**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| E1401007 | 80043 | Risperidone | 2005-02-09 | 2005-02-15 | Titration | 2 | 2005-02-09 |
| | | | | | Titration | 4 | 2005-02-10 |
| | | | | | Titration | 6 | 2005-02-11 |
| | | | | | Titration | 6 | 2005-02-12 |
| | | | | | Titration | 6 | 2005-02-13 |
| | | | | | Titration | 6 | 2005-02-14 |
| | | | | | Titration | 2 | 2005-02-15 |
| E1401008 | 80042 | Risperidone | 2005-02-03 | 2005-07-15 | Titration | 2 | 2005-02-03 |
| | | | | | Titration | 4 | 2005-02-04 |
| | | | | | Titration | 6 | 2005-02-05 |
| | | | | | Titration | 6 | 2005-02-06 |
| | | | | | Titration | 6 | 2005-02-07 |
| | | | | | Titration | 2 | 2005-02-08 |
| | | | | | Flexible Dose | 6 | 2005-02-08 |
| | | | | | Flexible Dose | 6 | 2005-03-02 |
| | | | | | Flexible Dose | 6 | 2005-03-30 |
| | | | | | Flexible Dose | 6 | 2005-04-27 |
| | | | | | Flexible Dose | 6 | 2005-05-26 |
| | | | | | Flexible Dose | 6 | 2005-06-22 |
| | | | | | Flexible Dose | 2 | 2005-07-15 |
| E1402001 | 20002 | Quetiapine | 2004-06-23 | 2004-07-08 | Titration | 100 | 2004-06-23 |
| | | | | | Titration | 200 | 2004-06-24 |
| | | | | | Titration | 300 | 2004-06-25 |
| | | | | | Titration | 400 | 2004-06-26 |
| | | | | | Titration | 600 | 2004-06-27 |
| | | | | | Titration | 600 | 2004-06-28 |
| | | | | | Titration | 600 | 2004-06-29 |
| | | | | | Titration | 200 | 2004-06-30 |
| | | | | | Flexible Dose | 800 | 2004-06-30 |
| | | | | | Flexible Dose | 200 | 2004-07-08 |
| E1402002 | 60028 | Olanzapine | 2004-07-21 | 2005-01-03 | Titration | 10 | 2004-07-21 |
| | | | | | Titration | 10 | 2004-07-22 |
| | | | | | Titration | 10 | 2004-07-23 |
| | | | | | Titration | 10 | 2004-07-24 |
| | | | | | Titration | 15 | 2004-07-25 |

100

CONFIDENTIAL
AZSER12444445

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 15 | 2004-07-26 |
| | | | | | Titration | 5 | 2004-07-27 |
| | | | | | Flexible Dose | 15 | 2004-07-27 |
| | | | | | Flexible Dose | 15 | 2004-08-17 |
| | | | | | Flexible Dose | 15 | 2004-09-14 |
| | | | | | Flexible Dose | 15 | 2004-10-12 |
| | | | | | Flexible Dose | 15 | 2004-11-09 |
| | | | | | Flexible Dose | 15 | 2004-12-07 |
| | | | | | Flexible Dose | 0 | 2005-01-04 |
| E1402003 | 60034 | Quetiapine | 2004-08-05 | 2004-10-18 | Titration | 100 | 2004-08-05 |
| | | | | | Titration | 200 | 2004-08-06 |
| | | | | | Titration | 300 | 2004-08-07 |
| | | | | | Titration | 400 | 2004-08-08 |
| | | | | | Titration | 600 | 2004-08-09 |
| | | | | | Titration | 600 | 2004-08-10 |
| | | | | | Titration | 200 | 2004-08-11 |
| | | | | | Flexible Dose | 800 | 2004-08-11 |
| | | | | | Flexible Dose | 800 | 2004-09-01 |
| | | | | | Flexible Dose | 800 | 2004-09-30 |
| | | | | | Flexible Dose | 200 | 2004-10-18 |
| E1402004 | 40006 | Olanzapine | 2004-08-26 | 2005-02-08 | Titration | 10 | 2004-08-26 |
| | | | | | Titration | 10 | 2004-08-27 |
| | | | | | Titration | 10 | 2004-08-28 |
| | | | | | Titration | 10 | 2004-08-29 |
| | | | | | Titration | 15 | 2004-08-30 |
| | | | | | Titration | 15 | 2004-08-31 |
| | | | | | Flexible Dose | 15 | 2004-09-01 |
| | | | | | Flexible Dose | 15 | 2004-09-22 |
| | | | | | Flexible Dose | 15 | 2004-10-20 |
| | | | | | Flexible Dose | 15 | 2004-11-18 |
| | | | | | Flexible Dose | 15 | 2004-12-15 |
| | | | | | Flexible Dose | 15 | 2005-01-12 |
| | | | | | Flexible Dose | 0 | 2005-02-09 |
| E1402005 | 20008 | Risperidone | 2004-08-26 | 2005-02-09 | Titration | 2 | 2004-08-26 |
| | | | | | Titration | 4 | 2004-08-27 |

101

CONFIDENTIAL
AZSER12444446

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 6 | 2004-08-28 |
| | | | | | Titration | 6 | 2004-08-29 |
| | | | | | Titration | 6 | 2004-08-30 |
| | | | | | Titration | 6 | 2004-08-31 |
| | | | | | Titration | 2 | 2004-09-01 |
| | | | | | Flexible Dose | 6 | 2004-09-01 |
| | | | | | Flexible Dose | 8 | 2004-09-23 |
| | | | | | Flexible Dose | 8 | 2004-10-20 |
| | | | | | Flexible Dose | 6 | 2004-11-19 |
| | | | | | Flexible Dose | 6 | 2004-12-15 |
| | | | | | Flexible Dose | 6 | 2005-01-12 |
| | | | | | Flexible Dose | 2 | 2005-02-09 |
| E1402006 | 60071 | Risperidone | 2004-09-22 | 2005-01-12 | Titration | 2 | 2004-09-22 |
| | | | | | Titration | 4 | 2004-09-23 |
| | | | | | Titration | 6 | 2004-09-24 |
| | | | | | Titration | 6 | 2004-09-25 |
| | | | | | Titration | 6 | 2004-09-26 |
| | | | | | Titration | 6 | 2004-09-27 |
| | | | | | Titration | 2 | 2004-09-28 |
| | | | | | Flexible Dose | 6 | 2004-09-28 |
| | | | | | Flexible Dose | 8 | 2004-10-19 |
| | | | | | Flexible Dose | 6 | 2004-11-19 |
| | | | | | Flexible Dose | 6 | 2004-12-28 |
| | | | | | Flexible Dose | 2 | 2005-01-12 |
| E1402007 | 60082 | Olanzapine | 2004-10-12 | 2005-03-30 | Titration | 10 | 2004-10-12 |
| | | | | | Titration | 10 | 2004-10-13 |
| | | | | | Titration | 10 | 2004-10-14 |
| | | | | | Titration | 10 | 2004-10-15 |
| | | | | | Titration | 15 | 2004-10-16 |
| | | | | | Titration | 15 | 2004-10-17 |
| | | | | | Flexible Dose | 15 | 2004-10-18 |
| | | | | | Flexible Dose | 15 | 2004-11-08 |
| | | | | | Flexible Dose | 15 | 2004-12-07 |
| | | | | | Flexible Dose | 15 | 2005-01-05 |
| | | | | | Flexible Dose | 15 | 2005-01-31 |

CONFIDENTIAL
AZSER12444447

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 15 | 2005-02-28 |
| | | | | | Flexible Dose | 0 | 2005-03-31 |
| E1402009 | 70070 | Olanzapine | 2005-01-20 | 2005-07-11 | Titration | 10 | 2005-01-20 |
| | | | | | Titration | 10 | 2005-01-21 |
| | | | | | Titration | 10 | 2005-01-22 |
| | | | | | Titration | 10 | 2005-01-23 |
| | | | | | Titration | 15 | 2005-01-24 |
| | | | | | Titration | 15 | 2005-01-25 |
| | | | | | Flexible Dose | 15 | 2005-01-26 |
| | | | | | Flexible Dose | 15 | 2005-02-16 |
| | | | | | Flexible Dose | 15 | 2005-03-16 |
| | | | | | Flexible Dose | 15 | 2005-04-13 |
| | | | | | Flexible Dose | 15 | 2005-05-11 |
| | | | | | Flexible Dose | 15 | 2005-06-09 |
| | | | | | Flexible Dose | 15 | 2005-07-11 |
| E1402010 | 60141 | Risperidone | 2005-01-20 | 2005-05-30 | Titration | 2 | 2005-01-20 |
| | | | | | Titration | 4 | 2005-01-21 |
| | | | | | Titration | 6 | 2005-01-22 |
| | | | | | Titration | 6 | 2005-01-23 |
| | | | | | Titration | 6 | 2005-01-24 |
| | | | | | Titration | 6 | 2005-01-25 |
| | | | | | Titration | 2 | 2005-01-26 |
| | | | | | Flexible Dose | 6 | 2005-01-26 |
| | | | | | Flexible Dose | 6 | 2005-02-16 |
| | | | | | Flexible Dose | 6 | 2005-03-16 |
| | | | | | Flexible Dose | 6 | 2005-04-13 |
| | | | | | Flexible Dose | 6 | 2005-05-11 |
| | | | | | Flexible Dose | 2 | 2005-05-30 |
| E1402011 | 60167 | Risperidone | 2005-03-08 | 2005-08-23 | Titration | 2 | 2005-03-08 |
| | | | | | Titration | 4 | 2005-03-09 |
| | | | | | Titration | 6 | 2005-03-10 |
| | | | | | Titration | 6 | 2005-03-11 |
| | | | | | Titration | 6 | 2005-03-12 |
| | | | | | Titration | 6 | 2005-03-13 |
| | | | | | Titration | 2 | 2005-03-14 |

103

CONFIDENTIAL
AZSER12444448

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 6 | 2005-03-14 |
| | | | | | Flexible Dose | 6 | 2005-04-04 |
| | | | | | Flexible Dose | 6 | 2005-05-04 |
| | | | | | Flexible Dose | 6 | 2005-05-31 |
| | | | | | Flexible Dose | 6 | 2005-06-27 |
| | | | | | Flexible Dose | 6 | 2005-07-25 |
| | | | | | Flexible Dose | 2 | 2005-08-23 |
| E1402012 | 20028 | Quetiapine | 2005-03-08 | 2005-08-23 | Titration | 100 | 2005-03-08 |
| | | | | | Titration | 200 | 2005-03-09 |
| | | | | | Titration | 300 | 2005-03-10 |
| | | | | | Titration | 400 | 2005-03-11 |
| | | | | | Titration | 600 | 2005-03-12 |
| | | | | | Titration | 600 | 2005-03-13 |
| | | | | | Titration | 200 | 2005-03-14 |
| | | | | | Flexible Dose | 600 | 2005-03-14 |
| | | | | | Flexible Dose | 600 | 2005-04-04 |
| | | | | | Flexible Dose | 600 | 2005-04-29 |
| | | | | | Flexible Dose | 600 | 2005-05-04 |
| | | | | | Flexible Dose | 600 | 2005-05-31 |
| | | | | | Flexible Dose | 600 | 2005-06-28 |
| | | | | | Flexible Dose | 600 | 2005-07-25 |
| | | | | | Flexible Dose | 200 | 2005-08-23 |
| E1403001 | 50003 | Olanzapine | 2004-07-01 | 2004-12-14 | Titration | 10 | 2004-07-01 |
| | | | | | Titration | 10 | 2004-07-02 |
| | | | | | Titration | 10 | 2004-07-03 |
| | | | | | Titration | 10 | 2004-07-04 |
| | | | | | Titration | 15 | 2004-07-05 |
| | | | | | Titration | 15 | 2004-07-06 |
| | | | | | Flexible Dose | 15 | 2004-07-07 |
| | | | | | Flexible Dose | 20 | 2004-07-12 |
| | | | | | Flexible Dose | 20 | 2004-07-28 |
| | | | | | Flexible Dose | 20 | 2004-08-25 |
| | | | | | Flexible Dose | 20 | 2004-09-22 |
| | | | | | Flexible Dose | 20 | 2004-10-20 |
| | | | | | Flexible Dose | 20 | 2004-11-17 |

CONFIDENTIAL
AZSER12444449

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Flexible Dose | 0 | 2004-12-15 |
| E1403002 | 60016 | Risperidone | 2004-07-01 | 2004-08-28 | Titration | 2 | 2004-07-01 |
| | | | | | Titration | 4 | 2004-07-02 |
| | | | | | Titration | 6 | 2004-07-03 |
| | | | | | Titration | 6 | 2004-07-04 |
| | | | | | Titration | 6 | 2004-07-05 |
| | | | | | Flexible Dose | 4 | 2004-07-06 |
| | | | | | Flexible Dose | 4 | 2004-07-28 |
| | | | | | Flexible Dose | 4 | 2004-08-25 |
| | | | | | Flexible Dose | 0 | 2004-08-29 |
| E1403003 | 40004 | Risperidone | 2004-07-05 | 2004-08-24 | Titration | 2 | 2004-07-05 |
| | | | | | Titration | 4 | 2004-07-06 |
| | | | | | Titration | 6 | 2004-07-07 |
| | | | | | Titration | 6 | 2004-07-08 |
| | | | | | Titration | 6 | 2004-07-09 |
| | | | | | Flexible Dose | 4 | 2004-07-10 |
| | | | | | Flexible Dose | 4 | 2004-08-02 |
| | | | | | Flexible Dose | 0 | 2004-08-25 |
| E1403004 | 70012 | Olanzapine | 2004-07-05 | 2004-07-10 | Titration | 10 | 2004-07-05 |
| | | | | | Titration | 10 | 2004-07-06 |
| | | | | | Titration | 10 | 2004-07-07 |
| | | | | | Titration | 10 | 2004-07-08 |
| | | | | | Titration | 15 | 2004-07-09 |
| | | | | | Flexible Dose | 10 | 2004-07-10 |
| | | | | | Flexible Dose | 0 | 2004-07-11 |
| E1403005 | 70013 | Quetiapine | 2004-07-06 | 2004-12-20 | Titration | 100 | 2004-07-06 |
| | | | | | Titration | 200 | 2004-07-07 |
| | | | | | Titration | 300 | 2004-07-08 |
| | | | | | Titration | 400 | 2004-07-09 |
| | | | | | Titration | 600 | 2004-07-10 |
| | | | | | Titration | 600 | 2004-07-11 |
| | | | | | Titration | 200 | 2004-07-12 |
| | | | | | Flexible Dose | 600 | 2004-07-12 |
| | | | | | Flexible Dose | 800 | 2004-07-16 |
| | | | | | Flexible Dose | 800 | 2004-08-09 |

CONFIDENTIAL
AZSER12444450

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 800 | 2004-09-03 |
| | | | | | Flexible Dose | 800 | 2004-09-27 |
| | | | | | Flexible Dose | 800 | 2004-10-25 |
| | | | | | Flexible Dose | 800 | 2004-11-22 |
| | | | | | Flexible Dose | 400 | 2004-12-20 |
| E1403007 | 60038 | Quetiapine | 2004-08-16 | 2005-01-31 | Titration | 100 | 2004-08-16 |
| | | | | | Titration | 200 | 2004-08-17 |
| | | | | | Titration | 300 | 2004-08-18 |
| | | | | | Titration | 400 | 2004-08-19 |
| | | | | | Titration | 600 | 2004-08-20 |
| | | | | | Titration | 200 | 2004-08-21 |
| | | | | | Flexible Dose | 600 | 2004-08-21 |
| | | | | | Flexible Dose | 600 | 2004-09-13 |
| | | | | | Flexible Dose | 600 | 2004-10-06 |
| | | | | | Flexible Dose | 800 | 2004-10-21 |
| | | | | | Flexible Dose | 800 | 2004-11-08 |
| | | | | | Flexible Dose | 800 | 2004-12-06 |
| | | | | | Flexible Dose | 600 | 2005-01-04 |
| | | | | | Flexible Dose | 200 | 2005-01-31 |
| E1403008 | 20005 | Quetiapine | 2004-08-16 | 2005-01-09 | Titration | 100 | 2004-08-16 |
| | | | | | Titration | 200 | 2004-08-17 |
| | | | | | Titration | 300 | 2004-08-18 |
| | | | | | Titration | 400 | 2004-08-19 |
| | | | | | Titration | 600 | 2004-08-20 |
| | | | | | Titration | 600 | 2004-08-21 |
| | | | | | Titration | 200 | 2004-08-22 |
| | | | | | Flexible Dose | 600 | 2004-08-22 |
| | | | | | Flexible Dose | 800 | 2004-09-07 |
| | | | | | Flexible Dose | 600 | 2004-10-04 |
| | | | | | Flexible Dose | 600 | 2004-11-08 |
| | | | | | Flexible Dose | 600 | 2004-12-06 |
| | | | | | Flexible Dose | 600 | 2005-01-04 |
| | | | | | Flexible Dose | 0 | 2005-01-10 |
| E1403009 | 20009 | Quetiapine | 2004-08-27 | 2005-02-10 | Titration | 100 | 2004-08-27 |
| | | | | | Titration | 200 | 2004-08-28 |

106

CONFIDENTIAL
AZSER12444451

**Table 12.2.5- 2      Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 300 | 2004-08-29 |
| | | | | | Titration | 400 | 2004-08-30 |
| | | | | | Titration | 600 | 2004-08-31 |
| | | | | | Titration | 200 | 2004-09-01 |
| | | | | | Flexible Dose | 400 | 2004-09-01 |
| | | | | | Flexible Dose | 600 | 2004-09-08 |
| | | | | | Flexible Dose | 800 | 2004-09-23 |
| | | | | | Flexible Dose | 800 | 2004-10-27 |
| | | | | | Flexible Dose | 800 | 2004-11-18 |
| | | | | | Flexible Dose | 800 | 2004-12-16 |
| | | | | | Flexible Dose | 800 | 2005-01-13 |
| | | | | | Flexible Dose | 400 | 2005-02-07 |
| | | | | | Flexible Dose | 200 | 2005-02-10 |
| E1403010 | 80015 | Olanzapine | 2004-08-27 | 2005-02-09 | Titration | 10 | 2004-08-27 |
| | | | | | Titration | 10 | 2004-08-28 |
| | | | | | Titration | 10 | 2004-08-29 |
| | | | | | Titration | 10 | 2004-08-30 |
| | | | | | Titration | 15 | 2004-08-31 |
| | | | | | Titration | 15 | 2004-09-01 |
| | | | | | Flexible Dose | 15 | 2004-09-02 |
| | | | | | Flexible Dose | 20 | 2004-09-06 |
| | | | | | Flexible Dose | 20 | 2004-09-23 |
| | | | | | Flexible Dose | 20 | 2004-10-15 |
| | | | | | Flexible Dose | 20 | 2004-11-18 |
| | | | | | Flexible Dose | 20 | 2004-12-16 |
| | | | | | Flexible Dose | 20 | 2005-01-13 |
| | | | | | Flexible Dose | 0 | 2005-02-10 |
| E1403011 | 70023 | Olanzapine | 2004-09-02 | 2005-02-15 | Titration | 10 | 2004-09-02 |
| | | | | | Titration | 10 | 2004-09-03 |
| | | | | | Titration | 10 | 2004-09-04 |
| | | | | | Titration | 10 | 2004-09-05 |
| | | | | | Titration | 15 | 2004-09-06 |
| | | | | | Flexible Dose | 10 | 2004-09-07 |
| | | | | | Flexible Dose | 10 | 2004-09-29 |
| | | | | | Flexible Dose | 10 | 2004-10-27 |

107

CONFIDENTIAL
AZSER12444452

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 10 | 2004-11-24 |
| | | | | | Flexible Dose | 10 | 2004-12-22 |
| | | | | | Flexible Dose | 10 | 2005-01-19 |
| | | | | | Flexible Dose | 0 | 2005-02-16 |
| E1403012 | 80018 | Risperidone | 2004-09-14 | 2004-10-04 | Titration | 2 | 2004-09-14 |
| | | | | | Titration | 4 | 2004-09-15 |
| | | | | | Titration | 6 | 2004-09-16 |
| | | | | | Titration | 6 | 2004-09-17 |
| | | | | | Titration | 6 | 2004-09-18 |
| | | | | | Flexible Dose | 4 | 2004-09-19 |
| | | | | | Flexible Dose | 0 | 2004-10-05 |
| E1403013 | 80019 | Quetiapine | 2004-09-14 | 2005-02-24 | Titration | 100 | 2004-09-14 |
| | | | | | Titration | 200 | 2004-09-15 |
| | | | | | Titration | 300 | 2004-09-16 |
| | | | | | Titration | 400 | 2004-09-17 |
| | | | | | Titration | 600 | 2004-09-18 |
| | | | | | Titration | 200 | 2004-09-19 |
| | | | | | Flexible Dose | 400 | 2004-09-19 |
| | | | | | Flexible Dose | 600 | 2004-09-22 |
| | | | | | Flexible Dose | 400 | 2004-10-06 |
| | | | | | Flexible Dose | 400 | 2004-11-08 |
| | | | | | Flexible Dose | 400 | 2004-12-06 |
| | | | | | Flexible Dose | 400 | 2005-01-03 |
| | | | | | Flexible Dose | 400 | 2005-01-31 |
| | | | | | Flexible Dose | 200 | 2005-02-24 |
| E1403014 | 70029 | Olanzapine | 2004-09-17 | 2005-02-24 | Titration | 10 | 2004-09-17 |
| | | | | | Titration | 10 | 2004-09-18 |
| | | | | | Titration | 10 | 2004-09-19 |
| | | | | | Titration | 10 | 2004-09-20 |
| | | | | | Titration | 15 | 2004-09-21 |
| | | | | | Titration | 15 | 2004-09-22 |
| | | | | | Titration | 15 | 2004-09-23 |
| | | | | | Titration | 20 | 2004-09-24 |
| | | | | | Flexible Dose | 20 | 2004-09-24 |
| | | | | | Flexible Dose | 20 | 2004-10-14 |

108

CONFIDENTIAL
AZSER12444453

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 20 | 2004-11-11 |
| | | | | | Flexible Dose | 20 | 2004-12-09 |
| | | | | | Flexible Dose | 20 | 2005-01-06 |
| | | | | | Flexible Dose | 20 | 2005-02-03 |
| | | | | | Flexible Dose | 20 | 2005-02-24 |
| E1404001 | 60044 | Olanzapine | 2004-08-18 | 2005-01-26 | Titration | 10 | 2004-08-18 |
| | | | | | Titration | 10 | 2004-08-19 |
| | | | | | Titration | 10 | 2004-08-20 |
| | | | | | Titration | 10 | 2004-08-21 |
| | | | | | Titration | 15 | 2004-08-22 |
| | | | | | Titration | 10 | 2004-08-23 |
| | | | | | Titration | 10 | 2004-08-24 |
| | | | | | Titration | 10 | 2004-08-25 |
| | | | | | Flexible Dose | 10 | 2004-08-24 |
| | | | | | Flexible Dose | 10 | 2004-09-16 |
| | | | | | Flexible Dose | 10 | 2004-10-08 |
| | | | | | Flexible Dose | 10 | 2004-11-08 |
| | | | | | Flexible Dose | 10 | 2004-12-02 |
| | | | | | Flexible Dose | 10 | 2004-12-29 |
| | | | | | Flexible Dose | 0 | 2005-01-27 |
| E1404002 | 60045 | Risperidone | 2004-08-18 | 2005-02-06 | Titration | 2 | 2004-08-18 |
| | | | | | Titration | 4 | 2004-08-19 |
| | | | | | Titration | 6 | 2004-08-20 |
| | | | | | Titration | 6 | 2004-08-21 |
| | | | | | Titration | 6 | 2004-08-22 |
| | | | | | Titration | 6 | 2004-08-23 |
| | | | | | Flexible Dose | 4 | 2004-08-24 |
| | | | | | Flexible Dose | 4 | 2004-09-20 |
| | | | | | Flexible Dose | 4 | 2004-10-19 |
| | | | | | Flexible Dose | 4 | 2004-11-09 |
| | | | | | Flexible Dose | 4 | 2004-12-07 |
| | | | | | Flexible Dose | 4 | 2005-01-04 |
| | | | | | Flexible Dose | 0 | 2005-02-07 |
| E1404003 | 60051 | Quetiapine | 2004-08-31 | 2004-11-30 | Titration | 100 | 2004-08-31 |
| | | | | | Titration | 200 | 2004-09-01 |

109

CONFIDENTIAL
AZSER12444454

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 300 | 2004-09-02 |
| | | | | | Titration | 400 | 2004-09-03 |
| | | | | | Titration | 600 | 2004-09-04 |
| | | | | | Titration | 600 | 2004-09-05 |
| | | | | | Titration | 200 | 2004-09-06 |
| | | | | | Flexible Dose | 400 | 2004-09-06 |
| | | | | | Flexible Dose | 400 | 2004-09-27 |
| | | | | | Flexible Dose | 600 | 2004-10-11 |
| | | | | | Flexible Dose | 600 | 2004-10-25 |
| | | | | | Flexible Dose | 200 | 2004-11-30 |
| E1404004 | 30007 | Olanzapine | 2004-09-09 | 2005-02-20 | Titration | 10 | 2004-09-09 |
| | | | | | Titration | 10 | 2004-09-10 |
| | | | | | Titration | 10 | 2004-09-11 |
| | | | | | Titration | 10 | 2004-09-12 |
| | | | | | Titration | 15 | 2004-09-13 |
| | | | | | Titration | 15 | 2004-09-14 |
| | | | | | Titration | 15 | 2004-09-15 |
| | | | | | Titration | 15 | 2004-09-16 |
| | | | | | Flexible Dose | 15 | 2004-09-17 |
| | | | | | Flexible Dose | 15 | 2004-10-08 |
| | | | | | Flexible Dose | 15 | 2004-11-04 |
| | | | | | Flexible Dose | 15 | 2004-11-25 |
| | | | | | Flexible Dose | 15 | 2005-01-05 |
| | | | | | Flexible Dose | 15 | 2005-01-21 |
| | | | | | Flexible Dose | 0 | 2005-02-21 |
| E1404005 | 60061 | Olanzapine | 2004-09-13 | 2005-03-03 | Titration | 10 | 2004-09-13 |
| | | | | | Titration | 10 | 2004-09-14 |
| | | | | | Titration | 10 | 2004-09-15 |
| | | | | | Titration | 10 | 2004-09-16 |
| | | | | | Titration | 15 | 2004-09-17 |
| | | | | | Titration | 15 | 2004-09-18 |
| | | | | | Titration | 15 | 2004-09-19 |
| | | | | | Titration | 15 | 2004-09-20 |
| | | | | | Flexible Dose | 10 | 2004-09-21 |
| | | | | | Flexible Dose | 10 | 2004-10-13 |

CONFIDENTIAL
AZSER12444455

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 10 | 2004-11-09 |
| | | | | | Flexible Dose | 10 | 2004-12-08 |
| | | | | | Flexible Dose | 10 | 2005-01-07 |
| | | | | | Flexible Dose | 10 | 2005-02-04 |
| | | | | | Flexible Dose | 0 | 2005-03-04 |
| E1404006 | 50007 | Quetiapine | 2004-09-21 | 2005-03-04 | Titration | 100 | 2004-09-21 |
| | | | | | Titration | 200 | 2004-09-22 |
| | | | | | Titration | 300 | 2004-09-23 |
| | | | | | Titration | 400 | 2004-09-24 |
| | | | | | Titration | 600 | 2004-09-25 |
| | | | | | Titration | 400 | 2004-09-26 |
| | | | | | Titration | 200 | 2004-09-27 |
| | | | | | Flexible Dose | 400 | 2004-09-27 |
| | | | | | Flexible Dose | 400 | 2004-10-18 |
| | | | | | Flexible Dose | 400 | 2004-11-15 |
| | | | | | Flexible Dose | 400 | 2004-12-13 |
| | | | | | Flexible Dose | 400 | 2005-01-10 |
| | | | | | Flexible Dose | 400 | 2005-02-11 |
| | | | | | Flexible Dose | 200 | 2005-03-04 |
| E1404007 | 60081 | Quetiapine | 2004-10-08 | 2005-03-29 | Titration | 100 | 2004-10-08 |
| | | | | | Titration | 200 | 2004-10-09 |
| | | | | | Titration | 300 | 2004-10-10 |
| | | | | | Titration | 400 | 2004-10-11 |
| | | | | | Titration | 600 | 2004-10-12 |
| | | | | | Titration | 600 | 2004-10-13 |
| | | | | | Titration | 200 | 2004-10-14 |
| | | | | | Flexible Dose | 400 | 2004-10-14 |
| | | | | | Flexible Dose | 400 | 2004-11-04 |
| | | | | | Flexible Dose | 400 | 2004-12-02 |
| | | | | | Flexible Dose | 400 | 2005-01-05 |
| | | | | | Flexible Dose | 400 | 2005-01-27 |
| | | | | | Flexible Dose | 400 | 2005-02-24 |
| | | | | | Flexible Dose | 200 | 2005-03-29 |
| E1404008 | 20012 | Risperidone | 2004-10-07 | 2005-03-23 | Titration | 2 | 2004-10-07 |
| | | | | | Titration | 4 | 2004-10-08 |

111

CONFIDENTIAL
AZSER12444456

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 6 | 2004-10-09 |
| | | | | | Titration | 6 | 2004-10-10 |
| | | | | | Titration | 6 | 2004-10-11 |
| | | | | | Titration | 6 | 2004-10-12 |
| | | | | | Titration | 6 | 2004-10-13 |
| | | | | | Titration | 2 | 2004-10-14 |
| | | | | | Flexible Dose | 6 | 2004-10-15 |
| | | | | | Flexible Dose | 6 | 2004-11-02 |
| | | | | | Flexible Dose | 6 | 2004-11-24 |
| | | | | | Flexible Dose | 6 | 2004-12-22 |
| | | | | | Flexible Dose | 6 | 2005-01-26 |
| | | | | | Flexible Dose | 6 | 2005-02-24 |
| | | | | | Flexible Dose | 0 | 2005-03-24 |
| E1404009 | 20015 | Risperidone | 2004-10-20 | 2005-03-11 | Titration | 2 | 2004-10-20 |
| | | | | | Titration | 4 | 2004-10-21 |
| | | | | | Titration | 6 | 2004-10-22 |
| | | | | | Titration | 6 | 2004-10-23 |
| | | | | | Titration | 6 | 2004-10-24 |
| | | | | | Flexible Dose | 4 | 2004-10-25 |
| | | | | | Flexible Dose | 6 | 2004-11-18 |
| | | | | | Flexible Dose | 6 | 2004-12-15 |
| | | | | | Flexible Dose | 8 | 2005-01-12 |
| | | | | | Flexible Dose | 8 | 2005-02-04 |
| | | | | | Flexible Dose | 8 | 2005-03-11 |
| | | | | | Flexible Dose | 0 | 2005-03-11 |
| E1404010 | 60092 | Olanzapine | 2004-10-25 | 2005-04-12 | Titration | 10 | 2004-10-25 |
| | | | | | Titration | 10 | 2004-10-26 |
| | | | | | Titration | 10 | 2004-10-27 |
| | | | | | Titration | 10 | 2004-10-28 |
| | | | | | Titration | 15 | 2004-10-29 |
| | | | | | Titration | 15 | 2004-10-30 |
| | | | | | Titration | 15 | 2004-10-31 |
| | | | | | Flexible Dose | 15 | 2004-11-01 |
| | | | | | Flexible Dose | 15 | 2004-11-26 |
| | | | | | Flexible Dose | 15 | 2004-12-15 |

112

CONFIDENTIAL
AZSER12444457

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 15 | 2005-01-21 |
| | | | | | Flexible Dose | 15 | 2005-02-17 |
| | | | | | Flexible Dose | 15 | 2005-03-10 |
| | | | | | Flexible Dose | 0 | 2005-04-13 |
| E1404011 | 60100 | Olanzapine | 2004-11-01 | 2005-04-18 | Titration | 10 | 2004-11-01 |
| | | | | | Titration | 10 | 2004-11-02 |
| | | | | | Titration | 10 | 2004-11-03 |
| | | | | | Titration | 10 | 2004-11-04 |
| | | | | | Titration | 15 | 2004-11-05 |
| | | | | | Titration | 15 | 2004-11-06 |
| | | | | | Titration | 15 | 2004-11-07 |
| | | | | | Flexible Dose | 15 | 2004-11-08 |
| | | | | | Flexible Dose | 20 | 2004-11-24 |
| | | | | | Flexible Dose | 20 | 2004-11-29 |
| | | | | | Flexible Dose | 20 | 2004-12-22 |
| | | | | | Flexible Dose | 20 | 2005-01-25 |
| | | | | | Flexible Dose | 20 | 2005-02-21 |
| | | | | | Flexible Dose | 20 | 2005-03-21 |
| | | | | | Flexible Dose | 0 | 2005-04-19 |
| E1404012 | 80029 | Quetiapine | 2004-11-02 | 2005-01-26 | Titration | 100 | 2004-11-02 |
| | | | | | Titration | 200 | 2004-11-03 |
| | | | | | Titration | 300 | 2004-11-04 |
| | | | | | Titration | 400 | 2004-11-05 |
| | | | | | Titration | 600 | 2004-11-06 |
| | | | | | Titration | 600 | 2004-11-07 |
| | | | | | Titration | 200 | 2004-11-08 |
| | | | | | Flexible Dose | 600 | 2004-11-08 |
| | | | | | Flexible Dose | 600 | 2004-11-29 |
| | | | | | Flexible Dose | 600 | 2004-12-22 |
| | | | | | Flexible Dose | 200 | 2005-01-26 |
| E1404013 | 50009 | Risperidone | 2004-11-16 | 2005-04-29 | Titration | 2 | 2004-11-16 |
| | | | | | Titration | 4 | 2004-11-17 |
| | | | | | Titration | 6 | 2004-11-18 |
| | | | | | Titration | 6 | 2004-11-19 |
| | | | | | Titration | 6 | 2004-11-20 |

113

CONFIDENTIAL
AZSER12444458

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 6 | 2004-11-21 |
| | | | | | Titration | 6 | 2004-11-22 |
| | | | | | Titration | 6 | 2004-11-23 |
| | | | | | Flexible Dose | 6 | 2004-11-24 |
| | | | | | Flexible Dose | 4 | 2004-11-25 |
| | | | | | Flexible Dose | 4 | 2004-12-13 |
| | | | | | Flexible Dose | 4 | 2005-01-12 |
| | | | | | Flexible Dose | 4 | 2005-02-07 |
| | | | | | Flexible Dose | 4 | 2005-03-07 |
| | | | | | Flexible Dose | 4 | 2005-03-31 |
| | | | | | Flexible Dose | 2 | 2005-04-29 |
| E1404014 | 60162 | Quetiapine | 2005-02-23 | 2005-08-09 | Titration | 100 | 2005-02-23 |
| | | | | | Titration | 200 | 2005-02-24 |
| | | | | | Titration | 300 | 2005-02-25 |
| | | | | | Titration | 400 | 2005-02-26 |
| | | | | | Titration | 600 | 2005-02-27 |
| | | | | | Titration | 600 | 2005-02-28 |
| | | | | | Titration | 200 | 2005-03-01 |
| | | | | | Flexible Dose | 800 | 2005-03-01 |
| | | | | | Flexible Dose | 800 | 2005-03-18 |
| | | | | | Flexible Dose | 800 | 2005-04-19 |
| | | | | | Flexible Dose | 800 | 2005-04-29 |
| | | | | | Flexible Dose | 800 | 2005-05-16 |
| | | | | | Flexible Dose | 800 | 2005-06-14 |
| | | | | | Flexible Dose | 800 | 2005-07-12 |
| | | | | | Flexible Dose | 400 | 2005-08-09 |
| E1404015 | 70091 | Risperidone | 2005-03-15 | 2005-08-31 | Titration | 2 | 2005-03-15 |
| | | | | | Titration | 4 | 2005-03-16 |
| | | | | | Titration | 6 | 2005-03-17 |
| | | | | | Titration | 6 | 2005-03-18 |
| | | | | | Titration | 6 | 2005-03-19 |
| | | | | | Titration | 6 | 2005-03-20 |
| | | | | | Flexible Dose | 4 | 2005-03-21 |
| | | | | | Flexible Dose | 4 | 2005-04-14 |
| | | | | | Flexible Dose | 4 | 2005-05-12 |

114

CONFIDENTIAL
AZSER12444459

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Flexible Dose | 4 | 2005-06-08 |
| | | | | | Flexible Dose | 4 | 2005-07-11 |
| | | | | | Flexible Dose | 4 | 2005-07-26 |
| | | | | | Flexible Dose | 0 | 2005-09-01 |
| E1404017 | 60204 | Olanzapine | 2005-05-03 | 2005-10-17 | Titration | 10 | 2005-05-03 |
| | | | | | Titration | 10 | 2005-05-04 |
| | | | | | Titration | 10 | 2005-05-05 |
| | | | | | Titration | 10 | 2005-05-06 |
| | | | | | Titration | 15 | 2005-05-07 |
| | | | | | Titration | 15 | 2005-05-08 |
| | | | | | Titration | 15 | 2005-05-09 |
| | | | | | Flexible Dose | 10 | 2005-05-10 |
| | | | | | Flexible Dose | 10 | 2005-05-27 |
| | | | | | Flexible Dose | 10 | 2005-06-27 |
| | | | | | Flexible Dose | 10 | 2005-07-26 |
| | | | | | Flexible Dose | 10 | 2005-08-22 |
| | | | | | Flexible Dose | 10 | 2005-09-19 |
| | | | | | Flexible Dose | 0 | 2005-10-18 |
| E1405001 | 40003 | Quetiapine | 2004-06-24 | 2004-07-28 | Titration | 100 | 2004-06-24 |
| | | | | | Titration | 200 | 2004-06-25 |
| | | | | | Titration | 300 | 2004-06-26 |
| | | | | | Titration | 400 | 2004-06-27 |
| | | | | | Titration | 600 | 2004-06-28 |
| | | | | | Titration | 600 | 2004-06-29 |
| | | | | | Titration | 600 | 2004-06-30 |
| | | | | | Titration | 200 | 2004-07-01 |
| | | | | | Flexible Dose | 600 | 2004-07-01 |
| | | | | | Flexible Dose | 0 | 2004-07-29 |
| E1405002 | 60009 | Quetiapine | 2004-06-14 | 2004-12-02 | Titration | 100 | 2004-06-14 |
| | | | | | Titration | 200 | 2004-06-15 |
| | | | | | Titration | 300 | 2004-06-16 |
| | | | | | Titration | 400 | 2004-06-17 |
| | | | | | Titration | 600 | 2004-06-18 |
| | | | | | Titration | 600 | 2004-06-19 |
| | | | | | Titration | 600 | 2004-06-20 |

115

CONFIDENTIAL
AZSER12444460

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 200 | 2004-06-21 |
| | | | | | Flexible Dose | 600 | 2004-06-21 |
| | | | | | Flexible Dose | 600 | 2004-07-12 |
| | | | | | Flexible Dose | 600 | 2004-08-09 |
| | | | | | Flexible Dose | 600 | 2004-09-06 |
| | | | | | Flexible Dose | 600 | 2004-10-04 |
| | | | | | Flexible Dose | 600 | 2004-11-01 |
| | | | | | Flexible Dose | 200 | 2004-12-02 |
| E1405003 | 70008 | Risperidone | 2004-06-14 | 2004-07-18 | Titration | 2 | 2004-06-14 |
| | | | | | Titration | 4 | 2004-06-15 |
| | | | | | Titration | 6 | 2004-06-16 |
| | | | | | Titration | 6 | 2004-06-17 |
| | | | | | Titration | 6 | 2004-06-18 |
| | | | | | Titration | 6 | 2004-06-19 |
| | | | | | Titration | 6 | 2004-06-20 |
| | | | | | Titration | 2 | 2004-06-21 |
| | | | | | Flexible Dose | 6 | 2004-06-21 |
| | | | | | Flexible Dose | 4 | 2004-07-07 |
| | | | | | Flexible Dose | 0 | 2004-07-19 |
| E1405004 | 60010 | Risperidone | 2004-06-14 | 2004-12-01 | Titration | 2 | 2004-06-14 |
| | | | | | Titration | 4 | 2004-06-15 |
| | | | | | Titration | 6 | 2004-06-16 |
| | | | | | Titration | 6 | 2004-06-17 |
| | | | | | Titration | 6 | 2004-06-18 |
| | | | | | Titration | 6 | 2004-06-19 |
| | | | | | Titration | 6 | 2004-06-20 |
| | | | | | Flexible Dose | 4 | 2004-06-21 |
| | | | | | Flexible Dose | 4 | 2004-07-12 |
| | | | | | Flexible Dose | 4 | 2004-08-09 |
| | | | | | Flexible Dose | 4 | 2004-09-06 |
| | | | | | Flexible Dose | 4 | 2004-10-04 |
| | | | | | Flexible Dose | 4 | 2004-11-01 |
| | | | | | Flexible Dose | 0 | 2004-12-02 |
| E1405005 | 70009 | Olanzapine | 2004-06-14 | 2004-12-01 | Titration | 10 | 2004-06-14 |
| | | | | | Titration | 10 | 2004-06-15 |

116

CONFIDENTIAL
AZSER12444461

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 10 | 2004-06-16 |
| | | | | | Titration | 10 | 2004-06-17 |
| | | | | | Titration | 15 | 2004-06-18 |
| | | | | | Titration | 15 | 2004-06-19 |
| | | | | | Titration | 15 | 2004-06-20 |
| | | | | | Flexible Dose | 15 | 2004-06-21 |
| | | | | | Flexible Dose | 15 | 2004-07-12 |
| | | | | | Flexible Dose | 15 | 2004-08-09 |
| | | | | | Flexible Dose | 20 | 2004-09-06 |
| | | | | | Flexible Dose | 20 | 2004-10-04 |
| | | | | | Flexible Dose | 20 | 2004-11-01 |
| | | | | | Flexible Dose | 0 | 2004-12-02 |
| E1405006 | 60019 | Quetiapine | 2004-07-05 | 2004-12-27 | Titration | 100 | 2004-07-05 |
| | | | | | Titration | 200 | 2004-07-06 |
| | | | | | Titration | 300 | 2004-07-07 |
| | | | | | Titration | 400 | 2004-07-08 |
| | | | | | Titration | 600 | 2004-07-09 |
| | | | | | Titration | 600 | 2004-07-10 |
| | | | | | Titration | 600 | 2004-07-11 |
| | | | | | Titration | 200 | 2004-07-12 |
| | | | | | Flexible Dose | 800 | 2004-07-12 |
| | | | | | Flexible Dose | 800 | 2004-08-02 |
| | | | | | Flexible Dose | 800 | 2004-08-30 |
| | | | | | Flexible Dose | 800 | 2004-09-27 |
| | | | | | Flexible Dose | 800 | 2004-10-25 |
| | | | | | Flexible Dose | 800 | 2004-11-22 |
| | | | | | Flexible Dose | 200 | 2004-12-27 |
| E1405007 | 60020 | Risperidone | 2004-07-05 | 2004-12-27 | Titration | 2 | 2004-07-05 |
| | | | | | Titration | 4 | 2004-07-06 |
| | | | | | Titration | 6 | 2004-07-07 |
| | | | | | Titration | 6 | 2004-07-08 |
| | | | | | Titration | 6 | 2004-07-09 |
| | | | | | Titration | 6 | 2004-07-10 |
| | | | | | Titration | 6 | 2004-07-11 |
| | | | | | Titration | 2 | 2004-07-12 |

117

CONFIDENTIAL
AZSER12444462

**Table 12.2.5- 2      Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 6 | 2004-07-12 |
| | | | | | Flexible Dose | 6 | 2004-08-02 |
| | | | | | Flexible Dose | 6 | 2004-08-30 |
| | | | | | Flexible Dose | 6 | 2004-09-29 |
| | | | | | Flexible Dose | 6 | 2004-10-25 |
| | | | | | Flexible Dose | 6 | 2004-11-22 |
| | | | | | Flexible Dose | 2 | 2004-12-27 |
| E1405008 | 80011 | Quetiapine | 2004-07-26 | 2005-01-11 | Titration | 100 | 2004-07-26 |
| | | | | | Titration | 200 | 2004-07-27 |
| | | | | | Titration | 300 | 2004-07-28 |
| | | | | | Titration | 400 | 2004-07-29 |
| | | | | | Titration | 600 | 2004-07-30 |
| | | | | | Titration | 600 | 2004-07-31 |
| | | | | | Titration | 600 | 2004-08-01 |
| | | | | | Titration | 200 | 2004-08-02 |
| | | | | | Flexible Dose | 600 | 2004-08-02 |
| | | | | | Flexible Dose | 600 | 2004-08-23 |
| | | | | | Flexible Dose | 800 | 2004-09-20 |
| | | | | | Flexible Dose | 800 | 2004-10-18 |
| | | | | | Flexible Dose | 800 | 2004-11-15 |
| | | | | | Flexible Dose | 800 | 2004-12-13 |
| | | | | | Flexible Dose | 200 | 2005-01-11 |
| E1405009 | 70019 | Risperidone | 2004-08-16 | 2005-02-02 | Titration | 2 | 2004-08-16 |
| | | | | | Titration | 4 | 2004-08-17 |
| | | | | | Titration | 6 | 2004-08-18 |
| | | | | | Titration | 6 | 2004-08-19 |
| | | | | | Titration | 6 | 2004-08-20 |
| | | | | | Titration | 6 | 2004-08-21 |
| | | | | | Titration | 6 | 2004-08-22 |
| | | | | | Titration | 2 | 2004-08-23 |
| | | | | | Flexible Dose | 6 | 2004-08-23 |
| | | | | | Flexible Dose | 6 | 2004-09-13 |
| | | | | | Flexible Dose | 6 | 2004-10-11 |
| | | | | | Flexible Dose | 6 | 2004-11-08 |
| | | | | | Flexible Dose | 6 | 2004-12-06 |

118

CONFIDENTIAL
AZSER12444463

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Flexible Dose | 6 | 2005-01-03 |
| | | | | | Flexible Dose | 2 | 2005-02-02 |
| E1405010 | 60046 | Olanzapine | 2004-08-19 | 2005-02-01 | Titration | 10 | 2004-08-19 |
| | | | | | Titration | 10 | 2004-08-20 |
| | | | | | Titration | 10 | 2004-08-21 |
| | | | | | Titration | 10 | 2004-08-22 |
| | | | | | Titration | 15 | 2004-08-23 |
| | | | | | Titration | 15 | 2004-08-24 |
| | | | | | Flexible Dose | 20 | 2004-08-25 |
| | | | | | Flexible Dose | 20 | 2004-09-15 |
| | | | | | Flexible Dose | 20 | 2004-10-13 |
| | | | | | Flexible Dose | 20 | 2004-11-15 |
| | | | | | Flexible Dose | 20 | 2004-12-08 |
| | | | | | Flexible Dose | 20 | 2005-01-05 |
| | | | | | Flexible Dose | 0 | 2005-02-02 |
| E1405011 | 70021 | Risperidone | 2004-08-30 | 2004-10-30 | Titration | 2 | 2004-08-30 |
| | | | | | Titration | 4 | 2004-08-31 |
| | | | | | Titration | 6 | 2004-09-01 |
| | | | | | Titration | 6 | 2004-09-02 |
| | | | | | Titration | 6 | 2004-09-03 |
| | | | | | Titration | 6 | 2004-09-04 |
| | | | | | Titration | 6 | 2004-09-05 |
| | | | | | Titration | 2 | 2004-09-06 |
| | | | | | Flexible Dose | 6 | 2004-09-06 |
| | | | | | Flexible Dose | 6 | 2004-09-27 |
| | | | | | Flexible Dose | 0 | 2004-10-30 |
| | | | | | Flexible Dose | 0 | 2004-10-31 |
| E1405012 | 60065 | Olanzapine | 2004-09-15 | 2005-03-01 | Titration | 10 | 2004-09-15 |
| | | | | | Titration | 10 | 2004-09-16 |
| | | | | | Titration | 10 | 2004-09-17 |
| | | | | | Titration | 10 | 2004-09-18 |
| | | | | | Titration | 15 | 2004-09-19 |
| | | | | | Flexible Dose | 15 | 2004-09-20 |
| | | | | | Flexible Dose | 15 | 2004-10-11 |
| | | | | | Flexible Dose | 20 | 2004-10-27 |

119

CONFIDENTIAL
AZSER12444464

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Flexible Dose | 15 | 2004-11-15 |
| | | | | | Flexible Dose | 15 | 2004-12-27 |
| | | | | | Flexible Dose | 15 | 2005-01-10 |
| | | | | | Flexible Dose | 15 | 2005-02-07 |
| | | | | | Flexible Dose | 0 | 2005-03-02 |
| E1405013 | 70045 | Olanzapine | 2004-11-04 | 2005-04-17 | Titration | 10 | 2004-11-04 |
| | | | | | Titration | 10 | 2004-11-05 |
| | | | | | Titration | 10 | 2004-11-06 |
| | | | | | Titration | 10 | 2004-11-07 |
| | | | | | Titration | 15 | 2004-11-08 |
| | | | | | Titration | 15 | 2004-11-09 |
| | | | | | Flexible Dose | 15 | 2004-11-10 |
| | | | | | Flexible Dose | 15 | 2004-12-02 |
| | | | | | Flexible Dose | 15 | 2004-12-27 |
| | | | | | Flexible Dose | 15 | 2005-01-26 |
| | | | | | Flexible Dose | 15 | 2005-02-21 |
| | | | | | Flexible Dose | 15 | 2005-03-21 |
| | | | | | Flexible Dose | 0 | 2005-04-18 |
| E1405014 | 70044 | Quetiapine | 2004-11-04 | 2005-04-18 | Titration | 100 | 2004-11-04 |
| | | | | | Titration | 200 | 2004-11-05 |
| | | | | | Titration | 300 | 2004-11-06 |
| | | | | | Titration | 400 | 2004-11-07 |
| | | | | | Titration | 600 | 2004-11-08 |
| | | | | | Titration | 600 | 2004-11-09 |
| | | | | | Titration | 200 | 2004-11-10 |
| | | | | | Flexible Dose | 800 | 2004-11-10 |
| | | | | | Flexible Dose | 800 | 2004-12-02 |
| | | | | | Flexible Dose | 800 | 2004-12-27 |
| | | | | | Flexible Dose | 800 | 2005-01-26 |
| | | | | | Flexible Dose | 800 | 2005-02-21 |
| | | | | | Flexible Dose | 800 | 2005-03-21 |
| | | | | | Flexible Dose | 200 | 2005-04-18 |
| E1405015 | 60108 | Olanzapine | 2004-11-18 | 2005-05-04 | Titration | 10 | 2004-11-18 |
| | | | | | Titration | 10 | 2004-11-19 |
| | | | | | Titration | 10 | 2004-11-20 |

120

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 10 | 2004-11-21 |
| | | | | | Titration | 15 | 2004-11-22 |
| | | | | | Titration | 15 | 2004-11-23 |
| | | | | | Flexible Dose | 15 | 2004-11-24 |
| | | | | | Flexible Dose | 15 | 2004-12-15 |
| | | | | | Flexible Dose | 15 | 2005-01-10 |
| | | | | | Flexible Dose | 15 | 2005-02-07 |
| | | | | | Flexible Dose | 15 | 2005-03-07 |
| | | | | | Flexible Dose | 15 | 2005-04-04 |
| | | | | | Flexible Dose | 0 | 2005-05-05 |
| E1405016 | 70076 | Quetiapine | 2005-02-02 | 2005-07-18 | Titration | 100 | 2005-02-02 |
| | | | | | Titration | 200 | 2005-02-03 |
| | | | | | Titration | 300 | 2005-02-04 |
| | | | | | Titration | 400 | 2005-02-05 |
| | | | | | Titration | 600 | 2005-02-06 |
| | | | | | Titration | 600 | 2005-02-07 |
| | | | | | Titration | 600 | 2005-02-08 |
| | | | | | Titration | 200 | 2005-02-09 |
| | | | | | Flexible Dose | 800 | 2005-02-09 |
| | | | | | Flexible Dose | 800 | 2005-02-28 |
| | | | | | Flexible Dose | 800 | 2005-03-28 |
| | | | | | Flexible Dose | 800 | 2005-04-25 |
| | | | | | Flexible Dose | 800 | 2005-04-30 |
| | | | | | Flexible Dose | 800 | 2005-05-23 |
| | | | | | Flexible Dose | 800 | 2005-06-20 |
| | | | | | Flexible Dose | 200 | 2005-07-18 |
| E1405017 | 50013 | Olanzapine | 2005-02-07 | 2005-07-24 | Titration | 10 | 2005-02-07 |
| | | | | | Titration | 10 | 2005-02-08 |
| | | | | | Titration | 10 | 2005-02-09 |
| | | | | | Titration | 10 | 2005-02-10 |
| | | | | | Titration | 15 | 2005-02-11 |
| | | | | | Titration | 15 | 2005-02-12 |
| | | | | | Titration | 15 | 2005-02-13 |
| | | | | | Flexible Dose | 20 | 2005-02-14 |
| | | | | | Flexible Dose | 15 | 2005-03-07 |

121

CONFIDENTIAL
AZSER12444466

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 15 | 2005-04-04 |
| | | | | | Flexible Dose | 15 | 2005-05-05 |
| | | | | | Flexible Dose | 15 | 2005-05-30 |
| | | | | | Flexible Dose | 15 | 2005-06-27 |
| | | | | | Flexible Dose | 0 | 2005-07-25 |
| E1405018 | 40012 | Quetiapine | 2005-02-10 | 2005-04-04 | Titration | 100 | 2005-02-10 |
| | | | | | Titration | 200 | 2005-02-11 |
| | | | | | Titration | 300 | 2005-02-12 |
| | | | | | Titration | 400 | 2005-02-13 |
| | | | | | Titration | 600 | 2005-02-14 |
| | | | | | Titration | 600 | 2005-02-15 |
| | | | | | Titration | 200 | 2005-02-16 |
| | | | | | Flexible Dose | 800 | 2005-02-16 |
| | | | | | Flexible Dose | 800 | 2005-03-07 |
| | | | | | Flexible Dose | 800 | 2005-04-04 |
| | | | | | Flexible Dose | 200 | 2005-04-04 |
| E1406001 | 60187 | Risperidone | 2005-04-05 | 2005-09-19 | Titration | 2 | 2005-04-05 |
| | | | | | Titration | 4 | 2005-04-06 |
| | | | | | Titration | 6 | 2005-04-07 |
| | | | | | Titration | 6 | 2005-04-08 |
| | | | | | Titration | 6 | 2005-04-09 |
| | | | | | Titration | 6 | 2005-04-10 |
| | | | | | Flexible Dose | 6 | 2005-04-11 |
| | | | | | Flexible Dose | 6 | 2005-05-03 |
| | | | | | Flexible Dose | 4 | 2005-05-31 |
| | | | | | Flexible Dose | 4 | 2005-06-29 |
| | | | | | Flexible Dose | 4 | 2005-07-25 |
| | | | | | Flexible Dose | 4 | 2005-08-22 |
| | | | | | Flexible Dose | 0 | 2005-09-20 |
| E1406002 | 50023 | Risperidone | 2005-04-05 | 2005-09-20 | Titration | 2 | 2005-04-05 |
| | | | | | Titration | 4 | 2005-04-06 |
| | | | | | Titration | 6 | 2005-04-07 |
| | | | | | Titration | 6 | 2005-04-08 |
| | | | | | Titration | 6 | 2005-04-09 |
| | | | | | Titration | 6 | 2005-04-10 |

122

CONFIDENTIAL
AZSER12444467

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 6 | 2005-04-11 |
| | | | | | Flexible Dose | 6 | 2005-05-04 |
| | | | | | Flexible Dose | 6 | 2005-06-01 |
| | | | | | Flexible Dose | 6 | 2005-06-28 |
| | | | | | Flexible Dose | 6 | 2005-07-25 |
| | | | | | Flexible Dose | 6 | 2005-08-18 |
| | | | | | Flexible Dose | 2 | 2005-09-20 |
| E1406003 | 70104 | Risperidone | 2005-04-20 | 2005-10-03 | Titration | 2 | 2005-04-20 |
| | | | | | Titration | 4 | 2005-04-21 |
| | | | | | Titration | 6 | 2005-04-22 |
| | | | | | Titration | 6 | 2005-04-23 |
| | | | | | Titration | 6 | 2005-04-24 |
| | | | | | Titration | 6 | 2005-04-25 |
| | | | | | Titration | 2 | 2005-04-26 |
| | | | | | Flexible Dose | 6 | 2005-04-26 |
| | | | | | Flexible Dose | 6 | 2005-05-17 |
| | | | | | Flexible Dose | 4 | 2005-06-14 |
| | | | | | Flexible Dose | 4 | 2005-07-12 |
| | | | | | Flexible Dose | 4 | 2005-08-09 |
| | | | | | Flexible Dose | 4 | 2005-09-06 |
| | | | | | Flexible Dose | 0 | 2005-10-04 |
| E1406004 | 60194 | Quetiapine | 2005-04-12 | 2005-09-22 | Titration | 100 | 2005-04-12 |
| | | | | | Titration | 200 | 2005-04-13 |
| | | | | | Titration | 300 | 2005-04-14 |
| | | | | | Titration | 400 | 2005-04-15 |
| | | | | | Titration | 600 | 2005-04-16 |
| | | | | | Titration | 400 | 2005-04-17 |
| | | | | | Titration | 400 | 2005-04-18 |
| | | | | | Titration | 200 | 2005-04-19 |
| | | | | | Flexible Dose | 400 | 2005-04-19 |
| | | | | | Flexible Dose | 600 | 2005-04-26 |
| | | | | | Flexible Dose | 600 | 2005-05-05 |
| | | | | | Flexible Dose | 600 | 2005-06-10 |
| | | | | | Flexible Dose | 600 | 2005-07-04 |
| | | | | | Flexible Dose | 600 | 2005-08-01 |

123

CONFIDENTIAL
AZSER12444468

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 600 | 2005-08-29 |
| | | | | | Flexible Dose | 200 | 2005-09-22 |
| E1406005 | 40015 | Olanzapine | 2005-04-12 | 2005-09-26 | Titration | 10 | 2005-04-12 |
| | | | | | Titration | 10 | 2005-04-13 |
| | | | | | Titration | 10 | 2005-04-14 |
| | | | | | Titration | 10 | 2005-04-15 |
| | | | | | Titration | 15 | 2005-04-16 |
| | | | | | Titration | 15 | 2005-04-17 |
| | | | | | Titration | 5 | 2005-04-18 |
| | | | | | Flexible Dose | 20 | 2005-04-19 |
| | | | | | Flexible Dose | 20 | 2005-05-10 |
| | | | | | Flexible Dose | 20 | 2005-06-08 |
| | | | | | Flexible Dose | 20 | 2005-07-04 |
| | | | | | Flexible Dose | 20 | 2005-08-01 |
| | | | | | Flexible Dose | 20 | 2005-08-29 |
| | | | | | Flexible Dose | 0 | 2005-09-27 |
| E1406006 | 70112 | Risperidone | 2005-05-04 | 2005-10-18 | Titration | 2 | 2005-05-04 |
| | | | | | Titration | 4 | 2005-05-05 |
| | | | | | Titration | 6 | 2005-05-06 |
| | | | | | Titration | 6 | 2005-05-07 |
| | | | | | Titration | 6 | 2005-05-08 |
| | | | | | Titration | 6 | 2005-05-09 |
| | | | | | Titration | 2 | 2005-05-10 |
| | | | | | Flexible Dose | 6 | 2005-05-10 |
| | | | | | Flexible Dose | 6 | 2005-05-31 |
| | | | | | Flexible Dose | 4 | 2005-06-27 |
| | | | | | Flexible Dose | 4 | 2005-07-21 |
| | | | | | Flexible Dose | 4 | 2005-08-23 |
| | | | | | Flexible Dose | 4 | 2005-09-22 |
| | | | | | Flexible Dose | 0 | 2005-10-19 |
| E1406007 | 60212 | Risperidone | 2005-05-10 | 2005-10-21 | Titration | 2 | 2005-05-10 |
| | | | | | Titration | 4 | 2005-05-11 |
| | | | | | Titration | 6 | 2005-05-12 |
| | | | | | Titration | 6 | 2005-05-13 |
| | | | | | Titration | 6 | 2005-05-14 |

124

CONFIDENTIAL
AZSER12444469

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 6 | 2005-05-15 |
| | | | | | Titration | 2 | 2005-05-16 |
| | | | | | Flexible Dose | 6 | 2005-05-16 |
| | | | | | Flexible Dose | 6 | 2005-06-06 |
| | | | | | Flexible Dose | 6 | 2005-07-04 |
| | | | | | Flexible Dose | 4 | 2005-08-03 |
| | | | | | Flexible Dose | 4 | 2005-08-29 |
| | | | | | Flexible Dose | 4 | 2005-09-26 |
| | | | | | Flexible Dose | 2 | 2005-10-21 |
| E1407001 | 60188 | Risperidone | 2005-04-05 | 2005-09-19 | Titration | 2 | 2005-04-05 |
| | | | | | Titration | 4 | 2005-04-06 |
| | | | | | Titration | 6 | 2005-04-07 |
| | | | | | Titration | 6 | 2005-04-08 |
| | | | | | Titration | 6 | 2005-04-09 |
| | | | | | Titration | 6 | 2005-04-10 |
| | | | | | Titration | 2 | 2005-04-11 |
| | | | | | Flexible Dose | 4 | 2005-04-11 |
| | | | | | Flexible Dose | 6 | 2005-04-28 |
| | | | | | Flexible Dose | 6 | 2005-05-24 |
| | | | | | Flexible Dose | 4 | 2005-06-28 |
| | | | | | Flexible Dose | 6 | 2005-07-25 |
| | | | | | Flexible Dose | 6 | 2005-08-22 |
| | | | | | Flexible Dose | 2 | 2005-09-19 |
| E1407002 | 30024 | Olanzapine | 2005-04-05 | 2005-09-18 | Titration | 10 | 2005-04-05 |
| | | | | | Titration | 10 | 2005-04-06 |
| | | | | | Titration | 10 | 2005-04-07 |
| | | | | | Titration | 10 | 2005-04-08 |
| | | | | | Titration | 15 | 2005-04-09 |
| | | | | | Titration | 15 | 2005-04-10 |
| | | | | | Titration | 0 | 2005-04-11 |
| | | | | | Flexible Dose | 10 | 2005-04-11 |
| | | | | | Flexible Dose | 10 | 2005-04-26 |
| | | | | | Flexible Dose | 10 | 2005-05-25 |
| | | | | | Flexible Dose | 10 | 2005-06-30 |
| | | | | | Flexible Dose | 10 | 2005-07-25 |

125

CONFIDENTIAL
AZSER12444470

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 10 | 2005-08-22 |
| | | | | | Flexible Dose | 0 | 2005-09-19 |
| E1407003 | 60189 | Quetiapine | 2005-04-05 | 2005-09-19 | Titration | 100 | 2005-04-05 |
| | | | | | Titration | 200 | 2005-04-06 |
| | | | | | Titration | 300 | 2005-04-07 |
| | | | | | Titration | 400 | 2005-04-08 |
| | | | | | Titration | 600 | 2005-04-09 |
| | | | | | Titration | 600 | 2005-04-10 |
| | | | | | Titration | 200 | 2005-04-11 |
| | | | | | Flexible Dose | 400 | 2005-04-11 |
| | | | | | Flexible Dose | 400 | 2005-04-26 |
| | | | | | Flexible Dose | 400 | 2005-04-29 |
| | | | | | Flexible Dose | 400 | 2005-05-24 |
| | | | | | Flexible Dose | 400 | 2005-06-28 |
| | | | | | Flexible Dose | 400 | 2005-07-25 |
| | | | | | Flexible Dose | 400 | 2005-08-22 |
| | | | | | Flexible Dose | 200 | 2005-09-19 |
| E1407004 | 60191 | Olanzapine | 2005-04-11 | 2005-10-03 | Titration | 10 | 2005-04-11 |
| | | | | | Titration | 10 | 2005-04-12 |
| | | | | | Titration | 10 | 2005-04-13 |
| | | | | | Titration | 10 | 2005-04-14 |
| | | | | | Titration | 15 | 2005-04-15 |
| | | | | | Titration | 15 | 2005-04-16 |
| | | | | | Titration | 15 | 2005-04-17 |
| | | | | | Titration | 15 | 2005-04-18 |
| | | | | | Flexible Dose | 15 | 2005-04-18 |
| | | | | | Flexible Dose | 15 | 2005-05-04 |
| | | | | | Flexible Dose | 15 | 2005-05-31 |
| | | | | | Flexible Dose | 10 | 2005-06-29 |
| | | | | | Flexible Dose | 10 | 2005-07-29 |
| | | | | | Flexible Dose | 10 | 2005-08-26 |
| | | | | | Flexible Dose | 0 | 2005-10-04 |
| E1407005 | 70101 | Olanzapine | 2005-04-19 | 2005-09-28 | Titration | 10 | 2005-04-19 |
| | | | | | Titration | 10 | 2005-04-20 |
| | | | | | Titration | 10 | 2005-04-21 |

126

CONFIDENTIAL
AZSER12444471

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 10 | 2005-04-22 |
| | | | | | Titration | 15 | 2005-04-23 |
| | | | | | Titration | 15 | 2005-04-24 |
| | | | | | Flexible Dose | 10 | 2005-04-25 |
| | | | | | Flexible Dose | 10 | 2005-05-17 |
| | | | | | Flexible Dose | 10 | 2005-06-16 |
| | | | | | Flexible Dose | 10 | 2005-07-15 |
| | | | | | Flexible Dose | 10 | 2005-08-12 |
| | | | | | Flexible Dose | 10 | 2005-09-09 |
| | | | | | Flexible Dose | 0 | 2005-09-29 |
| E1407006 | 60202 | Quetiapine | 2005-04-28 | 2005-10-18 | Titration | 100 | 2005-04-28 |
| | | | | | Titration | 200 | 2005-04-29 |
| | | | | | Titration | 300 | 2005-04-30 |
| | | | | | Titration | 400 | 2005-05-01 |
| | | | | | Titration | 600 | 2005-05-02 |
| | | | | | Titration | 600 | 2005-05-03 |
| | | | | | Titration | 200 | 2005-05-04 |
| | | | | | Flexible Dose | 400 | 2005-05-04 |
| | | | | | Flexible Dose | 400 | 2005-05-24 |
| | | | | | Flexible Dose | 400 | 2005-06-21 |
| | | | | | Flexible Dose | 400 | 2005-07-20 |
| | | | | | Flexible Dose | 400 | 2005-08-17 |
| | | | | | Flexible Dose | 400 | 2005-09-09 |
| | | | | | Flexible Dose | 200 | 2005-10-18 |
| E1407007 | 60203 | Risperidone | 2005-04-28 | 2005-10-18 | Titration | 2 | 2005-04-28 |
| | | | | | Titration | 4 | 2005-04-29 |
| | | | | | Titration | 6 | 2005-04-30 |
| | | | | | Titration | 6 | 2005-05-01 |
| | | | | | Titration | 6 | 2005-05-02 |
| | | | | | Titration | 6 | 2005-05-03 |
| | | | | | Titration | 2 | 2005-05-04 |
| | | | | | Flexible Dose | 6 | 2005-05-04 |
| | | | | | Flexible Dose | 6 | 2005-05-25 |
| | | | | | Flexible Dose | 6 | 2005-06-29 |
| | | | | | Flexible Dose | 6 | 2005-07-20 |

127

CONFIDENTIAL
AZSER12444472

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 6 | 2005-08-17 |
| | | | | | Flexible Dose | 6 | 2005-09-09 |
| | | | | | Flexible Dose | 2 | 2005-10-18 |
| E1501001 | 70003 | Risperidone | 2004-05-31 | 2004-11-15 | Titration | 2 | 2004-05-31 |
| | | | | | Titration | 4 | 2004-06-01 |
| | | | | | Titration | 6 | 2004-06-02 |
| | | | | | Titration | 6 | 2004-06-03 |
| | | | | | Titration | 6 | 2004-06-04 |
| | | | | | Titration | 6 | 2004-06-05 |
| | | | | | Titration | 6 | 2004-06-06 |
| | | | | | Titration | 2 | 2004-06-07 |
| | | | | | Flexible Dose | 4 | 2004-06-07 |
| | | | | | Flexible Dose | 4 | 2004-06-29 |
| | | | | | Flexible Dose | 4 | 2004-07-27 |
| | | | | | Flexible Dose | 4 | 2004-08-23 |
| | | | | | Flexible Dose | 4 | 2004-09-20 |
| | | | | | Flexible Dose | 4 | 2004-10-18 |
| | | | | | Flexible Dose | 2 | 2004-11-15 |
| E1501002 | 70004 | Quetiapine | 2004-05-31 | 2004-11-15 | Titration | 100 | 2004-05-31 |
| | | | | | Titration | 200 | 2004-06-01 |
| | | | | | Titration | 300 | 2004-06-02 |
| | | | | | Titration | 400 | 2004-06-03 |
| | | | | | Titration | 600 | 2004-06-04 |
| | | | | | Titration | 600 | 2004-06-05 |
| | | | | | Titration | 600 | 2004-06-06 |
| | | | | | Titration | 200 | 2004-06-07 |
| | | | | | Flexible Dose | 400 | 2004-06-08 |
| | | | | | Flexible Dose | 400 | 2004-06-29 |
| | | | | | Flexible Dose | 400 | 2004-07-27 |
| | | | | | Flexible Dose | 400 | 2004-08-23 |
| | | | | | Flexible Dose | 400 | 2004-09-20 |
| | | | | | Flexible Dose | 400 | 2004-10-18 |
| | | | | | Flexible Dose | 200 | 2004-11-15 |
| E1501003 | 30006 | Risperidone | 2004-06-01 | 2004-11-14 | Titration | 2 | 2004-06-01 |
| | | | | | Titration | 4 | 2004-06-02 |

128

CONFIDENTIAL
AZSER12444473

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 6 | 2004-06-03 |
| | | | | | Titration | 6 | 2004-06-04 |
| | | | | | Titration | 6 | 2004-06-05 |
| | | | | | Titration | 6 | 2004-06-06 |
| | | | | | Titration | 6 | 2004-06-07 |
| | | | | | Titration | 2 | 2004-06-08 |
| | | | | | Flexible Dose | 6 | 2004-06-08 |
| | | | | | Flexible Dose | 6 | 2004-06-29 |
| | | | | | Flexible Dose | 6 | 2004-07-26 |
| | | | | | Flexible Dose | 6 | 2004-08-23 |
| | | | | | Flexible Dose | 6 | 2004-09-20 |
| | | | | | Flexible Dose | 6 | 2004-10-18 |
| | | | | | Flexible Dose | 6 | 2004-11-14 |
| E1501004 | 80002 | Quetiapine | 2004-06-01 | 2004-11-15 | Titration | 100 | 2004-06-01 |
| | | | | | Titration | 200 | 2004-06-02 |
| | | | | | Titration | 300 | 2004-06-03 |
| | | | | | Titration | 400 | 2004-06-04 |
| | | | | | Titration | 600 | 2004-06-05 |
| | | | | | Titration | 600 | 2004-06-06 |
| | | | | | Titration | 600 | 2004-06-07 |
| | | | | | Titration | 200 | 2004-06-08 |
| | | | | | Flexible Dose | 600 | 2004-06-09 |
| | | | | | Flexible Dose | 600 | 2004-06-30 |
| | | | | | Flexible Dose | 600 | 2004-07-28 |
| | | | | | Flexible Dose | 600 | 2004-08-25 |
| | | | | | Flexible Dose | 600 | 2004-09-22 |
| | | | | | Flexible Dose | 600 | 2004-10-20 |
| | | | | | Flexible Dose | 600 | 2004-11-15 |
| E1501005 | 40002 | Risperidone | 2004-06-07 | 2004-11-19 | Titration | 2 | 2004-06-07 |
| | | | | | Titration | 4 | 2004-06-08 |
| | | | | | Titration | 6 | 2004-06-09 |
| | | | | | Titration | 6 | 2004-06-10 |
| | | | | | Titration | 6 | 2004-06-11 |
| | | | | | Titration | 6 | 2004-06-12 |
| | | | | | Titration | 6 | 2004-06-13 |

129

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 2 | 2004-06-14 |
| | | | | | Flexible Dose | 4 | 2004-06-14 |
| | | | | | Flexible Dose | 4 | 2004-07-06 |
| | | | | | Flexible Dose | 4 | 2004-08-02 |
| | | | | | Flexible Dose | 4 | 2004-08-30 |
| | | | | | Flexible Dose | 4 | 2004-09-27 |
| | | | | | Flexible Dose | 4 | 2004-10-22 |
| | | | | | Flexible Dose | 2 | 2004-11-19 |
| E1501006 | 80003 | Olanzapine | 2004-06-07 | 2004-11-19 | Titration | 10 | 2004-06-07 |
| | | | | | Titration | 10 | 2004-06-08 |
| | | | | | Titration | 10 | 2004-06-09 |
| | | | | | Titration | 10 | 2004-06-10 |
| | | | | | Titration | 15 | 2004-06-11 |
| | | | | | Titration | 15 | 2004-06-12 |
| | | | | | Titration | 15 | 2004-06-13 |
| | | | | | Titration | 5 | 2004-06-14 |
| | | | | | Flexible Dose | 15 | 2004-06-15 |
| | | | | | Flexible Dose | 15 | 2004-07-07 |
| | | | | | Flexible Dose | 15 | 2004-08-03 |
| | | | | | Flexible Dose | 15 | 2004-08-27 |
| | | | | | Flexible Dose | 15 | 2004-09-27 |
| | | | | | Flexible Dose | 15 | 2004-10-22 |
| | | | | | Flexible Dose | 5 | 2004-11-19 |
| E1501007 | 70006 | Olanzapine | 2004-06-07 | 2004-11-17 | Titration | 10 | 2004-06-07 |
| | | | | | Titration | 10 | 2004-06-08 |
| | | | | | Titration | 10 | 2004-06-09 |
| | | | | | Titration | 10 | 2004-06-10 |
| | | | | | Titration | 15 | 2004-06-11 |
| | | | | | Titration | 15 | 2004-06-12 |
| | | | | | Titration | 15 | 2004-06-13 |
| | | | | | Titration | 5 | 2004-06-14 |
| | | | | | Flexible Dose | 15 | 2004-06-15 |
| | | | | | Flexible Dose | 15 | 2004-06-30 |
| | | | | | Flexible Dose | 15 | 2004-07-28 |
| | | | | | Flexible Dose | 15 | 2004-08-26 |

130

CONFIDENTIAL
AZSER12444475

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 15 | 2004-09-23 |
| | | | | | Flexible Dose | 15 | 2004-10-20 |
| | | | | | Flexible Dose | 10 | 2004-11-17 |
| E1501008 | 60012 | Quetiapine | 2004-06-18 | 2004-11-30 | Titration | 100 | 2004-06-18 |
| | | | | | Titration | 200 | 2004-06-19 |
| | | | | | Titration | 300 | 2004-06-20 |
| | | | | | Titration | 400 | 2004-06-21 |
| | | | | | Titration | 600 | 2004-06-22 |
| | | | | | Titration | 600 | 2004-06-23 |
| | | | | | Titration | 600 | 2004-06-24 |
| | | | | | Titration | 200 | 2004-06-25 |
| | | | | | Flexible Dose | 600 | 2004-06-26 |
| | | | | | Flexible Dose | 600 | 2004-07-17 |
| | | | | | Flexible Dose | 600 | 2004-08-12 |
| | | | | | Flexible Dose | 600 | 2004-09-09 |
| | | | | | Flexible Dose | 600 | 2004-10-07 |
| | | | | | Flexible Dose | 600 | 2004-11-04 |
| | | | | | Flexible Dose | 600 | 2004-11-30 |
| E1501009 | 60011 | Risperidone | 2004-06-15 | 2004-11-24 | Titration | 2 | 2004-06-15 |
| | | | | | Titration | 4 | 2004-06-16 |
| | | | | | Titration | 6 | 2004-06-17 |
| | | | | | Titration | 2 | 2004-06-18 |
| | | | | | Titration | 6 | 2004-06-19 |
| | | | | | Titration | 6 | 2004-06-20 |
| | | | | | Titration | 6 | 2004-06-21 |
| | | | | | Titration | 2 | 2004-06-22 |
| | | | | | Flexible Dose | 6 | 2004-06-23 |
| | | | | | Flexible Dose | 6 | 2004-07-20 |
| | | | | | Flexible Dose | 6 | 2004-08-09 |
| | | | | | Flexible Dose | 6 | 2004-09-02 |
| | | | | | Flexible Dose | 6 | 2004-09-30 |
| | | | | | Flexible Dose | 6 | 2004-10-28 |
| | | | | | Flexible Dose | 4 | 2004-11-24 |
| E1501010 | 70011 | Risperidone | 2004-06-28 | 2004-12-13 | Titration | 2 | 2004-06-28 |
| | | | | | Titration | 4 | 2004-06-29 |

131

CONFIDENTIAL
AZSER12444476

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 6 | 2004-06-30 |
| | | | | | Titration | 6 | 2004-07-01 |
| | | | | | Titration | 6 | 2004-07-02 |
| | | | | | Titration | 6 | 2004-07-03 |
| | | | | | Titration | 6 | 2004-07-04 |
| | | | | | Titration | 2 | 2004-07-05 |
| | | | | | Flexible Dose | 4 | 2004-07-06 |
| | | | | | Flexible Dose | 4 | 2004-07-26 |
| | | | | | Flexible Dose | 4 | 2004-08-23 |
| | | | | | Flexible Dose | 4 | 2004-09-20 |
| | | | | | Flexible Dose | 4 | 2004-10-18 |
| | | | | | Flexible Dose | 4 | 2004-11-15 |
| | | | | | Flexible Dose | 2 | 2004-12-13 |
| E1501011 | 70014 | Risperidone | 2004-07-06 | 2004-12-20 | Titration | 2 | 2004-07-06 |
| | | | | | Titration | 4 | 2004-07-07 |
| | | | | | Titration | 6 | 2004-07-08 |
| | | | | | Titration | 6 | 2004-07-09 |
| | | | | | Titration | 6 | 2004-07-10 |
| | | | | | Titration | 6 | 2004-07-11 |
| | | | | | Titration | 6 | 2004-07-12 |
| | | | | | Titration | 2 | 2004-07-13 |
| | | | | | Flexible Dose | 6 | 2004-07-13 |
| | | | | | Flexible Dose | 6 | 2004-08-02 |
| | | | | | Flexible Dose | 6 | 2004-08-31 |
| | | | | | Flexible Dose | 6 | 2004-09-27 |
| | | | | | Flexible Dose | 6 | 2004-10-25 |
| | | | | | Flexible Dose | 6 | 2004-11-23 |
| | | | | | Flexible Dose | 2 | 2004-12-20 |
| E1501012 | 80009 | Risperidone | 2004-07-13 | 2004-12-27 | Titration | 2 | 2004-07-13 |
| | | | | | Titration | 4 | 2004-07-14 |
| | | | | | Titration | 6 | 2004-07-15 |
| | | | | | Titration | 6 | 2004-07-16 |
| | | | | | Titration | 6 | 2004-07-17 |
| | | | | | Titration | 6 | 2004-07-18 |
| | | | | | Titration | 6 | 2004-07-19 |

132

CONFIDENTIAL
AZSER12444477

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 2 | 2004-07-20 |
| | | | | | Flexible Dose | 6 | 2004-07-21 |
| | | | | | Flexible Dose | 6 | 2004-08-10 |
| | | | | | Flexible Dose | 6 | 2004-09-07 |
| | | | | | Flexible Dose | 6 | 2004-10-04 |
| | | | | | Flexible Dose | 6 | 2004-11-02 |
| | | | | | Flexible Dose | 6 | 2004-11-29 |
| | | | | | Flexible Dose | 2 | 2004-12-27 |
| E1501013 | 60024 | Quetiapine | 2004-07-13 | 2004-12-23 | Titration | 100 | 2004-07-13 |
| | | | | | Titration | 200 | 2004-07-14 |
| | | | | | Titration | 300 | 2004-07-15 |
| | | | | | Titration | 400 | 2004-07-16 |
| | | | | | Titration | 600 | 2004-07-17 |
| | | | | | Titration | 600 | 2004-07-18 |
| | | | | | Titration | 600 | 2004-07-19 |
| | | | | | Titration | 200 | 2004-07-20 |
| | | | | | Flexible Dose | 600 | 2004-07-21 |
| | | | | | Flexible Dose | 600 | 2004-08-10 |
| | | | | | Flexible Dose | 600 | 2004-09-07 |
| | | | | | Flexible Dose | 600 | 2004-10-04 |
| | | | | | Flexible Dose | 600 | 2004-11-02 |
| | | | | | Flexible Dose | 600 | 2004-11-29 |
| | | | | | Flexible Dose | 200 | 2004-12-23 |
| E1501014 | 60030 | Risperidone | 2004-07-30 | 2004-08-27 | Titration | 2 | 2004-07-30 |
| | | | | | Titration | 4 | 2004-07-31 |
| | | | | | Titration | 6 | 2004-08-01 |
| | | | | | Titration | 6 | 2004-08-02 |
| | | | | | Titration | 6 | 2004-08-03 |
| | | | | | Titration | 6 | 2004-08-04 |
| | | | | | Titration | 6 | 2004-08-05 |
| | | | | | Titration | 2 | 2004-08-06 |
| | | | | | Flexible Dose | 6 | 2004-08-07 |
| | | | | | Flexible Dose | 2 | 2004-08-27 |
| E1501015 | 20007 | Quetiapine | 2004-08-25 | 2004-11-09 | Titration | 100 | 2004-08-25 |
| | | | | | Titration | 200 | 2004-08-26 |

133

CONFIDENTIAL
AZSER12444478

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 300 | 2004-08-27 |
| | | | | | Titration | 400 | 2004-08-28 |
| | | | | | Titration | 600 | 2004-08-29 |
| | | | | | Titration | 600 | 2004-08-30 |
| | | | | | Titration | 200 | 2004-08-31 |
| | | | | | Flexible Dose | 600 | 2004-08-31 |
| | | | | | Flexible Dose | 600 | 2004-09-21 |
| | | | | | Flexible Dose | 600 | 2004-10-19 |
| | | | | | Flexible Dose | 200 | 2004-11-09 |
| E1501016 | 60062 | Risperidone | 2004-09-13 | 2005-02-28 | Titration | 2 | 2004-09-13 |
| | | | | | Titration | 4 | 2004-09-14 |
| | | | | | Titration | 6 | 2004-09-15 |
| | | | | | Titration | 6 | 2004-09-16 |
| | | | | | Titration | 6 | 2004-09-17 |
| | | | | | Titration | 6 | 2004-09-18 |
| | | | | | Titration | 6 | 2004-09-19 |
| | | | | | Titration | 2 | 2004-09-20 |
| | | | | | Flexible Dose | 4 | 2004-09-20 |
| | | | | | Flexible Dose | 4 | 2004-10-12 |
| | | | | | Flexible Dose | 4 | 2004-11-08 |
| | | | | | Flexible Dose | 4 | 2004-12-06 |
| | | | | | Flexible Dose | 4 | 2005-01-03 |
| | | | | | Flexible Dose | 4 | 2005-01-31 |
| | | | | | Flexible Dose | 2 | 2005-02-28 |
| E1501017 | 60063 | Risperidone | 2004-09-13 | 2005-02-28 | Titration | 2 | 2004-09-13 |
| | | | | | Titration | 4 | 2004-09-14 |
| | | | | | Titration | 6 | 2004-09-15 |
| | | | | | Titration | 6 | 2004-09-16 |
| | | | | | Titration | 6 | 2004-09-17 |
| | | | | | Titration | 6 | 2004-09-18 |
| | | | | | Titration | 6 | 2004-09-19 |
| | | | | | Titration | 2 | 2004-09-20 |
| | | | | | Flexible Dose | 4 | 2004-09-20 |
| | | | | | Flexible Dose | 4 | 2004-10-12 |
| | | | | | Flexible Dose | 4 | 2004-11-08 |

134

CONFIDENTIAL
AZSER12444479

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Flexible Dose | 4 | 2004-12-06 |
| | | | | | Flexible Dose | 4 | 2005-01-03 |
| | | | | | Flexible Dose | 4 | 2005-01-31 |
| | | | | | Flexible Dose | 2 | 2005-02-28 |
| E1501018 | 60089 | Olanzapine | 2004-10-25 | 2005-04-08 | Titration | 10 | 2004-10-25 |
| | | | | | Titration | 10 | 2004-10-26 |
| | | | | | Titration | 10 | 2004-10-27 |
| | | | | | Titration | 10 | 2004-10-28 |
| | | | | | Titration | 15 | 2004-10-29 |
| | | | | | Titration | 15 | 2004-10-30 |
| | | | | | Titration | 5 | 2004-10-31 |
| | | | | | Flexible Dose | 15 | 2004-10-31 |
| | | | | | Flexible Dose | 15 | 2004-11-22 |
| | | | | | Flexible Dose | 15 | 2004-12-20 |
| | | | | | Flexible Dose | 15 | 2005-01-17 |
| | | | | | Flexible Dose | 15 | 2005-02-14 |
| | | | | | Flexible Dose | 15 | 2005-03-14 |
| | | | | | Flexible Dose | 5 | 2005-04-08 |
| E1501019 | 80026 | Olanzapine | 2004-10-27 | 2005-04-12 | Titration | 10 | 2004-10-27 |
| | | | | | Titration | 10 | 2004-10-28 |
| | | | | | Titration | 10 | 2004-10-29 |
| | | | | | Titration | 10 | 2004-10-30 |
| | | | | | Titration | 15 | 2004-10-31 |
| | | | | | Titration | 15 | 2004-11-01 |
| | | | | | Titration | 5 | 2004-11-02 |
| | | | | | Flexible Dose | 15 | 2004-11-02 |
| | | | | | Flexible Dose | 15 | 2004-11-23 |
| | | | | | Flexible Dose | 15 | 2004-12-21 |
| | | | | | Flexible Dose | 15 | 2005-01-18 |
| | | | | | Flexible Dose | 15 | 2005-02-15 |
| | | | | | Flexible Dose | 15 | 2005-03-15 |
| | | | | | Flexible Dose | 5 | 2005-04-12 |
| E1501020 | 60104 | Quetiapine | 2004-11-03 | 2005-04-21 | Titration | 100 | 2004-11-03 |
| | | | | | Titration | 200 | 2004-11-04 |
| | | | | | Titration | 300 | 2004-11-05 |

135

CONFIDENTIAL
AZSER12444480

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 400 | 2004-11-06 |
| | | | | | Titration | 600 | 2004-11-07 |
| | | | | | Titration | 600 | 2004-11-08 |
| | | | | | Titration | 200 | 2004-11-09 |
| | | | | | Flexible Dose | 600 | 2004-11-09 |
| | | | | | Flexible Dose | 600 | 2004-12-01 |
| | | | | | Flexible Dose | 600 | 2004-12-22 |
| | | | | | Flexible Dose | 600 | 2005-01-25 |
| | | | | | Flexible Dose | 600 | 2005-02-22 |
| | | | | | Flexible Dose | 600 | 2005-03-22 |
| | | | | | Flexible Dose | 200 | 2005-04-21 |
| E1501021 | 60122 | Quetiapine | 2004-12-06 | 2005-05-23 | Titration | 100 | 2004-12-06 |
| | | | | | Titration | 200 | 2004-12-07 |
| | | | | | Titration | 300 | 2004-12-08 |
| | | | | | Titration | 400 | 2004-12-09 |
| | | | | | Titration | 600 | 2004-12-10 |
| | | | | | Titration | 600 | 2004-12-11 |
| | | | | | Titration | 600 | 2004-12-12 |
| | | | | | Titration | 200 | 2004-12-13 |
| | | | | | Flexible Dose | 600 | 2004-12-13 |
| | | | | | Flexible Dose | 600 | 2005-01-03 |
| | | | | | Flexible Dose | 800 | 2005-01-28 |
| | | | | | Flexible Dose | 800 | 2005-02-28 |
| | | | | | Flexible Dose | 800 | 2005-03-28 |
| | | | | | Flexible Dose | 800 | 2005-04-25 |
| | | | | | Flexible Dose | 200 | 2005-05-23 |
| E1501022 | 70057 | Risperidone | 2004-12-15 | 2005-06-03 | Titration | 2 | 2004-12-15 |
| | | | | | Titration | 4 | 2004-12-16 |
| | | | | | Titration | 6 | 2004-12-17 |
| | | | | | Titration | 6 | 2004-12-18 |
| | | | | | Titration | 6 | 2004-12-19 |
| | | | | | Titration | 6 | 2004-12-20 |
| | | | | | Titration | 6 | 2004-12-21 |
| | | | | | Titration | 2 | 2004-12-22 |
| | | | | | Flexible Dose | 4 | 2004-12-22 |

136

CONFIDENTIAL
AZSER12444481

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Flexible Dose | 4 | 2005-01-12 |
| | | | | | Flexible Dose | 4 | 2005-02-09 |
| | | | | | Flexible Dose | 4 | 2005-03-09 |
| | | | | | Flexible Dose | 4 | 2005-04-06 |
| | | | | | Flexible Dose | 4 | 2005-05-04 |
| | | | | | Flexible Dose | 2 | 2005-06-03 |
| E1501023 | 60129 | Olanzapine | 2004-12-20 | 2005-06-06 | Titration | 10 | 2004-12-20 |
| | | | | | Titration | 10 | 2004-12-21 |
| | | | | | Titration | 10 | 2004-12-22 |
| | | | | | Titration | 10 | 2004-12-23 |
| | | | | | Titration | 15 | 2004-12-24 |
| | | | | | Titration | 15 | 2004-12-25 |
| | | | | | Titration | 15 | 2004-12-26 |
| | | | | | Titration | 5 | 2004-12-27 |
| | | | | | Flexible Dose | 15 | 2004-12-27 |
| | | | | | Flexible Dose | 15 | 2005-01-18 |
| | | | | | Flexible Dose | 15 | 2005-02-14 |
| | | | | | Flexible Dose | 15 | 2005-03-14 |
| | | | | | Flexible Dose | 15 | 2005-04-11 |
| | | | | | Flexible Dose | 15 | 2005-05-09 |
| | | | | | Flexible Dose | 5 | 2005-06-06 |
| E1501024 | 70063 | Quetiapine | 2004-12-28 | 2005-06-14 | Titration | 100 | 2004-12-28 |
| | | | | | Titration | 200 | 2004-12-29 |
| | | | | | Titration | 300 | 2004-12-30 |
| | | | | | Titration | 400 | 2004-12-31 |
| | | | | | Titration | 600 | 2005-01-01 |
| | | | | | Titration | 600 | 2005-01-02 |
| | | | | | Titration | 600 | 2005-01-03 |
| | | | | | Titration | 200 | 2005-01-04 |
| | | | | | Flexible Dose | 800 | 2005-01-05 |
| | | | | | Flexible Dose | 800 | 2005-01-25 |
| | | | | | Flexible Dose | 800 | 2005-02-22 |
| | | | | | Flexible Dose | 800 | 2005-03-22 |
| | | | | | Flexible Dose | 800 | 2005-04-19 |
| | | | | | Flexible Dose | 800 | 2005-05-17 |

137

CONFIDENTIAL
AZSER12444482

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 800 | 2005-06-14 |
| E1501026 | 70071 | Risperidone | 2005-01-25 | 2005-07-11 | Titration | 2 | 2005-01-25 |
| | | | | | Titration | 4 | 2005-01-26 |
| | | | | | Titration | 6 | 2005-01-27 |
| | | | | | Titration | 6 | 2005-01-28 |
| | | | | | Titration | 6 | 2005-01-29 |
| | | | | | Titration | 6 | 2005-01-30 |
| | | | | | Titration | 2 | 2005-01-31 |
| | | | | | Flexible Dose | 6 | 2005-01-31 |
| | | | | | Flexible Dose | 6 | 2005-02-21 |
| | | | | | Flexible Dose | 6 | 2005-03-21 |
| | | | | | Flexible Dose | 6 | 2005-04-18 |
| | | | | | Flexible Dose | 6 | 2005-05-16 |
| | | | | | Flexible Dose | 6 | 2005-06-13 |
| | | | | | Flexible Dose | 2 | 2005-07-11 |
| E1501027 | 70072 | Quetiapine | 2005-01-25 | 2005-04-12 | Titration | 100 | 2005-01-25 |
| | | | | | Titration | 200 | 2005-01-26 |
| | | | | | Titration | 300 | 2005-01-27 |
| | | | | | Titration | 400 | 2005-01-28 |
| | | | | | Titration | 600 | 2005-01-29 |
| | | | | | Titration | 600 | 2005-01-30 |
| | | | | | Titration | 600 | 2005-01-31 |
| | | | | | Titration | 200 | 2005-02-01 |
| | | | | | Flexible Dose | 600 | 2005-02-01 |
| | | | | | Flexible Dose | 600 | 2005-02-22 |
| | | | | | Flexible Dose | 600 | 2005-03-21 |
| | | | | | Flexible Dose | 0 | 2005-04-13 |
| E1501028 | 60144 | Olanzapine | 2005-01-25 | 2005-07-11 | Titration | 10 | 2005-01-25 |
| | | | | | Titration | 10 | 2005-01-26 |
| | | | | | Titration | 10 | 2005-01-27 |
| | | | | | Titration | 10 | 2005-01-28 |
| | | | | | Titration | 15 | 2005-01-29 |
| | | | | | Titration | 15 | 2005-01-30 |
| | | | | | Titration | 5 | 2005-01-31 |
| | | | | | Flexible Dose | 15 | 2005-02-01 |

138

CONFIDENTIAL
AZSER12444483

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 15 | 2005-02-21 |
| | | | | | Flexible Dose | 15 | 2005-03-21 |
| | | | | | Flexible Dose | 15 | 2005-04-18 |
| | | | | | Flexible Dose | 15 | 2005-05-16 |
| | | | | | Flexible Dose | 15 | 2005-06-13 |
| | | | | | Flexible Dose | 5 | 2005-07-11 |
| E1501029 | 70075 | Olanzapine | 2005-02-01 | 2005-07-18 | Titration | 10 | 2005-02-01 |
| | | | | | Titration | 10 | 2005-02-02 |
| | | | | | Titration | 10 | 2005-02-03 |
| | | | | | Titration | 10 | 2005-02-04 |
| | | | | | Titration | 15 | 2005-02-05 |
| | | | | | Titration | 15 | 2005-02-06 |
| | | | | | Titration | 15 | 2005-02-07 |
| | | | | | Titration | 5 | 2005-02-08 |
| | | | | | Flexible Dose | 15 | 2005-02-08 |
| | | | | | Flexible Dose | 15 | 2005-03-01 |
| | | | | | Flexible Dose | 15 | 2005-03-29 |
| | | | | | Flexible Dose | 15 | 2005-04-26 |
| | | | | | Flexible Dose | 15 | 2005-05-24 |
| | | | | | Flexible Dose | 15 | 2005-06-21 |
| | | | | | Flexible Dose | 5 | 2005-07-18 |
| E1501031 | 70093 | Olanzapine | 2005-03-23 | 2005-09-05 | Titration | 10 | 2005-03-23 |
| | | | | | Titration | 10 | 2005-03-24 |
| | | | | | Titration | 10 | 2005-03-25 |
| | | | | | Titration | 10 | 2005-03-26 |
| | | | | | Titration | 15 | 2005-03-27 |
| | | | | | Titration | 15 | 2005-03-28 |
| | | | | | Titration | 5 | 2005-03-29 |
| | | | | | Flexible Dose | 15 | 2005-03-29 |
| | | | | | Flexible Dose | 15 | 2005-04-19 |
| | | | | | Flexible Dose | 15 | 2005-05-17 |
| | | | | | Flexible Dose | 15 | 2005-06-15 |
| | | | | | Flexible Dose | 15 | 2005-07-12 |
| | | | | | Flexible Dose | 15 | 2005-08-09 |
| | | | | | Flexible Dose | 5 | 2005-09-05 |

139

CONFIDENTIAL
AZSER12444484

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| E1501032 | 60206 | Quetiapine | 2005-05-04 | 2005-10-12 | Titration | 100 | 2005-05-04 |
| | | | | | Titration | 200 | 2005-05-05 |
| | | | | | Titration | 300 | 2005-05-06 |
| | | | | | Titration | 400 | 2005-05-07 |
| | | | | | Titration | 600 | 2005-05-08 |
| | | | | | Titration | 600 | 2005-05-09 |
| | | | | | Titration | 200 | 2005-05-10 |
| | | | | | Flexible Dose | 400 | 2005-05-10 |
| | | | | | Flexible Dose | 400 | 2005-05-31 |
| | | | | | Flexible Dose | 400 | 2005-06-28 |
| | | | | | Flexible Dose | 400 | 2005-08-01 |
| | | | | | Flexible Dose | 400 | 2005-08-23 |
| | | | | | Flexible Dose | 400 | 2005-09-19 |
| | | | | | Flexible Dose | 200 | 2005-10-12 |
| E1501033 | 70107 | Quetiapine | 2005-05-02 | 2005-10-12 | Titration | 100 | 2005-05-02 |
| | | | | | Titration | 200 | 2005-05-03 |
| | | | | | Titration | 300 | 2005-05-04 |
| | | | | | Titration | 400 | 2005-05-05 |
| | | | | | Titration | 600 | 2005-05-06 |
| | | | | | Titration | 600 | 2005-05-07 |
| | | | | | Titration | 600 | 2005-05-08 |
| | | | | | Titration | 200 | 2005-05-09 |
| | | | | | Flexible Dose | 800 | 2005-05-09 |
| | | | | | Flexible Dose | 800 | 2005-05-30 |
| | | | | | Flexible Dose | 800 | 2005-06-28 |
| | | | | | Flexible Dose | 800 | 2005-07-28 |
| | | | | | Flexible Dose | 800 | 2005-08-22 |
| | | | | | Flexible Dose | 800 | 2005-09-19 |
| | | | | | Flexible Dose | 400 | 2005-10-12 |
| E1501034 | 80059 | Olanzapine | 2005-05-04 | 2005-07-26 | Titration | 10 | 2005-05-04 |
| | | | | | Titration | 10 | 2005-05-05 |
| | | | | | Titration | 10 | 2005-05-06 |
| | | | | | Titration | 10 | 2005-05-07 |
| | | | | | Titration | 15 | 2005-05-08 |
| | | | | | Titration | 15 | 2005-05-09 |

140

CONFIDENTIAL
AZSER12444485

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 5 | 2005-05-10 |
| | | | | | Flexible Dose | 15 | 2005-05-10 |
| | | | | | Flexible Dose | 15 | 2005-05-30 |
| | | | | | Flexible Dose | 15 | 2005-06-27 |
| | | | | | Flexible Dose | 5 | 2005-07-26 |
| E1501035 | 70113 | Quetiapine | 2005-05-09 | 2005-10-18 | Titration | 100 | 2005-05-09 |
| | | | | | Titration | 200 | 2005-05-10 |
| | | | | | Titration | 300 | 2005-05-11 |
| | | | | | Titration | 400 | 2005-05-12 |
| | | | | | Titration | 600 | 2005-05-13 |
| | | | | | Titration | 600 | 2005-05-14 |
| | | | | | Titration | 600 | 2005-05-15 |
| | | | | | Titration | 200 | 2005-05-16 |
| | | | | | Flexible Dose | 600 | 2005-05-16 |
| | | | | | Flexible Dose | 600 | 2005-06-02 |
| | | | | | Flexible Dose | 600 | 2005-07-04 |
| | | | | | Flexible Dose | 600 | 2005-08-01 |
| | | | | | Flexible Dose | 600 | 2005-08-29 |
| | | | | | Flexible Dose | 600 | 2005-09-26 |
| | | | | | Flexible Dose | 200 | 2005-10-18 |
| E1502001 | 60043 | Risperidone | 2004-08-18 | 2005-01-26 | Titration | 2 | 2004-08-18 |
| | | | | | Titration | 4 | 2004-08-19 |
| | | | | | Titration | 6 | 2004-08-20 |
| | | | | | Titration | 6 | 2004-08-21 |
| | | | | | Titration | 4 | 2004-08-22 |
| | | | | | Titration | 4 | 2004-08-23 |
| | | | | | Titration | 4 | 2004-08-24 |
| | | | | | Titration | 4 | 2004-08-25 |
| | | | | | Flexible Dose | 4 | 2004-08-25 |
| | | | | | Flexible Dose | 4 | 2004-09-08 |
| | | | | | Flexible Dose | 4 | 2004-10-12 |
| | | | | | Flexible Dose | 4 | 2004-11-09 |
| | | | | | Flexible Dose | 4 | 2004-12-07 |
| | | | | | Flexible Dose | 4 | 2005-01-10 |
| | | | | | Flexible Dose | 5 | 2005-01-12 |

141

CONFIDENTIAL
AZSER12444486

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 6 | 2005-01-14 |
| | | | | | Flexible Dose | 2 | 2005-01-26 |
| E1502002 | 50006 | Quetiapine | 2004-09-14 | 2004-10-29 | Titration | 100 | 2004-09-14 |
| | | | | | Titration | 200 | 2004-09-15 |
| | | | | | Titration | 300 | 2004-09-16 |
| | | | | | Titration | 400 | 2004-09-17 |
| | | | | | Titration | 600 | 2004-09-18 |
| | | | | | Titration | 400 | 2004-09-19 |
| | | | | | Titration | 200 | 2004-09-20 |
| | | | | | Flexible Dose | 400 | 2004-09-20 |
| | | | | | Flexible Dose | 400 | 2004-10-12 |
| | | | | | Flexible Dose | 200 | 2004-10-29 |
| E1502003 | 50005 | Risperidone | 2004-09-13 | 2005-02-22 | Titration | 2 | 2004-09-13 |
| | | | | | Titration | 4 | 2004-09-14 |
| | | | | | Titration | 6 | 2004-09-15 |
| | | | | | Titration | 6 | 2004-09-16 |
| | | | | | Titration | 6 | 2004-09-17 |
| | | | | | Titration | 6 | 2004-09-18 |
| | | | | | Titration | 6 | 2004-09-19 |
| | | | | | Titration | 2 | 2004-09-20 |
| | | | | | Flexible Dose | 5 | 2004-09-20 |
| | | | | | Flexible Dose | 4 | 2004-09-24 |
| | | | | | Flexible Dose | 4 | 2004-10-12 |
| | | | | | Flexible Dose | 4 | 2004-11-09 |
| | | | | | Flexible Dose | 4 | 2004-12-07 |
| | | | | | Flexible Dose | 4 | 2005-01-04 |
| | | | | | Flexible Dose | 4 | 2005-01-31 |
| | | | | | Flexible Dose | 2 | 2005-02-22 |
| E1502004 | 60103 | Olanzapine | 2004-11-03 | 2005-04-18 | Titration | 10 | 2004-11-03 |
| | | | | | Titration | 10 | 2004-11-04 |
| | | | | | Titration | 10 | 2004-11-05 |
| | | | | | Titration | 10 | 2004-11-06 |
| | | | | | Titration | 10 | 2004-11-07 |
| | | | | | Titration | 10 | 2004-11-08 |
| | | | | | Flexible Dose | 10 | 2004-11-09 |

142

CONFIDENTIAL
AZSER12444487

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 10 | 2004-12-01 |
| | | | | | Flexible Dose | 10 | 2004-12-29 |
| | | | | | Flexible Dose | 10 | 2005-01-25 |
| | | | | | Flexible Dose | 10 | 2005-02-23 |
| | | | | | Flexible Dose | 10 | 2005-03-22 |
| | | | | | Flexible Dose | 0 | 2005-04-19 |
| E1502006 | 80036 | Risperidone | 2004-11-30 | 2005-05-10 | Titration | 2 | 2004-11-30 |
| | | | | | Titration | 4 | 2004-12-01 |
| | | | | | Titration | 6 | 2004-12-02 |
| | | | | | Titration | 4 | 2004-12-03 |
| | | | | | Titration | 4 | 2004-12-04 |
| | | | | | Titration | 4 | 2004-12-05 |
| | | | | | Titration | 2 | 2004-12-06 |
| | | | | | Flexible Dose | 4 | 2004-12-06 |
| | | | | | Flexible Dose | 4 | 2004-12-21 |
| | | | | | Flexible Dose | 4 | 2005-01-24 |
| | | | | | Flexible Dose | 4 | 2005-02-23 |
| | | | | | Flexible Dose | 4 | 2005-03-22 |
| | | | | | Flexible Dose | 4 | 2005-04-18 |
| | | | | | Flexible Dose | 2 | 2005-05-10 |
| E1502007 | 60127 | Quetiapine | 2004-12-14 | 2005-01-11 | Titration | 100 | 2004-12-14 |
| | | | | | Titration | 200 | 2004-12-15 |
| | | | | | Titration | 300 | 2004-12-16 |
| | | | | | Titration | 400 | 2004-12-17 |
| | | | | | Titration | 600 | 2004-12-18 |
| | | | | | Titration | 600 | 2004-12-19 |
| | | | | | Titration | 600 | 2004-12-20 |
| | | | | | Titration | 200 | 2004-12-21 |
| | | | | | Flexible Dose | 600 | 2004-12-21 |
| | | | | | Flexible Dose | 600 | 2005-01-11 |
| | | | | | Flexible Dose | 200 | 2005-01-11 |
| E1503001 | 60007 | Olanzapine | 2004-06-07 | 2004-11-18 | Titration | 10 | 2004-06-07 |
| | | | | | Titration | 10 | 2004-06-08 |
| | | | | | Titration | 10 | 2004-06-09 |
| | | | | | Titration | 10 | 2004-06-10 |

143

CONFIDENTIAL
AZSER12444488

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|----------------|
| | | | | | Titration | 15 | 2004-06-11 |
| | | | | | Titration | 15 | 2004-06-12 |
| | | | | | Titration | 15 | 2004-06-13 |
| | | | | | Titration | 0 | 2004-06-14 |
| | | | | | Flexible Dose | 15 | 2004-06-14 |
| | | | | | Flexible Dose | 15 | 2004-07-01 |
| | | | | | Flexible Dose | 15 | 2004-07-29 |
| | | | | | Flexible Dose | 15 | 2004-09-03 |
| | | | | | Flexible Dose | 15 | 2004-09-24 |
| | | | | | Flexible Dose | 15 | 2004-10-22 |
| | | | | | Flexible Dose | 15 | 2004-11-18 |
| E1503002 | 80004 | Olanzapine | 2004-06-08 | 2004-11-18 | Titration | 10 | 2004-06-08 |
| | | | | | Titration | 10 | 2004-06-09 |
| | | | | | Titration | 10 | 2004-06-10 |
| | | | | | Titration | 10 | 2004-06-11 |
| | | | | | Titration | 15 | 2004-06-12 |
| | | | | | Titration | 15 | 2004-06-13 |
| | | | | | Titration | 15 | 2004-06-14 |
| | | | | | Titration | 5 | 2004-06-15 |
| | | | | | Flexible Dose | 15 | 2004-06-15 |
| | | | | | Flexible Dose | 15 | 2004-07-01 |
| | | | | | Flexible Dose | 15 | 2004-07-29 |
| | | | | | Flexible Dose | 15 | 2004-09-03 |
| | | | | | Flexible Dose | 15 | 2004-09-24 |
| | | | | | Flexible Dose | 15 | 2004-10-22 |
| | | | | | Flexible Dose | 15 | 2004-11-18 |
| E1503003 | 70010 | Quetiapine | 2004-06-18 | 2004-11-09 | Titration | 100 | 2004-06-18 |
| | | | | | Titration | 200 | 2004-06-19 |
| | | | | | Titration | 300 | 2004-06-20 |
| | | | | | Titration | 400 | 2004-06-21 |
| | | | | | Titration | 600 | 2004-06-22 |
| | | | | | Titration | 600 | 2004-06-23 |
| | | | | | Titration | 200 | 2004-06-24 |
| | | | | | Flexible Dose | 600 | 2004-06-24 |
| | | | | | Flexible Dose | 600 | 2004-07-13 |

144

CONFIDENTIAL
AZSER12444489

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 600 | 2004-08-10 |
| | | | | | Flexible Dose | 800 | 2004-08-24 |
| | | | | | Flexible Dose | 800 | 2004-09-09 |
| | | | | | Flexible Dose | 800 | 2004-10-08 |
| | | | | | Flexible Dose | 800 | 2004-10-29 |
| | | | | | Flexible Dose | 400 | 2004-11-09 |
| E1503004 | 60015 | Quetiapine | 2004-06-25 | 2004-12-08 | Titration | 100 | 2004-06-25 |
| | | | | | Titration | 200 | 2004-06-26 |
| | | | | | Titration | 300 | 2004-06-27 |
| | | | | | Titration | 400 | 2004-06-28 |
| | | | | | Titration | 600 | 2004-06-29 |
| | | | | | Titration | 600 | 2004-06-30 |
| | | | | | Titration | 200 | 2004-07-01 |
| | | | | | Flexible Dose | 600 | 2004-07-01 |
| | | | | | Flexible Dose | 600 | 2004-07-27 |
| | | | | | Flexible Dose | 600 | 2004-08-20 |
| | | | | | Flexible Dose | 600 | 2004-09-16 |
| | | | | | Flexible Dose | 600 | 2004-10-13 |
| | | | | | Flexible Dose | 600 | 2004-11-08 |
| | | | | | Flexible Dose | 200 | 2004-12-08 |
| E1503005 | 60060 | Risperidone | 2004-09-09 | 2005-02-24 | Titration | 2 | 2004-09-09 |
| | | | | | Titration | 4 | 2004-09-10 |
| | | | | | Titration | 6 | 2004-09-11 |
| | | | | | Titration | 6 | 2004-09-12 |
| | | | | | Titration | 6 | 2004-09-13 |
| | | | | | Titration | 2 | 2004-09-14 |
| | | | | | Flexible Dose | 4 | 2004-09-14 |
| | | | | | Flexible Dose | 3 | 2004-10-11 |
| | | | | | Flexible Dose | 3 | 2004-10-28 |
| | | | | | Flexible Dose | 3 | 2004-12-03 |
| | | | | | Flexible Dose | 3 | 2004-12-29 |
| | | | | | Flexible Dose | 3 | 2005-01-26 |
| | | | | | Flexible Dose | 1 | 2005-02-24 |
| E1503006 | 60087 | Quetiapine | 2004-10-19 | 2005-03-31 | Titration | 100 | 2004-10-19 |
| | | | | | Titration | 200 | 2004-10-20 |

145

CONFIDENTIAL
AZSER12444490

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 300 | 2004-10-21 |
| | | | | | Titration | 400 | 2004-10-22 |
| | | | | | Titration | 600 | 2004-10-23 |
| | | | | | Titration | 600 | 2004-10-24 |
| | | | | | Titration | 200 | 2004-10-25 |
| | | | | | Flexible Dose | 600 | 2004-10-25 |
| | | | | | Flexible Dose | 800 | 2004-11-08 |
| | | | | | Flexible Dose | 800 | 2004-11-19 |
| | | | | | Flexible Dose | 600 | 2004-12-20 |
| | | | | | Flexible Dose | 600 | 2005-01-12 |
| | | | | | Flexible Dose | 600 | 2005-02-09 |
| | | | | | Flexible Dose | 600 | 2005-03-07 |
| | | | | | Flexible Dose | 200 | 2005-03-31 |
| E1503007 | 80027 | Risperidone | 2004-10-28 | 2004-12-15 | Titration | 2 | 2004-10-28 |
| | | | | | Titration | 4 | 2004-10-29 |
| | | | | | Titration | 6 | 2004-10-30 |
| | | | | | Titration | 6 | 2004-10-31 |
| | | | | | Titration | 6 | 2004-11-01 |
| | | | | | Titration | 6 | 2004-11-02 |
| | | | | | Titration | 2 | 2004-11-03 |
| | | | | | Flexible Dose | 6 | 2004-11-03 |
| | | | | | Flexible Dose | 6 | 2004-11-23 |
| | | | | | Flexible Dose | 2 | 2004-12-15 |
| E1504001 | 60001 | Risperidone | 2004-05-10 | 2004-11-01 | Titration | 2 | 2004-05-10 |
| | | | | | Titration | 4 | 2004-05-11 |
| | | | | | Titration | 6 | 2004-05-12 |
| | | | | | Titration | 6 | 2004-05-13 |
| | | | | | Titration | 6 | 2004-05-14 |
| | | | | | Titration | 6 | 2004-05-15 |
| | | | | | Titration | 6 | 2004-05-16 |
| | | | | | Titration | 2 | 2004-05-17 |
| | | | | | Flexible Dose | 4 | 2004-05-18 |
| | | | | | Flexible Dose | 4 | 2004-06-09 |
| | | | | | Flexible Dose | 4 | 2004-07-12 |
| | | | | | Flexible Dose | 4 | 2004-08-02 |

146

CONFIDENTIAL
AZSER12444491

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 4 | 2004-08-30 |
| | | | | | Flexible Dose | 4 | 2004-09-27 |
| | | | | | Flexible Dose | 0 | 2004-11-02 |
| E1504002 | 60006 | Quetiapine | 2004-05-31 | 2004-11-15 | Titration | 100 | 2004-05-31 |
| | | | | | Titration | 200 | 2004-06-01 |
| | | | | | Titration | 300 | 2004-06-02 |
| | | | | | Titration | 400 | 2004-06-03 |
| | | | | | Titration | 600 | 2004-06-04 |
| | | | | | Titration | 600 | 2004-06-05 |
| | | | | | Titration | 600 | 2004-06-06 |
| | | | | | Titration | 200 | 2004-06-07 |
| | | | | | Flexible Dose | 400 | 2004-06-08 |
| | | | | | Flexible Dose | 400 | 2004-06-28 |
| | | | | | Flexible Dose | 400 | 2004-07-26 |
| | | | | | Flexible Dose | 400 | 2004-08-23 |
| | | | | | Flexible Dose | 400 | 2004-09-20 |
| | | | | | Flexible Dose | 600 | 2004-10-01 |
| | | | | | Flexible Dose | 600 | 2004-10-18 |
| | | | | | Flexible Dose | 200 | 2004-11-15 |
| E1504003 | 60031 | Risperidone | 2004-08-03 | 2005-01-10 | Titration | 2 | 2004-08-03 |
| | | | | | Titration | 4 | 2004-08-04 |
| | | | | | Titration | 6 | 2004-08-05 |
| | | | | | Titration | 6 | 2004-08-06 |
| | | | | | Titration | 6 | 2004-08-07 |
| | | | | | Titration | 6 | 2004-08-08 |
| | | | | | Titration | 6 | 2004-08-09 |
| | | | | | Titration | 6 | 2004-08-10 |
| | | | | | Flexible Dose | 6 | 2004-08-11 |
| | | | | | Flexible Dose | 6 | 2004-08-30 |
| | | | | | Flexible Dose | 4 | 2004-09-27 |
| | | | | | Flexible Dose | 4 | 2004-10-25 |
| | | | | | Flexible Dose | 4 | 2004-11-15 |
| | | | | | Flexible Dose | 4 | 2004-12-13 |
| | | | | | Flexible Dose | 2 | 2005-01-10 |
| E1504004 | 70016 | Risperidone | 2004-08-09 | 2005-01-24 | Titration | 2 | 2004-08-09 |

147

CONFIDENTIAL
AZSER12444492

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 4 | 2004-08-10 |
| | | | | | Titration | 6 | 2004-08-11 |
| | | | | | Titration | 6 | 2004-08-12 |
| | | | | | Titration | 6 | 2004-08-13 |
| | | | | | Titration | 6 | 2004-08-14 |
| | | | | | Titration | 6 | 2004-08-15 |
| | | | | | Titration | 6 | 2004-08-16 |
| | | | | | Flexible Dose | 6 | 2004-08-16 |
| | | | | | Flexible Dose | 6 | 2004-09-06 |
| | | | | | Flexible Dose | 6 | 2004-10-04 |
| | | | | | Flexible Dose | 6 | 2004-11-02 |
| | | | | | Flexible Dose | 6 | 2004-11-29 |
| | | | | | Flexible Dose | 6 | 2004-12-27 |
| | | | | | Flexible Dose | 2 | 2005-01-24 |
| E1504005 | 20011 | Olanzapine | 2004-09-20 | 2005-03-06 | Titration | 10 | 2004-09-20 |
| | | | | | Titration | 10 | 2004-09-21 |
| | | | | | Titration | 10 | 2004-09-22 |
| | | | | | Titration | 10 | 2004-09-23 |
| | | | | | Titration | 15 | 2004-09-24 |
| | | | | | Titration | 15 | 2004-09-25 |
| | | | | | Titration | 15 | 2004-09-26 |
| | | | | | Titration | 5 | 2004-09-27 |
| | | | | | Flexible Dose | 10 | 2004-09-28 |
| | | | | | Flexible Dose | 10 | 2004-10-18 |
| | | | | | Flexible Dose | 10 | 2004-11-15 |
| | | | | | Flexible Dose | 10 | 2004-12-13 |
| | | | | | Flexible Dose | 10 | 2005-01-10 |
| | | | | | Flexible Dose | 10 | 2005-02-07 |
| | | | | | Flexible Dose | 0 | 2005-03-07 |
| E1504006 | 20019 | Olanzapine | 2004-12-06 | 2005-05-26 | Titration | 10 | 2004-12-06 |
| | | | | | Titration | 10 | 2004-12-07 |
| | | | | | Titration | 10 | 2004-12-08 |
| | | | | | Titration | 10 | 2004-12-09 |
| | | | | | Titration | 15 | 2004-12-10 |
| | | | | | Titration | 15 | 2004-12-11 |

148

CONFIDENTIAL
AZSER12444493

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 15 | 2004-12-12 |
| | | | | | Titration | 5 | 2004-12-13 |
| | | | | | Flexible Dose | 15 | 2004-12-13 |
| | | | | | Flexible Dose | 15 | 2005-01-03 |
| | | | | | Flexible Dose | 15 | 2005-01-31 |
| | | | | | Flexible Dose | 15 | 2005-02-28 |
| | | | | | Flexible Dose | 15 | 2005-03-29 |
| | | | | | Flexible Dose | 15 | 2005-04-28 |
| | | | | | Flexible Dose | 5 | 2005-05-26 |
| E1504007 | 30015 | Quetiapine | 2004-12-02 | 2004-12-28 | Titration | 100 | 2004-12-02 |
| | | | | | Titration | 200 | 2004-12-03 |
| | | | | | Titration | 300 | 2004-12-04 |
| | | | | | Titration | 400 | 2004-12-05 |
| | | | | | Titration | 600 | 2004-12-06 |
| | | | | | Titration | 600 | 2004-12-07 |
| | | | | | Titration | 600 | 2004-12-08 |
| | | | | | Titration | 200 | 2004-12-09 |
| | | | | | Flexible Dose | 600 | 2004-12-09 |
| | | | | | Flexible Dose | 600 | 2004-12-28 |
| | | | | | Flexible Dose | 200 | 2004-12-28 |
| E1504008 | 60131 | Risperidone | 2004-12-21 | 2005-06-06 | Titration | 2 | 2004-12-21 |
| | | | | | Titration | 4 | 2004-12-22 |
| | | | | | Titration | 6 | 2004-12-23 |
| | | | | | Titration | 6 | 2004-12-24 |
| | | | | | Titration | 6 | 2004-12-25 |
| | | | | | Titration | 6 | 2004-12-26 |
| | | | | | Titration | 6 | 2004-12-27 |
| | | | | | Titration | 6 | 2004-12-28 |
| | | | | | Flexible Dose | 6 | 2004-12-28 |
| | | | | | Flexible Dose | 6 | 2005-01-18 |
| | | | | | Flexible Dose | 4 | 2005-01-26 |
| | | | | | Flexible Dose | 4 | 2005-02-14 |
| | | | | | Flexible Dose | 4 | 2005-03-15 |
| | | | | | Flexible Dose | 4 | 2005-04-11 |
| | | | | | Flexible Dose | 4 | 2005-05-09 |

149

CONFIDENTIAL
AZSER12444494

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 0 | 2005-06-07 |
| E1504009 | 50015 | Quetiapine | 2005-02-21 | 2005-08-25 | Titration | 100 | 2005-02-21 |
| | | | | | Titration | 200 | 2005-02-22 |
| | | | | | Titration | 300 | 2005-02-23 |
| | | | | | Titration | 400 | 2005-02-24 |
| | | | | | Titration | 600 | 2005-02-25 |
| | | | | | Titration | 600 | 2005-02-26 |
| | | | | | Titration | 600 | 2005-02-27 |
| | | | | | Titration | 200 | 2005-02-28 |
| | | | | | Flexible Dose | 600 | 2005-02-28 |
| | | | | | Flexible Dose | 600 | 2005-03-23 |
| | | | | | Flexible Dose | 600 | 2005-04-19 |
| | | | | | Flexible Dose | 600 | 2005-05-18 |
| | | | | | Flexible Dose | 600 | 2005-06-13 |
| | | | | | Flexible Dose | 600 | 2005-07-15 |
| | | | | | Flexible Dose | 200 | 2005-08-25 |
| E1504010 | 60172 | Risperidone | 2005-03-15 | 2005-09-04 | Titration | 2 | 2005-03-15 |
| | | | | | Titration | 4 | 2005-03-16 |
| | | | | | Titration | 6 | 2005-03-17 |
| | | | | | Titration | 6 | 2005-03-18 |
| | | | | | Titration | 6 | 2005-03-19 |
| | | | | | Titration | 6 | 2005-03-20 |
| | | | | | Titration | 2 | 2005-03-21 |
| | | | | | Flexible Dose | 6 | 2005-03-21 |
| | | | | | Flexible Dose | 6 | 2005-04-12 |
| | | | | | Flexible Dose | 4 | 2005-05-05 |
| | | | | | Flexible Dose | 4 | 2005-06-09 |
| | | | | | Flexible Dose | 4 | 2005-07-04 |
| | | | | | Flexible Dose | 4 | 2005-08-02 |
| | | | | | Flexible Dose | 0 | 2005-09-05 |
| E1504011 | 20031 | Risperidone | 2005-04-05 | 2005-09-20 | Titration | 2 | 2005-04-05 |
| | | | | | Titration | 4 | 2005-04-06 |
| | | | | | Titration | 6 | 2005-04-07 |
| | | | | | Titration | 6 | 2005-04-08 |
| | | | | | Titration | 6 | 2005-04-09 |

150

CONFIDENTIAL
AZSER12444495

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Titration | 6 | 2005-04-10 |
| | | | | | Titration | 6 | 2005-04-11 |
| | | | | | Titration | 2 | 2005-04-12 |
| | | | | | Flexible Dose | 6 | 2005-04-12 |
| | | | | | Flexible Dose | 6 | 2005-05-03 |
| | | | | | Flexible Dose | 6 | 2005-06-07 |
| | | | | | Flexible Dose | 6 | 2005-07-04 |
| | | | | | Flexible Dose | 6 | 2005-07-25 |
| | | | | | Flexible Dose | 6 | 2005-08-24 |
| | | | | | Flexible Dose | 2 | 2005-09-20 |
| E1504012 | 20032 | Risperidone | 2005-04-07 | 2005-09-20 | Titration | 2 | 2005-04-07 |
| | | | | | Titration | 4 | 2005-04-08 |
| | | | | | Titration | 6 | 2005-04-09 |
| | | | | | Titration | 6 | 2005-04-10 |
| | | | | | Titration | 6 | 2005-04-11 |
| | | | | | Titration | 6 | 2005-04-12 |
| | | | | | Titration | 2 | 2005-04-13 |
| | | | | | Flexible Dose | 6 | 2005-04-13 |
| | | | | | Flexible Dose | 4 | 2005-05-05 |
| | | | | | Flexible Dose | 4 | 2005-06-01 |
| | | | | | Flexible Dose | 4 | 2005-07-04 |
| | | | | | Flexible Dose | 4 | 2005-07-27 |
| | | | | | Flexible Dose | 4 | 2005-08-24 |
| | | | | | Flexible Dose | 2 | 2005-09-20 |
| E1505001 | 60052 | Risperidone | 2004-08-31 | 2004-10-26 | Titration | 2 | 2004-08-31 |
| | | | | | Titration | 4 | 2004-09-01 |
| | | | | | Titration | 6 | 2004-09-02 |
| | | | | | Titration | 6 | 2004-09-03 |
| | | | | | Titration | 6 | 2004-09-04 |
| | | | | | Titration | 6 | 2004-09-05 |
| | | | | | Titration | 6 | 2004-09-06 |
| | | | | | Titration | 6 | 2004-09-07 |
| | | | | | Flexible Dose | 4 | 2004-09-08 |
| | | | | | Flexible Dose | 4 | 2004-10-07 |
| | | | | | Flexible Dose | 4 | 2004-10-26 |

151

CONFIDENTIAL
AZSER12444496

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| E1505002 | 70064 | Quetiapine | 2005-01-05 | 2005-02-12 | Titration | 100 | 2005-01-05 |
| | | | | | Titration | 200 | 2005-01-06 |
| | | | | | Titration | 300 | 2005-01-07 |
| | | | | | Titration | 400 | 2005-01-08 |
| | | | | | Titration | 600 | 2005-01-09 |
| | | | | | Titration | 600 | 2005-01-10 |
| | | | | | Titration | 600 | 2005-01-11 |
| | | | | | Titration | 200 | 2005-01-12 |
| | | | | | Flexible Dose | 600 | 2005-01-12 |
| | | | | | Flexible Dose | 600 | 2005-02-02 |
| | | | | | Flexible Dose | 600 | 2005-02-12 |
| E1505003 | 60146 | Olanzapine | 2005-02-01 | 2005-06-20 | Titration | 10 | 2005-02-01 |
| | | | | | Titration | 10 | 2005-02-02 |
| | | | | | Titration | 10 | 2005-02-03 |
| | | | | | Titration | 10 | 2005-02-04 |
| | | | | | Titration | 15 | 2005-02-05 |
| | | | | | Titration | 15 | 2005-02-06 |
| | | | | | Flexible Dose | 10 | 2005-02-07 |
| | | | | | Flexible Dose | 10 | 2005-02-28 |
| | | | | | Flexible Dose | 10 | 2005-03-29 |
| | | | | | Flexible Dose | 15 | 2005-04-27 |
| | | | | | Flexible Dose | 15 | 2005-05-23 |
| | | | | | Flexible Dose | 15 | 2005-06-20 |
| | | | | | Flexible Dose | 5 | 2005-06-20 |
| E1505004 | 60168 | Risperidone | 2005-03-10 | 2005-08-21 | Titration | 2 | 2005-03-10 |
| | | | | | Titration | 4 | 2005-03-11 |
| | | | | | Titration | 6 | 2005-03-12 |
| | | | | | Titration | 6 | 2005-03-13 |
| | | | | | Titration | 6 | 2005-03-14 |
| | | | | | Titration | 6 | 2005-03-15 |
| | | | | | Flexible Dose | 4 | 2005-03-16 |
| | | | | | Flexible Dose | 4 | 2005-04-07 |
| | | | | | Flexible Dose | 4 | 2005-05-04 |
| | | | | | Flexible Dose | 4 | 2005-06-02 |
| | | | | | Flexible Dose | 4 | 2005-06-29 |

152

CONFIDENTIAL
AZSER12444497

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 4 | 2005-08-01 |
| | | | | | Flexible Dose | 0 | 2005-08-22 |
| E1505005 | 50031 | Risperidone | 2005-05-05 | 2005-06-02 | Titration | 2 | 2005-05-05 |
| | | | | | Titration | 4 | 2005-05-06 |
| | | | | | Titration | 6 | 2005-05-07 |
| | | | | | Titration | 6 | 2005-05-08 |
| | | | | | Titration | 6 | 2005-05-09 |
| | | | | | Titration | 6 | 2005-05-10 |
| | | | | | Titration | 6 | 2005-05-11 |
| | | | | | Flexible Dose | 8 | 2005-05-11 |
| | | | | | Flexible Dose | 6 | 2005-05-18 |
| | | | | | Flexible Dose | 0 | 2005-06-03 |
| E1506001 | 60039 | Olanzapine | 2004-08-17 | 2005-01-31 | Titration | 10 | 2004-08-17 |
| | | | | | Titration | 10 | 2004-08-18 |
| | | | | | Titration | 10 | 2004-08-19 |
| | | | | | Titration | 10 | 2004-08-20 |
| | | | | | Titration | 15 | 2004-08-21 |
| | | | | | Titration | 15 | 2004-08-22 |
| | | | | | Titration | 0 | 2004-08-23 |
| | | | | | Flexible Dose | 15 | 2004-08-23 |
| | | | | | Flexible Dose | 15 | 2004-09-13 |
| | | | | | Flexible Dose | 15 | 2004-10-12 |
| | | | | | Flexible Dose | 15 | 2004-11-09 |
| | | | | | Flexible Dose | 15 | 2004-12-06 |
| | | | | | Flexible Dose | 15 | 2005-01-03 |
| | | | | | Flexible Dose | 0 | 2005-02-01 |
| E1506003 | 60042 | Olanzapine | 2004-08-18 | 2005-02-01 | Titration | 10 | 2004-08-18 |
| | | | | | Titration | 10 | 2004-08-19 |
| | | | | | Titration | 10 | 2004-08-20 |
| | | | | | Titration | 10 | 2004-08-21 |
| | | | | | Titration | 15 | 2004-08-22 |
| | | | | | Titration | 15 | 2004-08-23 |
| | | | | | Flexible Dose | 15 | 2004-08-24 |
| | | | | | Flexible Dose | 15 | 2004-09-14 |
| | | | | | Flexible Dose | 15 | 2004-10-12 |

153

CONFIDENTIAL
AZSER12444498

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 15 | 2004-11-10 |
| | | | | | Flexible Dose | 15 | 2004-12-07 |
| | | | | | Flexible Dose | 15 | 2005-01-04 |
| | | | | | Flexible Dose | 0 | 2005-02-02 |
| E1506004 | 60073 | Quetiapine | 2004-09-29 | 2005-03-15 | Titration | 100 | 2004-09-29 |
| | | | | | Titration | 200 | 2004-09-30 |
| | | | | | Titration | 300 | 2004-10-01 |
| | | | | | Titration | 400 | 2004-10-02 |
| | | | | | Titration | 600 | 2004-10-03 |
| | | | | | Titration | 600 | 2004-10-04 |
| | | | | | Titration | 200 | 2004-10-05 |
| | | | | | Flexible Dose | 600 | 2004-10-05 |
| | | | | | Flexible Dose | 600 | 2004-11-02 |
| | | | | | Flexible Dose | 600 | 2004-11-23 |
| | | | | | Flexible Dose | 600 | 2004-12-21 |
| | | | | | Flexible Dose | 400 | 2005-01-18 |
| | | | | | Flexible Dose | 400 | 2005-02-15 |
| | | | | | Flexible Dose | 200 | 2005-03-15 |
| E1506005 | 70043 | Quetiapine | 2004-11-04 | 2005-04-19 | Titration | 100 | 2004-11-04 |
| | | | | | Titration | 200 | 2004-11-05 |
| | | | | | Titration | 300 | 2004-11-06 |
| | | | | | Titration | 400 | 2004-11-07 |
| | | | | | Titration | 600 | 2004-11-08 |
| | | | | | Titration | 600 | 2004-11-09 |
| | | | | | Titration | 200 | 2004-11-10 |
| | | | | | Flexible Dose | 800 | 2004-11-10 |
| | | | | | Flexible Dose | 800 | 2004-12-01 |
| | | | | | Flexible Dose | 800 | 2004-12-29 |
| | | | | | Flexible Dose | 800 | 2005-01-26 |
| | | | | | Flexible Dose | 800 | 2005-02-21 |
| | | | | | Flexible Dose | 800 | 2005-03-23 |
| | | | | | Flexible Dose | 400 | 2005-04-19 |
| E1506006 | 40014 | Quetiapine | 2005-03-14 | 2005-08-31 | Titration | 100 | 2005-03-14 |
| | | | | | Titration | 200 | 2005-03-15 |
| | | | | | Titration | 300 | 2005-03-16 |

154

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 400 | 2005-03-17 |
| | | | | | Titration | 600 | 2005-03-18 |
| | | | | | Titration | 600 | 2005-03-19 |
| | | | | | Titration | 600 | 2005-03-20 |
| | | | | | Titration | 200 | 2005-03-21 |
| | | | | | Flexible Dose | 400 | 2005-03-21 |
| | | | | | Flexible Dose | 400 | 2005-04-11 |
| | | | | | Flexible Dose | 400 | 2005-05-09 |
| | | | | | Flexible Dose | 400 | 2005-06-07 |
| | | | | | Flexible Dose | 400 | 2005-07-04 |
| | | | | | Flexible Dose | 400 | 2005-08-01 |
| | | | | | Flexible Dose | 200 | 2005-08-31 |
| E1506007 | 20034 | Olanzapine | 2005-04-26 | 2005-10-03 | Titration | 10 | 2005-04-26 |
| | | | | | Titration | 10 | 2005-04-27 |
| | | | | | Titration | 10 | 2005-04-28 |
| | | | | | Titration | 10 | 2005-04-29 |
| | | | | | Titration | 15 | 2005-04-30 |
| | | | | | Titration | 15 | 2005-05-01 |
| | | | | | Titration | 15 | 2005-05-02 |
| | | | | | Flexible Dose | 15 | 2005-05-03 |
| | | | | | Flexible Dose | 15 | 2005-05-24 |
| | | | | | Flexible Dose | 15 | 2005-06-21 |
| | | | | | Flexible Dose | 15 | 2005-07-19 |
| | | | | | Flexible Dose | 15 | 2005-08-16 |
| | | | | | Flexible Dose | 15 | 2005-09-13 |
| | | | | | Flexible Dose | 0 | 2005-10-04 |
| E1506008 | 70108 | Quetiapine | 2005-05-03 | 2005-10-11 | Titration | 100 | 2005-05-03 |
| | | | | | Titration | 200 | 2005-05-04 |
| | | | | | Titration | 300 | 2005-05-05 |
| | | | | | Titration | 400 | 2005-05-06 |
| | | | | | Titration | 600 | 2005-05-07 |
| | | | | | Titration | 600 | 2005-05-08 |
| | | | | | Titration | 200 | 2005-05-09 |
| | | | | | Flexible Dose | 600 | 2005-05-09 |
| | | | | | Flexible Dose | 600 | 2005-05-30 |

155

CONFIDENTIAL
AZSER12444500

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 600 | 2005-06-27 |
| | | | | | Flexible Dose | 600 | 2005-07-25 |
| | | | | | Flexible Dose | 600 | 2005-08-22 |
| | | | | | Flexible Dose | 600 | 2005-09-19 |
| | | | | | Flexible Dose | 200 | 2005-10-11 |
| E1506009 | 80060 | Quetiapine | 2005-05-05 | 2005-10-13 | Titration | 100 | 2005-05-05 |
| | | | | | Titration | 200 | 2005-05-06 |
| | | | | | Titration | 300 | 2005-05-07 |
| | | | | | Titration | 400 | 2005-05-08 |
| | | | | | Titration | 600 | 2005-05-09 |
| | | | | | Titration | 200 | 2005-05-10 |
| | | | | | Flexible Dose | 600 | 2005-05-10 |
| | | | | | Flexible Dose | 600 | 2005-05-31 |
| | | | | | Flexible Dose | 600 | 2005-06-28 |
| | | | | | Flexible Dose | 600 | 2005-07-26 |
| | | | | | Flexible Dose | 600 | 2005-08-23 |
| | | | | | Flexible Dose | 600 | 2005-09-20 |
| | | | | | Flexible Dose | 200 | 2005-10-13 |
| E1507001 | 60005 | Olanzapine | 2004-05-18 | 2004-10-27 | Titration | 10 | 2004-05-18 |
| | | | | | Titration | 10 | 2004-05-19 |
| | | | | | Titration | 10 | 2004-05-20 |
| | | | | | Titration | 10 | 2004-05-21 |
| | | | | | Titration | 15 | 2004-05-22 |
| | | | | | Titration | 15 | 2004-05-23 |
| | | | | | Titration | 15 | 2004-05-24 |
| | | | | | Flexible Dose | 15 | 2004-05-25 |
| | | | | | Flexible Dose | 15 | 2004-06-10 |
| | | | | | Flexible Dose | 15 | 2004-07-09 |
| | | | | | Flexible Dose | 15 | 2004-08-05 |
| | | | | | Flexible Dose | 15 | 2004-09-02 |
| | | | | | Flexible Dose | 15 | 2004-09-30 |
| | | | | | Flexible Dose | 0 | 2004-10-28 |
| E1507002 | 60008 | Olanzapine | 2004-06-08 | 2004-11-16 | Titration | 10 | 2004-06-08 |
| | | | | | Titration | 10 | 2004-06-09 |
| | | | | | Titration | 10 | 2004-06-10 |

156

CONFIDENTIAL
AZSER12444501

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 10 | 2004-06-11 |
| | | | | | Titration | 15 | 2004-06-12 |
| | | | | | Titration | 15 | 2004-06-13 |
| | | | | | Titration | 15 | 2004-06-14 |
| | | | | | Titration | 15 | 2004-06-15 |
| | | | | | Flexible Dose | 15 | 2004-06-16 |
| | | | | | Flexible Dose | 15 | 2004-07-06 |
| | | | | | Flexible Dose | 15 | 2004-08-03 |
| | | | | | Flexible Dose | 15 | 2004-08-25 |
| | | | | | Flexible Dose | 15 | 2004-09-21 |
| | | | | | Flexible Dose | 15 | 2004-10-19 |
| | | | | | Flexible Dose | 5 | 2004-11-16 |
| E1507003 | 70007 | Quetiapine | 2004-06-10 | 2004-11-25 | Titration | 100 | 2004-06-10 |
| | | | | | Titration | 200 | 2004-06-11 |
| | | | | | Titration | 300 | 2004-06-12 |
| | | | | | Titration | 400 | 2004-06-13 |
| | | | | | Titration | 600 | 2004-06-14 |
| | | | | | Titration | 600 | 2004-06-15 |
| | | | | | Titration | 600 | 2004-06-16 |
| | | | | | Titration | 200 | 2004-06-17 |
| | | | | | Flexible Dose | 600 | 2004-06-17 |
| | | | | | Flexible Dose | 600 | 2004-07-09 |
| | | | | | Flexible Dose | 600 | 2004-08-05 |
| | | | | | Flexible Dose | 600 | 2004-08-26 |
| | | | | | Flexible Dose | 600 | 2004-09-28 |
| | | | | | Flexible Dose | 600 | 2004-10-28 |
| | | | | | Flexible Dose | 200 | 2004-11-25 |
| E1507004 | 60013 | Quetiapine | 2004-06-22 | 2004-12-01 | Titration | 100 | 2004-06-22 |
| | | | | | Titration | 200 | 2004-06-23 |
| | | | | | Titration | 300 | 2004-06-24 |
| | | | | | Titration | 400 | 2004-06-25 |
| | | | | | Titration | 600 | 2004-06-26 |
| | | | | | Titration | 600 | 2004-06-27 |
| | | | | | Titration | 600 | 2004-06-28 |
| | | | | | Titration | 200 | 2004-06-29 |

157

CONFIDENTIAL
AZSER12444502

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 800 | 2004-06-30 |
| | | | | | Flexible Dose | 800 | 2004-07-20 |
| | | | | | Flexible Dose | 800 | 2004-08-16 |
| | | | | | Flexible Dose | 800 | 2004-09-13 |
| | | | | | Flexible Dose | 800 | 2004-10-11 |
| | | | | | Flexible Dose | 800 | 2004-11-08 |
| | | | | | Flexible Dose | 0 | 2004-12-02 |
| E1507005 | 80014 | Quetiapine | 2004-08-25 | 2004-11-09 | Titration | 100 | 2004-08-25 |
| | | | | | Titration | 200 | 2004-08-26 |
| | | | | | Titration | 300 | 2004-08-27 |
| | | | | | Titration | 400 | 2004-08-28 |
| | | | | | Titration | 600 | 2004-08-29 |
| | | | | | Titration | 600 | 2004-08-30 |
| | | | | | Titration | 200 | 2004-08-31 |
| | | | | | Flexible Dose | 600 | 2004-08-31 |
| | | | | | Flexible Dose | 600 | 2004-09-21 |
| | | | | | Flexible Dose | 800 | 2004-10-12 |
| | | | | | Flexible Dose | 800 | 2004-10-14 |
| | | | | | Flexible Dose | 400 | 2004-11-09 |
| E1507006 | 70032 | Quetiapine | 2004-09-28 | 2005-03-14 | Titration | 100 | 2004-09-28 |
| | | | | | Titration | 200 | 2004-09-29 |
| | | | | | Titration | 300 | 2004-09-30 |
| | | | | | Titration | 400 | 2004-10-01 |
| | | | | | Titration | 600 | 2004-10-02 |
| | | | | | Titration | 600 | 2004-10-03 |
| | | | | | Titration | 200 | 2004-10-04 |
| | | | | | Flexible Dose | 600 | 2004-10-04 |
| | | | | | Flexible Dose | 600 | 2004-10-25 |
| | | | | | Flexible Dose | 600 | 2004-11-29 |
| | | | | | Flexible Dose | 600 | 2004-12-20 |
| | | | | | Flexible Dose | 600 | 2005-01-12 |
| | | | | | Flexible Dose | 600 | 2005-02-09 |
| | | | | | Flexible Dose | 200 | 2005-03-14 |
| E1507007 | 30014 | Olanzapine | 2004-12-01 | 2005-05-15 | Titration | 10 | 2004-12-01 |
| | | | | | Titration | 10 | 2004-12-02 |

158

CONFIDENTIAL
AZSER12444503

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 10 | 2004-12-03 |
| | | | | | Titration | 10 | 2004-12-04 |
| | | | | | Titration | 15 | 2004-12-05 |
| | | | | | Titration | 15 | 2004-12-06 |
| | | | | | Titration | 5 | 2004-12-07 |
| | | | | | Flexible Dose | 15 | 2004-12-07 |
| | | | | | Flexible Dose | 15 | 2004-12-27 |
| | | | | | Flexible Dose | 15 | 2005-01-24 |
| | | | | | Flexible Dose | 15 | 2005-02-21 |
| | | | | | Flexible Dose | 15 | 2005-03-21 |
| | | | | | Flexible Dose | 15 | 2005-04-18 |
| | | | | | Flexible Dose | 0 | 2005-05-16 |
| E1507008 | 60119 | Risperidone | 2004-12-01 | 2005-05-10 | Titration | 2 | 2004-12-01 |
| | | | | | Titration | 4 | 2004-12-02 |
| | | | | | Titration | 6 | 2004-12-03 |
| | | | | | Titration | 6 | 2004-12-04 |
| | | | | | Titration | 6 | 2004-12-05 |
| | | | | | Titration | 6 | 2004-12-06 |
| | | | | | Titration | 2 | 2004-12-07 |
| | | | | | Flexible Dose | 4 | 2004-12-07 |
| | | | | | Flexible Dose | 4 | 2004-12-27 |
| | | | | | Flexible Dose | 6 | 2005-01-20 |
| | | | | | Flexible Dose | 6 | 2005-02-15 |
| | | | | | Flexible Dose | 6 | 2005-03-15 |
| | | | | | Flexible Dose | 6 | 2005-04-12 |
| | | | | | Flexible Dose | 0 | 2005-05-11 |
| E1507009 | 70052 | Olanzapine | 2004-12-07 | 2005-05-17 | Titration | 10 | 2004-12-07 |
| | | | | | Titration | 10 | 2004-12-08 |
| | | | | | Titration | 10 | 2004-12-09 |
| | | | | | Titration | 10 | 2004-12-10 |
| | | | | | Titration | 15 | 2004-12-11 |
| | | | | | Titration | 15 | 2004-12-12 |
| | | | | | Titration | 5 | 2004-12-13 |
| | | | | | Flexible Dose | 20 | 2004-12-14 |
| | | | | | Flexible Dose | 20 | 2005-01-03 |

159

CONFIDENTIAL
AZSER12444504

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 15 | 2005-02-01 |
| | | | | | Flexible Dose | 15 | 2005-02-28 |
| | | | | | Flexible Dose | 15 | 2005-03-24 |
| | | | | | Flexible Dose | 15 | 2005-04-20 |
| | | | | | Flexible Dose | 5 | 2005-05-17 |
| E1507010 | 60123 | Olanzapine | 2004-12-07 | 2005-05-17 | Titration | 10 | 2004-12-07 |
| | | | | | Titration | 10 | 2004-12-08 |
| | | | | | Titration | 10 | 2004-12-09 |
| | | | | | Titration | 10 | 2004-12-10 |
| | | | | | Titration | 15 | 2004-12-11 |
| | | | | | Titration | 15 | 2004-12-12 |
| | | | | | Titration | 5 | 2004-12-13 |
| | | | | | Flexible Dose | 20 | 2004-12-13 |
| | | | | | Flexible Dose | 20 | 2005-01-03 |
| | | | | | Flexible Dose | 20 | 2005-02-01 |
| | | | | | Flexible Dose | 20 | 2005-02-28 |
| | | | | | Flexible Dose | 20 | 2005-03-24 |
| | | | | | Flexible Dose | 20 | 2005-04-20 |
| | | | | | Flexible Dose | 10 | 2005-05-17 |
| E1507011 | 60130 | Quetiapine | 2004-12-21 | 2005-06-01 | Titration | 100 | 2004-12-21 |
| | | | | | Titration | 200 | 2004-12-22 |
| | | | | | Titration | 300 | 2004-12-23 |
| | | | | | Titration | 400 | 2004-12-24 |
| | | | | | Titration | 600 | 2004-12-25 |
| | | | | | Titration | 600 | 2004-12-26 |
| | | | | | Titration | 600 | 2004-12-27 |
| | | | | | Titration | 200 | 2004-12-28 |
| | | | | | Flexible Dose | 800 | 2004-12-28 |
| | | | | | Flexible Dose | 800 | 2005-01-17 |
| | | | | | Flexible Dose | 800 | 2005-02-14 |
| | | | | | Flexible Dose | 800 | 2005-03-14 |
| | | | | | Flexible Dose | 800 | 2005-04-11 |
| | | | | | Flexible Dose | 800 | 2005-05-09 |
| | | | | | Flexible Dose | 200 | 2005-06-01 |
| E1507012 | 30023 | Quetiapine | 2005-03-15 | 2005-08-26 | Titration | 100 | 2005-03-15 |

160

CONFIDENTIAL
AZSER12444505

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 200 | 2005-03-16 |
| | | | | | Titration | 300 | 2005-03-17 |
| | | | | | Titration | 400 | 2005-03-18 |
| | | | | | Titration | 600 | 2005-03-19 |
| | | | | | Titration | 600 | 2005-03-20 |
| | | | | | Titration | 200 | 2005-03-21 |
| | | | | | Flexible Dose | 600 | 2005-03-22 |
| | | | | | Flexible Dose | 800 | 2005-03-24 |
| | | | | | Flexible Dose | 800 | 2005-04-11 |
| | | | | | Flexible Dose | 800 | 2005-05-02 |
| | | | | | Flexible Dose | 800 | 2005-05-31 |
| | | | | | Flexible Dose | 800 | 2005-06-27 |
| | | | | | Flexible Dose | 800 | 2005-07-25 |
| | | | | | Flexible Dose | 200 | 2005-08-26 |
| E1507013 | 60183 | Risperidone | 2005-03-30 | 2005-09-07 | Titration | 2 | 2005-03-30 |
| | | | | | Titration | 4 | 2005-03-31 |
| | | | | | Titration | 6 | 2005-04-01 |
| | | | | | Titration | 6 | 2005-04-02 |
| | | | | | Titration | 6 | 2005-04-03 |
| | | | | | Titration | 6 | 2005-04-04 |
| | | | | | Titration | 2 | 2005-04-05 |
| | | | | | Flexible Dose | 6 | 2005-04-05 |
| | | | | | Flexible Dose | 4 | 2005-04-11 |
| | | | | | Flexible Dose | 4 | 2005-04-26 |
| | | | | | Flexible Dose | 4 | 2005-05-24 |
| | | | | | Flexible Dose | 4 | 2005-06-21 |
| | | | | | Flexible Dose | 4 | 2005-07-19 |
| | | | | | Flexible Dose | 4 | 2005-08-16 |
| | | | | | Flexible Dose | 2 | 2005-09-07 |
| E1507014 | 60192 | Olanzapine | 2005-04-12 | 2005-09-19 | Titration | 10 | 2005-04-12 |
| | | | | | Titration | 10 | 2005-04-13 |
| | | | | | Titration | 10 | 2005-04-14 |
| | | | | | Titration | 10 | 2005-04-15 |
| | | | | | Titration | 15 | 2005-04-16 |
| | | | | | Titration | 15 | 2005-04-17 |

161

CONFIDENTIAL
AZSER12444506

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Titration | 5 | 2005-04-18 |
| | | | | | Flexible Dose | 20 | 2005-04-18 |
| | | | | | Flexible Dose | 20 | 2005-05-16 |
| | | | | | Flexible Dose | 20 | 2005-05-30 |
| | | | | | Flexible Dose | 20 | 2005-06-27 |
| | | | | | Flexible Dose | 20 | 2005-07-25 |
| | | | | | Flexible Dose | 20 | 2005-08-22 |
| | | | | | Flexible Dose | 10 | 2005-09-19 |
| E1507015 | 60193 | Quetiapine | 2005-04-12 | 2005-09-19 | Titration | 100 | 2005-04-12 |
| | | | | | Titration | 200 | 2005-04-13 |
| | | | | | Titration | 300 | 2005-04-14 |
| | | | | | Titration | 400 | 2005-04-15 |
| | | | | | Titration | 600 | 2005-04-16 |
| | | | | | Titration | 600 | 2005-04-17 |
| | | | | | Titration | 200 | 2005-04-18 |
| | | | | | Flexible Dose | 600 | 2005-04-18 |
| | | | | | Flexible Dose | 600 | 2005-05-09 |
| | | | | | Flexible Dose | 800 | 2005-05-24 |
| | | | | | Flexible Dose | 800 | 2005-06-06 |
| | | | | | Flexible Dose | 800 | 2005-07-04 |
| | | | | | Flexible Dose | 800 | 2005-08-01 |
| | | | | | Flexible Dose | 800 | 2005-08-26 |
| | | | | | Flexible Dose | 200 | 2005-09-19 |
| E1507016 | 60196 | Risperidone | 2005-04-19 | 2005-09-26 | Titration | 2 | 2005-04-19 |
| | | | | | Titration | 4 | 2005-04-20 |
| | | | | | Titration | 6 | 2005-04-21 |
| | | | | | Titration | 6 | 2005-04-22 |
| | | | | | Titration | 6 | 2005-04-23 |
| | | | | | Titration | 6 | 2005-04-24 |
| | | | | | Titration | 2 | 2005-04-25 |
| | | | | | Flexible Dose | 6 | 2005-04-25 |
| | | | | | Flexible Dose | 4 | 2005-05-05 |
| | | | | | Flexible Dose | 4 | 2005-05-11 |
| | | | | | Flexible Dose | 4 | 2005-06-06 |
| | | | | | Flexible Dose | 4 | 2005-07-08 |

162

CONFIDENTIAL
AZSER12444507

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Flexible Dose | 4 | 2005-08-01 |
| | | | | | Flexible Dose | 4 | 2005-08-29 |
| | | | | | Flexible Dose | 2 | 2005-09-26 |
| E1508001 | 80008 | Olanzapine | 2004-07-08 | 2004-12-19 | Titration | 10 | 2004-07-08 |
| | | | | | Titration | 10 | 2004-07-09 |
| | | | | | Titration | 10 | 2004-07-10 |
| | | | | | Titration | 10 | 2004-07-11 |
| | | | | | Titration | 15 | 2004-07-12 |
| | | | | | Titration | 15 | 2004-07-13 |
| | | | | | Flexible Dose | 15 | 2004-07-14 |
| | | | | | Flexible Dose | 10 | 2004-08-10 |
| | | | | | Flexible Dose | 10 | 2004-09-07 |
| | | | | | Flexible Dose | 10 | 2004-10-05 |
| | | | | | Flexible Dose | 10 | 2004-11-02 |
| | | | | | Flexible Dose | 10 | 2004-11-30 |
| | | | | | Flexible Dose | 10 | 2004-12-19 |
| E1508002 | 70047 | Risperidone | 2004-11-16 | 2005-05-02 | Titration | 2 | 2004-11-16 |
| | | | | | Titration | 4 | 2004-11-17 |
| | | | | | Titration | 6 | 2004-11-18 |
| | | | | | Titration | 6 | 2004-11-19 |
| | | | | | Titration | 6 | 2004-11-20 |
| | | | | | Titration | 6 | 2004-11-21 |
| | | | | | Titration | 6 | 2004-11-22 |
| | | | | | Flexible Dose | 4 | 2004-11-23 |
| | | | | | Flexible Dose | 4 | 2004-12-13 |
| | | | | | Flexible Dose | 4 | 2005-01-10 |
| | | | | | Flexible Dose | 4 | 2005-02-08 |
| | | | | | Flexible Dose | 6 | 2005-03-08 |
| | | | | | Flexible Dose | 6 | 2005-04-04 |
| | | | | | Flexible Dose | 2 | 2005-05-02 |
| E1508003 | 60117 | Quetiapine | 2004-11-30 | 2005-04-19 | Titration | 100 | 2004-11-30 |
| | | | | | Titration | 200 | 2004-12-01 |
| | | | | | Titration | 300 | 2004-12-02 |
| | | | | | Titration | 400 | 2004-12-03 |
| | | | | | Titration | 600 | 2004-12-04 |

163

CONFIDENTIAL
AZSER12444508

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 600 | 2004-12-05 |
| | | | | | Titration | 600 | 2004-12-06 |
| | | | | | Flexible Dose | 800 | 2004-12-07 |
| | | | | | Flexible Dose | 800 | 2004-12-27 |
| | | | | | Flexible Dose | 800 | 2005-01-27 |
| | | | | | Flexible Dose | 800 | 2005-02-21 |
| | | | | | Flexible Dose | 800 | 2005-03-18 |
| | | | | | Flexible Dose | 800 | 2005-04-19 |
| E1508004 | 70051 | Risperidone | 2004-11-30 | 2005-05-17 | Titration | 2 | 2004-11-30 |
| | | | | | Titration | 4 | 2004-12-01 |
| | | | | | Titration | 6 | 2004-12-02 |
| | | | | | Titration | 6 | 2004-12-03 |
| | | | | | Titration | 6 | 2004-12-04 |
| | | | | | Titration | 6 | 2004-12-05 |
| | | | | | Titration | 6 | 2004-12-06 |
| | | | | | Flexible Dose | 4 | 2004-12-07 |
| | | | | | Flexible Dose | 4 | 2004-12-27 |
| | | | | | Flexible Dose | 4 | 2005-01-24 |
| | | | | | Flexible Dose | 4 | 2005-02-21 |
| | | | | | Flexible Dose | 4 | 2005-03-30 |
| | | | | | Flexible Dose | 4 | 2005-04-18 |
| | | | | | Flexible Dose | 0 | 2005-05-18 |
| E1508005 | 70062 | Olanzapine | 2004-12-21 | 2005-06-05 | Titration | 10 | 2004-12-21 |
| | | | | | Titration | 10 | 2004-12-22 |
| | | | | | Titration | 10 | 2004-12-23 |
| | | | | | Titration | 10 | 2004-12-24 |
| | | | | | Titration | 15 | 2004-12-25 |
| | | | | | Titration | 15 | 2004-12-26 |
| | | | | | Titration | 5 | 2004-12-27 |
| | | | | | Flexible Dose | 15 | 2004-12-28 |
| | | | | | Flexible Dose | 15 | 2005-01-17 |
| | | | | | Flexible Dose | 15 | 2005-02-14 |
| | | | | | Flexible Dose | 20 | 2005-03-14 |
| | | | | | Flexible Dose | 15 | 2005-04-11 |
| | | | | | Flexible Dose | 15 | 2005-05-09 |

CONFIDENTIAL
AZSER12444509

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
|  |  |  |  |  | Flexible Dose | 0 | 2005-06-06 |
| E1508006 | 60136 | Quetiapine | 2005-01-18 | 2005-03-20 | Titration | 100 | 2005-01-18 |
|  |  |  |  |  | Titration | 200 | 2005-01-19 |
|  |  |  |  |  | Titration | 300 | 2005-01-20 |
|  |  |  |  |  | Titration | 400 | 2005-01-21 |
|  |  |  |  |  | Titration | 600 | 2005-01-22 |
|  |  |  |  |  | Titration | 600 | 2005-01-23 |
|  |  |  |  |  | Titration | 600 | 2005-01-24 |
|  |  |  |  |  | Flexible Dose | 400 | 2005-01-25 |
|  |  |  |  |  | Flexible Dose | 500 | 2005-01-27 |
|  |  |  |  |  | Flexible Dose | 600 | 2005-01-28 |
|  |  |  |  |  | Flexible Dose | 400 | 2005-02-14 |
|  |  |  |  |  | Flexible Dose | 0 | 2005-03-21 |
| E1508007 | 70096 | Risperidone | 2005-03-30 | 2005-05-01 | Titration | 2 | 2005-03-30 |
|  |  |  |  |  | Titration | 4 | 2005-03-31 |
|  |  |  |  |  | Titration | 6 | 2005-04-01 |
|  |  |  |  |  | Titration | 6 | 2005-04-02 |
|  |  |  |  |  | Titration | 6 | 2005-04-03 |
|  |  |  |  |  | Titration | 6 | 2005-04-04 |
|  |  |  |  |  | Titration | 6 | 2005-04-05 |
|  |  |  |  |  | Titration | 2 | 2005-04-06 |
|  |  |  |  |  | Flexible Dose | 4 | 2005-04-06 |
|  |  |  |  |  | Flexible Dose | 4 | 2005-04-28 |
|  |  |  |  |  | Flexible Dose | 2 | 2005-05-01 |
| E1508008 | 70095 | Quetiapine | 2005-03-30 | 2005-09-14 | Titration | 100 | 2005-03-30 |
|  |  |  |  |  | Titration | 200 | 2005-03-31 |
|  |  |  |  |  | Titration | 300 | 2005-04-01 |
|  |  |  |  |  | Titration | 400 | 2005-04-02 |
|  |  |  |  |  | Titration | 600 | 2005-04-03 |
|  |  |  |  |  | Titration | 600 | 2005-04-04 |
|  |  |  |  |  | Titration | 600 | 2005-04-05 |
|  |  |  |  |  | Titration | 200 | 2005-04-06 |
|  |  |  |  |  | Flexible Dose | 400 | 2005-04-06 |
|  |  |  |  |  | Flexible Dose | 400 | 2005-04-28 |
|  |  |  |  |  | Flexible Dose | 400 | 2005-05-24 |

165

CONFIDENTIAL
AZSER12444510

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Flexible Dose | 400 | 2005-06-21 |
| | | | | | Flexible Dose | 400 | 2005-07-20 |
| | | | | | Flexible Dose | 400 | 2005-08-11 |
| | | | | | Flexible Dose | 200 | 2005-09-14 |
| E1509001 | 70005 | Quetiapine | 2004-06-01 | 2004-09-16 | Titration | 100 | 2004-06-01 |
| | | | | | Titration | 200 | 2004-06-02 |
| | | | | | Titration | 300 | 2004-06-03 |
| | | | | | Titration | 400 | 2004-06-04 |
| | | | | | Titration | 600 | 2004-06-05 |
| | | | | | Titration | 600 | 2004-06-06 |
| | | | | | Titration | 200 | 2004-06-07 |
| | | | | | Flexible Dose | 600 | 2004-06-07 |
| | | | | | Flexible Dose | 800 | 2004-06-10 |
| | | | | | Flexible Dose | 800 | 2004-07-01 |
| | | | | | Flexible Dose | 800 | 2004-07-28 |
| | | | | | Flexible Dose | 800 | 2004-08-31 |
| | | | | | Flexible Dose | 800 | 2004-09-16 |
| | | | | | Flexible Dose | 400 | 2004-09-16 |
| E1509003 | 60027 | Risperidone | 2004-07-19 | 2005-01-04 | Titration | 2 | 2004-07-19 |
| | | | | | Titration | 4 | 2004-07-20 |
| | | | | | Titration | 6 | 2004-07-21 |
| | | | | | Titration | 6 | 2004-07-22 |
| | | | | | Titration | 6 | 2004-07-23 |
| | | | | | Titration | 6 | 2004-07-24 |
| | | | | | Titration | 6 | 2004-07-25 |
| | | | | | Titration | 2 | 2004-07-26 |
| | | | | | Flexible Dose | 4 | 2004-07-26 |
| | | | | | Flexible Dose | 4 | 2004-08-12 |
| | | | | | Flexible Dose | 4 | 2004-09-08 |
| | | | | | Flexible Dose | 4 | 2004-10-05 |
| | | | | | Flexible Dose | 4 | 2004-11-02 |
| | | | | | Flexible Dose | 4 | 2004-12-07 |
| | | | | | Flexible Dose | 2 | 2005-01-04 |
| E1509004 | 60041 | Quetiapine | 2004-08-17 | 2004-10-05 | Titration | 100 | 2004-08-17 |
| | | | | | Titration | 200 | 2004-08-18 |

166

CONFIDENTIAL
AZSER12444511

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 300 | 2004-08-19 |
| | | | | | Titration | 400 | 2004-08-20 |
| | | | | | Titration | 600 | 2004-08-21 |
| | | | | | Titration | 600 | 2004-08-22 |
| | | | | | Titration | 600 | 2004-08-23 |
| | | | | | Titration | 200 | 2004-08-24 |
| | | | | | Flexible Dose | 600 | 2004-08-24 |
| | | | | | Flexible Dose | 600 | 2004-09-08 |
| | | | | | Flexible Dose | 600 | 2004-10-05 |
| | | | | | Flexible Dose | 200 | 2004-10-05 |
| E1509005 | 80013 | Quetiapine | 2004-08-17 | 2005-01-18 | Titration | 100 | 2004-08-17 |
| | | | | | Titration | 200 | 2004-08-18 |
| | | | | | Titration | 300 | 2004-08-19 |
| | | | | | Titration | 400 | 2004-08-20 |
| | | | | | Titration | 600 | 2004-08-21 |
| | | | | | Titration | 600 | 2004-08-22 |
| | | | | | Titration | 600 | 2004-08-23 |
| | | | | | Titration | 200 | 2004-08-24 |
| | | | | | Flexible Dose | 600 | 2004-08-24 |
| | | | | | Flexible Dose | 600 | 2004-09-14 |
| | | | | | Flexible Dose | 600 | 2004-10-11 |
| | | | | | Flexible Dose | 600 | 2004-11-03 |
| | | | | | Flexible Dose | 600 | 2004-12-06 |
| | | | | | Flexible Dose | 600 | 2005-01-03 |
| | | | | | Flexible Dose | 800 | 2005-01-17 |
| | | | | | Flexible Dose | 400 | 2005-01-18 |
| E1509006 | 60090 | Olanzapine | 2004-10-25 | 2005-04-13 | Titration | 10 | 2004-10-25 |
| | | | | | Titration | 10 | 2004-10-26 |
| | | | | | Titration | 10 | 2004-10-27 |
| | | | | | Titration | 10 | 2004-10-28 |
| | | | | | Titration | 15 | 2004-10-29 |
| | | | | | Titration | 15 | 2004-10-30 |
| | | | | | Titration | 15 | 2004-10-31 |
| | | | | | Titration | 5 | 2004-11-01 |
| | | | | | Flexible Dose | 15 | 2004-11-01 |

167

CONFIDENTIAL
AZSER12444512

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
|         |         |           |                 |                | Flexible Dose | 15 | 2004-11-22 |
|         |         |           |                 |                | Flexible Dose | 15 | 2004-12-14 |
|         |         |           |                 |                | Flexible Dose | 20 | 2005-01-11 |
|         |         |           |                 |                | Flexible Dose | 20 | 2005-02-09 |
|         |         |           |                 |                | Flexible Dose | 20 | 2005-03-11 |
|         |         |           |                 |                | Flexible Dose | 10 | 2005-04-13 |
| E1509007 | 70055 | Olanzapine | 2004-12-14 | 2005-05-26 | Titration | 10 | 2004-12-14 |
|         |         |           |                 |                | Titration | 10 | 2004-12-15 |
|         |         |           |                 |                | Titration | 10 | 2004-12-16 |
|         |         |           |                 |                | Titration | 10 | 2004-12-17 |
|         |         |           |                 |                | Titration | 15 | 2004-12-18 |
|         |         |           |                 |                | Titration | 15 | 2004-12-19 |
|         |         |           |                 |                | Titration | 15 | 2004-12-20 |
|         |         |           |                 |                | Titration | 5 | 2004-12-21 |
|         |         |           |                 |                | Flexible Dose | 15 | 2004-12-21 |
|         |         |           |                 |                | Flexible Dose | 15 | 2005-01-04 |
|         |         |           |                 |                | Flexible Dose | 15 | 2005-02-07 |
|         |         |           |                 |                | Flexible Dose | 15 | 2005-03-01 |
|         |         |           |                 |                | Flexible Dose | 15 | 2005-04-04 |
|         |         |           |                 |                | Flexible Dose | 15 | 2005-05-06 |
|         |         |           |                 |                | Flexible Dose | 5 | 2005-05-26 |
| E1509008 | 30017 | Olanzapine | 2004-12-09 | 2005-05-18 | Titration | 10 | 2004-12-09 |
|         |         |           |                 |                | Titration | 10 | 2004-12-10 |
|         |         |           |                 |                | Titration | 10 | 2004-12-11 |
|         |         |           |                 |                | Titration | 10 | 2004-12-12 |
|         |         |           |                 |                | Titration | 15 | 2004-12-13 |
|         |         |           |                 |                | Titration | 5 | 2004-12-14 |
|         |         |           |                 |                | Flexible Dose | 15 | 2004-12-14 |
|         |         |           |                 |                | Flexible Dose | 15 | 2005-01-04 |
|         |         |           |                 |                | Flexible Dose | 15 | 2005-02-07 |
|         |         |           |                 |                | Flexible Dose | 15 | 2005-03-01 |
|         |         |           |                 |                | Flexible Dose | 15 | 2005-03-29 |
|         |         |           |                 |                | Flexible Dose | 15 | 2005-04-25 |
|         |         |           |                 |                | Flexible Dose | 5 | 2005-05-18 |
| E1509009 | 20020 | Quetiapine | 2004-12-28 | 2005-06-20 | Titration | 100 | 2004-12-28 |

168

CONFIDENTIAL
AZSER12444513

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 200 | 2004-12-29 |
| | | | | | Titration | 300 | 2004-12-30 |
| | | | | | Titration | 400 | 2004-12-31 |
| | | | | | Titration | 600 | 2005-01-01 |
| | | | | | Titration | 600 | 2005-01-02 |
| | | | | | Titration | 200 | 2005-01-03 |
| | | | | | Flexible Dose | 600 | 2005-01-03 |
| | | | | | Flexible Dose | 600 | 2005-01-24 |
| | | | | | Flexible Dose | 600 | 2005-02-21 |
| | | | | | Flexible Dose | 600 | 2005-03-21 |
| | | | | | Flexible Dose | 600 | 2005-04-18 |
| | | | | | Flexible Dose | 600 | 2005-05-16 |
| | | | | | Flexible Dose | 200 | 2005-06-20 |
| E1509011 | 70069 | Risperidone | 2005-01-18 | 2005-01-27 | Titration | 2 | 2005-01-18 |
| | | | | | Titration | 4 | 2005-01-19 |
| | | | | | Titration | 6 | 2005-01-20 |
| | | | | | Titration | 6 | 2005-01-21 |
| | | | | | Titration | 6 | 2005-01-22 |
| | | | | | Titration | 6 | 2005-01-23 |
| | | | | | Titration | 2 | 2005-01-24 |
| | | | | | Flexible Dose | 6 | 2005-01-24 |
| | | | | | Flexible Dose | 2 | 2005-01-27 |
| E1509012 | 60160 | Olanzapine | 2005-02-21 | 2005-08-08 | Titration | 10 | 2005-02-21 |
| | | | | | Titration | 10 | 2005-02-22 |
| | | | | | Titration | 10 | 2005-02-23 |
| | | | | | Titration | 10 | 2005-02-24 |
| | | | | | Titration | 15 | 2005-02-25 |
| | | | | | Titration | 15 | 2005-02-26 |
| | | | | | Titration | 15 | 2005-02-27 |
| | | | | | Titration | 5 | 2005-02-28 |
| | | | | | Flexible Dose | 15 | 2005-02-28 |
| | | | | | Flexible Dose | 15 | 2005-03-21 |
| | | | | | Flexible Dose | 15 | 2005-04-12 |
| | | | | | Flexible Dose | 15 | 2005-05-10 |
| | | | | | Flexible Dose | 15 | 2005-06-05 |

169

CONFIDENTIAL
AZSER12444514

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 15 | 2005-07-11 |
| | | | | | Flexible Dose | 10 | 2005-08-08 |
| E1509013 | 80051 | Risperidone | 2005-03-07 | 2005-08-24 | Titration | 2 | 2005-03-07 |
| | | | | | Titration | 4 | 2005-03-08 |
| | | | | | Titration | 6 | 2005-03-09 |
| | | | | | Titration | 6 | 2005-03-10 |
| | | | | | Titration | 6 | 2005-03-11 |
| | | | | | Titration | 6 | 2005-03-12 |
| | | | | | Titration | 6 | 2005-03-13 |
| | | | | | Titration | 2 | 2005-03-14 |
| | | | | | Flexible Dose | 6 | 2005-03-14 |
| | | | | | Flexible Dose | 8 | 2005-03-17 |
| | | | | | Flexible Dose | 8 | 2005-03-31 |
| | | | | | Flexible Dose | 8 | 2005-04-28 |
| | | | | | Flexible Dose | 8 | 2005-05-26 |
| | | | | | Flexible Dose | 8 | 2005-06-27 |
| | | | | | Flexible Dose | 8 | 2005-07-25 |
| | | | | | Flexible Dose | 0 | 2005-08-25 |
| E1511001 | 80037 | Quetiapine | 2004-12-07 | 2005-05-17 | Titration | 100 | 2004-12-07 |
| | | | | | Titration | 200 | 2004-12-08 |
| | | | | | Titration | 300 | 2004-12-09 |
| | | | | | Titration | 400 | 2004-12-10 |
| | | | | | Titration | 600 | 2004-12-11 |
| | | | | | Titration | 400 | 2004-12-12 |
| | | | | | Titration | 400 | 2004-12-13 |
| | | | | | Titration | 200 | 2004-12-14 |
| | | | | | Flexible Dose | 400 | 2004-12-14 |
| | | | | | Flexible Dose | 400 | 2004-12-28 |
| | | | | | Flexible Dose | 400 | 2005-01-25 |
| | | | | | Flexible Dose | 400 | 2005-02-22 |
| | | | | | Flexible Dose | 400 | 2005-03-22 |
| | | | | | Flexible Dose | 400 | 2005-04-19 |
| | | | | | Flexible Dose | 200 | 2005-05-17 |
| E1511002 | 70054 | Olanzapine | 2004-12-10 | 2005-05-24 | Titration | 10 | 2004-12-10 |
| | | | | | Titration | 10 | 2004-12-11 |

170

CONFIDENTIAL
AZSER12444515

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 10 | 2004-12-12 |
| | | | | | Titration | 10 | 2004-12-13 |
| | | | | | Titration | 15 | 2004-12-14 |
| | | | | | Titration | 15 | 2004-12-15 |
| | | | | | Titration | 15 | 2004-12-16 |
| | | | | | Titration | 5 | 2004-12-17 |
| | | | | | Flexible Dose | 20 | 2004-12-17 |
| | | | | | Flexible Dose | 20 | 2005-01-03 |
| | | | | | Flexible Dose | 15 | 2005-01-31 |
| | | | | | Flexible Dose | 15 | 2005-02-28 |
| | | | | | Flexible Dose | 15 | 2005-03-29 |
| | | | | | Flexible Dose | 15 | 2005-04-26 |
| | | | | | Flexible Dose | 5 | 2005-05-24 |
| E1511003 | 60138 | Risperidone | 2005-01-20 | 2005-04-21 | Titration | 2 | 2005-01-20 |
| | | | | | Titration | 4 | 2005-01-21 |
| | | | | | Titration | 6 | 2005-01-22 |
| | | | | | Titration | 6 | 2005-01-23 |
| | | | | | Titration | 6 | 2005-01-24 |
| | | | | | Titration | 6 | 2005-01-25 |
| | | | | | Titration | 6 | 2005-01-26 |
| | | | | | Titration | 2 | 2005-01-27 |
| | | | | | Flexible Dose | 4 | 2005-01-27 |
| | | | | | Flexible Dose | 4 | 2005-02-17 |
| | | | | | Flexible Dose | 4 | 2005-03-16 |
| | | | | | Flexible Dose | 4 | 2005-04-13 |
| | | | | | Flexible Dose | 2 | 2005-04-21 |
| E1511004 | 30021 | Olanzapine | 2005-02-22 | 2005-04-15 | Titration | 10 | 2005-02-22 |
| | | | | | Titration | 10 | 2005-02-23 |
| | | | | | Titration | 10 | 2005-02-24 |
| | | | | | Titration | 10 | 2005-02-25 |
| | | | | | Titration | 15 | 2005-02-26 |
| | | | | | Titration | 15 | 2005-02-27 |
| | | | | | Titration | 15 | 2005-02-28 |
| | | | | | Titration | 5 | 2005-03-01 |
| | | | | | Flexible Dose | 20 | 2005-03-01 |

171

CONFIDENTIAL
AZSER12444516

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 30 | 2005-03-22 |
| | | | | | Flexible Dose | 10 | 2005-04-15 |
| E1511005 | 60165 | Quetiapine | 2005-02-28 | 2005-08-18 | Titration | 100 | 2005-02-28 |
| | | | | | Titration | 200 | 2005-03-01 |
| | | | | | Titration | 300 | 2005-03-02 |
| | | | | | Titration | 400 | 2005-03-03 |
| | | | | | Titration | 600 | 2005-03-04 |
| | | | | | Titration | 600 | 2005-03-05 |
| | | | | | Titration | 600 | 2005-03-06 |
| | | | | | Titration | 200 | 2005-03-07 |
| | | | | | Flexible Dose | 800 | 2005-03-07 |
| | | | | | Flexible Dose | 800 | 2005-03-29 |
| | | | | | Flexible Dose | 600 | 2005-04-28 |
| | | | | | Flexible Dose | 600 | 2005-05-25 |
| | | | | | Flexible Dose | 800 | 2005-06-23 |
| | | | | | Flexible Dose | 600 | 2005-07-20 |
| | | | | | Flexible Dose | 200 | 2005-08-18 |
| E1511006 | 70099 | Risperidone | 2005-04-12 | 2005-10-02 | Titration | 2 | 2005-04-12 |
| | | | | | Titration | 4 | 2005-04-13 |
| | | | | | Titration | 6 | 2005-04-14 |
| | | | | | Titration | 6 | 2005-04-15 |
| | | | | | Titration | 6 | 2005-04-16 |
| | | | | | Titration | 6 | 2005-04-17 |
| | | | | | Titration | 6 | 2005-04-18 |
| | | | | | Titration | 2 | 2005-04-19 |
| | | | | | Flexible Dose | 6 | 2005-04-19 |
| | | | | | Flexible Dose | 8 | 2005-05-03 |
| | | | | | Flexible Dose | 8 | 2005-05-10 |
| | | | | | Flexible Dose | 8 | 2005-06-07 |
| | | | | | Flexible Dose | 6 | 2005-07-06 |
| | | | | | Flexible Dose | 4 | 2005-08-05 |
| | | | | | Flexible Dose | 4 | 2005-09-05 |
| | | | | | Flexible Dose | 0 | 2005-10-03 |
| E1511007 | 70102 | Quetiapine | 2005-04-19 | 2005-09-28 | Titration | 100 | 2005-04-19 |
| | | | | | Titration | 200 | 2005-04-20 |

172

CONFIDENTIAL
AZSER12444517

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 300 | 2005-04-21 |
| | | | | | Titration | 400 | 2005-04-22 |
| | | | | | Titration | 600 | 2005-04-23 |
| | | | | | Titration | 600 | 2005-04-24 |
| | | | | | Titration | 600 | 2005-04-25 |
| | | | | | Titration | 200 | 2005-04-26 |
| | | | | | Flexible Dose | 600 | 2005-04-26 |
| | | | | | Flexible Dose | 600 | 2005-05-18 |
| | | | | | Flexible Dose | 600 | 2005-06-15 |
| | | | | | Flexible Dose | 600 | 2005-07-13 |
| | | | | | Flexible Dose | 600 | 2005-08-05 |
| | | | | | Flexible Dose | 600 | 2005-08-31 |
| | | | | | Flexible Dose | 200 | 2005-09-28 |
| E1511008 | 80058 | Olanzapine | 2005-05-03 | 2005-10-10 | Titration | 10 | 2005-05-03 |
| | | | | | Titration | 10 | 2005-05-04 |
| | | | | | Titration | 10 | 2005-05-05 |
| | | | | | Titration | 10 | 2005-05-06 |
| | | | | | Titration | 15 | 2005-05-07 |
| | | | | | Titration | 15 | 2005-05-08 |
| | | | | | Titration | 15 | 2005-05-09 |
| | | | | | Titration | 15 | 2005-05-10 |
| | | | | | Flexible Dose | 15 | 2005-05-10 |
| | | | | | Flexible Dose | 15 | 2005-05-31 |
| | | | | | Flexible Dose | 15 | 2005-06-28 |
| | | | | | Flexible Dose | 15 | 2005-07-26 |
| | | | | | Flexible Dose | 15 | 2005-08-23 |
| | | | | | Flexible Dose | 15 | 2005-09-20 |
| | | | | | Flexible Dose | 0 | 2005-10-11 |
| E1512001 | 20022 | Olanzapine | 2005-01-24 | 2005-07-06 | Titration | 10 | 2005-01-24 |
| | | | | | Titration | 10 | 2005-01-25 |
| | | | | | Titration | 10 | 2005-01-26 |
| | | | | | Titration | 10 | 2005-01-27 |
| | | | | | Titration | 15 | 2005-01-28 |
| | | | | | Titration | 15 | 2005-01-29 |
| | | | | | Titration | 15 | 2005-01-30 |

173

CONFIDENTIAL
AZSER12444518

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 15 | 2005-01-31 |
| | | | | | Flexible Dose | 15 | 2005-01-31 |
| | | | | | Flexible Dose | 15 | 2005-02-21 |
| | | | | | Flexible Dose | 15 | 2005-03-16 |
| | | | | | Flexible Dose | 15 | 2005-04-14 |
| | | | | | Flexible Dose | 15 | 2005-05-14 |
| | | | | | Flexible Dose | 15 | 2005-06-11 |
| | | | | | Flexible Dose | 0 | 2005-07-07 |
| E1512002 | 40011 | Risperidone | 2005-02-07 | 2005-07-21 | Titration | 2 | 2005-02-07 |
| | | | | | Titration | 4 | 2005-02-08 |
| | | | | | Titration | 6 | 2005-02-09 |
| | | | | | Titration | 6 | 2005-02-10 |
| | | | | | Titration | 6 | 2005-02-11 |
| | | | | | Titration | 6 | 2005-02-12 |
| | | | | | Titration | 6 | 2005-02-13 |
| | | | | | Titration | 2 | 2005-02-14 |
| | | | | | Flexible Dose | 4 | 2005-02-14 |
| | | | | | Flexible Dose | 4 | 2005-03-07 |
| | | | | | Flexible Dose | 4 | 2005-04-04 |
| | | | | | Flexible Dose | 4 | 2005-05-02 |
| | | | | | Flexible Dose | 4 | 2005-05-30 |
| | | | | | Flexible Dose | 4 | 2005-06-28 |
| | | | | | Flexible Dose | 2 | 2005-07-21 |
| E1512003 | 70087 | Quetiapine | 2005-03-07 | 2005-04-28 | Titration | 100 | 2005-03-07 |
| | | | | | Titration | 200 | 2005-03-08 |
| | | | | | Titration | 300 | 2005-03-09 |
| | | | | | Titration | 400 | 2005-03-10 |
| | | | | | Titration | 600 | 2005-03-11 |
| | | | | | Titration | 600 | 2005-03-12 |
| | | | | | Titration | 600 | 2005-03-13 |
| | | | | | Titration | 200 | 2005-03-14 |
| | | | | | Flexible Dose | 600 | 2005-03-14 |
| | | | | | Flexible Dose | 800 | 2005-04-01 |
| | | | | | Flexible Dose | 400 | 2005-04-28 |
| E1512004 | 20030 | Risperidone | 2005-03-24 | 2005-04-28 | Titration | 2 | 2005-03-24 |

174

CONFIDENTIAL
AZSER12444519

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 4 | 2005-03-25 |
| | | | | | Titration | 6 | 2005-03-26 |
| | | | | | Titration | 6 | 2005-03-27 |
| | | | | | Titration | 6 | 2005-03-28 |
| | | | | | Titration | 2 | 2005-03-29 |
| | | | | | Flexible Dose | 6 | 2005-03-29 |
| | | | | | Flexible Dose | 4 | 2005-04-14 |
| | | | | | Flexible Dose | 4 | 2005-04-28 |
| E1513002 | 80061 | Olanzapine | 2005-05-09 | 2005-10-16 | Titration | 10 | 2005-05-09 |
| | | | | | Titration | 10 | 2005-05-10 |
| | | | | | Titration | 10 | 2005-05-11 |
| | | | | | Titration | 10 | 2005-05-12 |
| | | | | | Titration | 15 | 2005-05-13 |
| | | | | | Titration | 15 | 2005-05-14 |
| | | | | | Titration | 15 | 2005-05-15 |
| | | | | | Titration | 0 | 2005-05-16 |
| | | | | | Flexible Dose | 15 | 2005-05-16 |
| | | | | | Flexible Dose | 15 | 2005-06-06 |
| | | | | | Flexible Dose | 15 | 2005-07-04 |
| | | | | | Flexible Dose | 15 | 2005-08-01 |
| | | | | | Flexible Dose | 15 | 2005-08-29 |
| | | | | | Flexible Dose | 15 | 2005-09-26 |
| | | | | | Flexible Dose | 0 | 2005-10-17 |
| E1513005 | 60210 | Olanzapine | 2005-05-06 | 2005-10-13 | Titration | 10 | 2005-05-06 |
| | | | | | Titration | 10 | 2005-05-07 |
| | | | | | Titration | 10 | 2005-05-08 |
| | | | | | Titration | 10 | 2005-05-09 |
| | | | | | Titration | 15 | 2005-05-10 |
| | | | | | Titration | 15 | 2005-05-11 |
| | | | | | Titration | 5 | 2005-05-12 |
| | | | | | Flexible Dose | 15 | 2005-05-12 |
| | | | | | Flexible Dose | 15 | 2005-06-02 |
| | | | | | Flexible Dose | 15 | 2005-06-30 |
| | | | | | Flexible Dose | 15 | 2005-07-28 |
| | | | | | Flexible Dose | 15 | 2005-08-25 |

175

CONFIDENTIAL
AZSER12444520

**Table 12.2.5- 2      Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 15 | 2005-09-22 |
| | | | | | Flexible Dose | 0 | 2005-10-14 |
| E1513006 | 60215 | Quetiapine | 2005-05-10 | 2005-08-20 | Titration | 100 | 2005-05-10 |
| | | | | | Titration | 200 | 2005-05-11 |
| | | | | | Titration | 300 | 2005-05-12 |
| | | | | | Titration | 400 | 2005-05-13 |
| | | | | | Titration | 600 | 2005-05-14 |
| | | | | | Titration | 600 | 2005-05-15 |
| | | | | | Titration | 200 | 2005-05-16 |
| | | | | | Flexible Dose | 600 | 2005-05-16 |
| | | | | | Flexible Dose | 600 | 2005-06-06 |
| | | | | | Flexible Dose | 600 | 2005-07-04 |
| | | | | | Flexible Dose | 800 | 2005-07-29 |
| | | | | | Flexible Dose | 800 | 2005-08-01 |
| | | | | | Flexible Dose | 400 | 2005-08-20 |
| E1601001 | 60021 | Risperidone | 2004-07-05 | 2004-12-19 | Titration | 2 | 2004-07-05 |
| | | | | | Titration | 4 | 2004-07-06 |
| | | | | | Titration | 6 | 2004-07-07 |
| | | | | | Titration | 6 | 2004-07-08 |
| | | | | | Titration | 6 | 2004-07-09 |
| | | | | | Titration | 4 | 2004-07-10 |
| | | | | | Titration | 4 | 2004-07-11 |
| | | | | | Titration | 0 | 2004-07-12 |
| | | | | | Flexible Dose | 4 | 2004-07-12 |
| | | | | | Flexible Dose | 4 | 2004-08-02 |
| | | | | | Flexible Dose | 4 | 2004-08-30 |
| | | | | | Flexible Dose | 4 | 2004-10-05 |
| | | | | | Flexible Dose | 4 | 2004-10-20 |
| | | | | | Flexible Dose | 4 | 2004-11-18 |
| | | | | | Flexible Dose | 0 | 2004-12-20 |
| E1601002 | 60056 | Quetiapine | 2004-09-06 | 2005-01-03 | Titration | 100 | 2004-09-06 |
| | | | | | Titration | 200 | 2004-09-07 |
| | | | | | Titration | 300 | 2004-09-08 |
| | | | | | Titration | 400 | 2004-09-09 |
| | | | | | Titration | 600 | 2004-09-10 |

176

CONFIDENTIAL
AZSER12444521

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Titration | 600 | 2004-09-11 |
| | | | | | Titration | 600 | 2004-09-12 |
| | | | | | Titration | 200 | 2004-09-13 |
| | | | | | Flexible Dose | 600 | 2004-09-14 |
| | | | | | Flexible Dose | 400 | 2004-09-20 |
| | | | | | Flexible Dose | 400 | 2004-10-05 |
| | | | | | Flexible Dose | 400 | 2004-11-02 |
| | | | | | Flexible Dose | 400 | 2004-12-01 |
| | | | | | Flexible Dose | 400 | 2004-12-29 |
| | | | | | Flexible Dose | 0 | 2005-01-04 |
| E1601003 | 60058 | Risperidone | 2004-09-07 | 2005-03-04 | Titration | 2 | 2004-09-07 |
| | | | | | Titration | 4 | 2004-09-08 |
| | | | | | Titration | 6 | 2004-09-09 |
| | | | | | Titration | 2 | 2004-09-10 |
| | | | | | Titration | 2 | 2004-09-11 |
| | | | | | Titration | 0 | 2004-09-12 |
| | | | | | Titration | 4 | 2004-09-13 |
| | | | | | Titration | 0 | 2004-09-14 |
| | | | | | Flexible Dose | 4 | 2004-09-14 |
| | | | | | Flexible Dose | 4 | 2004-10-07 |
| | | | | | Flexible Dose | 4 | 2004-11-02 |
| | | | | | Flexible Dose | 4 | 2004-12-01 |
| | | | | | Flexible Dose | 4 | 2004-12-29 |
| | | | | | Flexible Dose | 4 | 2005-01-26 |
| | | | | | Flexible Dose | 2 | 2005-03-04 |
| E1601005 | 70024 | Quetiapine | 2004-09-07 | 2005-02-11 | Titration | 100 | 2004-09-07 |
| | | | | | Titration | 200 | 2004-09-08 |
| | | | | | Titration | 300 | 2004-09-09 |
| | | | | | Titration | 400 | 2004-09-10 |
| | | | | | Titration | 600 | 2004-09-11 |
| | | | | | Titration | 400 | 2004-09-12 |
| | | | | | Titration | 400 | 2004-09-13 |
| | | | | | Titration | 200 | 2004-09-14 |
| | | | | | Flexible Dose | 400 | 2004-09-15 |
| | | | | | Flexible Dose | 400 | 2004-10-05 |

177

CONFIDENTIAL
AZSER12444522

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 400 | 2004-11-02 |
| | | | | | Flexible Dose | 400 | 2004-12-02 |
| | | | | | Flexible Dose | 400 | 2004-12-29 |
| | | | | | Flexible Dose | 400 | 2005-01-26 |
| | | | | | Flexible Dose | 200 | 2005-02-11 |
| E1601006 | 60088 | Risperidone | 2004-10-20 | 2005-03-29 | Titration | 2 | 2004-10-20 |
| | | | | | Titration | 4 | 2004-10-21 |
| | | | | | Titration | 6 | 2004-10-22 |
| | | | | | Titration | 6 | 2004-10-23 |
| | | | | | Titration | 6 | 2004-10-24 |
| | | | | | Titration | 6 | 2004-10-25 |
| | | | | | Titration | 6 | 2004-10-26 |
| | | | | | Titration | 0 | 2004-10-27 |
| | | | | | Flexible Dose | 6 | 2004-10-27 |
| | | | | | Flexible Dose | 4 | 2004-11-17 |
| | | | | | Flexible Dose | 4 | 2004-12-08 |
| | | | | | Flexible Dose | 4 | 2004-12-29 |
| | | | | | Flexible Dose | 4 | 2005-01-26 |
| | | | | | Flexible Dose | 4 | 2005-02-23 |
| | | | | | Flexible Dose | 4 | 2005-03-22 |
| | | | | | Flexible Dose | 0 | 2005-03-30 |
| E1601007 | 60095 | Quetiapine | 2004-10-27 | 2004-12-29 | Titration | 100 | 2004-10-27 |
| | | | | | Titration | 200 | 2004-10-28 |
| | | | | | Titration | 300 | 2004-10-29 |
| | | | | | Titration | 400 | 2004-10-30 |
| | | | | | Titration | 600 | 2004-10-31 |
| | | | | | Titration | 600 | 2004-11-01 |
| | | | | | Titration | 600 | 2004-11-02 |
| | | | | | Titration | 200 | 2004-11-03 |
| | | | | | Flexible Dose | 600 | 2004-11-03 |
| | | | | | Flexible Dose | 600 | 2004-11-24 |
| | | | | | Flexible Dose | 800 | 2004-12-22 |
| | | | | | Flexible Dose | 400 | 2004-12-29 |
| E1601008 | 10002 | Olanzapine | 2004-10-27 | 2005-04-12 | Titration | 10 | 2004-10-27 |
| | | | | | Titration | 10 | 2004-10-28 |

178

CONFIDENTIAL
AZSER12444523

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 10 | 2004-10-29 |
| | | | | | Titration | 10 | 2004-10-30 |
| | | | | | Titration | 15 | 2004-10-31 |
| | | | | | Titration | 15 | 2004-11-01 |
| | | | | | Titration | 15 | 2004-11-02 |
| | | | | | Titration | 0 | 2004-11-03 |
| | | | | | Flexible Dose | 15 | 2004-11-03 |
| | | | | | Flexible Dose | 15 | 2004-11-24 |
| | | | | | Flexible Dose | 10 | 2004-12-22 |
| | | | | | Flexible Dose | 10 | 2005-01-12 |
| | | | | | Flexible Dose | 10 | 2005-02-09 |
| | | | | | Flexible Dose | 10 | 2005-03-11 |
| | | | | | Flexible Dose | 0 | 2005-04-13 |
| E1601009 | 10003 | Olanzapine | 2004-11-05 | 2005-04-25 | Titration | 10 | 2004-11-05 |
| | | | | | Titration | 10 | 2004-11-06 |
| | | | | | Titration | 10 | 2004-11-07 |
| | | | | | Titration | 10 | 2004-11-08 |
| | | | | | Titration | 15 | 2004-11-09 |
| | | | | | Titration | 15 | 2004-11-10 |
| | | | | | Titration | 15 | 2004-11-11 |
| | | | | | Titration | 0 | 2004-11-12 |
| | | | | | Flexible Dose | 15 | 2004-11-12 |
| | | | | | Flexible Dose | 20 | 2004-11-17 |
| | | | | | Flexible Dose | 20 | 2004-12-01 |
| | | | | | Flexible Dose | 20 | 2004-12-29 |
| | | | | | Flexible Dose | 20 | 2005-01-26 |
| | | | | | Flexible Dose | 20 | 2005-02-23 |
| | | | | | Flexible Dose | 20 | 2005-03-18 |
| | | | | | Flexible Dose | 0 | 2005-04-26 |
| E1601010 | 60116 | Quetiapine | 2004-11-30 | 2005-05-25 | Titration | 100 | 2004-11-30 |
| | | | | | Titration | 200 | 2004-12-01 |
| | | | | | Titration | 300 | 2004-12-02 |
| | | | | | Titration | 400 | 2004-12-03 |
| | | | | | Titration | 600 | 2004-12-04 |
| | | | | | Titration | 600 | 2004-12-05 |

179

CONFIDENTIAL
AZSER12444524

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 600 | 2004-12-06 |
| | | | | | Titration | 200 | 2004-12-07 |
| | | | | | Flexible Dose | 400 | 2004-12-07 |
| | | | | | Flexible Dose | 400 | 2004-12-30 |
| | | | | | Flexible Dose | 400 | 2005-01-26 |
| | | | | | Flexible Dose | 400 | 2005-03-04 |
| | | | | | Flexible Dose | 400 | 2005-03-29 |
| | | | | | Flexible Dose | 400 | 2005-04-26 |
| | | | | | Flexible Dose | 0 | 2005-05-26 |
| E1601011 | 70059 | Olanzapine | 2004-12-22 | 2005-04-07 | Titration | 10 | 2004-12-22 |
| | | | | | Titration | 10 | 2004-12-23 |
| | | | | | Titration | 10 | 2004-12-24 |
| | | | | | Titration | 10 | 2004-12-25 |
| | | | | | Titration | 15 | 2004-12-26 |
| | | | | | Titration | 15 | 2004-12-27 |
| | | | | | Titration | 15 | 2004-12-28 |
| | | | | | Titration | 15 | 2004-12-29 |
| | | | | | Flexible Dose | 10 | 2004-12-29 |
| | | | | | Flexible Dose | 10 | 2005-01-19 |
| | | | | | Flexible Dose | 10 | 2005-02-21 |
| | | | | | Flexible Dose | 10 | 2005-03-16 |
| | | | | | Flexible Dose | 0 | 2005-04-08 |
| E1602001 | 70017 | Olanzapine | 2004-08-10 | 2005-01-23 | Titration | 10 | 2004-08-10 |
| | | | | | Titration | 10 | 2004-08-11 |
| | | | | | Titration | 10 | 2004-08-12 |
| | | | | | Titration | 10 | 2004-08-13 |
| | | | | | Titration | 15 | 2004-08-14 |
| | | | | | Titration | 15 | 2004-08-15 |
| | | | | | Titration | 15 | 2004-08-16 |
| | | | | | Titration | 15 | 2004-08-17 |
| | | | | | Flexible Dose | 15 | 2004-08-18 |
| | | | | | Flexible Dose | 10 | 2004-09-06 |
| | | | | | Flexible Dose | 10 | 2004-10-04 |
| | | | | | Flexible Dose | 10 | 2004-11-01 |
| | | | | | Flexible Dose | 10 | 2004-11-29 |

CONFIDENTIAL
AZSER12444525

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 10 | 2004-12-29 |
| | | | | | Flexible Dose | 0 | 2005-01-24 |
| E1602002 | 20006 | Risperidone | 2004-08-18 | 2004-08-19 | Titration | 2 | 2004-08-18 |
| | | | | | Titration | 4 | 2004-08-19 |
| E1602003 | 60057 | Olanzapine | 2004-09-07 | 2005-02-22 | Titration | 10 | 2004-09-07 |
| | | | | | Titration | 10 | 2004-09-08 |
| | | | | | Titration | 10 | 2004-09-09 |
| | | | | | Titration | 10 | 2004-09-10 |
| | | | | | Titration | 15 | 2004-09-11 |
| | | | | | Titration | 15 | 2004-09-12 |
| | | | | | Titration | 15 | 2004-09-13 |
| | | | | | Titration | 0 | 2004-09-14 |
| | | | | | Flexible Dose | 15 | 2004-09-14 |
| | | | | | Flexible Dose | 15 | 2004-10-05 |
| | | | | | Flexible Dose | 15 | 2004-11-02 |
| | | | | | Flexible Dose | 10 | 2004-11-30 |
| | | | | | Flexible Dose | 10 | 2004-12-01 |
| | | | | | Flexible Dose | 10 | 2004-12-29 |
| | | | | | Flexible Dose | 10 | 2005-01-26 |
| | | | | | Flexible Dose | 0 | 2005-02-23 |
| E1602004 | 80020 | Olanzapine | 2004-09-23 | 2005-03-08 | Titration | 10 | 2004-09-23 |
| | | | | | Titration | 10 | 2004-09-24 |
| | | | | | Titration | 10 | 2004-09-25 |
| | | | | | Titration | 10 | 2004-09-26 |
| | | | | | Titration | 15 | 2004-09-27 |
| | | | | | Titration | 15 | 2004-09-28 |
| | | | | | Titration | 15 | 2004-09-29 |
| | | | | | Titration | 0 | 2004-09-30 |
| | | | | | Flexible Dose | 15 | 2004-09-30 |
| | | | | | Flexible Dose | 10 | 2004-10-20 |
| | | | | | Flexible Dose | 10 | 2004-11-17 |
| | | | | | Flexible Dose | 10 | 2004-12-14 |
| | | | | | Flexible Dose | 10 | 2005-01-12 |
| | | | | | Flexible Dose | 10 | 2005-02-09 |
| | | | | | Flexible Dose | 0 | 2005-03-09 |

181

CONFIDENTIAL
AZSER12444526

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| E1602005 | 60086 | Quetiapine | 2004-10-19 | 2005-04-06 | Titration | 100 | 2004-10-19 |
| | | | | | Titration | 200 | 2004-10-20 |
| | | | | | Titration | 300 | 2004-10-21 |
| | | | | | Titration | 400 | 2004-10-22 |
| | | | | | Titration | 600 | 2004-10-23 |
| | | | | | Titration | 600 | 2004-10-24 |
| | | | | | Titration | 600 | 2004-10-25 |
| | | | | | Titration | 200 | 2004-10-26 |
| | | | | | Flexible Dose | 600 | 2004-10-26 |
| | | | | | Flexible Dose | 400 | 2004-11-17 |
| | | | | | Flexible Dose | 400 | 2004-12-14 |
| | | | | | Flexible Dose | 400 | 2005-01-12 |
| | | | | | Flexible Dose | 400 | 2005-02-09 |
| | | | | | Flexible Dose | 400 | 2005-03-09 |
| | | | | | Flexible Dose | 200 | 2005-04-06 |
| E1602006 | 50011 | Quetiapine | 2004-12-22 | 2005-02-14 | Titration | 100 | 2004-12-22 |
| | | | | | Titration | 200 | 2004-12-23 |
| | | | | | Titration | 300 | 2004-12-24 |
| | | | | | Titration | 400 | 2004-12-25 |
| | | | | | Titration | 600 | 2004-12-26 |
| | | | | | Titration | 600 | 2004-12-27 |
| | | | | | Titration | 600 | 2004-12-28 |
| | | | | | Titration | 200 | 2004-12-29 |
| | | | | | Flexible Dose | 600 | 2004-12-29 |
| | | | | | Flexible Dose | 800 | 2005-01-19 |
| | | | | | Flexible Dose | 400 | 2005-02-14 |
| E1602007 | 20023 | Risperidone | 2005-02-10 | 2005-07-24 | Titration | 2 | 2005-02-10 |
| | | | | | Titration | 4 | 2005-02-11 |
| | | | | | Titration | 6 | 2005-02-12 |
| | | | | | Titration | 6 | 2005-02-13 |
| | | | | | Titration | 6 | 2005-02-14 |
| | | | | | Titration | 2 | 2005-02-15 |
| | | | | | Flexible Dose | 6 | 2005-02-15 |
| | | | | | Flexible Dose | 6 | 2005-03-09 |
| | | | | | Flexible Dose | 6 | 2005-04-06 |

182

CONFIDENTIAL
AZSER12444527

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 6 | 2005-05-05 |
| | | | | | Flexible Dose | 6 | 2005-06-01 |
| | | | | | Flexible Dose | 6 | 2005-06-27 |
| | | | | | Flexible Dose | 0 | 2005-07-25 |
| E1602008 | 60147 | Risperidone | 2005-02-08 | 2005-07-21 | Titration | 2 | 2005-02-08 |
| | | | | | Titration | 4 | 2005-02-09 |
| | | | | | Titration | 6 | 2005-02-10 |
| | | | | | Titration | 6 | 2005-02-11 |
| | | | | | Titration | 6 | 2005-02-12 |
| | | | | | Titration | 6 | 2005-02-13 |
| | | | | | Titration | 2 | 2005-02-14 |
| | | | | | Flexible Dose | 6 | 2005-02-14 |
| | | | | | Flexible Dose | 6 | 2005-03-07 |
| | | | | | Flexible Dose | 6 | 2005-04-04 |
| | | | | | Flexible Dose | 6 | 2005-05-04 |
| | | | | | Flexible Dose | 6 | 2005-05-27 |
| | | | | | Flexible Dose | 6 | 2005-06-24 |
| | | | | | Flexible Dose | 0 | 2005-07-22 |
| E1602009 | 60150 | Quetiapine | 2005-02-08 | 2005-07-19 | Titration | 100 | 2005-02-08 |
| | | | | | Titration | 200 | 2005-02-09 |
| | | | | | Titration | 300 | 2005-02-10 |
| | | | | | Titration | 400 | 2005-02-11 |
| | | | | | Titration | 600 | 2005-02-12 |
| | | | | | Titration | 600 | 2005-02-13 |
| | | | | | Titration | 200 | 2005-02-14 |
| | | | | | Flexible Dose | 800 | 2005-02-14 |
| | | | | | Flexible Dose | 800 | 2005-03-08 |
| | | | | | Flexible Dose | 800 | 2005-04-05 |
| | | | | | Flexible Dose | 800 | 2005-05-03 |
| | | | | | Flexible Dose | 800 | 2005-06-01 |
| | | | | | Flexible Dose | 800 | 2005-06-22 |
| | | | | | Flexible Dose | 0 | 2005-07-20 |
| E1602011 | 50016 | Risperidone | 2005-02-25 | 2005-08-09 | Titration | 2 | 2005-02-25 |
| | | | | | Titration | 4 | 2005-02-26 |
| | | | | | Titration | 6 | 2005-02-27 |

183

CONFIDENTIAL
AZSER12444528

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 6 | 2005-02-28 |
| | | | | | Titration | 6 | 2005-03-01 |
| | | | | | Titration | 6 | 2005-03-02 |
| | | | | | Titration | 2 | 2005-03-03 |
| | | | | | Flexible Dose | 6 | 2005-03-03 |
| | | | | | Flexible Dose | 6 | 2005-03-23 |
| | | | | | Flexible Dose | 6 | 2005-04-20 |
| | | | | | Flexible Dose | 6 | 2005-05-19 |
| | | | | | Flexible Dose | 6 | 2005-06-15 |
| | | | | | Flexible Dose | 6 | 2005-07-13 |
| | | | | | Flexible Dose | 0 | 2005-08-10 |
| E1602012 | 60169 | Olanzapine | 2005-03-15 | 2005-08-29 | Titration | 10 | 2005-03-15 |
| | | | | | Titration | 10 | 2005-03-16 |
| | | | | | Titration | 10 | 2005-03-17 |
| | | | | | Titration | 10 | 2005-03-18 |
| | | | | | Titration | 15 | 2005-03-19 |
| | | | | | Titration | 15 | 2005-03-20 |
| | | | | | Titration | 15 | 2005-03-21 |
| | | | | | Titration | 15 | 2005-03-22 |
| | | | | | Flexible Dose | 15 | 2005-03-22 |
| | | | | | Flexible Dose | 15 | 2005-04-12 |
| | | | | | Flexible Dose | 15 | 2005-05-10 |
| | | | | | Flexible Dose | 15 | 2005-06-08 |
| | | | | | Flexible Dose | 15 | 2005-07-12 |
| | | | | | Flexible Dose | 15 | 2005-08-03 |
| | | | | | Flexible Dose | 0 | 2005-08-30 |
| E1602013 | 60173 | Olanzapine | 2005-03-16 | 2005-08-29 | Titration | 10 | 2005-03-16 |
| | | | | | Titration | 10 | 2005-03-17 |
| | | | | | Titration | 10 | 2005-03-18 |
| | | | | | Titration | 10 | 2005-03-19 |
| | | | | | Titration | 15 | 2005-03-20 |
| | | | | | Titration | 15 | 2005-03-21 |
| | | | | | Titration | 15 | 2005-03-22 |
| | | | | | Flexible Dose | 15 | 2005-03-22 |
| | | | | | Flexible Dose | 15 | 2005-04-12 |

184

CONFIDENTIAL
AZSER12444529

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 15 | 2005-05-10 |
| | | | | | Flexible Dose | 15 | 2005-06-08 |
| | | | | | Flexible Dose | 15 | 2005-07-12 |
| | | | | | Flexible Dose | 15 | 2005-08-03 |
| | | | | | Flexible Dose | 0 | 2005-08-30 |
| E1603001 | 60029 | Olanzapine | 2004-07-28 | 2004-10-31 | Titration | 10 | 2004-07-28 |
| | | | | | Titration | 10 | 2004-07-29 |
| | | | | | Titration | 10 | 2004-07-30 |
| | | | | | Titration | 10 | 2004-07-31 |
| | | | | | Titration | 15 | 2004-08-01 |
| | | | | | Titration | 15 | 2004-08-02 |
| | | | | | Titration | 15 | 2004-08-03 |
| | | | | | Titration | 15 | 2004-08-04 |
| | | | | | Flexible Dose | 20 | 2004-08-12 |
| | | | | | Flexible Dose | 20 | 2004-08-26 |
| | | | | | Flexible Dose | 20 | 2004-09-27 |
| | | | | | Flexible Dose | 10 | 2004-10-29 |
| | | | | | Flexible Dose | 5 | 2004-10-31 |
| | | | | | Flexible Dose | 0 | 2004-11-01 |
| E1603003 | 60076 | Olanzapine | 2004-09-30 | 2005-03-15 | Titration | 10 | 2004-09-30 |
| | | | | | Titration | 10 | 2004-10-01 |
| | | | | | Titration | 10 | 2004-10-02 |
| | | | | | Titration | 10 | 2004-10-03 |
| | | | | | Titration | 15 | 2004-10-04 |
| | | | | | Titration | 15 | 2004-10-05 |
| | | | | | Titration | 15 | 2004-10-06 |
| | | | | | Titration | 15 | 2004-10-07 |
| | | | | | Flexible Dose | 15 | 2004-10-08 |
| | | | | | Flexible Dose | 15 | 2004-10-27 |
| | | | | | Flexible Dose | 15 | 2004-11-24 |
| | | | | | Flexible Dose | 15 | 2004-12-22 |
| | | | | | Flexible Dose | 15 | 2005-01-19 |
| | | | | | Flexible Dose | 15 | 2005-02-16 |
| | | | | | Flexible Dose | 0 | 2005-03-16 |
| E1603004 | 80045 | Risperidone | 2005-02-17 | 2005-02-23 | Titration | 2 | 2005-02-17 |

185

CONFIDENTIAL
AZSER12444530

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 4 | 2005-02-18 |
| | | | | | Titration | 6 | 2005-02-19 |
| | | | | | Titration | 6 | 2005-02-20 |
| | | | | | Titration | 6 | 2005-02-21 |
| | | | | | Titration | 6 | 2005-02-22 |
| | | | | | Titration | 6 | 2005-02-23 |
| | | | | | Titration | 2 | 2005-02-24 |
| | | | | | Flexible Dose | 6 | 2005-02-23 |
| E1603005 | 80046 | Quetiapine | 2005-02-17 | 2005-03-01 | Titration | 100 | 2005-02-17 |
| | | | | | Titration | 200 | 2005-02-18 |
| | | | | | Titration | 300 | 2005-02-19 |
| | | | | | Titration | 400 | 2005-02-20 |
| | | | | | Titration | 600 | 2005-02-21 |
| | | | | | Titration | 600 | 2005-02-22 |
| | | | | | Titration | 600 | 2005-02-23 |
| | | | | | Titration | 200 | 2005-02-24 |
| | | | | | Flexible Dose | 600 | 2005-02-23 |
| | | | | | Flexible Dose | 200 | 2005-03-01 |
| E1603006 | 80047 | Quetiapine | 2005-02-17 | 2005-03-01 | Titration | 100 | 2005-02-17 |
| | | | | | Titration | 200 | 2005-02-18 |
| | | | | | Titration | 300 | 2005-02-19 |
| | | | | | Titration | 400 | 2005-02-20 |
| | | | | | Titration | 600 | 2005-02-21 |
| | | | | | Titration | 600 | 2005-02-22 |
| | | | | | Titration | 600 | 2005-02-23 |
| | | | | | Titration | 200 | 2005-02-24 |
| | | | | | Flexible Dose | 600 | 2005-02-23 |
| | | | | | Flexible Dose | 200 | 2005-03-01 |
| E1603008 | 50019 | Quetiapine | 2005-03-18 | 2005-03-23 | Titration | 100 | 2005-03-18 |
| | | | | | Titration | 200 | 2005-03-19 |
| | | | | | Titration | 300 | 2005-03-20 |
| | | | | | Titration | 400 | 2005-03-21 |
| | | | | | Titration | 600 | 2005-03-22 |
| | | | | | Titration | 200 | 2005-03-23 |
| | | | | | Flexible Dose | 600 | 2005-03-23 |

186

CONFIDENTIAL
AZSER12444531

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| E1603009 | 60175 | Quetiapine | 2005-03-18 | 2005-05-18 | Titration | 100 | 2005-03-18 |
| | | | | | Titration | 200 | 2005-03-19 |
| | | | | | Titration | 300 | 2005-03-20 |
| | | | | | Titration | 400 | 2005-03-21 |
| | | | | | Titration | 600 | 2005-03-22 |
| | | | | | Titration | 200 | 2005-03-23 |
| | | | | | Flexible Dose | 600 | 2005-03-23 |
| | | | | | Flexible Dose | 800 | 2005-04-14 |
| | | | | | Flexible Dose | 800 | 2005-05-12 |
| | | | | | Flexible Dose | 0 | 2005-05-19 |
| E1603010 | 60180 | Risperidone | 2005-03-23 | 2005-08-10 | Titration | 2 | 2005-03-23 |
| | | | | | Titration | 4 | 2005-03-24 |
| | | | | | Titration | 6 | 2005-03-25 |
| | | | | | Titration | 6 | 2005-03-26 |
| | | | | | Titration | 6 | 2005-03-27 |
| | | | | | Titration | 6 | 2005-03-28 |
| | | | | | Titration | 2 | 2005-03-29 |
| | | | | | Flexible Dose | 6 | 2005-03-29 |
| | | | | | Flexible Dose | 6 | 2005-04-19 |
| | | | | | Flexible Dose | 6 | 2005-05-17 |
| | | | | | Flexible Dose | 6 | 2005-06-14 |
| | | | | | Flexible Dose | 6 | 2005-07-12 |
| | | | | | Flexible Dose | 6 | 2005-08-10 |
| | | | | | Flexible Dose | 2 | 2005-08-10 |
| E1603011 | 70094 | Quetiapine | 2005-03-23 | 2005-09-06 | Titration | 100 | 2005-03-23 |
| | | | | | Titration | 200 | 2005-03-24 |
| | | | | | Titration | 300 | 2005-03-25 |
| | | | | | Titration | 400 | 2005-03-26 |
| | | | | | Titration | 600 | 2005-03-27 |
| | | | | | Titration | 600 | 2005-03-28 |
| | | | | | Titration | 200 | 2005-03-29 |
| | | | | | Flexible Dose | 600 | 2005-03-29 |
| | | | | | Flexible Dose | 600 | 2005-04-19 |
| | | | | | Flexible Dose | 600 | 2005-05-17 |
| | | | | | Flexible Dose | 600 | 2005-06-15 |

CONFIDENTIAL
AZSER12444532

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 600 | 2005-07-12 |
| | | | | | Flexible Dose | 600 | 2005-08-10 |
| | | | | | Flexible Dose | 200 | 2005-09-06 |
| E1603012 | 50029 | Olanzapine | 2005-04-29 | 2005-10-12 | Titration | 10 | 2005-04-29 |
| | | | | | Titration | 10 | 2005-04-30 |
| | | | | | Titration | 10 | 2005-05-01 |
| | | | | | Titration | 10 | 2005-05-02 |
| | | | | | Titration | 15 | 2005-05-03 |
| | | | | | Titration | 15 | 2005-05-04 |
| | | | | | Titration | 5 | 2005-05-05 |
| | | | | | Titration | 0 | 2005-05-06 |
| | | | | | Flexible Dose | 15 | 2005-05-05 |
| | | | | | Flexible Dose | 15 | 2005-05-26 |
| | | | | | Flexible Dose | 15 | 2005-06-23 |
| | | | | | Flexible Dose | 15 | 2005-07-21 |
| | | | | | Flexible Dose | 15 | 2005-08-18 |
| | | | | | Flexible Dose | 15 | 2005-09-15 |
| | | | | | Flexible Dose | 0 | 2005-10-13 |
| E1603014 | 10006 | Quetiapine | 2005-04-29 | 2005-10-13 | Titration | 100 | 2005-04-29 |
| | | | | | Titration | 200 | 2005-04-30 |
| | | | | | Titration | 300 | 2005-05-01 |
| | | | | | Titration | 400 | 2005-05-02 |
| | | | | | Titration | 600 | 2005-05-03 |
| | | | | | Titration | 600 | 2005-05-04 |
| | | | | | Titration | 200 | 2005-05-05 |
| | | | | | Titration | 0 | 2005-05-06 |
| | | | | | Flexible Dose | 600 | 2005-05-05 |
| | | | | | Flexible Dose | 600 | 2005-05-30 |
| | | | | | Flexible Dose | 600 | 2005-06-23 |
| | | | | | Flexible Dose | 600 | 2005-07-21 |
| | | | | | Flexible Dose | 600 | 2005-08-18 |
| | | | | | Flexible Dose | 600 | 2005-09-15 |
| | | | | | Flexible Dose | 200 | 2005-10-13 |
| E1603015 | 60205 | Risperidone | 2005-05-03 | 2005-10-17 | Titration | 2 | 2005-05-03 |
| | | | | | Titration | 4 | 2005-05-04 |

188

CONFIDENTIAL
AZSER12444533

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 6 | 2005-05-05 |
| | | | | | Titration | 6 | 2005-05-06 |
| | | | | | Titration | 6 | 2005-05-07 |
| | | | | | Titration | 6 | 2005-05-08 |
| | | | | | Titration | 2 | 2005-05-09 |
| | | | | | Titration | 0 | 2005-05-10 |
| | | | | | Flexible Dose | 6 | 2005-05-09 |
| | | | | | Flexible Dose | 6 | 2005-05-30 |
| | | | | | Flexible Dose | 6 | 2005-06-27 |
| | | | | | Flexible Dose | 6 | 2005-07-25 |
| | | | | | Flexible Dose | 6 | 2005-08-22 |
| | | | | | Flexible Dose | 6 | 2005-09-19 |
| | | | | | Flexible Dose | 2 | 2005-10-17 |
| E1603016 | 50032 | Risperidone | 2005-05-09 | 2005-09-26 | Titration | 2 | 2005-05-09 |
| | | | | | Titration | 4 | 2005-05-10 |
| | | | | | Titration | 6 | 2005-05-11 |
| | | | | | Titration | 6 | 2005-05-12 |
| | | | | | Titration | 6 | 2005-05-13 |
| | | | | | Titration | 6 | 2005-05-14 |
| | | | | | Titration | 6 | 2005-05-15 |
| | | | | | Titration | 2 | 2005-05-16 |
| | | | | | Flexible Dose | 6 | 2005-05-16 |
| | | | | | Flexible Dose | 6 | 2005-06-06 |
| | | | | | Flexible Dose | 6 | 2005-07-04 |
| | | | | | Flexible Dose | 6 | 2005-08-01 |
| | | | | | Flexible Dose | 6 | 2005-08-29 |
| | | | | | Flexible Dose | 6 | 2005-09-26 |
| | | | | | Flexible Dose | 2 | 2005-09-26 |
| E1604003 | 50002 | Risperidone | 2004-06-23 | 2004-12-08 | Titration | 2 | 2004-06-23 |
| | | | | | Titration | 4 | 2004-06-24 |
| | | | | | Titration | 6 | 2004-06-25 |
| | | | | | Titration | 6 | 2004-06-26 |
| | | | | | Titration | 6 | 2004-06-27 |
| | | | | | Titration | 6 | 2004-06-28 |
| | | | | | Titration | 6 | 2004-06-29 |

189

CONFIDENTIAL
AZSER12444534

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Titration | 2 | 2004-06-30 |
| | | | | | Flexible Dose | 6 | 2004-06-30 |
| | | | | | Flexible Dose | 6 | 2004-07-21 |
| | | | | | Flexible Dose | 6 | 2004-08-18 |
| | | | | | Flexible Dose | 6 | 2004-09-15 |
| | | | | | Flexible Dose | 6 | 2004-10-15 |
| | | | | | Flexible Dose | 6 | 2004-11-10 |
| | | | | | Flexible Dose | 2 | 2004-12-08 |
| E1604004 | 60017 | Risperidone | 2004-07-02 | 2004-12-14 | Titration | 2 | 2004-07-02 |
| | | | | | Titration | 4 | 2004-07-03 |
| | | | | | Titration | 6 | 2004-07-04 |
| | | | | | Titration | 6 | 2004-07-05 |
| | | | | | Titration | 6 | 2004-07-06 |
| | | | | | Titration | 6 | 2004-07-07 |
| | | | | | Titration | 6 | 2004-07-08 |
| | | | | | Titration | 2 | 2004-07-09 |
| | | | | | Flexible Dose | 6 | 2004-07-09 |
| | | | | | Flexible Dose | 6 | 2004-07-30 |
| | | | | | Flexible Dose | 6 | 2004-08-27 |
| | | | | | Flexible Dose | 6 | 2004-09-17 |
| | | | | | Flexible Dose | 6 | 2004-10-20 |
| | | | | | Flexible Dose | 6 | 2004-11-19 |
| | | | | | Flexible Dose | 2 | 2004-12-14 |
| E1604005 | 70015 | Quetiapine | 2004-07-07 | 2004-07-14 | Titration | 100 | 2004-07-07 |
| | | | | | Titration | 200 | 2004-07-08 |
| | | | | | Titration | 300 | 2004-07-09 |
| | | | | | Titration | 400 | 2004-07-10 |
| | | | | | Titration | 0 | 2004-07-11 |
| | | | | | Titration | 0 | 2004-07-12 |
| | | | | | Titration | 0 | 2004-07-13 |
| | | | | | Titration | 0 | 2004-07-14 |
| E1604006 | 60022 | Olanzapine | 2004-07-07 | 2004-12-16 | Titration | 10 | 2004-07-07 |
| | | | | | Titration | 10 | 2004-07-08 |
| | | | | | Titration | 10 | 2004-07-09 |
| | | | | | Titration | 10 | 2004-07-10 |

190

CONFIDENTIAL
AZSER12444535

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 15 | 2004-07-11 |
| | | | | | Titration | 15 | 2004-07-12 |
| | | | | | Titration | 15 | 2004-07-13 |
| | | | | | Flexible Dose | 15 | 2004-07-14 |
| | | | | | Flexible Dose | 15 | 2004-08-04 |
| | | | | | Flexible Dose | 15 | 2004-09-01 |
| | | | | | Flexible Dose | 15 | 2004-09-30 |
| | | | | | Flexible Dose | 15 | 2004-11-03 |
| | | | | | Flexible Dose | 15 | 2004-11-24 |
| | | | | | Flexible Dose | 0 | 2004-12-17 |
| E1604007 | 20004 | Olanzapine | 2004-07-08 | 2004-12-20 | Titration | 10 | 2004-07-08 |
| | | | | | Titration | 10 | 2004-07-09 |
| | | | | | Titration | 10 | 2004-07-10 |
| | | | | | Titration | 10 | 2004-07-11 |
| | | | | | Titration | 15 | 2004-07-12 |
| | | | | | Titration | 15 | 2004-07-13 |
| | | | | | Titration | 15 | 2004-07-14 |
| | | | | | Titration | 0 | 2004-07-15 |
| | | | | | Flexible Dose | 15 | 2004-07-15 |
| | | | | | Flexible Dose | 15 | 2004-08-05 |
| | | | | | Flexible Dose | 15 | 2004-09-02 |
| | | | | | Flexible Dose | 15 | 2004-09-30 |
| | | | | | Flexible Dose | 15 | 2004-11-02 |
| | | | | | Flexible Dose | 15 | 2004-11-25 |
| | | | | | Flexible Dose | 0 | 2004-12-21 |
| E1604008 | 60026 | Quetiapine | 2004-07-14 | 2004-07-20 | Titration | 100 | 2004-07-14 |
| | | | | | Titration | 200 | 2004-07-15 |
| | | | | | Titration | 100 | 2004-07-16 |
| | | | | | Titration | 0 | 2004-07-17 |
| | | | | | Titration | 0 | 2004-07-18 |
| | | | | | Titration | 0 | 2004-07-19 |
| | | | | | Titration | 0 | 2004-07-20 |
| E1604009 | 60036 | Olanzapine | 2004-08-06 | 2004-12-21 | Titration | 10 | 2004-08-06 |
| | | | | | Titration | 10 | 2004-08-07 |
| | | | | | Titration | 10 | 2004-08-08 |

191

CONFIDENTIAL
AZSER12444536

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 10 | 2004-08-09 |
| | | | | | Titration | 15 | 2004-08-10 |
| | | | | | Titration | 15 | 2004-08-11 |
| | | | | | Flexible Dose | 15 | 2004-08-12 |
| | | | | | Flexible Dose | 15 | 2004-09-02 |
| | | | | | Flexible Dose | 15 | 2004-09-30 |
| | | | | | Flexible Dose | 15 | 2004-11-04 |
| | | | | | Flexible Dose | 15 | 2004-11-30 |
| | | | | | Flexible Dose | 15 | 2004-12-21 |
| | | | | | Flexible Dose | 0 | 2004-12-21 |
| E1604011 | 60035 | Risperidone | 2004-08-06 | 2005-01-19 | Titration | 2 | 2004-08-06 |
| | | | | | Titration | 4 | 2004-08-07 |
| | | | | | Titration | 6 | 2004-08-08 |
| | | | | | Titration | 6 | 2004-08-09 |
| | | | | | Titration | 6 | 2004-08-10 |
| | | | | | Titration | 6 | 2004-08-11 |
| | | | | | Titration | 2 | 2004-08-12 |
| | | | | | Flexible Dose | 6 | 2004-08-12 |
| | | | | | Flexible Dose | 6 | 2004-09-02 |
| | | | | | Flexible Dose | 6 | 2004-09-30 |
| | | | | | Flexible Dose | 6 | 2004-11-04 |
| | | | | | Flexible Dose | 6 | 2004-11-25 |
| | | | | | Flexible Dose | 6 | 2004-12-21 |
| | | | | | Flexible Dose | 0 | 2005-01-20 |
| E1604014 | 70018 | Olanzapine | 2004-08-13 | 2005-02-02 | Titration | 10 | 2004-08-13 |
| | | | | | Titration | 10 | 2004-08-14 |
| | | | | | Titration | 10 | 2004-08-15 |
| | | | | | Titration | 10 | 2004-08-16 |
| | | | | | Titration | 15 | 2004-08-17 |
| | | | | | Titration | 15 | 2004-08-18 |
| | | | | | Flexible Dose | 15 | 2004-08-13 |
| | | | | | Flexible Dose | 20 | 2004-08-19 |
| | | | | | Flexible Dose | 20 | 2004-09-09 |
| | | | | | Flexible Dose | 20 | 2004-10-07 |
| | | | | | Flexible Dose | 20 | 2004-11-03 |

192

CONFIDENTIAL
AZSER12444537

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Flexible Dose | 20 | 2004-12-02 |
| | | | | | Flexible Dose | 20 | 2005-01-06 |
| | | | | | Flexible Dose | 0 | 2005-02-03 |
| E1604015 | 10001 | Risperidone | 2004-08-24 | 2005-02-10 | Titration | 2 | 2004-08-24 |
| | | | | | Titration | 4 | 2004-08-25 |
| | | | | | Titration | 6 | 2004-08-26 |
| | | | | | Titration | 6 | 2004-08-27 |
| | | | | | Titration | 6 | 2004-08-28 |
| | | | | | Titration | 6 | 2004-08-29 |
| | | | | | Titration | 2 | 2004-08-30 |
| | | | | | Flexible Dose | 6 | 2004-08-30 |
| | | | | | Flexible Dose | 4 | 2004-09-17 |
| | | | | | Flexible Dose | 4 | 2004-10-18 |
| | | | | | Flexible Dose | 4 | 2004-11-15 |
| | | | | | Flexible Dose | 4 | 2004-12-13 |
| | | | | | Flexible Dose | 4 | 2005-01-10 |
| | | | | | Flexible Dose | 0 | 2005-02-11 |
| E1604017 | 60139 | Quetiapine | 2005-01-20 | 2005-07-05 | Titration | 100 | 2005-01-20 |
| | | | | | Titration | 200 | 2005-01-21 |
| | | | | | Titration | 300 | 2005-01-22 |
| | | | | | Titration | 400 | 2005-01-23 |
| | | | | | Titration | 600 | 2005-01-24 |
| | | | | | Titration | 600 | 2005-01-25 |
| | | | | | Titration | 600 | 2005-01-26 |
| | | | | | Titration | 200 | 2005-01-27 |
| | | | | | Flexible Dose | 600 | 2005-01-27 |
| | | | | | Flexible Dose | 600 | 2005-02-15 |
| | | | | | Flexible Dose | 600 | 2005-03-16 |
| | | | | | Flexible Dose | 600 | 2005-04-13 |
| | | | | | Flexible Dose | 600 | 2005-05-11 |
| | | | | | Flexible Dose | 600 | 2005-06-08 |
| | | | | | Flexible Dose | 0 | 2005-07-06 |
| E1604018 | 60140 | Risperidone | 2005-01-20 | 2005-07-05 | Titration | 2 | 2005-01-20 |
| | | | | | Titration | 4 | 2005-01-21 |
| | | | | | Titration | 6 | 2005-01-22 |

193

CONFIDENTIAL
AZSER12444538

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Titration | 6 | 2005-01-23 |
| | | | | | Titration | 6 | 2005-01-24 |
| | | | | | Titration | 6 | 2005-01-25 |
| | | | | | Titration | 6 | 2005-01-26 |
| | | | | | Titration | 2 | 2005-01-27 |
| | | | | | Flexible Dose | 6 | 2005-01-27 |
| | | | | | Flexible Dose | 4 | 2005-02-15 |
| | | | | | Flexible Dose | 4 | 2005-03-16 |
| | | | | | Flexible Dose | 4 | 2005-04-13 |
| | | | | | Flexible Dose | 4 | 2005-05-11 |
| | | | | | Flexible Dose | 4 | 2005-06-08 |
| | | | | | Flexible Dose | 0 | 2005-07-06 |
| E1604022 | 50021 | Quetiapine | 2005-03-23 | 2005-04-19 | Titration | 10 | 2005-03-23 |
| | | | | | Titration | 10 | 2005-03-24 |
| | | | | | Titration | 10 | 2005-03-25 |
| | | | | | Titration | 10 | 2005-03-26 |
| | | | | | Titration | 15 | 2005-03-27 |
| | | | | | Titration | 15 | 2005-03-28 |
| | | | | | Titration | 15 | 2005-03-29 |
| | | | | | Titration | 5 | 2005-03-30 |
| | | | | | Flexible Dose | 600 | 2005-03-30 |
| | | | | | Flexible Dose | 200 | 2005-04-19 |
| E1605001 | 60094 | Quetiapine | 2004-10-26 | 2004-12-19 | Titration | 100 | 2004-10-26 |
| | | | | | Titration | 200 | 2004-10-27 |
| | | | | | Titration | 300 | 2004-10-28 |
| | | | | | Titration | 400 | 2004-10-29 |
| | | | | | Titration | 600 | 2004-10-30 |
| | | | | | Titration | 600 | 2004-10-31 |
| | | | | | Titration | 200 | 2004-11-01 |
| | | | | | Flexible Dose | 600 | 2004-11-02 |
| | | | | | Flexible Dose | 600 | 2004-11-23 |
| | | | | | Flexible Dose | 800 | 2004-12-14 |
| | | | | | Flexible Dose | 600 | 2004-12-16 |
| | | | | | Flexible Dose | 800 | 2004-12-17 |
| | | | | | Flexible Dose | 400 | 2004-12-19 |

CONFIDENTIAL
AZSER12444539

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| E1605002 | 80028 | Quetiapine | 2004-10-29 | 2005-04-14 | Titration | 100 | 2004-10-29 |
| | | | | | Titration | 200 | 2004-10-30 |
| | | | | | Titration | 300 | 2004-10-31 |
| | | | | | Titration | 400 | 2004-11-01 |
| | | | | | Titration | 600 | 2004-11-02 |
| | | | | | Titration | 0 | 2004-11-03 |
| | | | | | Flexible Dose | 200 | 2004-11-03 |
| | | | | | Flexible Dose | 200 | 2004-11-24 |
| | | | | | Flexible Dose | 400 | 2004-12-21 |
| | | | | | Flexible Dose | 400 | 2005-01-20 |
| | | | | | Flexible Dose | 400 | 2005-02-16 |
| | | | | | Flexible Dose | 400 | 2005-03-15 |
| | | | | | Flexible Dose | 200 | 2005-04-14 |
| E1605003 | 70042 | Olanzapine | 2004-11-02 | 2004-12-21 | Titration | 10 | 2004-11-02 |
| | | | | | Titration | 5 | 2004-11-03 |
| | | | | | Titration | 2.5 | 2004-11-04 |
| | | | | | Titration | 2.5 | 2004-11-05 |
| | | | | | Titration | 2.5 | 2004-11-06 |
| | | | | | Titration | 2.5 | 2004-11-07 |
| | | | | | Flexible Dose | 5 | 2004-11-08 |
| | | | | | Flexible Dose | 7.5 | 2004-11-30 |
| | | | | | Flexible Dose | 0 | 2004-12-22 |
| E1605004 | 60118 | Olanzapine | 2004-12-01 | 2005-05-12 | Titration | 10 | 2004-12-01 |
| | | | | | Titration | 10 | 2004-12-02 |
| | | | | | Titration | 10 | 2004-12-03 |
| | | | | | Titration | 10 | 2004-12-04 |
| | | | | | Titration | 15 | 2004-12-05 |
| | | | | | Titration | 15 | 2004-12-06 |
| | | | | | Titration | 5 | 2004-12-07 |
| | | | | | Flexible Dose | 15 | 2004-12-07 |
| | | | | | Flexible Dose | 15 | 2004-12-28 |
| | | | | | Flexible Dose | 15 | 2005-01-25 |
| | | | | | Flexible Dose | 15 | 2005-02-18 |
| | | | | | Flexible Dose | 15 | 2005-03-18 |
| | | | | | Flexible Dose | 15 | 2005-04-15 |

CONFIDENTIAL
AZSER12444540

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|------------|-----------|--------------|-----------|-----------|
| | | | | | Flexible Dose | 5 | 2005-05-12 |
| E1605006 | 70077 | Risperidone | 2005-02-03 | 2005-02-06 | Titration | 2 | 2005-02-03 |
| | | | | | Titration | 4 | 2005-02-04 |
| | | | | | Titration | 6 | 2005-02-05 |
| | | | | | Titration | 2 | 2005-02-06 |
| E1605008 | 80049 | Olanzapine | 2005-02-22 | 2005-08-02 | Titration | 10 | 2005-02-22 |
| | | | | | Titration | 10 | 2005-02-23 |
| | | | | | Titration | 10 | 2005-02-24 |
| | | | | | Titration | 10 | 2005-02-25 |
| | | | | | Titration | 15 | 2005-02-26 |
| | | | | | Titration | 15 | 2005-02-27 |
| | | | | | Titration | 15 | 2005-02-28 |
| | | | | | Flexible Dose | 15 | 2005-03-01 |
| | | | | | Flexible Dose | 15 | 2005-03-18 |
| | | | | | Flexible Dose | 15 | 2005-04-19 |
| | | | | | Flexible Dose | 15 | 2005-05-17 |
| | | | | | Flexible Dose | 15 | 2005-06-13 |
| | | | | | Flexible Dose | 15 | 2005-07-08 |
| | | | | | Flexible Dose | 0 | 2005-08-03 |
| E1605009 | 70084 | Quetiapine | 2005-02-24 | 2005-03-16 | Titration | 100 | 2005-02-24 |
| | | | | | Titration | 200 | 2005-02-25 |
| | | | | | Titration | 300 | 2005-02-26 |
| | | | | | Titration | 400 | 2005-02-27 |
| | | | | | Titration | 600 | 2005-02-28 |
| | | | | | Titration | 200 | 2005-03-01 |
| | | | | | Flexible Dose | 400 | 2005-03-01 |
| | | | | | Flexible Dose | 200 | 2005-03-16 |
| E1606001 | 60156 | Quetiapine | 2005-02-15 | 2005-08-05 | Titration | 100 | 2005-02-15 |
| | | | | | Titration | 200 | 2005-02-16 |
| | | | | | Titration | 300 | 2005-02-17 |
| | | | | | Titration | 400 | 2005-02-18 |
| | | | | | Titration | 600 | 2005-02-19 |
| | | | | | Titration | 600 | 2005-02-20 |
| | | | | | Titration | 200 | 2005-02-21 |
| | | | | | Flexible Dose | 600 | 2005-02-21 |

196

CONFIDENTIAL
AZSER12444541

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 800 | 2005-03-14 |
| | | | | | Flexible Dose | 800 | 2005-04-11 |
| | | | | | Flexible Dose | 800 | 2005-05-10 |
| | | | | | Flexible Dose | 800 | 2005-06-06 |
| | | | | | Flexible Dose | 800 | 2005-07-08 |
| | | | | | Flexible Dose | 400 | 2005-08-05 |
| E1606002 | 70080 | Risperidone | 2005-02-15 | 2005-08-03 | Titration | 2 | 2005-02-15 |
| | | | | | Titration | 4 | 2005-02-16 |
| | | | | | Titration | 6 | 2005-02-17 |
| | | | | | Titration | 6 | 2005-02-18 |
| | | | | | Titration | 6 | 2005-02-19 |
| | | | | | Titration | 6 | 2005-02-20 |
| | | | | | Titration | 2 | 2005-02-21 |
| | | | | | Flexible Dose | 8 | 2005-02-21 |
| | | | | | Flexible Dose | 4 | 2005-02-24 |
| | | | | | Flexible Dose | 4 | 2005-03-14 |
| | | | | | Flexible Dose | 4 | 2005-04-11 |
| | | | | | Flexible Dose | 4 | 2005-05-11 |
| | | | | | Flexible Dose | 4 | 2005-06-06 |
| | | | | | Flexible Dose | 4 | 2005-07-06 |
| | | | | | Flexible Dose | 2 | 2005-08-03 |
| E1606003 | 60171 | Quetiapine | 2005-03-17 | 2005-09-01 | Titration | 100 | 2005-03-17 |
| | | | | | Titration | 200 | 2005-03-18 |
| | | | | | Titration | 300 | 2005-03-19 |
| | | | | | Titration | 400 | 2005-03-20 |
| | | | | | Titration | 600 | 2005-03-21 |
| | | | | | Titration | 200 | 2005-03-22 |
| | | | | | Flexible Dose | 800 | 2005-03-22 |
| | | | | | Flexible Dose | 0 | 2005-04-11 |
| | | | | | Flexible Dose | 800 | 2005-04-21 |
| | | | | | Flexible Dose | 800 | 2005-05-13 |
| | | | | | Flexible Dose | 800 | 2005-06-07 |
| | | | | | Flexible Dose | 800 | 2005-07-04 |
| | | | | | Flexible Dose | 800 | 2005-08-01 |
| | | | | | Flexible Dose | 400 | 2005-09-01 |

CONFIDENTIAL
AZSER12444542

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| E1606004 | 70092 | Olanzapine | 2005-03-17 | 2005-08-31 | Titration | 10 | 2005-03-17 |
| | | | | | Titration | 10 | 2005-03-18 |
| | | | | | Titration | 10 | 2005-03-19 |
| | | | | | Titration | 10 | 2005-03-20 |
| | | | | | Titration | 15 | 2005-03-21 |
| | | | | | Titration | 0 | 2005-03-22 |
| | | | | | Flexible Dose | 10 | 2005-03-22 |
| | | | | | Flexible Dose | 10 | 2005-04-18 |
| | | | | | Flexible Dose | 10 | 2005-05-09 |
| | | | | | Flexible Dose | 10 | 2005-06-08 |
| | | | | | Flexible Dose | 10 | 2005-07-07 |
| | | | | | Flexible Dose | 10 | 2005-08-03 |
| | | | | | Flexible Dose | 0 | 2005-09-01 |
| E1606006 | 60186 | Quetiapine | 2005-04-04 | 2005-09-27 | Titration | 100 | 2005-04-04 |
| | | | | | Titration | 200 | 2005-04-05 |
| | | | | | Titration | 300 | 2005-04-06 |
| | | | | | Titration | 400 | 2005-04-07 |
| | | | | | Titration | 600 | 2005-04-08 |
| | | | | | Flexible Dose | 600 | 2005-04-08 |
| | | | | | Flexible Dose | 800 | 2005-05-03 |
| | | | | | Flexible Dose | 800 | 2005-05-30 |
| | | | | | Flexible Dose | 800 | 2005-06-28 |
| | | | | | Flexible Dose | 800 | 2005-07-25 |
| | | | | | Flexible Dose | 800 | 2005-08-23 |
| | | | | | Flexible Dose | 400 | 2005-09-27 |
| E1606007 | 60199 | Quetiapine | 2005-04-20 | 2005-10-05 | Titration | 100 | 2005-04-20 |
| | | | | | Titration | 200 | 2005-04-21 |
| | | | | | Titration | 300 | 2005-04-22 |
| | | | | | Titration | 400 | 2005-04-23 |
| | | | | | Titration | 600 | 2005-04-24 |
| | | | | | Titration | 200 | 2005-04-25 |
| | | | | | Flexible Dose | 600 | 2005-04-25 |
| | | | | | Flexible Dose | 800 | 2005-05-17 |
| | | | | | Flexible Dose | 800 | 2005-06-13 |
| | | | | | Flexible Dose | 800 | 2005-07-12 |

198

CONFIDENTIAL
AZSER12444543

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|----------------------|---------------|
| | | | | | Flexible Dose | 800 | 2005-08-10 |
| | | | | | Flexible Dose | 800 | 2005-09-07 |
| | | | | | Flexible Dose | 400 | 2005-10-05 |
| E1606008 | 70103 | Olanzapine | 2005-04-19 | 2005-10-09 | Titration | 10 | 2005-04-19 |
| | | | | | Titration | 10 | 2005-04-20 |
| | | | | | Titration | 10 | 2005-04-21 |
| | | | | | Titration | 10 | 2005-04-22 |
| | | | | | Titration | 15 | 2005-04-23 |
| | | | | | Titration | 15 | 2005-04-24 |
| | | | | | Titration | 2 | 2005-04-25 |
| | | | | | Flexible Dose | 10 | 2005-04-25 |
| | | | | | Flexible Dose | 10 | 2005-05-17 |
| | | | | | Flexible Dose | 10 | 2005-06-06 |
| | | | | | Flexible Dose | 10 | 2005-07-12 |
| | | | | | Flexible Dose | 10 | 2005-08-15 |
| | | | | | Flexible Dose | 10 | 2005-09-07 |
| | | | | | Flexible Dose | 0 | 2005-10-10 |
| E1606009 | 70106 | Olanzapine | 2005-04-27 | 2005-10-11 | Titration | 10 | 2005-04-27 |
| | | | | | Titration | 10 | 2005-04-28 |
| | | | | | Titration | 10 | 2005-04-29 |
| | | | | | Titration | 10 | 2005-04-30 |
| | | | | | Titration | 15 | 2005-05-01 |
| | | | | | Titration | 15 | 2005-05-02 |
| | | | | | Titration | 0 | 2005-05-03 |
| | | | | | Flexible Dose | 10 | 2005-05-03 |
| | | | | | Flexible Dose | 10 | 2005-05-24 |
| | | | | | Flexible Dose | 10 | 2005-06-21 |
| | | | | | Flexible Dose | 10 | 2005-07-19 |
| | | | | | Flexible Dose | 10 | 2005-08-17 |
| | | | | | Flexible Dose | 10 | 2005-09-13 |
| | | | | | Flexible Dose | 0 | 2005-10-12 |
| E1606010 | 60211 | Olanzapine | 2005-05-09 | 2005-10-19 | Titration | 10 | 2005-05-09 |
| | | | | | Titration | 10 | 2005-05-10 |
| | | | | | Titration | 10 | 2005-05-11 |
| | | | | | Titration | 10 | 2005-05-12 |

199

CONFIDENTIAL
AZSER12444544