**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 15 | 2005-05-13 |
| | | | | | Titration | 15 | 2005-05-14 |
| | | | | | Titration | 15 | 2005-05-15 |
| | | | | | Titration | 5 | 2005-05-16 |
| | | | | | Flexible Dose | 15 | 2005-05-16 |
| | | | | | Flexible Dose | 15 | 2005-06-03 |
| | | | | | Flexible Dose | 15 | 2005-07-04 |
| | | | | | Flexible Dose | 15 | 2005-08-05 |
| | | | | | Flexible Dose | 15 | 2005-08-31 |
| | | | | | Flexible Dose | 15 | 2005-09-26 |
| | | | | | Flexible Dose | 0 | 2005-10-20 |
| E1607001 | 60075 | Risperidone | 2004-09-30 | 2005-03-15 | Titration | 2 | 2004-09-30 |
| | | | | | Titration | 4 | 2004-10-01 |
| | | | | | Titration | 6 | 2004-10-02 |
| | | | | | Titration | 6 | 2004-10-03 |
| | | | | | Titration | 6 | 2004-10-04 |
| | | | | | Titration | 6 | 2004-10-05 |
| | | | | | Titration | 6 | 2004-10-06 |
| | | | | | Titration | 6 | 2004-10-07 |
| | | | | | Flexible Dose | 6 | 2004-10-08 |
| | | | | | Flexible Dose | 6 | 2004-10-27 |
| | | | | | Flexible Dose | 6 | 2004-11-24 |
| | | | | | Flexible Dose | 4 | 2004-12-22 |
| | | | | | Flexible Dose | 4 | 2005-01-19 |
| | | | | | Flexible Dose | 6 | 2005-02-16 |
| | | | | | Flexible Dose | 0 | 2005-03-16 |
| E1607002 | 60106 | Risperidone | 2004-11-10 | 2005-04-28 | Titration | 2 | 2004-11-10 |
| | | | | | Titration | 4 | 2004-11-11 |
| | | | | | Titration | 6 | 2004-11-12 |
| | | | | | Titration | 6 | 2004-11-13 |
| | | | | | Titration | 6 | 2004-11-14 |
| | | | | | Titration | 6 | 2004-11-15 |
| | | | | | Titration | 6 | 2004-11-16 |
| | | | | | Flexible Dose | 6 | 2004-11-17 |
| | | | | | Flexible Dose | 4 | 2004-12-08 |

CONFIDENTIAL
AZSER12444545

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 4 | 2005-01-05 |
| | | | | | Flexible Dose | 4 | 2005-02-02 |
| | | | | | Flexible Dose | 4 | 2005-03-02 |
| | | | | | Flexible Dose | 4 | 2005-03-30 |
| | | | | | Flexible Dose | 0 | 2005-04-29 |
| E1607003 | 60120 | Risperidone | 2004-12-01 | 2005-05-17 | Titration | 2 | 2004-12-01 |
| | | | | | Titration | 4 | 2004-12-02 |
| | | | | | Titration | 6 | 2004-12-03 |
| | | | | | Titration | 6 | 2004-12-04 |
| | | | | | Titration | 6 | 2004-12-05 |
| | | | | | Titration | 6 | 2004-12-06 |
| | | | | | Titration | 6 | 2004-12-07 |
| | | | | | Titration | 0 | 2004-12-08 |
| | | | | | Flexible Dose | 6 | 2004-12-08 |
| | | | | | Flexible Dose | 4 | 2004-12-28 |
| | | | | | Flexible Dose | 4 | 2005-01-25 |
| | | | | | Flexible Dose | 4 | 2005-02-22 |
| | | | | | Flexible Dose | 2 | 2005-03-23 |
| | | | | | Flexible Dose | 4 | 2005-04-14 |
| | | | | | Flexible Dose | 0 | 2005-05-18 |
| E1607007 | 60153 | Risperidone | 2005-02-10 | 2005-04-06 | Titration | 2 | 2005-02-10 |
| | | | | | Titration | 4 | 2005-02-11 |
| | | | | | Titration | 6 | 2005-02-12 |
| | | | | | Titration | 6 | 2005-02-13 |
| | | | | | Titration | 6 | 2005-02-14 |
| | | | | | Titration | 6 | 2005-02-15 |
| | | | | | Titration | 6 | 2005-02-16 |
| | | | | | Flexible Dose | 6 | 2005-03-09 |
| | | | | | Flexible Dose | 4 | 2005-04-06 |
| | | | | | Flexible Dose | 0 | 2005-04-06 |
| E1607008 | 60157 | Olanzapine | 2005-02-16 | 2005-03-15 | Titration | 10 | 2005-02-16 |
| | | | | | Titration | 10 | 2005-02-17 |
| | | | | | Titration | 10 | 2005-02-18 |
| | | | | | Titration | 10 | 2005-02-19 |
| | | | | | Titration | 15 | 2005-02-20 |

201

CONFIDENTIAL
AZSER12444546

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 15 | 2005-02-21 |
| | | | | | Titration | 15 | 2005-02-22 |
| | | | | | Titration | 0 | 2005-02-23 |
| | | | | | Flexible Dose | 10 | 2005-02-23 |
| | | | | | Flexible Dose | 0 | 2005-03-16 |
| E1607009 | 20024 | Risperidone | 2005-02-16 | 2005-03-15 | Titration | 2 | 2005-02-16 |
| | | | | | Titration | 4 | 2005-02-17 |
| | | | | | Titration | 6 | 2005-02-18 |
| | | | | | Titration | 6 | 2005-02-19 |
| | | | | | Titration | 6 | 2005-02-20 |
| | | | | | Titration | 6 | 2005-02-21 |
| | | | | | Titration | 6 | 2005-02-22 |
| | | | | | Titration | 0 | 2005-02-23 |
| | | | | | Flexible Dose | 4 | 2005-02-23 |
| | | | | | Flexible Dose | 0 | 2005-03-16 |
| E1607010 | 60161 | Risperidone | 2005-02-22 | 2005-08-10 | Titration | 2 | 2005-02-22 |
| | | | | | Titration | 4 | 2005-02-23 |
| | | | | | Titration | 6 | 2005-02-24 |
| | | | | | Titration | 6 | 2005-02-25 |
| | | | | | Titration | 6 | 2005-02-26 |
| | | | | | Titration | 6 | 2005-02-27 |
| | | | | | Titration | 6 | 2005-02-28 |
| | | | | | Titration | 6 | 2005-03-01 |
| | | | | | Flexible Dose | 4 | 2005-03-02 |
| | | | | | Flexible Dose | 4 | 2005-03-23 |
| | | | | | Flexible Dose | 4 | 2005-04-14 |
| | | | | | Flexible Dose | 4 | 2005-05-18 |
| | | | | | Flexible Dose | 4 | 2005-06-15 |
| | | | | | Flexible Dose | 4 | 2005-07-13 |
| | | | | | Flexible Dose | 0 | 2005-08-11 |
| E1607012 | 60190 | Quetiapine | 2005-04-08 | 2005-08-23 | Titration | 100 | 2005-04-08 |
| | | | | | Titration | 200 | 2005-04-09 |
| | | | | | Titration | 300 | 2005-04-10 |
| | | | | | Titration | 400 | 2005-04-11 |
| | | | | | Titration | 600 | 2005-04-12 |

202

CONFIDENTIAL
AZSER12444547

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 0 | 2005-04-13 |
| | | | | | Flexible Dose | 600 | 2005-04-13 |
| | | | | | Flexible Dose | 600 | 2005-05-04 |
| | | | | | Flexible Dose | 600 | 2005-06-01 |
| | | | | | Flexible Dose | 600 | 2005-06-29 |
| | | | | | Flexible Dose | 800 | 2005-07-27 |
| | | | | | Flexible Dose | 0 | 2005-08-24 |
| E1608002 | 60025 | Quetiapine | 2004-07-13 | 2004-12-27 | Titration | 100 | 2004-07-13 |
| | | | | | Titration | 200 | 2004-07-14 |
| | | | | | Titration | 300 | 2004-07-15 |
| | | | | | Titration | 400 | 2004-07-16 |
| | | | | | Titration | 600 | 2004-07-17 |
| | | | | | Titration | 600 | 2004-07-18 |
| | | | | | Titration | 600 | 2004-07-19 |
| | | | | | Titration | 200 | 2004-07-20 |
| | | | | | Flexible Dose | 800 | 2004-07-20 |
| | | | | | Flexible Dose | 800 | 2004-08-10 |
| | | | | | Flexible Dose | 800 | 2004-09-07 |
| | | | | | Flexible Dose | 800 | 2004-10-05 |
| | | | | | Flexible Dose | 800 | 2004-11-02 |
| | | | | | Flexible Dose | 0 | 2004-12-28 |
| E1608003 | 80012 | Olanzapine | 2004-08-03 | 2005-01-17 | Titration | 10 | 2004-08-03 |
| | | | | | Titration | 10 | 2004-08-04 |
| | | | | | Titration | 10 | 2004-08-05 |
| | | | | | Titration | 10 | 2004-08-06 |
| | | | | | Titration | 15 | 2004-08-07 |
| | | | | | Titration | 15 | 2004-08-08 |
| | | | | | Titration | 15 | 2004-08-09 |
| | | | | | Titration | 5 | 2004-08-10 |
| | | | | | Flexible Dose | 15 | 2004-08-10 |
| | | | | | Flexible Dose | 15 | 2004-08-31 |
| | | | | | Flexible Dose | 15 | 2004-09-28 |
| | | | | | Flexible Dose | 15 | 2004-10-26 |
| | | | | | Flexible Dose | 15 | 2004-11-23 |
| | | | | | Flexible Dose | 15 | 2004-12-21 |

CONFIDENTIAL
AZSER12444548

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 0 | 2005-01-18 |
| E1608004 | 60040 | Risperidone | 2004-08-17 | 2005-02-01 | Titration | 2 | 2004-08-17 |
| | | | | | Titration | 4 | 2004-08-18 |
| | | | | | Titration | 6 | 2004-08-19 |
| | | | | | Titration | 6 | 2004-08-20 |
| | | | | | Titration | 6 | 2004-08-21 |
| | | | | | Titration | 6 | 2004-08-22 |
| | | | | | Titration | 6 | 2004-08-23 |
| | | | | | Titration | 2 | 2004-08-24 |
| | | | | | Flexible Dose | 6 | 2004-08-24 |
| | | | | | Flexible Dose | 6 | 2004-09-14 |
| | | | | | Flexible Dose | 6 | 2004-10-12 |
| | | | | | Flexible Dose | 6 | 2004-11-09 |
| | | | | | Flexible Dose | 6 | 2004-12-07 |
| | | | | | Flexible Dose | 6 | 2005-01-04 |
| | | | | | Flexible Dose | 2 | 2005-02-01 |
| E1608005 | 80017 | Risperidone | 2004-09-08 | 2004-10-26 | Titration | 4 | 2004-09-08 |
| | | | | | Titration | 6 | 2004-09-09 |
| | | | | | Titration | 6 | 2004-09-10 |
| | | | | | Titration | 6 | 2004-09-11 |
| | | | | | Titration | 6 | 2004-09-12 |
| | | | | | Titration | 6 | 2004-09-13 |
| | | | | | Titration | 2 | 2004-09-14 |
| | | | | | Flexible Dose | 4 | 2004-09-14 |
| | | | | | Flexible Dose | 4 | 2004-10-05 |
| | | | | | Flexible Dose | 2 | 2004-10-26 |
| E1608009 | 50014 | Risperidone | 2005-02-08 | 2005-02-15 | Titration | 2 | 2005-02-08 |
| | | | | | Titration | 4 | 2005-02-09 |
| | | | | | Titration | 6 | 2005-02-10 |
| | | | | | Titration | 6 | 2005-02-11 |
| | | | | | Titration | 6 | 2005-02-12 |
| | | | | | Titration | 6 | 2005-02-13 |
| | | | | | Titration | 6 | 2005-02-14 |
| | | | | | Titration | 2 | 2005-02-15 |
| E1608010 | 70089 | Risperidone | 2005-03-08 | 2005-04-05 | Titration | 2 | 2005-03-08 |

CONFIDENTIAL
AZSER12444549

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 4 | 2005-03-09 |
| | | | | | Titration | 6 | 2005-03-10 |
| | | | | | Titration | 6 | 2005-03-11 |
| | | | | | Titration | 6 | 2005-03-12 |
| | | | | | Titration | 6 | 2005-03-13 |
| | | | | | Titration | 6 | 2005-03-14 |
| | | | | | Titration | 2 | 2005-03-15 |
| | | | | | Flexible Dose | 6 | 2005-03-16 |
| | | | | | Flexible Dose | 4 | 2005-04-05 |
| E1608011 | 60166 | Quetiapine | 2005-03-01 | 2005-08-16 | Titration | 100 | 2005-03-01 |
| | | | | | Titration | 200 | 2005-03-02 |
| | | | | | Titration | 300 | 2005-03-03 |
| | | | | | Titration | 400 | 2005-03-04 |
| | | | | | Titration | 600 | 2005-03-05 |
| | | | | | Titration | 600 | 2005-03-06 |
| | | | | | Titration | 600 | 2005-03-07 |
| | | | | | Titration | 200 | 2005-03-08 |
| | | | | | Flexible Dose | 600 | 2005-03-08 |
| | | | | | Flexible Dose | 600 | 2005-03-29 |
| | | | | | Flexible Dose | 600 | 2005-04-26 |
| | | | | | Flexible Dose | 600 | 2005-05-24 |
| | | | | | Flexible Dose | 600 | 2005-06-21 |
| | | | | | Flexible Dose | 600 | 2005-07-19 |
| | | | | | Flexible Dose | 200 | 2005-08-16 |
| E1608012 | 60170 | Quetiapine | 2005-03-15 | 2005-06-27 | Titration | 100 | 2005-03-15 |
| | | | | | Titration | 200 | 2005-03-16 |
| | | | | | Titration | 300 | 2005-03-17 |
| | | | | | Titration | 400 | 2005-03-18 |
| | | | | | Titration | 600 | 2005-03-19 |
| | | | | | Titration | 600 | 2005-03-20 |
| | | | | | Titration | 600 | 2005-03-21 |
| | | | | | Titration | 200 | 2005-03-22 |
| | | | | | Flexible Dose | 600 | 2005-03-23 |
| | | | | | Flexible Dose | 600 | 2005-04-12 |
| | | | | | Flexible Dose | 600 | 2005-05-10 |

205

CONFIDENTIAL
AZSER12444550

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|------------------------|---------------|
| | | | | | Flexible Dose | 600 | 2005-06-07 |
| | | | | | Flexible Dose | 800 | 2005-06-21 |
| | | | | | Flexible Dose | 0 | 2005-06-28 |
| E1608013 | 70105 | Risperidone | 2005-04-26 | 2005-05-09 | Titration | 2 | 2005-04-26 |
| | | | | | Titration | 4 | 2005-04-27 |
| | | | | | Titration | 6 | 2005-04-28 |
| | | | | | Titration | 6 | 2005-04-29 |
| | | | | | Titration | 6 | 2005-04-30 |
| | | | | | Titration | 6 | 2005-05-01 |
| | | | | | Titration | 6 | 2005-05-02 |
| | | | | | Titration | 6 | 2005-05-03 |
| | | | | | Flexible Dose | 6 | 2005-05-03 |
| | | | | | Flexible Dose | 0 | 2005-05-10 |
| E1608014 | 60201 | Risperidone | 2005-04-26 | 2005-10-11 | Titration | 2 | 2005-04-26 |
| | | | | | Titration | 4 | 2005-04-27 |
| | | | | | Titration | 6 | 2005-04-28 |
| | | | | | Titration | 6 | 2005-04-29 |
| | | | | | Titration | 6 | 2005-04-30 |
| | | | | | Titration | 6 | 2005-05-01 |
| | | | | | Titration | 6 | 2005-05-02 |
| | | | | | Titration | 2 | 2005-05-03 |
| | | | | | Flexible Dose | 6 | 2005-05-03 |
| | | | | | Flexible Dose | 6 | 2005-05-24 |
| | | | | | Flexible Dose | 6 | 2005-06-21 |
| | | | | | Flexible Dose | 6 | 2005-07-19 |
| | | | | | Flexible Dose | 6 | 2005-08-16 |
| | | | | | Flexible Dose | 6 | 2005-09-13 |
| | | | | | Flexible Dose | 2 | 2005-10-11 |
| E1701002 | 20001 | Olanzapine | 2004-05-25 | 2004-11-15 | Titration | 10 | 2004-05-25 |
| | | | | | Titration | 10 | 2004-05-26 |
| | | | | | Titration | 10 | 2004-05-27 |
| | | | | | Titration | 10 | 2004-05-28 |
| | | | | | Titration | 15 | 2004-05-29 |
| | | | | | Titration | 15 | 2004-05-30 |
| | | | | | Titration | 15 | 2004-05-31 |

206

CONFIDENTIAL
AZSER12444551

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
|         |         |           |                 |                | Titration | 15 | 2004-06-01 |
|         |         |           |                 |                | Flexible Dose | 15 | 2004-06-02 |
|         |         |           |                 |                | Flexible Dose | 15 | 2004-11-15 |
| E1701003 | 50001 | Olanzapine | 2004-05-20 | 2004-11-03 | Titration | 10 | 2004-05-20 |
|         |         |           |                 |                | Titration | 10 | 2004-05-21 |
|         |         |           |                 |                | Titration | 10 | 2004-05-22 |
|         |         |           |                 |                | Titration | 10 | 2004-05-23 |
|         |         |           |                 |                | Titration | 15 | 2004-05-24 |
|         |         |           |                 |                | Titration | 15 | 2004-05-25 |
|         |         |           |                 |                | Titration | 15 | 2004-05-26 |
|         |         |           |                 |                | Titration | 15 | 2004-05-27 |
|         |         |           |                 |                | Flexible Dose | 15 | 2004-05-28 |
|         |         |           |                 |                | Flexible Dose | 20 | 2004-07-22 |
|         |         |           |                 |                | Flexible Dose | 20 | 2004-11-03 |
| E1701004 | 80006 | Risperidone | 2004-06-17 | 2004-12-01 | Titration | 2 | 2004-06-17 |
|         |         |           |                 |                | Titration | 2 | 2004-06-18 |
|         |         |           |                 |                | Titration | 2 | 2004-06-19 |
|         |         |           |                 |                | Titration | 2 | 2004-06-20 |
|         |         |           |                 |                | Titration | 2 | 2004-06-21 |
|         |         |           |                 |                | Titration | 2 | 2004-06-22 |
|         |         |           |                 |                | Titration | 2 | 2004-06-23 |
|         |         |           |                 |                | Flexible Dose | 2 | 2004-06-24 |
|         |         |           |                 |                | Flexible Dose | 4 | 2004-06-30 |
|         |         |           |                 |                | Flexible Dose | 4 | 2004-12-01 |
| E1701005 | 60014 | Olanzapine | 2004-06-25 | 2004-12-08 | Titration | 10 | 2004-06-25 |
|         |         |           |                 |                | Titration | 10 | 2004-06-26 |
|         |         |           |                 |                | Titration | 10 | 2004-06-27 |
|         |         |           |                 |                | Titration | 10 | 2004-06-28 |
|         |         |           |                 |                | Titration | 15 | 2004-06-29 |
|         |         |           |                 |                | Titration | 15 | 2004-06-30 |
|         |         |           |                 |                | Flexible Dose | 15 | 2004-07-01 |
|         |         |           |                 |                | Flexible Dose | 15 | 2004-12-08 |
| E1701006 | 80010 | Risperidone | 2004-07-22 | 2005-01-05 | Titration | 2 | 2004-07-22 |
|         |         |           |                 |                | Titration | 4 | 2004-07-23 |
|         |         |           |                 |                | Titration | 6 | 2004-07-24 |

207

CONFIDENTIAL
AZSER12444552

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 6 | 2004-07-25 |
| | | | | | Titration | 6 | 2004-07-26 |
| | | | | | Titration | 6 | 2004-07-27 |
| | | | | | Titration | 6 | 2004-07-28 |
| | | | | | Titration | 6 | 2004-07-29 |
| | | | | | Flexible Dose | 6 | 2004-07-30 |
| | | | | | Flexible Dose | 6 | 2005-01-05 |
| E1701007 | 30011 | Risperidone | 2004-10-08 | 2005-03-24 | Titration | N | .N |
| | | | | | Titration | 4 | 2004-10-08 |
| | | | | | Titration | 6 | 2004-10-09 |
| | | | | | Titration | 6 | 2004-10-10 |
| | | | | | Titration | 6 | 2004-10-11 |
| | | | | | Titration | 6 | 2004-10-12 |
| | | | | | Titration | 6 | 2004-10-13 |
| | | | | | Titration | 2 | 2004-10-14 |
| | | | | | Flexible Dose | 6 | 2004-10-15 |
| | | | | | Flexible Dose | 2 | 2005-03-24 |
| E1701008 | 70058 | Quetiapine | 2004-12-17 | 2005-01-06 | Titration | 100 | 2004-12-17 |
| | | | | | Titration | 200 | 2004-12-18 |
| | | | | | Titration | 300 | 2004-12-19 |
| | | | | | Titration | 400 | 2004-12-20 |
| | | | | | Titration | 600 | 2004-12-21 |
| | | | | | Titration | 600 | 2004-12-22 |
| | | | | | Flexible Dose | 600 | 2004-12-24 |
| | | | | | Flexible Dose | 600 | 2005-01-06 |
| E1803001 | 60055 | Olanzapine | 2004-09-01 | 2005-02-14 | Titration | 10 | 2004-09-01 |
| | | | | | Titration | 10 | 2004-09-02 |
| | | | | | Titration | 10 | 2004-09-03 |
| | | | | | Titration | 10 | 2004-09-04 |
| | | | | | Titration | 15 | 2004-09-05 |
| | | | | | Titration | 15 | 2004-09-06 |
| | | | | | Titration | 0 | 2004-09-07 |
| | | | | | Flexible Dose | 15 | 2004-09-07 |
| | | | | | Flexible Dose | 15 | 2004-09-29 |
| | | | | | Flexible Dose | 15 | 2004-10-26 |

208

CONFIDENTIAL
AZSER12444553

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Flexible Dose | 15 | 2004-11-23 |
| | | | | | Flexible Dose | 15 | 2004-12-21 |
| | | | | | Flexible Dose | 15 | 2005-01-18 |
| | | | | | Flexible Dose | 0 | 2005-02-15 |
| E1803002 | 80022 | Quetiapine | 2004-09-28 | 2004-11-25 | Titration | 100 | 2004-09-28 |
| | | | | | Titration | 200 | 2004-09-29 |
| | | | | | Titration | 300 | 2004-09-30 |
| | | | | | Titration | 400 | 2004-10-01 |
| | | | | | Titration | 600 | 2004-10-02 |
| | | | | | Titration | 600 | 2004-10-03 |
| | | | | | Titration | 600 | 2004-10-04 |
| | | | | | Titration | 200 | 2004-10-05 |
| | | | | | Flexible Dose | 600 | 2004-10-05 |
| | | | | | Flexible Dose | 600 | 2004-10-25 |
| | | | | | Flexible Dose | 600 | 2004-11-23 |
| | | | | | Flexible Dose | 0 | 2004-11-26 |
| E1803004 | 60091 | Olanzapine | 2004-10-25 | 2004-12-17 | Titration | 10 | 2004-10-25 |
| | | | | | Titration | 10 | 2004-10-26 |
| | | | | | Titration | 10 | 2004-10-27 |
| | | | | | Titration | 10 | 2004-10-28 |
| | | | | | Titration | 15 | 2004-10-29 |
| | | | | | Titration | 15 | 2004-10-30 |
| | | | | | Titration | 0 | 2004-10-31 |
| | | | | | Flexible Dose | 15 | 2004-10-31 |
| | | | | | Flexible Dose | 15 | 2004-11-23 |
| | | | | | Flexible Dose | 15 | 2004-12-17 |
| | | | | | Flexible Dose | 0 | 2004-12-17 |
| E1803005 | 80033 | Quetiapine | 2004-11-18 | 2005-05-05 | Titration | 100 | 2004-11-18 |
| | | | | | Titration | 200 | 2004-11-19 |
| | | | | | Titration | 300 | 2004-11-20 |
| | | | | | Titration | 400 | 2004-11-21 |
| | | | | | Titration | 600 | 2004-11-22 |
| | | | | | Titration | 600 | 2004-11-23 |
| | | | | | Flexible Dose | 600 | 2004-11-24 |
| | | | | | Flexible Dose | 600 | 2004-12-15 |

209

CONFIDENTIAL
AZSER12444554

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 600 | 2005-01-12 |
| | | | | | Flexible Dose | 600 | 2005-02-09 |
| | | | | | Flexible Dose | 600 | 2005-03-09 |
| | | | | | Flexible Dose | 600 | 2005-04-06 |
| | | | | | Flexible Dose | 200 | 2005-05-05 |
| E1803006 | 60109 | Olanzapine | 2004-11-19 | 2005-05-04 | Titration | 10 | 2004-11-19 |
| | | | | | Titration | 10 | 2004-11-20 |
| | | | | | Titration | 10 | 2004-11-21 |
| | | | | | Titration | 10 | 2004-11-22 |
| | | | | | Titration | 15 | 2004-11-23 |
| | | | | | Titration | 15 | 2004-11-24 |
| | | | | | Titration | 15 | 2004-11-25 |
| | | | | | Titration | 15 | 2004-11-26 |
| | | | | | Flexible Dose | 15 | 2004-11-27 |
| | | | | | Flexible Dose | 15 | 2004-12-17 |
| | | | | | Flexible Dose | 15 | 2005-01-13 |
| | | | | | Flexible Dose | 15 | 2005-02-10 |
| | | | | | Flexible Dose | 15 | 2005-03-10 |
| | | | | | Flexible Dose | 15 | 2005-04-07 |
| | | | | | Flexible Dose | 0 | 2005-05-05 |
| E1803007 | 70083 | Risperidone | 2005-02-22 | 2005-08-08 | Titration | 2 | 2005-02-22 |
| | | | | | Titration | 4 | 2005-02-23 |
| | | | | | Titration | 6 | 2005-02-24 |
| | | | | | Titration | 6 | 2005-02-25 |
| | | | | | Titration | 6 | 2005-02-26 |
| | | | | | Titration | 6 | 2005-02-27 |
| | | | | | Titration | 4 | 2005-02-28 |
| | | | | | Flexible Dose | 8 | 2005-02-28 |
| | | | | | Flexible Dose | 8 | 2005-03-21 |
| | | | | | Flexible Dose | 6 | 2005-04-18 |
| | | | | | Flexible Dose | 6 | 2005-05-18 |
| | | | | | Flexible Dose | 6 | 2005-06-13 |
| | | | | | Flexible Dose | 6 | 2005-07-11 |
| | | | | | Flexible Dose | 2 | 2005-08-08 |
| E1805001 | 60102 | Quetiapine | 2004-11-03 | 2004-12-05 | Titration | 100 | 2004-11-03 |

210

CONFIDENTIAL
AZSER12444555

**Table 12.2.5- 2    Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Titration | 200 | 2004-11-04 |
| | | | | | Titration | 300 | 2004-11-05 |
| | | | | | Titration | 400 | 2004-11-06 |
| | | | | | Titration | 600 | 2004-11-07 |
| | | | | | Titration | 600 | 2004-11-08 |
| | | | | | Titration | 200 | 2004-11-09 |
| | | | | | Flexible Dose | 400 | 2004-11-09 |
| | | | | | Flexible Dose | 600 | 2004-12-01 |
| | | | | | Flexible Dose | 200 | 2004-12-05 |
| E1807002 | 70079 | Quetiapine | 2005-02-08 | 2005-07-26 | Titration | 100 | 2005-02-08 |
| | | | | | Titration | 200 | 2005-02-09 |
| | | | | | Titration | 300 | 2005-02-10 |
| | | | | | Titration | 400 | 2005-02-11 |
| | | | | | Titration | 600 | 2005-02-12 |
| | | | | | Titration | 600 | 2005-02-13 |
| | | | | | Titration | 600 | 2005-02-14 |
| | | | | | Titration | 200 | 2005-02-15 |
| | | | | | Flexible Dose | 800 | 2005-02-15 |
| | | | | | Flexible Dose | 800 | 2005-03-08 |
| | | | | | Flexible Dose | 800 | 2005-04-05 |
| | | | | | Flexible Dose | 800 | 2005-05-03 |
| | | | | | Flexible Dose | 800 | 2005-05-31 |
| | | | | | Flexible Dose | 800 | 2005-06-28 |
| | | | | | Flexible Dose | 400 | 2005-07-26 |
| E1808001 | 30026 | Quetiapine | 2005-04-26 | 2005-10-11 | Titration | 100 | 2005-04-26 |
| | | | | | Titration | 200 | 2005-04-27 |
| | | | | | Titration | 300 | 2005-04-28 |
| | | | | | Titration | 400 | 2005-04-29 |
| | | | | | Titration | 600 | 2005-04-30 |
| | | | | | Titration | 600 | 2005-05-01 |
| | | | | | Titration | 600 | 2005-05-02 |
| | | | | | Titration | 200 | 2005-05-03 |
| | | | | | Flexible Dose | 600 | 2005-05-03 |
| | | | | | Flexible Dose | 600 | 2005-05-24 |
| | | | | | Flexible Dose | 600 | 2005-06-21 |

211

CONFIDENTIAL
AZSER12444556

**Table 12.2.5- 2   Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---|---|---|---|---|---|---|---|
| | | | | | Flexible Dose | 600 | 2005-07-19 |
| | | | | | Flexible Dose | 600 | 2005-08-16 |
| | | | | | Flexible Dose | 600 | 2005-09-13 |
| | | | | | Flexible Dose | 200 | 2005-10-11 |
| E1810001 | 60128 | Risperidone | 2004-12-16 | 2005-05-30 | Titration | 2 | 2004-12-16 |
| | | | | | Titration | 4 | 2004-12-17 |
| | | | | | Titration | 6 | 2004-12-18 |
| | | | | | Titration | 6 | 2004-12-19 |
| | | | | | Titration | 6 | 2004-12-20 |
| | | | | | Flexible Dose | 6 | 2004-12-21 |
| | | | | | Flexible Dose | 6 | 2005-01-11 |
| | | | | | Flexible Dose | 6 | 2005-02-16 |
| | | | | | Flexible Dose | 6 | 2005-03-08 |
| | | | | | Flexible Dose | 6 | 2005-04-05 |
| | | | | | Flexible Dose | 6 | 2005-05-03 |
| | | | | | Flexible Dose | 0 | 2005-05-31 |
| E1810002 | 50010 | Olanzapine | 2004-12-20 | 2005-06-01 | Titration | 10 | 2004-12-20 |
| | | | | | Titration | 10 | 2004-12-21 |
| | | | | | Titration | 10 | 2004-12-22 |
| | | | | | Titration | 10 | 2004-12-23 |
| | | | | | Titration | 15 | 2004-12-24 |
| | | | | | Titration | 15 | 2004-12-25 |
| | | | | | Titration | 15 | 2004-12-26 |
| | | | | | Titration | 0 | 2004-12-27 |
| | | | | | Flexible Dose | 15 | 2004-12-27 |
| | | | | | Flexible Dose | 15 | 2005-01-17 |
| | | | | | Flexible Dose | 15 | 2005-02-16 |
| | | | | | Flexible Dose | 15 | 2005-03-10 |
| | | | | | Flexible Dose | 15 | 2005-04-12 |
| | | | | | Flexible Dose | 15 | 2005-05-12 |
| | | | | | Flexible Dose | 0 | 2005-06-02 |
| E1810003 | 50028 | Risperidone | 2005-04-26 | 2005-05-12 | Titration | 2 | 2005-04-26 |
| | | | | | Titration | 4 | 2005-04-27 |
| | | | | | Titration | 6 | 2005-04-28 |
| | | | | | Titration | 6 | 2005-04-29 |

212

CONFIDENTIAL
AZSER12444557

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 6 | 2005-04-30 |
| | | | | | Titration | 6 | 2005-05-01 |
| | | | | | Titration | 6 | 2005-05-02 |
| | | | | | Flexible Dose | 4 | 2005-05-03 |
| | | | | | Flexible Dose | 2 | 2005-05-12 |
| E1813001 | 20026 | Olanzapine | 2005-02-24 | 2005-03-30 | Titration | 10 | 2005-02-24 |
| | | | | | Titration | 10 | 2005-02-25 |
| | | | | | Titration | 10 | 2005-02-26 |
| | | | | | Titration | 10 | 2005-02-27 |
| | | | | | Titration | 15 | 2005-02-28 |
| | | | | | Titration | 15 | 2005-03-01 |
| | | | | | Titration | 15 | 2005-03-02 |
| | | | | | Titration | 5 | 2005-03-03 |
| | | | | | Flexible Dose | 20 | 2005-03-04 |
| | | | | | Flexible Dose | 20 | 2005-03-23 |
| | | | | | Flexible Dose | 10 | 2005-03-30 |
| E1817001 | 20033 | Quetiapine | 2005-04-18 | 2005-09-27 | Titration | 100 | 2005-04-18 |
| | | | | | Titration | 200 | 2005-04-19 |
| | | | | | Titration | 300 | 2005-04-20 |
| | | | | | Titration | 400 | 2005-04-21 |
| | | | | | Titration | 600 | 2005-04-22 |
| | | | | | Titration | 600 | 2005-04-23 |
| | | | | | Titration | 600 | 2005-04-24 |
| | | | | | Titration | 200 | 2005-04-25 |
| | | | | | Flexible Dose | 700 | 2005-04-25 |
| | | | | | Flexible Dose | 800 | 2005-05-11 |
| | | | | | Flexible Dose | 800 | 2005-06-07 |
| | | | | | Flexible Dose | 800 | 2005-07-04 |
| | | | | | Flexible Dose | 800 | 2005-08-09 |
| | | | | | Flexible Dose | 800 | 2005-09-09 |
| | | | | | Flexible Dose | 400 | 2005-09-27 |
| E1817002 | 50030 | Quetiapine | 2005-05-04 | 2005-10-18 | Titration | 100 | 2005-05-04 |
| | | | | | Titration | 200 | 2005-05-05 |
| | | | | | Titration | 300 | 2005-05-06 |
| | | | | | Titration | 400 | 2005-05-07 |

213

CONFIDENTIAL
AZSER12444558

**Table 12.2.5- 2     Administration of Investigational Product (safety population)**

| Subject | Patient | Treatment | First Dose Date | Last Dose Date | Study Period | Total Daily Dose (mg) | New Dose Date |
|---------|---------|-----------|-----------------|----------------|--------------|-----------------------|---------------|
| | | | | | Titration | 600 | 2005-05-08 |
| | | | | | Titration | 400 | 2005-05-09 |
| | | | | | Titration | 200 | 2005-05-10 |
| | | | | | Flexible Dose | 400 | 2005-05-10 |
| | | | | | Flexible Dose | 400 | 2005-05-31 |
| | | | | | Flexible Dose | 400 | 2005-06-28 |
| | | | | | Flexible Dose | 400 | 2005-07-26 |
| | | | | | Flexible Dose | 400 | 2005-08-23 |
| | | | | | Flexible Dose | 400 | 2005-09-20 |
| | | | | | Flexible Dose | 0 | 2005-10-19 |

SOURCE DOCUMENT: L_ADM_IP_528.SAS GENERATED: 18:23:14 19MAY2006 DB version prod: 13

214

CONFIDENTIAL
AZSER12444559



**Clinical Study Report: Appendix 12.2.6**

| | |
|---|---|
| Drug Substance | quetiapine |
| Study Code | D1441C00125 |

# Appendix 12.2.6
# Individual efficacy and pharmacokinetic response data

CONFIDENTIAL
AZSER12444560

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## LIST OF TABLES

Table 12.2.6- 1    Clinical Global Impression (CGI) ................................................................3

Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or
much improved (ITT, LOCF)................................................................198

Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF) ..........245

Table 12.2.6- 4    Rating of Medication Influences (ROMI) ............................................318

Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)....................385

2

CONFIDENTIAL
AZSER12444561

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1001001 | 1001 | 80035 | Quetiapine | 1 | 2004-11-17 | -6 | Moderately Ill | | P |
| | | | | 2 | 2004-11-23 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-11-29 | 7 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-12-27 | 35 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-01-18 | 57 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-02-14 | 84 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-03-14 | 112 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-04-11 | 140 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-05-11 | 170 | Normal, Not at All Ill | -3 | Very Much Improved |
| E1001002 | 1001 | 10005 | Risperidone | 1 | 2004-11-17 | -6 | Markedly Ill | | P |
| | | | | 2 | 2004-11-23 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-29 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-12-27 | 35 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-01-18 | 57 | Mildly Ill | -2 | Minimally Improved |
| | | | | 6 | 2005-02-14 | 84 | Mildly Ill | -2 | Minimally Improved |
| | | | | 7 | 2005-03-14 | 112 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-04-12 | 141 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-05-10 | 169 | Mildly Ill | -2 | Much Improved |
| E1001003 | 1001 | 80038 | Quetiapine | 1 | 2004-12-03 | -5 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-12-08 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-12-15 | 8 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 4 | 2005-01-06 | 30 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 5 | 2005-02-02 | 57 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 6 | 2005-02-28 | 83 | Borderline Mentally Ill | 0 | Very Much Improved |

3

CONFIDENTIAL
AZSER12444562

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | 2005-03-30 | 113 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 8 | 2005-04-27 | 141 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 9 | 2005-05-26 | 170 | Borderline Mentally Ill | 0 | Very Much Improved |
| E1001004 | 1001 | 30019 | Risperidone | 1 | 2004-12-29 | -7 | Borderline Mentally Ill | | P |
| | | | | 2 | 2005-01-05 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2005-01-12 | 8 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 4 | 2005-02-01 | 28 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 5 | 2005-03-01 | 56 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 6 | 2005-03-30 | 85 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 7 | 2005-04-28 | 114 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 8 | 2005-05-26 | 142 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 9 | 2005-06-22 | 169 | Borderline Mentally Ill | 0 | Much Improved |
| E1001005 | 1001 | 70085 | Olanzapine | 1 | 2005-02-23 | -6 | Moderately Ill | | P |
| | | | | 2 | 2005-03-01 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-07 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-03-29 | 29 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-04-26 | 57 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-05-25 | 86 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1001006 | 1001 | 30022 | Risperidone | 1 | 2005-02-23 | -6 | Borderline Mentally Ill | | P |
| | | | | 2 | 2005-03-01 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2005-03-07 | 7 | Borderline Mentally Ill | 0 | Much Improved |

4

CONFIDENTIAL
AZSER12444563

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|------|--------------------|
| | | | | 4 | 2005-03-29 | 29 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 5 | 2005-04-25 | 56 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 6 | 2005-05-19 | 80 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 7 | 2005-06-20 | 112 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 8 | 2005-07-19 | 141 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 9 | 2005-08-22 | 175 | Borderline Mentally Ill | 0 | Much Improved |
| E1001008 | 1001 | 80055 | Quetiapine | 1 | 2005-03-23 | -6 | Moderately Ill | | P |
| | | | | 2 | 2005-03-29 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-05 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-04-25 | 28 | Mildly Ill | -1 | Minimally Improvement |
| | | | | 5 | 2005-05-25 | 58 | Mildly Ill | -1 | Minimally Improvement |
| | | | | 6 | 2005-06-20 | 84 | Mildly Ill | -1 | Minimally Improvement |
| | | | | 7 | 2005-07-25 | 119 | Mildly Ill | -1 | Minimally Improvement |
| | | | | 8 | 2005-08-19 | 144 | Mildly Ill | -1 | Minimally Improvement |
| | | | | 9 | 2005-09-15 | 171 | Borderline Mentally Ill | -2 | Much Improved |
| E1001009 | 1001 | 60181 | Quetiapine | 1 | 2005-03-23 | -6 | Borderline Mentally Ill | | P |
| | | | | 2 | 2005-03-29 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2005-04-05 | 8 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 4 | 2005-04-26 | 29 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 5 | 2005-05-26 | 59 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 6 | 2005-06-20 | 84 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 7 | 2005-07-20 | 114 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 8 | 2005-08-22 | 147 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 9 | 2005-09-07 | 163 | Borderline Mentally Ill | 0 | Much Improved |

5

CONFIDENTIAL
AZSER12444564

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1001010 | 1001 | 50022 | Olanzapine | 1 | 2005-03-25 | -6 | Markedly Ill | | P |
| | | | | 2 | 2005-03-31 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-06 | 7 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-04-26 | 27 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2005-05-26 | 57 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | 2005-06-22 | 84 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-07-20 | 112 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-08-17 | 140 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-09-13 | 167 | Borderline Mentally Ill | -2 | Much Improved |
| E1001011 | 1001 | 70098 | Olanzapine | 1 | 2005-03-30 | -5 | Moderately Ill | | P |
| | | | | 2 | 2005-04-04 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-11 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-04-28 | 25 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-05-26 | 53 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-06-23 | 81 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-07-21 | 109 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-08-16 | 135 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-09-15 | 165 | Borderline Mentally Ill | -2 | Much Improved |
| E1002001 | 1002 | 60080 | Risperidone | 1 | 2004-09-27 | -9 | Moderately Ill | | P |
| | | | | 2 | 2004-10-06 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-11 | 6 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-11-01 | 27 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-11-29 | 55 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-12-29 | 85 | Mildly Ill | -1 | Much Improved |

6

CONFIDENTIAL
AZSER12444565

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 1    Clinical Global Impression (CGI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1002002 | 1002 | 20014 | Quetiapine | 7 | 2005-01-24 | 111 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-02-21 | 139 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-03-21 | 167 | Mildly Ill | -1 | Much Improved |
| | | | | 1 | 2004-10-12 | -3 | Moderately Ill | | P |
| | | | | 2 | 2004-10-15 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-21 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-11-11 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-12-09 | 56 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-01-11 | 89 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-02-03 | 112 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-03-02 | 139 | Moderately Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-03-31 | 168 | Moderately Ill | 0 | Much Improved |
| E1002003 | 1002 | 40008 | Olanzapine | 1 | 2004-11-04 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-11-11 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-11-17 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-12-09 | 29 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-01-06 | 57 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2005-02-04 | 86 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-03-07 | 117 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-04-04 | 145 | Moderately Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-05-03 | 174 | Moderately Ill | 0 | Minimally Improved |
| E1002004 | 1002 | 60125 | Quetiapine | 1 | 2004-11-25 | -13 | Moderately Ill | | P |
| | | | | 2 | 2004-12-08 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-14 | 7 | Moderately Ill | 0 | No Change |

7

CONFIDENTIAL
AZSER12444566

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|--------------------------------------|--------------------|
| | | | | 4 | 2004-12-29 | 22 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-01-21 | 45 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1002005 | 1002 | 40009 | Olanzapine | 1 | 2004-12-01 | -14 | Moderately Ill | | P |
| | | | | 2 | 2004-12-10 | -5 | Moderately Ill | | P |
| | | | | 3 | 2004-12-21 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-01-06 | 23 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-02-08 | 56 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-03-08 | 84 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-04-05 | 112 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-05-03 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-05-30 | 167 | Mildly Ill | -1 | Much Improved |
| E1002006 | 1002 | 60126 | Risperidone | 1 | 2004-12-03 | -6 | Mildly Ill | | P |
| | | | | 2 | 2004-12-09 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-12-16 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-01-06 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2005-02-03 | 57 | Mildly Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-03-02 | 84 | Mildly Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-03-29 | 111 | Mildly Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-04-26 | 139 | Mildly Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-05-25 | 168 | Mildly Ill | 0 | Minimally Improved |

8

CONFIDENTIAL
AZSER12444567

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| E1002007 | 1002 | 70061 | Risperidone | 1 | 2004-12-07 | -14 | Markedly III | | P |
| | | | | 2 | 2004-12-21 | 1 | Markedly III | | P |
| | | | | 3 | 2004-12-28 | 8 | Markedly III | 0 | No Change |
| | | | | 4 | 2005-01-19 | 30 | Markedly III | 0 | No Change |
| | | | | 5 | 2005-02-14 | 56 | Markedly III | 0 | No Change |
| | | | | 6 | 2005-03-14 | 84 | Markedly III | 0 | No Change |
| | | | | 7 | 2005-04-11 | 112 | Markedly III | 0 | No Change |
| | | | | 8 | 2005-05-10 | 141 | Markedly III | 0 | No Change |
| | | | | 9 | 2005-06-07 | 169 | Markedly III | 0 | No Change |
| E1002008 | 1002 | 80039 | Olanzapine | 1 | 2004-12-29 | -9 | Mildly III | | P |
| | | | | 2 | 2005-01-07 | 1 | Mildly III | | P |
| | | | | 3 | 2005-01-14 | 8 | Mildly III | 0 | No Change |
| | | | | 4 | 2005-02-11 | 36 | Mildly III | 0 | Minimally Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1002009 | 1002 | 60135 | Olanzapine | 1 | 2005-01-06 | -7 | Markedly III | | P |
| | | | | 2 | 2005-01-13 | 1 | Markedly III | | P |
| | | | | 3 | 2005-01-19 | 7 | Markedly III | 0 | No Change |
| | | | | 4 | 2005-02-09 | 28 | Markedly III | 0 | No Change |
| | | | | 5 | 2005-03-09 | 56 | Moderately III | -1 | Much Improved |
| | | | | 6 | 2005-04-06 | 84 | Moderately III | -1 | Much Improved |

9

CONFIDENTIAL
AZSER12444568

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1002010 | 1002 | 70073 | Risperidone | 7 | 2005-05-04 | 112 | Moderately Ill | -1 | Much Improved |
| | | | | 8 | 2005-06-01 | 140 | Moderately Ill | -1 | Much Improved |
| | | | | 9 | 2005-07-05 | 174 | Moderately Ill | -1 | Much Improved |
| | | | | 1 | 2005-01-21 | -6 | Moderately Ill | | P |
| | | | | 2 | 2005-01-27 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-02 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-02-23 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-03-23 | 56 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-04-20 | 84 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-05-19 | 113 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-06-16 | 141 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-07-12 | 167 | Mildly Ill | -1 | Much Improved |
| E1002011 | 1002 | 30020 | Quetiapine | 1 | 2005-01-28 | -19 | Moderately Ill | | P |
| | | | | 2 | 2005-02-16 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-22 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-03-15 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-04-12 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-05-10 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-06-07 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-07-05 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-08-02 | 168 | Mildly Ill | -1 | Much Improved |
| E1002013 | 1002 | 80044 | Olanzapine | 1 | 2005-02-08 | -7 | Mildly Ill | | P |
| | | | | 2 | 2005-02-15 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-02-21 | 7 | Mildly Ill | 0 | No Change |

10

CONFIDENTIAL
AZSER12444569

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2005-03-21 | 35 | Mildly Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-04-18 | 63 | Mildly Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-05-09 | 84 | Mildly Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-06-06 | 112 | Mildly Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-07-04 | 140 | Mildly Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-08-01 | 168 | Mildly Ill | 0 | Minimally Improved |
| E1002014 | 1002 | 50025 | Risperidone | 1 | 2005-04-07 | -6 | Markedly Ill | | P |
| | | | | 2 | 2005-04-13 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-19 | 7 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2005-05-17 | 35 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2005-06-14 | 63 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-07-11 | 90 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-08-08 | 118 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-09-06 | 147 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-10-03 | 174 | Mildly Ill | -1 | Much Improved |
| E1003001 | 1003 | 60033 | Quetiapine | 1 | 2004-07-26 | -9 | Moderately Ill | | P |
| | | | | 2 | 2004-08-03 | -1 | Moderately Ill | | P |
| | | | | 3 | 2004-08-09 | 6 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-09-03 | 31 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2004-09-29 | 57 | Mildly Ill | -1 | Very Much Improved |
| | | | | 6 | 2004-11-01 | 90 | Mildly Ill | -1 | Very Much Improved |
| | | | | 7 | 2004-11-24 | 113 | Mildly Ill | -1 | Very Much Improved |
| | | | | 8 | 2004-12-26 | 145 | Mildly Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-01-25 | 175 | Mildly Ill | -1 | Very Much Improved |

11

CONFIDENTIAL
AZSER12444570

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|------------------------------------|--------------------|
| E1003003 | 1003 | 20010 | Olanzapine | 1 | 2004-08-17 | -14 | Moderately Ill | | P |
| | | | | 2 | 2004-08-31 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-09-06 | 7 | Mildly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-09-27 | 28 | Mildly Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-10-26 | 57 | Mildly Ill | 0 | Much Improved |
| | | | | 6 | 2004-11-22 | 84 | Mildly Ill | 0 | Much Improved |
| | | | | 7 | 2004-12-20 | 112 | Mildly Ill | 0 | Very Much Improved |
| | | | | 8 | 2005-01-17 | 140 | Mildly Ill | 0 | Very Much Improved |
| | | | | 9 | 2005-02-14 | 168 | Mildly Ill | 0 | Very Much Improved |
| E1003004 | 1003 | 60049 | Olanzapine | 1 | 2004-08-19 | -12 | Moderately Ill | | P |
| | | | | 2 | 2004-08-31 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-05 | 6 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-09-29 | 30 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2004-10-25 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2004-11-22 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2004-12-27 | 119 | Mildly Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-01-24 | 147 | Mildly Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-02-18 | 172 | Mildly Ill | -1 | Very Much Improved |
| E1003005 | 1003 | 60050 | Olanzapine | 1 | 2004-08-19 | -12 | Markedly Ill | | P |
| | | | | 2 | 2004-08-31 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-05 | 6 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-09-29 | 30 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2004-10-25 | 56 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | 2004-11-22 | 84 | Borderline Mentally Ill | -2 | Very Much Improved |

12

CONFIDENTIAL
AZSER12444571

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | 2004-12-27 | 119 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-01-21 | 144 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-02-22 | 176 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1003006 | 1003 | 60066 | Quetiapine | 1 | 2004-09-01 | -14 | Moderately Ill | | P |
| | | | | 2 | 2004-09-15 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-20 | 6 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-10-13 | 29 | Moderately Ill | 0 | Much Improved |
| | | | | 5 | 2004-11-15 | 62 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2004-12-10 | 87 | Mildly Ill | -1 | Very Much Improved |
| | | | | 7 | 2005-01-09 | 117 | Mildly Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-02-07 | 146 | Mildly Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-03-07 | 174 | Mildly Ill | -1 | Very Much Improved |
| E1003007 | 1003 | 60067 | Quetiapine | 1 | 2004-09-07 | -8 | Markedly Ill | | P |
| | | | | 2 | 2004-09-15 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-09-20 | 6 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-10-13 | 29 | Moderately Ill | -1 | Much Improved |
| | | | | 5 | 2004-11-15 | 62 | Moderately Ill | -1 | Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1003008 | 1003 | 70026 | Olanzapine | 1 | 2004-09-08 | -7 | Markedly Ill | | P |
| | | | | 2 | 2004-09-15 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-09-20 | 6 | Markedly Ill | 0 | Minimally Improved |

13

CONFIDENTIAL
AZSER12444572

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| | | | | 4 | 2004-10-13 | 29 | Moderately Ill | -1 | Much Improved |
| | | | | 5 | 2004-11-15 | 62 | Moderately Ill | -1 | Much Improved |
| | | | | 6 | 2004-12-10 | 87 | Mildly Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-01-09 | 117 | Mildly Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-02-07 | 146 | Mildly Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-03-07 | 174 | Mildly Ill | -2 | Very Much Improved |
| E1003009 | 1003 | 80023 | Risperidone | 1 | 2004-09-15 | -14 | Moderately Ill | | P |
| | | | | 2 | 2004-09-27 | -2 | Moderately Ill | | P |
| | | | | 3 | 2004-10-06 | 8 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-10-26 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-11-22 | 55 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-12-21 | 84 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-01-18 | 112 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-02-15 | 140 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-03-15 | 168 | Mildly Ill | -1 | Much Improved |
| E1003010 | 1003 | 60084 | Quetiapine | 1 | 2004-09-24 | -19 | Severely Ill | | P |
| | | | | 2 | 2004-10-13 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-10-18 | 6 | Severely Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-11-15 | 34 | Moderately Ill | -2 | Much Improved |
| | | | | 5 | 2004-12-10 | 59 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 6 | 2005-01-05 | 85 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 7 | 2005-02-07 | 118 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 8 | 2005-03-08 | 147 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 9 | 2005-04-06 | 176 | Borderline Mentally Ill | -4 | Very Much Improved |

14

CONFIDENTIAL
AZSER12444573

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1003011 | 1003 | 60093 | Risperidone | 1 | 2004-10-13 | -13 | Moderately Ill | | P |
| | | | | 2 | 2004-10-26 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-11-01 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-11-22 | 28 | Mildly Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-12-20 | 56 | Mildly Ill | 0 | Minimally Improved |
| | | | | 6 | | | | | |
| | | | | 7 | 2005-02-14 | 112 | Mildly Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-03-14 | 140 | Mildly Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-04-11 | 168 | Mildly Ill | 0 | Minimally Improved |
| E1003012 | 1003 | 70041 | Quetiapine | 1 | 2004-10-11 | -21 | Severely Ill | | P |
| | | | | 2 | 2004-11-01 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-06 | 6 | Markedly Ill | 0 | Much Improved |
| | | | | 4 | 2004-11-29 | 29 | Moderately Ill | -1 | Much Improved |
| | | | | 5 | 2004-12-27 | 57 | Moderately Ill | -1 | Much Improved |
| | | | | 6 | 2005-01-31 | 92 | Mildly Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-02-27 | 119 | Mildly Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-03-23 | 143 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-04-15 | 166 | Borderline Mentally Ill | -3 | Very Much Improved |
| E1003013 | 1003 | 60114 | Risperidone | 1 | 2004-11-22 | -7 | Markedly Ill | | P |
| | | | | 2 | 2004-11-29 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-12-04 | 6 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-12-27 | 29 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2005-01-24 | 57 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 6 | 2005-02-25 | 89 | Borderline Mentally Ill | -3 | Very Much Improved |

15

CONFIDENTIAL
AZSER12444574

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1003014 | 1003 | 20021 | Quetiapine | 7 | 2005-03-21 | 113 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-04-18 | 141 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-05-16 | 169 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 1 | 2004-12-15 | -27 | Moderately Ill | | P |
| | | | | 2 | 2005-01-11 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-17 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-02-07 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-03-08 | 57 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-04-05 | 85 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-05-02 | 112 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-05-30 | 140 | Mildly Ill | -1 | No Change |
| | | | | 9 | | | | | |
| E1003015 | 1003 | 30018 | Risperidone | 1 | 2004-12-17 | -12 | Markedly Ill | | P |
| | | | | 2 | 2004-12-29 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-01-03 | 6 | Markedly Ill | 0 | No Change |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1003016 | 1003 | 40010 | Risperidone | 1 | 2004-12-28 | -14 | Moderately Ill | | P |
| | | | | 2 | 2005-01-11 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-17 | 7 | Moderately Ill | 0 | No Change |

16

CONFIDENTIAL
AZSER12444575

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1003017 | 1003 | 60134 | Quetiapine | 4 | 2005-02-07 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-03-08 | 57 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-04-05 | 85 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-05-02 | 112 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-05-30 | 140 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-06-22 | 163 | Mildly Ill | -1 | Minimally Improved |
| | | | | 1 | 2004-12-28 | -14 | Moderately Ill | | P |
| | | | | 2 | 2005-01-11 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-17 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-02-07 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-03-08 | 57 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-04-05 | 85 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-05-02 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-05-30 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-06-22 | 163 | Mildly Ill | -1 | Much Improved |
| E1003018 | 1003 | 70078 | Olanzapine | 1 | 2004-12-29 | -41 | Moderately Ill | | P |
| | | | | 2 | 2005-02-08 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-14 | 7 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-03-08 | 29 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-04-05 | 57 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-05-04 | 86 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-05-30 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-06-24 | 137 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-07-25 | 168 | Borderline Mentally Ill | -2 | Very Much Improved |

17

CONFIDENTIAL
AZSER12444576

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1003019 | 1003 | 50018 | Quetiapine | 1 | 2005-03-08 | -8 | Markedly Ill | | P |
| | | | | 2 | 2005-03-16 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-03-21 | 6 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-04-18 | 34 | Moderately Ill | -1 | Much Improved |
| | | | | 5 | 2005-05-10 | 56 | Mildly Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-06-13 | 90 | Mildly Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-07-05 | 112 | Mildly Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-08-02 | 140 | Mildly Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-08-31 | 169 | Mildly Ill | -2 | Very Much Improved |
| E1003020 | 1003 | 50020 | Risperidone | 1 | 2005-03-08 | -14 | Markedly Ill | | P |
| | | | | 2 | 2005-03-22 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-03-28 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-04-22 | 32 | Moderately Ill | -1 | Much Improved |
| | | | | 5 | 2005-05-17 | 57 | Moderately Ill | -1 | Much Improved |
| | | | | 6 | 2005-06-13 | 84 | Mildly Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-07-18 | 119 | Mildly Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-08-15 | 147 | Mildly Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-09-12 | 175 | Mildly Ill | -2 | Very Much Improved |
| E1003021 | 1003 | 70097 | Risperidone | 1 | 2005-03-16 | -14 | Severely Ill | | P |
| | | | | 2 | 2005-03-30 | 1 | Severely Ill | | P |
| | | | | 3 | 2005-04-04 | 6 | Severely Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-04-25 | 27 | Markedly Ill | -1 | Much Improved |
| | | | | 5 | 2005-05-27 | 59 | Moderately Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-06-27 | 90 | Moderately Ill | -2 | Very Much Improved |

18

CONFIDENTIAL
AZSER12444577

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | 2005-07-20 | 113 | Mildly Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-08-16 | 140 | Mildly Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-09-16 | 171 | Mildly Ill | -3 | Very Much Improved |
| E1003022 | 1003 | 60198 | Olanzapine | 1 | 2005-04-11 | -8 | Markedly Ill | | P |
| | | | | 2 | 2005-04-19 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-04-24 | 6 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-05-17 | 29 | Moderately Ill | -1 | Much Improved |
| | | | | 5 | 2005-06-20 | 63 | Mildly Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-07-15 | 88 | Mildly Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-08-10 | 114 | Mildly Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-09-06 | 141 | Mildly Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-09-30 | 165 | Mildly Ill | -2 | Very Much Improved |
| E1003024 | 1003 | 70109 | Risperidone | 1 | 2005-04-21 | -12 | Moderately Ill | | P |
| | | | | 2 | 2005-05-03 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-05-09 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-05-30 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-06-24 | 53 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-07-25 | 84 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-08-22 | 112 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-09-19 | 140 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-10-11 | 162 | Mildly Ill | -1 | Minimally Improved |
| E1003025 | 1003 | 20035 | Quetiapine | 1 | 2005-04-21 | -12 | Moderately Ill | | P |
| | | | | 2 | 2005-05-03 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-05-09 | 7 | Moderately Ill | 0 | No Change |

19

CONFIDENTIAL
AZSER12444578

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|---------------------|
| E1003026 | 1003 | 70111 | Olanzapine | 4 | 2005-05-30 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-06-24 | 53 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-07-26 | 85 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-08-22 | 112 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-09-19 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-10-17 | 168 | Mildly Ill | -1 | Much Improved |
| | | | | 1 | 2005-04-22 | -12 | Markedly Ill | | P |
| | | | | 2 | 2005-05-04 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-05-10 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-05-31 | 28 | Markedly Ill | 0 | No Change |
| | | | | 5 | 2005-06-24 | 52 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-07-26 | 84 | Moderately Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-08-23 | 112 | Moderately Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-09-20 | 140 | Moderately Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-10-18 | 168 | Moderately Ill | -1 | Minimally Improved |
| E1003027 | 1003 | 60209 | Quetiapine | 1 | 2005-04-22 | -12 | Moderately Ill | | P |
| | | | | 2 | 2005-05-04 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-05-10 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-05-31 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-06-24 | 52 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-07-26 | 84 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-08-23 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-09-20 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-10-18 | 168 | Mildly Ill | -1 | Much Improved |

20

CONFIDENTIAL
AZSER12444579

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1003028 | 1003 | 60207 | Olanzapine | 1 | 2005-04-25 | -9 | Markedly III | | P |
| | | | | 2 | 2005-05-04 | 1 | Markedly III | | P |
| | | | | 3 | 2005-05-09 | 6 | Markedly III | 0 | No Change |
| | | | | 4 | 2005-06-03 | 31 | Moderately III | -1 | Much Improved |
| | | | | 5 | 2005-07-05 | 63 | Mildly III | -2 | Very Much Improved |
| | | | | 6 | 2005-08-02 | 91 | Mildly III | -2 | Very Much Improved |
| | | | | 7 | 2005-08-29 | 118 | Mildly III | -2 | Very Much Improved |
| | | | | 8 | 2005-09-25 | 145 | Mildly III | -2 | Very Much Improved |
| | | | | 9 | 2005-10-11 | 161 | Mildly III | -2 | Very Much Improved |
| E1003029 | 1003 | 60208 | Risperidone | 1 | 2005-04-25 | -9 | Moderately III | | P |
| | | | | 2 | 2005-05-04 | 1 | Moderately III | | P |
| | | | | 3 | 2005-05-09 | 6 | Moderately III | 0 | No Change |
| | | | | 4 | 2005-06-03 | 31 | Moderately III | 0 | Much Improved |
| | | | | 5 | 2005-07-05 | 63 | Mildly III | -1 | Very Much Improved |
| | | | | 6 | 2005-08-02 | 91 | Mildly III | -1 | Very Much Improved |
| | | | | 7 | 2005-08-29 | 118 | Mildly III | -1 | Very Much Improved |
| | | | | 8 | 2005-09-27 | 147 | Mildly III | -1 | Very Much Improved |
| | | | | 9 | 2005-10-18 | 168 | Mildly III | -1 | Very Much Improved |
| E1004001 | 1004 | 20018 | Risperidone | 1 | 2004-11-24 | -6 | Moderately III | | P |
| | | | | 2 | 2004-11-30 | 1 | Moderately III | | P |
| | | | | 3 | 2004-12-06 | 7 | Mildly III | -1 | Much Improved |
| | | | | 4 | 2004-12-27 | 28 | Mildly III | -1 | Much Improved |
| | | | | 5 | 2005-01-24 | 56 | Mildly III | -1 | Much Improved |
| | | | | 6 | 2005-02-21 | 84 | Mildly III | -1 | Much Improved |

21

CONFIDENTIAL
AZSER12444580

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1004002 | 1004 | 70053 | Quetiapine | 7 | 2005-03-21 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-04-18 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-05-16 | 168 | Mildly Ill | -1 | Much Improved |
| | | | | 1 | 2004-11-30 | -8 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-12-08 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-12-15 | 8 | Normal, Not at All Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-01-06 | 30 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 5 | 2005-02-09 | 64 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 6 | 2005-03-02 | 85 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 7 | 2005-03-29 | 112 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-04-26 | 140 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-05-26 | 170 | Normal, Not at All Ill | -1 | Very Much Improved |
| E1004003 | 1004 | 60133 | Olanzapine | 1 | 2004-12-28 | -7 | Markedly Ill | | P |
| | | | | 2 | 2005-01-04 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-01-11 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-02-02 | 30 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2005-02-28 | 56 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2005-03-30 | 86 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-04-26 | 113 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-05-26 | 143 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-06-22 | 170 | Borderline Mentally Ill | -3 | Very Much Improved |
| E1004005 | 1004 | 70068 | Quetiapine | 1 | 2005-01-10 | -8 | Mildly Ill | | P |
| | | | | 2 | 2005-01-18 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-01-24 | 7 | Mildly Ill | 0 | No Change |

CONFIDENTIAL
AZSER12444581

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2005-02-14 | 28 | Mildly Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-03-14 | 56 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 6 | 2005-04-12 | 85 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 7 | 2005-05-09 | 112 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 8 | 2005-06-06 | 140 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 9 | 2005-07-06 | 170 | Borderline Mentally Ill | -1 | Much Improved |
| E1004006 | 1004 | 70067 | Olanzapine | 1 | 2005-01-11 | -7 | Moderately Ill | | P |
| | | | | 2 | 2005-01-18 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-24 | 7 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-02-21 | 35 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2005-03-21 | 63 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-04-18 | 91 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-05-16 | 119 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-06-13 | 147 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-07-11 | 175 | Mildly Ill | -1 | Much Improved |
| E1004007 | 1004 | 20027 | Risperidone | 1 | 2005-02-22 | -8 | Markedly Ill | | P |
| | | | | 2 | 2005-03-02 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-03-08 | 7 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-03-29 | 28 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2005-04-26 | 56 | Normal, Not at All Ill | -4 | Very Much Improved |
| | | | | 6 | 2005-05-26 | 86 | Normal, Not at All Ill | -4 | Very Much Improved |
| | | | | 7 | 2005-06-21 | 112 | Borderline Mentally Ill | -3 | Much Improved |
| | | | | 8 | 2005-07-19 | 140 | Normal, Not at All Ill | -4 | Very Much Improved |
| | | | | 9 | 2005-08-16 | 168 | Normal, Not at All Ill | -4 | Very Much Improved |

23

CONFIDENTIAL
AZSER12444582

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1004008 | 1004 | 30029 | Risperidone | 1 | 2005-04-19 | -9 | Mildly Ill | | P |
| | | | | 2 | 2005-04-28 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2005-05-04 | 7 | Borderline Mentally Ill | 0 | No Change |
| | | | | 4 | 2005-05-25 | 28 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-06-22 | 56 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 6 | 2005-07-20 | 84 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 7 | 2005-08-16 | 111 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-09-19 | 145 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 9 | 2005-10-11 | 167 | Borderline Mentally Ill | 0 | Very Much Improved |
| E1004009 | 1004 | 80057 | Risperidone | 1 | 2005-04-21 | -7 | Moderately Ill | | P |
| | | | | 2 | 2005-04-28 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-05-04 | 7 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-05-25 | 28 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2005-06-22 | 56 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-07-20 | 84 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-08-16 | 111 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-09-19 | 145 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-10-11 | 167 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1004010 | 1004 | 40016 | Risperidone | 1 | 2005-04-25 | -9 | Moderately Ill | | P |
| | | | | 2 | 2005-05-04 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-05-10 | 7 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-05-31 | 28 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2005-06-28 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-07-26 | 84 | Mildly Ill | -1 | Minimally Improved |

24

CONFIDENTIAL
AZSER12444583

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | 2005-08-23 | 112 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-09-20 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-10-19 | 169 | Moderately Ill | 0 | Minimally Improved |
| E1005001 | 1005 | 60037 | Risperidone | 1 | 2004-08-02 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-08-09 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-08-16 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-09-07 | 30 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-09-28 | 51 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-11-01 | 85 | Moderately Ill | 0 | Much Improved |
| | | | | 7 | 2004-11-29 | 113 | Moderately Ill | 0 | Much Improved |
| | | | | 8 | 2004-12-27 | 141 | Moderately Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-01-28 | 173 | Moderately Ill | 0 | Much Improved |
| E1005002 | 1005 | 50004 | Quetiapine | 1 | 2004-08-04 | -13 | Moderately Ill | | P |
| | | | | 2 | 2004-08-17 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-08-24 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-09-13 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-10-11 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2004-11-08 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2004-12-06 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-01-03 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-01-31 | 168 | Mildly Ill | -1 | Much Improved |
| E1005004 | 1005 | 70020 | Quetiapine | 1 | 2004-08-05 | -13 | Mildly Ill | | P |
| | | | | 2 | 2004-08-18 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-08-24 | 7 | Mildly Ill | 0 | No Change |

25

CONFIDENTIAL
AZSER12444584

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1005005 | 1005 | 60048 | Quetiapine | 4 | 2004-09-14 | 28 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2004-10-12 | 56 | Mildly Ill | 0 | Much Improved |
| | | | | 6 | 2004-11-09 | 84 | Mildly Ill | 0 | Much Improved |
| | | | | 7 | 2004-12-07 | 112 | Mildly Ill | 0 | Much Improved |
| | | | | 8 | 2005-01-04 | 140 | Mildly Ill | 0 | Much Improved |
| | | | | 9 | 2005-02-01 | 168 | Mildly Ill | 0 | Much Improved |
| | | | | 1 | 2004-08-17 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-08-24 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-08-30 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-09-20 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-10-18 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-11-16 | 85 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2004-12-15 | 114 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1005006 | 1005 | 70022 | Olanzapine | 1 | 2004-08-17 | -13 | Mildly Ill | | P |
| | | | | 2 | 2004-08-30 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-09-05 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-09-27 | 29 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 5 | 2004-10-25 | 57 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 6 | 2004-11-22 | 85 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 7 | 2004-12-20 | 113 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 8 | 2005-01-17 | 141 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 9 | 2005-02-17 | 172 | Normal, Not at All Ill | -2 | Much Improved |

26

CONFIDENTIAL
AZSER12444585

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1005007 | 1005 | 60054 | Risperidone | 1 | 2004-08-23 | -9 | Moderately Ill | | P |
| | | | | 2 | 2004-09-01 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-07 | 7 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-09-28 | 28 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2004-10-26 | 56 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | 2004-11-23 | 84 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2004-12-21 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-01-18 | 140 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-02-15 | 168 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1005008 | 1005 | 80016 | Olanzapine | 1 | 2004-08-24 | -9 | Moderately Ill | | P |
| | | | | 2 | 2004-09-02 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-08 | 7 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-09-29 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-10-27 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-11-24 | 84 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2004-12-22 | 112 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-01-19 | 140 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-02-16 | 168 | Borderline Mentally Ill | -2 | Much Improved |
| E1005010 | 1005 | 60068 | Risperidone | 1 | 2004-08-25 | -22 | Moderately Ill | | P |
| | | | | 2 | 2004-09-16 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-23 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-10-13 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-11-10 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2004-12-08 | 84 | Mildly Ill | -1 | Much Improved |

27

CONFIDENTIAL
AZSER12444586

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

Table 12.2.6- 1    Clinical Global Impression (CGI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1005011 | 1005 | 60059 | Quetiapine | 7 | 2005-01-05 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-02-02 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-03-02 | 168 | Mildly Ill | -1 | Much Improved |
| | | | | 1 | 2004-08-30 | -9 | Moderately Ill | | P |
| | | | | 2 | 2004-09-08 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-14 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-10-05 | 28 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2004-11-02 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2004-11-30 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2004-12-27 | 111 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-01-25 | 140 | Moderately Ill | 0 | No Change |
| | | | | 9 | 2005-02-22 | 168 | Moderately Ill | 0 | No Change |
| E1005012 | 1005 | 70025 | Quetiapine | 1 | 2004-09-02 | -12 | Markedly Ill | | P |
| | | | | 2 | 2004-09-14 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-09-20 | 7 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-10-11 | 28 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-11-08 | 56 | Moderately Ill | -1 | Much Improved |
| | | | | 6 | 2004-12-06 | 84 | Moderately Ill | -1 | Much Improved |
| | | | | 7 | 2005-01-03 | 112 | Moderately Ill | -1 | Much Improved |
| | | | | 8 | 2005-01-31 | 140 | Moderately Ill | -1 | Much Improved |
| | | | | 9 | 2005-02-28 | 168 | Moderately Ill | -1 | Much Improved |
| E1005013 | 1005 | 70030 | Risperidone | 1 | 2004-09-08 | -13 | Moderately Ill | | P |
| | | | | 2 | 2004-09-21 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-27 | 7 | Moderately Ill | 0 | No Change |

28

CONFIDENTIAL
AZSER12444587

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|------|--------------------|
| | | | | 4 | 2004-10-18 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-11-15 | 56 | Moderately Ill | 0 | Minimally Worse |
| | | | | 6 | 2004-12-13 | 84 | Moderately Ill | 0 | No Change |
| | | | | 7 | 2005-01-10 | 112 | Moderately Ill | 0 | No Change |
| | | | | 8 | 2005-02-07 | 140 | Moderately Ill | 0 | No Change |
| | | | | 9 | 2005-03-07 | 168 | Moderately Ill | 0 | No Change |
| E1005014 | 1005 | 60064 | Quetiapine | 1 | 2004-09-09 | -6 | Moderately Ill | | P |
| | | | | 2 | 2004-09-15 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-21 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-10-12 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-11-09 | 56 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2004-12-07 | 84 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-01-04 | 112 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-02-01 | 140 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-03-07 | 174 | Mildly Ill | -1 | Minimally Improved |
| E1005015 | 1005 | 60070 | Olanzapine | 1 | 2004-09-09 | -8 | Markedly Ill | | P |
| | | | | 2 | 2004-09-17 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-23 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-10-14 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-11-11 | 56 | Moderately Ill | 0 | Much Improved |
| | | | | 6 | 2004-12-09 | 84 | Moderately Ill | 0 | Much Improved |
| | | | | 7 | 2005-01-06 | 112 | Moderately Ill | 0 | Much Improved |
| | | | | 8 | 2005-02-03 | 140 | Moderately Ill | 0 | Much Improved |
| | | | | 9 | 2005-03-02 | 167 | Moderately Ill | 0 | Much Improved |

29

CONFIDENTIAL
AZSER12444588

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1005016 | 1005 | 60072 | Quetiapine | 1 | 2004-09-14 | -13 | Moderately Ill | | P |
| | | | | 2 | 2004-09-27 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-04 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-10-25 | 29 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-11-22 | 57 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | 2004-12-20 | 85 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-01-17 | 113 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-02-14 | 141 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-03-14 | 169 | Borderline Mentally Ill | -2 | Much Improved |
| E1005017 | 1005 | 80021 | Risperidone | 1 | 2004-09-15 | -13 | Moderately Ill | | P |
| | | | | 2 | 2004-09-28 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-10-04 | 7 | Mildly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-10-25 | 28 | Mildly Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-11-22 | 56 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 6 | 2004-12-20 | 84 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 7 | 2005-01-17 | 112 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 8 | 2005-02-14 | 140 | Mildly Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-03-14 | 168 | Mildly Ill | 0 | Minimally Improved |
| E1005018 | 1005 | 60074 | Quetiapine | 1 | 2004-09-20 | -10 | Moderately Ill | | P |
| | | | | 2 | 2004-09-30 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-06 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-10-27 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-11-24 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-12-22 | 84 | Mildly Ill | -1 | Minimally Improved |

30

CONFIDENTIAL
AZSER12444589

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1005019 | 1005 | 70033 | Risperidone | 7 | 2005-01-20 | 113 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-02-16 | 140 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-03-16 | 168 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 1 | 2004-09-20 | -9 | Moderately Ill | | P |
| | | | | 2 | 2004-09-29 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-05 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-10-26 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-11-23 | 56 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | 2004-12-21 | 84 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-01-18 | 112 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-02-15 | 140 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-03-15 | 168 | Borderline Mentally Ill | -2 | Much Improved |
| E1005020 | 1005 | 60077 | Risperidone | 1 | 2004-09-21 | -10 | Markedly Ill | | P |
| | | | | 2 | 2004-10-01 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-10-07 | 7 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-10-28 | 28 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2004-11-25 | 56 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2004-12-22 | 83 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-01-20 | 112 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-02-17 | 140 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-03-17 | 168 | Borderline Mentally Ill | -3 | Very Much Improved |
| E1005021 | 1005 | 60078 | Olanzapine | 1 | 2004-09-21 | -13 | Markedly Ill | | P |
| | | | | 2 | 2004-10-04 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-10-11 | 8 | Markedly Ill | 0 | No Change |

31

CONFIDENTIAL
AZSER12444590

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2004-11-01 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-11-29 | 57 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2004-12-27 | 85 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-01-24 | 113 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-02-21 | 141 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-03-21 | 169 | Borderline Mentally Ill | -3 | Very Much Improved |
| E1005022 | 1005 | 60079 | Risperidone | 1 | 2004-09-23 | -12 | Markedly Ill | | P |
| | | | | 2 | 2004-10-05 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-10-12 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-11-01 | 28 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-11-29 | 56 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-12-27 | 84 | Moderately Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-01-24 | 112 | Moderately Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-02-21 | 140 | Moderately Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-03-21 | 168 | Moderately Ill | -1 | Much Improved |
| E1005023 | 1005 | 70035 | Olanzapine | 1 | 2004-09-28 | -9 | Markedly Ill | | P |
| | | | | 2 | 2004-10-07 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-10-14 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-11-02 | 27 | Markedly Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-12-01 | 56 | Markedly Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-12-29 | 84 | Markedly Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-01-26 | 112 | Markedly Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-02-23 | 140 | Markedly Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-03-17 | 162 | Markedly Ill | 0 | Minimally Improved |

32

CONFIDENTIAL
AZSER12444591

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1005024 | 1005 | 60083 | Olanzapine | 1 | 2004-10-04 | -9 | Moderately Ill | | P |
| | | | | 2 | 2004-10-13 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-19 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-11-09 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-12-07 | 56 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | 2005-01-04 | 84 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-02-01 | 112 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-03-01 | 140 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-03-29 | 168 | Borderline Mentally Ill | -2 | Much Improved |
| E1005025 | 1005 | 60097 | Risperidone | 1 | 2004-10-18 | -10 | Mildly Ill | | P |
| | | | | 2 | 2004-10-28 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-11-03 | 7 | Mildly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-11-24 | 28 | Mildly Ill | 0 | Much Improved |
| | | | | 5 | 2004-12-22 | 56 | Mildly Ill | 0 | Much Improved |
| | | | | 6 | 2005-01-19 | 84 | Moderately Ill | 1 | Minimally Worse |
| | | | | 7 | 2005-02-16 | 112 | Mildly Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-03-16 | 140 | Mildly Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-04-11 | 166 | Mildly Ill | 0 | Minimally Improved |
| E1005027 | 1005 | 20016 | Olanzapine | 1 | 2004-10-20 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-10-27 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-11-02 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-11-23 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-12-21 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-01-18 | 84 | Mildly Ill | -1 | Minimally Improved |

33

CONFIDENTIAL
AZSER12444592

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1005028 | 1005 | 60101 | Risperidone | 7 | 2005-02-15 | 112 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-03-15 | 140 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-04-12 | 168 | Mildly Ill | -1 | Minimally Improved |
| | | | | 1 | 2004-10-20 | -13 | Moderately Ill | | P |
| | | | | 2 | 2004-11-02 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-11-08 | 7 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-11-29 | 28 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 5 | 2004-12-27 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-01-24 | 84 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-02-21 | 112 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-03-21 | 140 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-04-18 | 168 | Borderline Mentally Ill | -2 | Much Improved |
| E1005029 | 1005 | 70046 | Risperidone | 1 | 2004-11-04 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-11-11 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-11-17 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-12-08 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-01-05 | 56 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2005-02-02 | 84 | Moderately Ill | 0 | No Change |
| | | | | 7 | 2005-03-02 | 112 | Moderately Ill | 0 | No Change |
| | | | | 8 | 2005-03-30 | 140 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-04-27 | 168 | Mildly Ill | -1 | Minimally Improved |
| E1005030 | 1005 | 80032 | Olanzapine | 1 | 2004-11-04 | -13 | Markedly Ill | | P |
| | | | | 2 | 2004-11-17 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-23 | 7 | Moderately Ill | -1 | Minimally Improved |

34

CONFIDENTIAL
AZSER12444593

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|------|---------------------|
| E1005031 | 1005 | 80034 | Risperidone | 4 | 2004-12-14 | 28 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2005-01-11 | 56 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2005-02-08 | 84 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-03-08 | 112 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-04-05 | 140 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-05-03 | 168 | Mildly Ill | -2 | Much Improved |
| | | | | 1 | 2004-11-10 | -12 | Markedly Ill | | P |
| | | | | 2 | 2004-11-22 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-29 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-12-20 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-01-17 | 57 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2005-02-14 | 85 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 7 | 2005-03-14 | 113 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-04-11 | 141 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-05-09 | 169 | Borderline Mentally Ill | -3 | Very Much Improved |
| E1005032 | 1005 | 70049 | Risperidone | 1 | 2004-11-18 | -11 | Moderately Ill | | P |
| | | | | 2 | 2004-11-29 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-06 | 8 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-12-27 | 29 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 5 | 2005-01-24 | 57 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | 2005-02-21 | 85 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-03-21 | 113 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-04-18 | 141 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-05-18 | 171 | Borderline Mentally Ill | -2 | Much Improved |

35

CONFIDENTIAL
AZSER12444594

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1005033 | 1005 | 70056 | Risperidone | 1 | 2004-12-07 | -8 | Moderately Ill | | P |
| | | | | 2 | 2004-12-15 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-21 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-01-11 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-02-08 | 56 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | 2005-03-08 | 84 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-04-05 | 112 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-05-03 | 140 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-05-31 | 168 | Normal, Not at All Ill | -3 | Very Much Improved |
| E1005034 | 1005 | 70060 | Quetiapine | 1 | 2004-12-09 | -12 | Moderately Ill | | P |
| | | | | 2 | 2004-12-21 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-27 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-01-17 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-02-14 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-03-15 | 85 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-04-11 | 112 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-05-10 | 141 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-06-06 | 168 | Mildly Ill | -1 | Minimally Improved |
| E1005035 | 1005 | 70074 | Quetiapine | 1 | 2005-01-17 | -11 | Moderately Ill | | P |
| | | | | 2 | 2005-01-28 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-03 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-02-23 | 27 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-03-24 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-04-21 | 84 | Borderline Mentally Ill | -2 | Much Improved |

36

CONFIDENTIAL
AZSER12444595

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| E1005036 | 1005 | 80048 | Olanzapine | 7 | 2005-05-19 | 112 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-06-16 | 140 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-07-14 | 168 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 1 | 2005-02-01 | -17 | Mildly Ill | | P |
| | | | | 2 | 2005-02-14 | -4 | Moderately Ill | | P |
| | | | | 3 | 2005-02-24 | 7 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-03-17 | 28 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 5 | 2005-04-14 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-05-11 | 83 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-06-09 | 112 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-07-07 | 140 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-08-04 | 168 | Normal, Not at All Ill | -3 | Very Much Improved |
| E1005037 | 1005 | 60155 | Olanzapine | 1 | 2005-02-02 | -13 | Moderately Ill | | P |
| | | | | 2 | 2005-02-15 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-02-21 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-03-14 | 28 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 5 | 2005-04-11 | 56 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 6 | 2005-05-09 | 84 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-06-06 | 112 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 8 | 2005-07-04 | 140 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 9 | 2005-08-01 | 168 | Normal, Not at All Ill | -2 | Much Improved |
| E1005038 | 1005 | 70081 | Olanzapine | 1 | 2005-02-03 | -13 | Moderately Ill | | P |
| | | | | 2 | 2005-02-16 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-22 | 7 | Mildly Ill | -1 | Minimally Improved |

37

CONFIDENTIAL
AZSER12444596

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|--------------------|----------------------------------------|--------------------|
|         |        |         |           | 4 | 2005-03-15 | 28 | Borderline Mentally Ill | -2 | Much Improved |
|         |        |         |           | 5 | 2005-04-12 | 56 | Normal, Not at All Ill | -3 | Very Much Improved |
|         |        |         |           | 6 | 2005-05-10 | 84 | Borderline Mentally Ill | -2 | Much Improved |
|         |        |         |           | 7 | 2005-06-07 | 112 | Borderline Mentally Ill | -2 | Much Improved |
|         |        |         |           | 8 | 2005-07-05 | 140 | Borderline Mentally Ill | -2 | Much Improved |
|         |        |         |           | 9 | 2005-08-02 | 168 | Borderline Mentally Ill | -2 | Much Improved |
| E1005039 | 1005 | 40013 | Risperidone | 1 | 2005-02-07 | -11 | Moderately Ill | | P |
|         |        |         |           | 2 | 2005-02-18 | 1 | Moderately Ill | | P |
|         |        |         |           | 3 | 2005-02-24 | 7 | Moderately Ill | 0 | No Change |
|         |        |         |           | 4 | 2005-03-17 | 28 | Moderately Ill | 0 | No Change |
|         |        |         |           | 5 | 2005-04-14 | 56 | Mildly Ill | -1 | Minimally Improved |
|         |        |         |           | 6 | 2005-05-11 | 83 | Mildly Ill | -1 | Minimally Improved |
|         |        |         |           | 7 | 2005-06-09 | 112 | Mildly Ill | -1 | Minimally Improved |
|         |        |         |           | 8 | 2005-07-07 | 140 | Mildly Ill | -1 | Minimally Improved |
|         |        |         |           | 9 | 2005-08-04 | 168 | Mildly Ill | -1 | Minimally Improved |
| E1005040 | 1005 | 60159 | Quetiapine | 1 | 2005-02-08 | -13 | Moderately Ill | | P |
|         |        |         |           | 2 | 2005-02-21 | 1 | Moderately Ill | | P |
|         |        |         |           | 3 | 2005-02-28 | 8 | Moderately Ill | 0 | Minimally Improved |
|         |        |         |           | 4 | 2005-03-21 | 29 | Mildly Ill | -1 | Minimally Improved |
|         |        |         |           | 5 | 2005-04-18 | 57 | Mildly Ill | -1 | Much Improved |
|         |        |         |           | 6 | 2005-05-16 | 85 | Mildly Ill | -1 | Much Improved |
|         |        |         |           | 7 | 2005-06-13 | 113 | Mildly Ill | -1 | Much Improved |
|         |        |         |           | 8 | 2005-07-11 | 141 | Mildly Ill | -1 | Much Improved |
|         |        |         |           | 9 | 2005-08-08 | 169 | Borderline Mentally Ill | -2 | Much Improved |

38

CONFIDENTIAL
AZSER12444597

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1005041 | 1005 | 70082 | Olanzapine | 1 | 2005-02-09 | -13 | Moderately III | | P |
| | | | | 2 | 2005-02-22 | 1 | Moderately III | | P |
| | | | | 3 | 2005-02-28 | 7 | Moderately III | 0 | No Change |
| | | | | 4 | 2005-03-21 | 28 | Mildly III | -1 | Minimally Improved |
| | | | | 5 | 2005-04-18 | 56 | Mildly III | -1 | Minimally Improved |
| | | | | 6 | 2005-05-16 | 84 | Mildly III | -1 | Minimally Improved |
| | | | | 7 | 2005-06-13 | 112 | Mildly III | -1 | Minimally Improved |
| | | | | 8 | 2005-07-11 | 140 | Mildly III | -1 | Minimally Improved |
| | | | | 9 | 2005-08-08 | 168 | Borderline Mentally III | -2 | Much Improved |
| E1005043 | 1005 | 60163 | Olanzapine | 1 | 2005-02-16 | -7 | Moderately III | | P |
| | | | | 2 | 2005-02-23 | 1 | Moderately III | | P |
| | | | | 3 | 2005-03-01 | 7 | Moderately III | 0 | No Change |
| | | | | 4 | 2005-03-22 | 28 | Mildly III | -1 | Minimally Improved |
| | | | | 5 | 2005-04-19 | 56 | Mildly III | -1 | Minimally Improved |
| | | | | 6 | 2005-05-17 | 84 | Mildly III | -1 | Minimally Improved |
| | | | | 7 | 2005-06-14 | 112 | Moderately III | 0 | No Change |
| | | | | 8 | 2005-07-12 | 140 | Mildly III | -1 | Minimally Improved |
| | | | | 9 | 2005-08-09 | 168 | Mildly III | -1 | Minimally Improved |
| E1005044 | 1005 | 80050 | Quetiapine | 1 | 2005-02-16 | -12 | Moderately III | | P |
| | | | | 2 | 2005-02-28 | 1 | Moderately III | | P |
| | | | | 3 | 2005-03-07 | 8 | Mildly III | -1 | Minimally Improved |
| | | | | 4 | 2005-03-28 | 29 | Borderline Mentally III | -2 | Much Improved |
| | | | | 5 | 2005-04-25 | 57 | Borderline Mentally III | -2 | Much Improved |
| | | | | 6 | 2005-05-25 | 87 | Borderline Mentally III | -2 | Much Improved |

39

CONFIDENTIAL
AZSER12444598

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1006001 | 1006 | 60047 | Quetiapine | 7 | 2005-06-20 | 113 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-07-18 | 141 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-08-09 | 163 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 1 | 2004-08-12 | -7 | Mildly Ill | | P |
| | | | | 2 | 2004-08-19 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-08-26 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-09-16 | 29 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 5 | 2004-10-14 | 57 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2004-11-10 | 84 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 7 | 2004-12-09 | 113 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1006002 | 1006 | 30010 | Olanzapine | 1 | 2004-09-28 | -7 | Markedly Ill | | P |
| | | | | 2 | 2004-10-05 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-10-11 | 7 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-11-01 | 28 | Markedly Ill | 0 | No Change |
| | | | | 5 | 2004-11-29 | 56 | Markedly Ill | 0 | No Change |
| | | | | 6 | 2004-12-28 | 85 | Markedly Ill | 0 | No Change |
| | | | | 7 | 2005-01-24 | 112 | Markedly Ill | 0 | Minimally Worse |
| | | | | 8 | 2005-02-25 | 144 | Markedly Ill | 0 | No Change |
| | | | | 9 | 2005-03-14 | 161 | Markedly Ill | 0 | No Change |
| E1006003 | 1006 | 60069 | Olanzapine | 1 | 2004-09-08 | -8 | Moderately Ill | | P |
| | | | | 2 | 2004-09-16 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-22 | 7 | Moderately Ill | 0 | No Change |

40

CONFIDENTIAL
AZSER12444599

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2004-10-13 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-11-10 | 56 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-12-08 | 84 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-01-05 | 112 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-02-09 | 147 | Moderately Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-03-02 | 168 | Moderately Ill | 0 | Minimally Improved |
| E1006004 | 1006 | 70031 | Quetiapine | 1 | 2004-09-08 | -13 | Mildly Ill | | P |
| | | | | 2 | 2004-09-21 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-09-27 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-10-18 | 28 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2004-11-15 | 56 | Mildly Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-12-13 | 84 | Mildly Ill | 0 | Much Improved |
| | | | | 7 | 2005-01-10 | 112 | Mildly Ill | 0 | Much Improved |
| | | | | 8 | 2005-02-09 | 142 | Mildly Ill | 0 | Much Improved |
| | | | | 9 | 2005-03-07 | 168 | Mildly Ill | 0 | Much Improved |
| E1006005 | 1006 | 20013 | Quetiapine | 1 | 2004-10-05 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-10-12 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-18 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-11-08 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-12-06 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-01-05 | 86 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-01-24 | 105 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-02-28 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-03-28 | 168 | Mildly Ill | -1 | Much Improved |

41

CONFIDENTIAL
AZSER12444600

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1006006 | 1006 | 60085 | Risperidone | 1 | 2004-10-13 | -6 | Moderately Ill | | P |
| | | | | 2 | 2004-10-19 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-10-24 | 6 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-11-15 | 28 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-12-13 | 56 | Mildly Ill | -2 | Minimally Improved |
| | | | | 6 | 2005-01-06 | 80 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-02-03 | 108 | Mildly Ill | -2 | Minimally Improved |
| | | | | 8 | 2005-03-09 | 142 | Moderately Ill | -1 | Minimally Worse |
| | | | | 9 | | | | | |
| E1006007 | 1006 | 60099 | Quetiapine | 1 | 2004-10-22 | -10 | Moderately Ill | | P |
| | | | | 2 | 2004-11-01 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-11-08 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-11-29 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2004-12-27 | 57 | Mildly Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-01-25 | 86 | Mildly Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-02-25 | 117 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-03-21 | 141 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 9 | 2005-04-18 | 169 | Borderline Mentally Ill | -1 | Much Improved |
| E1006008 | 1006 | 30016 | Quetiapine | 1 | 2004-11-23 | -9 | Moderately Ill | | P |
| | | | | 2 | 2004-12-02 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-08 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-12-29 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-01-25 | 55 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-02-23 | 84 | Moderately Ill | 0 | Minimally Improved |

42

CONFIDENTIAL
AZSER12444601

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1006009 | 1006 | 60145 | Olanzapine | 7 | 2005-03-23 | 112 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-04-20 | 140 | Moderately Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-05-17 | 167 | Moderately Ill | 0 | Minimally Improved |
| | | | | 1 | 2005-01-19 | -6 | Moderately Ill | | P |
| | | | | 2 | 2005-01-25 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-31 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-02-21 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-03-21 | 56 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2005-04-18 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-05-16 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-06-13 | 140 | Mildly Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-07-11 | 168 | Mildly Ill | -1 | Much Improved |
| E1006010 | 1006 | 20025 | Olanzapine | 1 | 2005-02-03 | -19 | Markedly Ill | | P |
| | | | | 2 | 2005-02-22 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-02-28 | 7 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-03-21 | 28 | Markedly Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-04-21 | 59 | Severely Ill | 1 | No Change |
| | | | | 6 | 2005-05-17 | 85 | Severely Ill | 1 | No Change |
| | | | | 7 | 2005-06-13 | 112 | Severely Ill | 1 | No Change |
| | | | | 8 | 2005-07-13 | 142 | Markedly Ill | 0 | No Change |
| | | | | 9 | 2005-08-04 | 164 | Markedly Ill | 0 | No Change |
| E1006011 | 1006 | 60164 | Olanzapine | 1 | 2005-02-17 | -11 | Moderately Ill | | P |
| | | | | 2 | 2005-02-28 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-07 | 8 | Moderately Ill | 0 | No Change |

43

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| | | | | 4 | 2005-03-28 | 29 | Moderately III | 0 | Minimally Improved |
| | | | | 5 | 2005-04-19 | 51 | Moderately III | 0 | Much Improved |
| | | | | 6 | 2005-05-19 | 81 | Moderately III | 0 | Minimally Improved |
| | | | | 7 | 2005-06-20 | 113 | Moderately III | 0 | Minimally Improved |
| | | | | 8 | 2005-07-18 | 141 | Moderately III | 0 | Minimally Improved |
| | | | | 9 | 2005-08-18 | 172 | Moderately III | 0 | Much Improved |
| E1006012 | 1006 | 60174 | Risperidone | 1 | 2005-03-10 | -6 | Moderately III | | P |
| | | | | 2 | 2005-03-16 | 1 | Moderately III | | P |
| | | | | 3 | 2005-03-22 | 7 | Moderately III | 0 | Minimally Improved |
| | | | | 4 | 2005-04-11 | 27 | Mildly III | -1 | Much Improved |
| | | | | 5 | 2005-05-10 | 56 | Mildly III | -1 | Much Improved |
| | | | | 6 | 2005-06-07 | 84 | Moderately III | 0 | Minimally Improved |
| | | | | 7 | 2005-07-05 | 112 | Mildly III | -1 | Much Improved |
| | | | | 8 | 2005-07-29 | 136 | Mildly III | -1 | Minimally Improved |
| | | | | 9 | 2005-08-30 | 168 | Mildly III | -1 | Much Improved |
| E1006013 | 1006 | 50017 | Olanzapine | 1 | 2005-03-08 | -7 | Moderately III | | P |
| | | | | 2 | 2005-03-15 | 1 | Moderately III | | P |
| | | | | 3 | 2005-03-21 | 7 | Moderately III | 0 | No Change |
| | | | | 4 | 2005-04-11 | 28 | Mildly III | -1 | Much Improved |
| | | | | 5 | 2005-05-09 | 56 | Mildly III | -1 | Much Improved |
| | | | | 6 | 2005-06-06 | 84 | Mildly III | -1 | Very Much Improved |
| | | | | 7 | 2005-07-04 | 112 | Mildly III | -1 | Much Improved |
| | | | | 8 | 2005-08-01 | 140 | Mildly III | -1 | Much Improved |
| | | | | 9 | 2005-08-29 | 168 | Mildly III | -1 | Much Improved |

44

CONFIDENTIAL
AZSER12444603

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1006014 | 1006 | 60177 | Olanzapine | 1 | 2005-03-16 | -6 | Moderately Ill | | P |
| | | | | 2 | 2005-03-22 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-28 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-04-18 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-05-16 | 56 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2005-06-13 | 84 | Moderately Ill | 0 | No Change |
| | | | | 7 | 2005-07-11 | 112 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-08-08 | 140 | Moderately Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-08-30 | 162 | Moderately Ill | 0 | Minimally Improved |
| E1006015 | 1006 | 60178 | Olanzapine | 1 | 2005-03-17 | -6 | Moderately Ill | | P |
| | | | | 2 | 2005-03-22 | -1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-29 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-04-19 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-05-17 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-06-14 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-07-12 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-08-09 | 140 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-09-07 | 169 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1006016 | 1006 | 60179 | Quetiapine | 1 | 2005-03-17 | -5 | Markedly Ill | | P |
| | | | | 2 | 2005-03-22 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-03-28 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-04-18 | 28 | Markedly Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-05-16 | 56 | Moderately Ill | -1 | Much Improved |
| | | | | 6 | 2005-06-13 | 84 | Markedly Ill | 0 | No Change |

45

CONFIDENTIAL
AZSER12444604

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 1    Clinical Global Impression (CGI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1006017 | 1006 | 60182 | Olanzapine | 7 | 2005-07-11 | 112 | Moderately III | -1 | Much Improved |
| | | | | 8 | 2005-08-08 | 140 | Moderately III | -1 | Much Improved |
| | | | | 9 | 2005-08-29 | 161 | Moderately III | -1 | Much Improved |
| | | | | 1 | 2005-03-21 | -9 | Markedly III | | P |
| | | | | 2 | 2005-03-30 | 1 | Markedly III | | P |
| | | | | 3 | 2005-04-05 | 7 | Markedly III | 0 | Minimally Improved |
| | | | | 4 | 2005-04-26 | 28 | Markedly III | 0 | No Change |
| | | | | 5 | 2005-05-25 | 57 | Moderately III | -1 | Much Improved |
| | | | | 6 | 2005-06-21 | 84 | Mildly III | -2 | Much Improved |
| | | | | 7 | 2005-07-19 | 112 | Mildly III | -2 | Much Improved |
| | | | | 8 | 2005-08-16 | 140 | Mildly III | -2 | Much Improved |
| | | | | 9 | 2005-09-13 | 168 | Mildly III | -2 | Much Improved |
| E1006018 | 1006 | 60184 | Olanzapine | 1 | 2005-03-24 | -7 | Markedly III | | P |
| | | | | 2 | 2005-03-31 | 1 | Markedly III | | P |
| | | | | 3 | 2005-04-06 | 7 | Moderately III | -1 | No Change |
| | | | | 4 | 2005-04-27 | 28 | Markedly III | 0 | No Change |
| | | | | 5 | 2005-05-25 | 56 | Moderately III | -1 | Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1006019 | 1006 | 30025 | Olanzapine | 1 | 2005-04-06 | -6 | Mildly III | | P |
| | | | | 2 | 2005-04-12 | 1 | Mildly III | | P |
| | | | | 3 | 2005-04-18 | 7 | Mildly III | 0 | Minimally Improved |

46

CONFIDENTIAL
AZSER12444605

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2005-05-09 | 28 | Mildly III | 0 | Minimally Improved |
| | | | | 5 | 2005-06-06 | 56 | Mildly III | 0 | Minimally Improved |
| | | | | 6 | 2005-07-04 | 84 | Mildly III | 0 | Minimally Improved |
| | | | | 7 | 2005-08-01 | 112 | Mildly III | 0 | Much Improved |
| | | | | 8 | 2005-08-29 | 140 | Mildly III | 0 | Much Improved |
| | | | | 9 | 2005-09-26 | 168 | Mildly III | 0 | Much Improved |
| E1006020 | 1006 | 60195 | Risperidone | 1 | 2005-04-07 | -7 | Markedly III | | P |
| | | | | 2 | 2005-04-14 | 1 | Markedly III | | P |
| | | | | 3 | 2005-04-20 | 7 | Markedly III | 0 | Minimally Improved |
| | | | | 4 | 2005-05-11 | 28 | Markedly III | 0 | Minimally Improved |
| | | | | 5 | 2005-06-08 | 56 | Markedly III | 0 | Minimally Improved |
| | | | | 6 | 2005-07-06 | 84 | Severely III | 1 | Minimally Worse |
| | | | | 7 | 2005-08-03 | 112 | Severely III | 1 | No Change |
| | | | | 8 | 2005-08-31 | 140 | Markedly III | 0 | No Change |
| | | | | 9 | 2005-09-26 | 166 | Markedly III | 0 | No Change |
| E1006021 | 1006 | 50024 | Olanzapine | 1 | 2005-04-07 | -5 | Moderately III | | P |
| | | | | 2 | 2005-04-12 | 1 | Moderately III | | P |
| | | | | 3 | 2005-04-18 | 7 | Moderately III | 0 | No Change |
| | | | | 4 | 2005-05-09 | 28 | Moderately III | 0 | No Change |
| | | | | 5 | 2005-06-06 | 56 | Moderately III | 0 | Minimally Improved |
| | | | | 6 | 2005-07-04 | 84 | Moderately III | 0 | Minimally Improved |
| | | | | 7 | 2005-08-01 | 112 | Moderately III | 0 | Minimally Improved |
| | | | | 8 | 2005-08-29 | 140 | Moderately III | 0 | Minimally Improved |
| | | | | 9 | 2005-09-26 | 168 | Moderately III | 0 | Minimally Improved |

47

CONFIDENTIAL
AZSER12444606

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|--------------------|--------------------------------------|-------------------|
| E1006022 | 1006 | 80056 | Risperidone | 1 | 2005-04-21 | -6 | Markedly Ill | | P |
| | | | | 2 | 2005-04-27 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-05-03 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-05-25 | 29 | Markedly Ill | 0 | No Change |
| | | | | 5 | 2005-06-21 | 56 | Markedly Ill | 0 | No Change |
| | | | | 6 | 2005-07-19 | 84 | Markedly Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-08-16 | 112 | Moderately Ill | -1 | Much Improved |
| | | | | 8 | 2005-09-13 | 140 | Moderately Ill | -1 | Much Improved |
| | | | | 9 | 2005-10-06 | 163 | Moderately Ill | -1 | Much Improved |
| E1006023 | 1006 | 30030 | Quetiapine | 1 | 2005-04-26 | -8 | Moderately Ill | | P |
| | | | | 2 | 2005-05-04 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-05-10 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-05-31 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-06-28 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-07-26 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-08-23 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-09-20 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-10-17 | 167 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1006024 | 1006 | 20036 | Olanzapine | 1 | 2005-04-27 | -7 | Moderately Ill | | P |
| | | | | 2 | 2005-05-04 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-05-10 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-05-31 | 28 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2005-06-28 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-07-26 | 84 | Mildly Ill | -1 | Much Improved |

48

CONFIDENTIAL
AZSER12444607

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1006025 | 1006 | 70110 | Olanzapine | 7 | 2005-08-23 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-09-20 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-10-17 | 167 | Mildly Ill | -1 | Much Improved |
| | | | | 1 | 2005-04-27 | -7 | Moderately Ill | | P |
| | | | | 2 | 2005-05-04 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-05-10 | 7 | Moderately Ill | 0 | Minimally Worse |
| | | | | 4 | 2005-05-31 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-06-28 | 56 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-07-26 | 84 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-08-23 | 112 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-09-20 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-10-13 | 163 | Mildly Ill | -1 | Much Improved |
| E1006026 | 1006 | 60213 | Quetiapine | 1 | 2005-05-04 | -6 | Moderately Ill | | P |
| | | | | 2 | 2005-05-10 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-05-17 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-06-06 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-07-04 | 56 | Severely Ill | 2 | Minimally Worse |
| | | | | 6 | 2005-08-09 | 92 | Severely Ill | 2 | Much Worse |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1008001 | 1008 | 30009 | Quetiapine | 1 | 2004-09-21 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-09-28 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-10-05 | 8 | Normal, Not at All Ill | 0 | No Change |

49

CONFIDENTIAL
AZSER12444608

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2004-10-26 | 29 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2004-11-23 | 57 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2004-12-22 | 86 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-01-19 | 114 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | 2005-02-15 | 141 | Normal, Not at All Ill | 0 | No Change |
| | | | | 9 | 2005-03-15 | 169 | Normal, Not at All Ill | 0 | No Change |
| E1008002 | 1008 | 70034 | Olanzapine | 1 | 2004-09-28 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-10-05 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-10-12 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2004-11-02 | 29 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2004-11-29 | 56 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2004-12-20 | 77 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-01-24 | 112 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | 2005-02-21 | 140 | Normal, Not at All Ill | 0 | No Change |
| | | | | 9 | 2005-03-21 | 168 | Normal, Not at All Ill | 0 | No Change |
| E1008003 | 1008 | 70037 | Risperidone | 1 | 2004-10-05 | -6 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-10-11 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-10-18 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2004-11-11 | 32 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2004-12-08 | 59 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-01-05 | 87 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |

50

CONFIDENTIAL
AZSER12444609

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1008005 | 1008 | 80024 | Olanzapine | 1 | 2004-10-12 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-10-19 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-10-25 | 7 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2004-11-15 | 28 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2004-12-13 | 56 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-01-10 | 84 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-02-07 | 112 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | 2005-03-07 | 140 | Normal, Not at All Ill | 0 | No Change |
| | | | | 9 | 2005-04-04 | 168 | Normal, Not at All Ill | 0 | No Change |
| E1008006 | 1008 | 80025 | Risperidone | 1 | 2004-10-18 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-10-25 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-11-01 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2004-11-22 | 29 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2004-12-20 | 57 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-01-17 | 85 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-02-14 | 113 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | 2005-03-14 | 141 | Normal, Not at All Ill | 0 | No Change |
| | | | | 9 | 2005-04-11 | 169 | Normal, Not at All Ill | 0 | No Change |
| E1008007 | 1008 | 70038 | Quetiapine | 1 | 2004-10-19 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-10-26 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-11-02 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2004-11-23 | 29 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2004-12-21 | 57 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-01-18 | 85 | Normal, Not at All Ill | 0 | No Change |

51

CONFIDENTIAL
AZSER12444610

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1008008 | 1008 | 70039 | Olanzapine | 7 | 2005-02-15 | 113 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | 2005-03-15 | 141 | Normal, Not at All Ill | 0 | No Change |
| | | | | 9 | 2005-04-13 | 170 | Normal, Not at All Ill | 0 | No Change |
| | | | | 1 | 2004-10-20 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-10-27 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-11-03 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2004-11-24 | 29 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1008009 | 1008 | 50008 | Risperidone | 1 | 2004-10-25 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-11-01 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-11-08 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2004-11-29 | 29 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2004-12-27 | 57 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-01-20 | 81 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-02-14 | 106 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | 2005-03-16 | 136 | Normal, Not at All Ill | 0 | No Change |
| | | | | 9 | 2005-04-18 | 169 | Normal, Not at All Ill | 0 | No Change |
| E1008010 | 1008 | 10004 | Quetiapine | 1 | 2004-11-02 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-11-09 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-11-15 | 7 | Normal, Not at All Ill | 0 | No Change |

52

CONFIDENTIAL
AZSER12444611

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1008011 | 1008 | 60105 | Quetiapine | 4 | 2004-12-06 | 28 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2005-01-03 | 56 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1008011 | 1008 | 60105 | Quetiapine | 1 | 2004-11-02 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-11-09 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-11-16 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2004-12-07 | 29 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2005-01-05 | 58 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-02-02 | 86 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-03-02 | 114 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | 2005-03-25 | 137 | Normal, Not at All Ill | 0 | No Change |
| | | | | 9 | 2005-04-26 | 169 | Normal, Not at All Ill | 0 | No Change |
| E1008012 | 1008 | 40007 | Quetiapine | 1 | 2004-11-03 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-11-10 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-11-17 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2004-12-07 | 28 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2005-01-04 | 56 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-02-01 | 84 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-02-28 | 111 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | 2005-03-28 | 139 | Normal, Not at All Ill | 0 | No Change |
| | | | | 9 | 2005-04-25 | 167 | Normal, Not at All Ill | 0 | No Change |

53

CONFIDENTIAL
AZSER12444612

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------|--------------------|
| E1008014 | 1008 | 30012 | Risperidone | 1 | 2004-11-10 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-11-17 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-11-23 | 7 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2004-12-13 | 27 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2005-01-11 | 56 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-02-08 | 84 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-03-08 | 112 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | 2005-04-04 | 139 | Normal, Not at All Ill | 0 | No Change |
| | | | | 9 | 2005-05-03 | 168 | Normal, Not at All Ill | 0 | No Change |
| E1008015 | 1008 | 60110 | Quetiapine | 1 | 2004-11-15 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-11-22 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-11-29 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2004-12-20 | 29 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1008016 | 1008 | 70048 | Olanzapine | 1 | 2004-11-16 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-11-23 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-11-30 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2004-12-22 | 30 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2005-01-19 | 58 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-02-16 | 86 | Normal, Not at All Ill | 0 | No Change |

54

CONFIDENTIAL
AZSER12444613

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | 2005-03-14 | 112 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | 2005-04-11 | 140 | Normal, Not at All Ill | 0 | No Change |
| | | | | 9 | 2005-05-09 | 168 | Normal, Not at All Ill | 0 | No Change |
| E1008017 | 1008 | 60111 | Olanzapine | 1 | 2004-11-16 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-11-23 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-11-29 | 7 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2004-12-20 | 28 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2005-01-17 | 56 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-02-14 | 84 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-03-14 | 112 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | 2005-04-11 | 140 | Normal, Not at All Ill | 0 | No Change |
| | | | | 9 | 2005-05-09 | 168 | Normal, Not at All Ill | 0 | No Change |
| E1008018 | 1008 | 60121 | Risperidone | 1 | 2004-11-29 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-12-06 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-12-13 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2005-01-03 | 29 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2005-02-01 | 58 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-02-28 | 85 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-03-28 | 113 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | 2005-04-25 | 141 | Normal, Not at All Ill | 0 | No Change |
| | | | | 9 | 2005-05-25 | 171 | Normal, Not at All Ill | 0 | No Change |
| E1008019 | 1008 | 60124 | Olanzapine | 1 | 2004-12-01 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-12-08 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-12-15 | 8 | Normal, Not at All Ill | 0 | No Change |

55

CONFIDENTIAL
AZSER12444614

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1008020 | 1008 | 60143 | Olanzapine | 4 | 2005-01-05 | 29 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2005-02-01 | 56 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-02-28 | 83 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-03-24 | 107 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | 2005-04-15 | 129 | Normal, Not at All Ill | 0 | No Change |
| | | | | 9 | 2005-05-25 | 169 | Normal, Not at All Ill | 0 | No Change |
| | | | | 1 | 2005-01-18 | -7 | Normal, Not at All Ill | | P |
| | | | | 2 | 2005-01-25 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2005-02-01 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2005-02-21 | 28 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2005-03-21 | 56 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-04-18 | 84 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-05-16 | 112 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-05-25 | 121 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1008021 | 1008 | 60142 | Quetiapine | 1 | 2005-01-19 | -6 | Normal, Not at All Ill | | P |
| | | | | 2 | 2005-01-25 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2005-02-01 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2005-02-23 | 30 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2005-03-23 | 58 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-04-19 | 85 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |

56

CONFIDENTIAL
AZSER12444615

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity in Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1009001 | 1009 | 70036 | Risperidone | 1 | 2004-09-24 | -15 | Moderately Ill | | P |
| | | | | 2 | 2004-10-08 | -1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-15 | 7 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-11-14 | 37 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-12-10 | 63 | Mildly Ill | -1 | Minimally Worse |
| | | | | 6 | 2005-01-09 | 93 | Borderline Mentally Ill | -2 | Minimally Improved |
| | | | | 7 | 2005-02-05 | 120 | Borderline Mentally Ill | -2 | Minimally Improved |
| | | | | 8 | 2005-03-03 | 146 | Borderline Mentally Ill | -2 | Minimally Improved |
| | | | | 9 | 2005-04-10 | 184 | Borderline Mentally Ill | -2 | Minimally Improved |
| E1102001 | 1102 | 70086 | Olanzapine | 1 | 2005-02-15 | -14 | Markedly Ill | | P |
| | | | | 2 | 2005-03-01 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-03-07 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-03-29 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-04-26 | 57 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2005-05-23 | 84 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-06-20 | 112 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-07-18 | 140 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-08-09 | 162 | Mildly Ill | -2 | Much Improved |
| E1102002 | 1102 | 70088 | Risperidone | 1 | 2005-02-22 | -14 | Markedly Ill | | P |
| | | | | 2 | 2005-03-08 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-03-14 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-04-05 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-05-03 | 57 | Mildly Ill | -2 | Much Improved |

57

CONFIDENTIAL
AZSER12444616

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| E1102003 | 1102 | 60176 | Risperidone | 6 | 2005-05-31 | 85 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-06-27 | 112 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-07-25 | 140 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-08-16 | 162 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 1 | 2005-02-22 | -28 | Moderately Ill | | P |
| | | | | 2 | 2005-03-22 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-28 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-04-19 | 29 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-05-17 | 57 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-06-09 | 80 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-07-08 | 109 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-08-08 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-08-30 | 162 | Mildly Ill | -1 | Very Much Improved |
| E1103001 | 1103 | 70066 | Risperidone | 1 | 2004-12-29 | -14 | Moderately Ill | | P |
| | | | | 2 | 2005-01-12 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-20 | 9 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-02-03 | 23 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-03-10 | 58 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2005-04-07 | 86 | Moderately Ill | 0 | No Change |
| | | | | 7 | 2005-04-22 | 101 | Markedly Ill | 1 | Much Worse |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1104001 | 1104 | 30004 | Quetiapine | 1 | 2004-05-12 | -14 | Mildly Ill | | P |
| | | | | 2 | 2004-05-26 | 1 | Mildly Ill | | P |

58

CONFIDENTIAL
AZSER12444617

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 2004-06-02 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-06-23 | 29 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 5 | 2004-07-21 | 57 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 6 | 2004-08-12 | 79 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 7 | 2004-09-15 | 113 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 8 | 2004-10-13 | 141 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 9 | 2004-11-10 | 169 | Borderline Mentally Ill | -1 | Very Much Improved |
| E1104002 | 1104 | 30005 | Olanzapine | 1 | 2004-05-18 | -8 | Markedly Ill | | P |
| | | | | 2 | 2004-05-26 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-06-02 | 8 | Mildly Ill | -2 | Very Much Improved |
| | | | | 4 | 2004-06-23 | 29 | Borderline Mentally Ill | -3 | Much Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| | | | | 1 | 2004-05-25 | -16 | Moderately Ill | | P |
| | | | | 2 | 2004-06-10 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-06-17 | 8 | Mildly Ill | -1 | Minimally Improved |
| E1104003 | 1104 | 80005 | Quetiapine | 4 | 2004-07-08 | 29 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |

59

CONFIDENTIAL
AZSER12444618

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| E1104005 | 1104 | 80007 | Quetiapine | 9 | .U | X | U | | U |
| | | | | 1 | 2004-06-22 | -13 | Moderately Ill | | P |
| | | | | 2 | 2004-07-02 | -3 | Moderately Ill | | P |
| | | | | 3 | 2004-07-09 | 5 | Markedly Ill | 1 | Minimally Worse |
| | | | | 4 | 2004-07-30 | 26 | Markedly Ill | 1 | No Change |
| | | | | 5 | 2004-08-30 | 57 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-09-24 | 82 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2004-10-22 | 110 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | | | | | |
| E1104006 | 1104 | 60018 | Olanzapine | 9 | | | | | |
| | | | | 1 | 2004-06-22 | -10 | Moderately Ill | | P |
| | | | | 2 | 2004-07-02 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-07-09 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-07-30 | 29 | Mildly Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-08-30 | 60 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2004-09-24 | 85 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2004-10-22 | 113 | Markedly Ill | 2 | Much Worse |
| | | | | 8 | 2004-11-19 | 141 | Severely Ill | 3 | Much Worse |
| | | | | 8 | 2004-11-26 | 148 | Severely Ill | 3 | Much Worse |
| E1104007 | 1104 | 30008 | Quetiapine | 9 | | | | | |
| | | | | 1 | 2004-09-08 | -8 | Moderately Ill | | P |
| | | | | 2 | 2004-09-16 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-23 | 8 | Moderately Ill | 0 | No Change |

60

CONFIDENTIAL
AZSER12444619

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2004-10-14 | 29 | Mildly III | -1 | Minimally Improved |
| | | | | 5 | 2004-11-11 | 57 | Borderline Mentally III | -2 | Much Improved |
| | | | | 6 | 2004-12-09 | 85 | Borderline Mentally III | -2 | Much Improved |
| | | | | 7 | 2005-01-06 | 113 | Borderline Mentally III | -2 | Much Improved |
| | | | | 8 | 2005-02-03 | 141 | Borderline Mentally III | -2 | Much Improved |
| | | | | 9 | | | | | |
| E1104008 | 1104 | 70028 | Risperidone | 1 | 2004-09-08 | -8 | Mildly III | | P |
| | | | | 2 | 2004-09-16 | 1 | Mildly III | | P |
| | | | | 3 | 2004-09-23 | 8 | Mildly III | 0 | Minimally Improved |
| | | | | 4 | 2004-10-14 | 29 | Mildly III | 0 | Minimally Improved |
| | | | | 5 | 2004-11-11 | 57 | Mildly III | 0 | No Change |
| | | | | 6 | 2004-12-09 | 85 | Moderately III | 1 | Minimally Worse |
| | | | | 7 | 2005-01-06 | 113 | Moderately III | 1 | No Change |
| | | | | 8 | 2005-02-03 | 141 | Moderately III | 1 | No Change |
| | | | | 9 | 2005-02-24 | 162 | Markedly III | 2 | No Change |
| E1104009 | 1104 | 20017 | Olanzapine | 1 | 2004-10-19 | -14 | Moderately III | | P |
| | | | | 2 | 2004-11-02 | 1 | Moderately III | | P |
| | | | | 3 | 2004-11-09 | 8 | Mildly III | -1 | Minimally Improved |
| | | | | 4 | 2004-11-30 | 29 | Mildly III | -1 | Minimally Improved |
| | | | | 5 | 2004-12-28 | 57 | Moderately III | 0 | Minimally Improved |
| | | | | 6 | 2005-01-25 | 85 | Mildly III | -1 | Minimally Improved |
| | | | | 7 | 2005-02-22 | 113 | Borderline Mentally III | -2 | Much Improved |
| | | | | 8 | 2005-03-22 | 141 | Borderline Mentally III | -2 | Much Improved |
| | | | | 9 | 2005-04-19 | 169 | Borderline Mentally III | -2 | Much Improved |

61

CONFIDENTIAL
AZSER12444620

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1104010 | 1104 | 80030 | Olanzapine | 1 | 2004-10-19 | -14 | Moderately Ill | | P |
| | | | | 2 | 2004-11-02 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-09 | 8 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-11-30 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-12-28 | 57 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2005-01-25 | 85 | Moderately Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-02-22 | 113 | Moderately Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-03-22 | 141 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-04-26 | 176 | Mildly Ill | -2 | Much Improved |
| E1104011 | 1104 | 60148 | Quetiapine | 1 | 2005-01-24 | -14 | Moderately Ill | | P |
| | | | | 2 | 2005-02-07 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-14 | 8 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-03-07 | 29 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 5 | 2005-04-04 | 57 | Mildly Ill | -1 | Very Much Improved |
| | | | | 6 | 2005-05-02 | 85 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-05-30 | 113 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-06-27 | 141 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-08-02 | 177 | Severely Ill | 2 | Much Worse |
| E1104012 | 1104 | 60149 | Risperidone | 1 | 2005-01-24 | -15 | Moderately Ill | | P |
| | | | | 2 | 2005-02-07 | -1 | Markedly Ill | | P |
| | | | | 3 | 2005-02-14 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-03-07 | 28 | Mildly Ill | -2 | Minimally Improved |
| | | | | 5 | 2005-04-04 | 56 | Mildly Ill | -2 | No Change |
| | | | | 6 | 2005-05-02 | 84 | Borderline Mentally Ill | -3 | Minimally Improved |

62

CONFIDENTIAL
AZSER12444621

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | 2005-05-30 | 112 | Borderline Mentally Ill | -3 | No Change |
| | | | | 8 | 2005-06-27 | 140 | Mildly Ill | -2 | Minimally Worse |
| | | | | 9 | 2005-07-22 | 165 | Borderline Mentally Ill | -3 | No Change |
| E1104013 | 1104 | 60185 | Risperidone | 1 | 2005-03-22 | -13 | Markedly Ill | | P |
| | | | | 2 | 2005-04-04 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-04-11 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-05-02 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2005-05-30 | 57 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2005-06-24 | 82 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2005-07-26 | 114 | Moderately Ill | 1 | Minimally Worse |
| | | | | 8 | 2005-08-19 | 138 | Moderately Ill | 1 | No Change |
| | | | | 9 | 2005-09-12 | 162 | Moderately Ill | 1 | No Change |
| E1105001 | 1105 | 60214 | Risperidone | 1 | 2005-04-20 | -20 | Moderately Ill | | P |
| | | | | 2 | 2005-05-05 | -5 | Moderately Ill | | P |
| | | | | 3 | 2005-05-18 | 9 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-06-08 | 30 | Mildly Ill | -1 | No Change |
| | | | | 5 | 2005-07-01 | 53 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2005-08-03 | 86 | Moderately Ill | 0 | No Change |
| | | | | 7 | 2005-08-26 | 109 | Mildly Ill | -1 | No Change |
| | | | | 8 | 2005-09-22 | 136 | Mildly Ill | -1 | No Change |
| | | | | 9 | 2005-10-19 | 163 | Mildly Ill | -1 | No Change |
| E1108001 | 1108 | 30001 | Risperidone | 1 | 2004-05-06 | -11 | Severely Ill | | P |
| | | | | 2 | 2004-05-17 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-05-24 | 8 | Severely Ill | 0 | No Change |

63

CONFIDENTIAL
AZSER12444622

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1108002 | 1108 | 60002 | Risperidone | 4 | 2004-06-14 | 29 | Severely Ill | 0 | No Change |
| | | | | 5 | 2004-07-12 | 57 | Severely Ill | 0 | No Change |
| | | | | 6 | 2004-08-09 | 85 | Severely Ill | 0 | No Change |
| | | | | 7 | 2004-09-06 | 113 | Severely Ill | 0 | No Change |
| | | | | 8 | 2004-10-04 | 141 | Severely Ill | 0 | No Change |
| | | | | 9 | 2004-11-01 | 169 | Severely Ill | 0 | No Change |
| | | | | 1 | 2004-05-06 | -11 | Severely Ill | | P |
| | | | | 2 | 2004-05-17 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-05-24 | 8 | Severely Ill | 0 | No Change |
| | | | | 4 | 2004-06-14 | 29 | Severely Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-07-12 | 57 | Severely Ill | 0 | No Change |
| | | | | 6 | 2004-08-09 | 85 | Severely Ill | 0 | No Change |
| | | | | 7 | 2004-09-06 | 113 | Severely Ill | 0 | No Change |
| | | | | 8 | 2004-10-04 | 141 | Severely Ill | 0 | Minimally Worse |
| | | | | 9 | 2004-11-01 | 169 | Severely Ill | 0 | No Change |
| E1108003 | 1108 | 70001 | Olanzapine | 1 | 2004-05-06 | -11 | Markedly Ill | | P |
| | | | | 2 | 2004-05-17 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-05-24 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-06-14 | 29 | Markedly Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-07-12 | 57 | Markedly Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-08-09 | 85 | Markedly Ill | 0 | Minimally Improved |
| | | | | 7 | 2004-09-06 | 113 | Markedly Ill | 0 | Minimally Improved |
| | | | | 8 | 2004-10-04 | 141 | Markedly Ill | 0 | Minimally Improved |
| | | | | 9 | 2004-11-01 | 169 | Markedly Ill | 0 | Minimally Improved |

64

CONFIDENTIAL
AZSER12444623

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1108004 | 1108 | 60003 | Olanzapine | 1 | 2004-05-06 | -11 | Severely III | | P |
| | | | | 2 | 2004-05-17 | 1 | Severely III | | P |
| | | | | 3 | 2004-05-24 | 8 | Severely III | 0 | Minimally Improved |
| | | | | 4 | 2004-06-14 | 29 | Severely III | 0 | Minimally Improved |
| | | | | 5 | 2004-07-12 | 57 | Markedly III | -1 | Much Improved |
| | | | | 6 | 2004-08-09 | 85 | Markedly III | -1 | Much Improved |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1108005 | 1108 | 30002 | Quetiapine | 1 | 2004-05-10 | -8 | Severely III | | P |
| | | | | 2 | 2004-05-18 | 1 | Severely III | | P |
| | | | | 3 | 2004-05-25 | 8 | Severely III | 0 | No Change |
| | | | | 4 | 2004-06-14 | 28 | Severely III | 0 | No Change |
| | | | | 5 | 2004-07-12 | 56 | Severely III | 0 | No Change |
| | | | | 6 | 2004-08-10 | 85 | Severely III | 0 | No Change |
| | | | | 7 | 2004-09-06 | 112 | Severely III | 0 | No Change |
| | | | | 8 | 2004-10-04 | 140 | Severely III | 0 | No Change |
| | | | | 9 | 2004-11-02 | 169 | Severely III | 0 | No Change |
| E1108006 | 1108 | 60004 | Quetiapine | 1 | 2004-05-10 | -7 | Markedly III | | P |
| | | | | 2 | 2004-05-17 | 1 | Markedly III | | P |
| | | | | 3 | 2004-05-24 | 8 | Markedly III | 0 | No Change |
| | | | | 4 | 2004-06-14 | 29 | Markedly III | 0 | Minimally Improved |
| | | | | 5 | 2004-07-12 | 57 | Markedly III | 0 | Minimally Improved |
| | | | | 6 | 2004-08-09 | 85 | Markedly III | 0 | Minimally Worse |

65

CONFIDENTIAL
AZSER12444624

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1108007 | 1108 | 70002 | Risperidone | 7 | 2004-09-06 | 113 | Markedly Ill | 0 | No Change |
| | | | | 8 | 2004-10-04 | 141 | Markedly Ill | 0 | No Change |
| | | | | 9 | 2004-11-01 | 169 | Markedly Ill | 0 | No Change |
| | | | | 1 | 2004-05-10 | -8 | Markedly Ill | | P |
| | | | | 2 | 2004-05-18 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-05-24 | 7 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-06-14 | 28 | Moderately Ill | -1 | Much Improved |
| | | | | 5 | 2004-07-12 | 56 | Mildly Ill | -2 | Very Much Improved |
| | | | | 6 | 2004-08-10 | 85 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2004-09-06 | 112 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2004-10-04 | 140 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2004-11-02 | 169 | Mildly Ill | -2 | Much Improved |
| E1108008 | 1108 | 30003 | Olanzapine | 1 | 2004-05-10 | -8 | Moderately Ill | | P |
| | | | | 2 | 2004-05-18 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-05-25 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-06-14 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-07-12 | 56 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-08-10 | 85 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2004-09-06 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2004-10-04 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2004-11-02 | 169 | Mildly Ill | -1 | Much Improved |
| E1108009 | 1108 | 80001 | Risperidone | 1 | 2004-05-10 | -8 | Moderately Ill | | P |
| | | | | 2 | 2004-05-18 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-05-25 | 8 | Moderately Ill | 0 | Minimally Improved |

66

CONFIDENTIAL
AZSER12444625

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| | | | | 4 | 2004-06-14 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-07-12 | 56 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-08-10 | 85 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2004-09-06 | 112 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2004-10-04 | 140 | Moderately Ill | 0 | Minimally Improved |
| | | | | 9 | 2004-11-02 | 169 | Mildly Ill | -1 | Much Improved |
| E1108010 | 1108 | 40001 | Olanzapine | 1 | 2004-05-10 | -8 | Markedly Ill | | P |
| | | | | 2 | 2004-05-18 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-05-25 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-06-14 | 28 | Markedly Ill | 0 | No Change |
| | | | | 5 | 2004-07-12 | 56 | Markedly Ill | 0 | No Change |
| | | | | 6 | 2004-08-10 | 85 | Markedly Ill | 0 | No Change |
| | | | | 7 | 2004-09-06 | 112 | Markedly Ill | 0 | Minimally Improved |
| | | | | 8 | 2004-10-04 | 140 | Markedly Ill | 0 | No Change |
| | | | | 9 | 2004-11-02 | 169 | Markedly Ill | 0 | No Change |
| E1108011 | 1108 | 50026 | Olanzapine | 1 | 2005-04-12 | -7 | Severely Ill | | P |
| | | | | 2 | 2005-04-19 | 1 | Severely Ill | | P |
| | | | | 3 | 2005-04-26 | 8 | Severely Ill | 0 | Minimally Worse |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |

67

CONFIDENTIAL
AZSER12444626

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1108012 | 1108 | 50027 | Quetiapine | 1 | 2005-04-12 | -8 | Moderately Ill | | P |
| | | | | 2 | 2005-04-19 | -1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-26 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-05-17 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-06-14 | 56 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-07-12 | 84 | Moderately Ill | 0 | No Change |
| | | | | 7 | 2005-08-09 | 112 | Moderately Ill | 0 | Minimally Worse |
| | | | | 8 | 2005-09-06 | 140 | Moderately Ill | 0 | No Change |
| | | | | 9 | 2005-10-04 | 168 | Moderately Ill | 0 | No Change |
| E1108013 | 1108 | 60197 | Olanzapine | 1 | 2005-04-12 | -7 | Severely Ill | | P |
| | | | | 2 | 2005-04-19 | 1 | Severely Ill | | P |
| | | | | 3 | 2005-04-26 | 8 | Severely Ill | 0 | No Change |
| | | | | 4 | 2005-05-17 | 29 | Severely Ill | 0 | No Change |
| | | | | 5 | 2005-06-14 | 57 | Severely Ill | 0 | No Change |
| | | | | 6 | 2005-07-12 | 85 | Severely Ill | 0 | No Change |
| | | | | 7 | 2005-08-09 | 113 | Severely Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-09-06 | 141 | Severely Ill | 0 | No Change |
| | | | | 9 | 2005-10-04 | 169 | Severely Ill | 0 | No Change |
| E1108014 | 1108 | 60200 | Olanzapine | 1 | 2005-04-12 | -8 | Markedly Ill | | P |
| | | | | 2 | 2005-04-19 | -1 | Markedly Ill | | P |
| | | | | 3 | 2005-04-26 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-05-17 | 28 | Markedly Ill | 0 | No Change |
| | | | | 5 | 2005-06-14 | 56 | Markedly Ill | 0 | No Change |
| | | | | 6 | 2005-07-12 | 84 | Markedly Ill | 0 | No Change |

68

CONFIDENTIAL
AZSER12444627

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 1    Clinical Global Impression (CGI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1109001 | 1109 | 80052 | Olanzapine | 7 | 2005-08-09 | 112 | Markedly Ill | 0 | No Change |
| | | | | 8 | 2005-09-06 | 140 | Markedly Ill | 0 | No Change |
| | | | | 9 | 2005-10-04 | 168 | Markedly Ill | 0 | No Change |
| | | | | 1 | 2005-02-23 | -14 | Moderately Ill | | P |
| | | | | 2 | 2005-03-09 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-16 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-04-06 | 29 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-05-04 | 57 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-06-01 | 85 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-06-29 | 113 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-08-03 | 148 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-08-24 | 169 | Mildly Ill | -1 | Minimally Improved |
| E1109002 | 1109 | 70090 | Quetiapine | 1 | 2005-03-02 | -7 | Markedly Ill | | P |
| | | | | 2 | 2005-03-09 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-03-16 | 8 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-04-06 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-05-04 | 57 | Moderately Ill | -1 | Much Improved |
| | | | | 6 | 2005-06-01 | 85 | Moderately Ill | -1 | Much Improved |
| | | | | 7 | 2005-06-29 | 113 | Moderately Ill | -1 | Much Improved |
| | | | | 8 | 2005-08-03 | 148 | Moderately Ill | -1 | Much Improved |
| | | | | 9 | 2005-08-24 | 169 | Moderately Ill | -1 | Much Improved |
| E1109003 | 1109 | 80053 | Quetiapine | 1 | 2005-03-16 | -7 | Markedly Ill | | P |
| | | | | 2 | 2005-03-23 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-03-30 | 8 | Markedly Ill | 0 | Minimally Improved |

69

CONFIDENTIAL
AZSER12444628

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1109004 | 1109 | 80054 | Risperidone | 4 | 2005-04-20 | 29 | Markedly Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-05-18 | 57 | Markedly Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-06-15 | 85 | Markedly Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-07-13 | 113 | Markedly Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-08-10 | 141 | Markedly Ill | 0 | No Change |
| | | | | 9 | 2005-09-07 | 169 | Markedly Ill | 0 | No Change |
| | | | | 1 | 2005-03-16 | -7 | Markedly Ill | | P |
| | | | | 2 | 2005-03-23 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-30 | 8 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-04-20 | 29 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 5 | 2005-05-18 | 57 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-06-15 | 85 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-07-13 | 113 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-08-10 | 141 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-09-07 | 169 | Mildly Ill | -1 | Minimally Improved |
| E1109006 | 1109 | 70100 | Quetiapine | 1 | 2005-04-06 | -7 | Moderately Ill | | P |
| | | | | 2 | 2005-04-13 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-20 | 8 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-05-11 | 29 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 5 | 2005-06-08 | 57 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | 2005-06-29 | 78 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-08-03 | 113 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-08-24 | 134 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-09-21 | 162 | Mildly Ill | -1 | Minimally Improved |

70

CONFIDENTIAL
AZSER12444629

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1109007 | 1109 | 30027 | Risperidone | 1 | 2005-04-20 | -7 | Moderately III | | P |
| | | | | 2 | 2005-04-27 | 1 | Moderately III | | P |
| | | | | 3 | 2005-05-04 | 8 | Moderately III | 0 | No Change |
| | | | | 4 | 2005-05-25 | 29 | Mildly III | -1 | Minimally Improved |
| | | | | 5 | 2005-06-22 | 57 | Mildly III | -1 | Minimally Improved |
| | | | | 6 | 2005-07-20 | 85 | Mildly III | -1 | Minimally Improved |
| | | | | 7 | 2005-08-17 | 113 | Mildly III | -1 | Minimally Improved |
| | | | | 8 | 2005-09-14 | 141 | Mildly III | -1 | Much Improved |
| | | | | 9 | 2005-10-05 | 162 | Mildly III | -1 | Much Improved |
| E1110001 | 1110 | 20029 | Quetiapine | 1 | 2005-03-10 | -7 | Moderately III | | P |
| | | | | 2 | 2005-03-15 | -2 | Moderately III | | P |
| | | | | 3 | 2005-03-23 | 7 | Moderately III | 0 | No Change |
| | | | | 4 | 2005-04-13 | 28 | Moderately III | 0 | No Change |
| | | | | 5 | 2005-05-11 | 56 | Mildly III | -1 | Minimally Improved |
| | | | | 6 | 2005-06-08 | 84 | Borderline Mentally III | -2 | Much Improved |
| | | | | 7 | 2005-07-08 | 114 | Borderline Mentally III | -2 | Much Improved |
| | | | | 7 | 2005-07-12 | 118 | Moderately III | 0 | Much Worse |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1110002 | 1110 | 30031 | Risperidone | 1 | 2005-04-28 | -7 | Moderately III | | P |
| | | | | 2 | 2005-05-05 | 1 | Moderately III | | P |
| | | | | 3 | 2005-05-12 | 8 | Moderately III | 0 | No Change |
| | | | | 4 | 2005-06-02 | 29 | Mildly III | -1 | Minimally Improved |
| | | | | 5 | 2005-06-30 | 57 | Mildly III | -1 | Minimally Improved |

71

CONFIDENTIAL
AZSER12444630

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|---------------------|
| | | | | 6 | 2005-07-28 | 85 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-08-25 | 113 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-09-22 | 141 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-10-13 | 162 | Borderline Mentally Ill | -2 | Much Improved |
| E1201001 | 1201 | 80031 | Olanzapine | 1 | 2004-11-04 | -6 | Severely Ill | | P |
| | | | | 2 | 2004-11-10 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-16 | 7 | Moderately Ill | -1 | Much Improved |
| | | | | 4 | 2004-12-07 | 28 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 5 | 2004-12-28 | 49 | Borderline Mentally Ill | -3 | Minimally Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1201002 | 1201 | 60107 | Risperidone | 1 | 2004-11-11 | -5 | Markedly Ill | | P |
| | | | | 2 | 2004-11-16 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-22 | 7 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-12-16 | 31 | Markedly Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-01-13 | 59 | Markedly Ill | 0 | Minimally Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1201003 | 1201 | 50012 | Olanzapine | 1 | 2005-01-14 | -7 | Severely Ill | | P |
| | | | | 2 | 2005-01-21 | 1 | Markedly Ill | | P |

72

CONFIDENTIAL
AZSER12444631

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1201004 | 1201 | 60152 | Risperidone | 3 | 2005-01-27 | 7 | Markedly Ill | 0 | Much Improved |
| | | | | 4 | 2005-02-17 | 28 | Moderately Ill | -1 | Much Improved |
| | | | | 5 | 2005-03-17 | 56 | Mildly Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-04-14 | 84 | Mildly Ill | -2 | Minimally Improved |
| | | | | 7 | 2005-05-12 | 112 | Moderately Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-06-09 | 140 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-07-14 | 175 | Moderately Ill | -1 | Very Much Improved |
| | | | | 1 | 2005-02-03 | X | Markedly Ill | | P |
| | | | | 2 | .U | X | U | | P |
| | | | | 3 | | | | | |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1203001 | 1203 | 60112 | Risperidone | 1 | 2004-11-11 | -12 | Moderately Ill | | P |
| | | | | 2 | 2004-11-23 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-11-29 | 7 | Mildly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-12-20 | 28 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 5 | 2005-01-18 | 57 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-02-21 | 91 | Borderline Mentally Ill | -1 | No Change |
| | | | | 7 | 2005-03-21 | 119 | Markedly Ill | 2 | Much Worse |
| | | | | 8 | | | | | |

73

CONFIDENTIAL
AZSER12444632

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| | | | | 9 | | | | | |
| E1203002 | 1203 | 60113 | Quetiapine | 1 | 2004-11-11 | -12 | Markedly Ill | | P |
| | | | | 2 | 2004-11-23 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-11-29 | 7 | Markedly Ill | 1 | Minimally Worse |
| | | | | 4 | 2004-12-21 | 29 | Markedly Ill | 1 | Minimally Worse |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1203003 | 1203 | 60132 | Olanzapine | 1 | 2004-12-21 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-12-28 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-04 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-01-26 | 30 | Moderately Ill | 0 | Minimally Worse |
| | | | | 5 | 2005-02-21 | 56 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2005-03-22 | 85 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-04-21 | 115 | Borderline Mentally Ill | -2 | Minimally Improved |
| | | | | 8 | 2005-05-23 | 147 | Borderline Mentally Ill | -2 | No Change |
| | | | | 9 | 2005-06-14 | 169 | Borderline Mentally Ill | -2 | No Change |
| E1204001 | 1204 | 60053 | Quetiapine | 1 | 2004-08-26 | -6 | Markedly Ill | | P |
| | | | | 2 | 2004-08-31 | -1 | Markedly Ill | | P |
| | | | | 3 | 2004-09-08 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-09-29 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | | | | | |

74

CONFIDENTIAL
AZSER12444633

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1204002 | 1204 | 70040 | Risperidone | 1 | 2004-10-18 | -9 | Markedly Ill | | P |
| | | | | 2 | 2004-10-27 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-11-03 | 8 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1204003 | 1204 | 30013 | Risperidone | 1 | 2004-11-16 | -9 | Markedly Ill | | P |
| | | | | 2 | 2004-11-25 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-12-02 | 8 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-12-22 | 28 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1204004 | 1204 | 60151 | Olanzapine | 1 | 2005-02-04 | -4 | Markedly Ill | | P |
| | | | | 2 | 2005-02-08 | 1 | Markedly Ill | | P |

75

CONFIDENTIAL
AZSER12444634

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1204005 | 1204 | 30028 | Olanzapine | 3 | 2005-02-14 | 7 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-03-07 | 28 | Mildly Ill | -2 | Minimally Improved |
| | | | | 5 | 2005-04-06 | 58 | Mildly Ill | -2 | Minimally Improved |
| | | | | 6 | 2005-05-03 | 85 | Mildly Ill | -2 | No Change |
| | | | | 7 | 2005-05-31 | 113 | Mildly Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-06-27 | 140 | Mildly Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-08-01 | 175 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 1 | 2005-04-21 | -6 | Markedly Ill | | P |
| | | | | 2 | 2005-04-27 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-05-04 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-05-12 | 16 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-05-31 | 35 | Markedly Ill | 0 | Minimally Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1205001 | 1205 | 60115 | Olanzapine | 1 | 2004-11-23 | -6 | Markedly Ill | | P |
| | | | | 2 | 2004-11-29 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-06 | 8 | Mildly Ill | -1 | Very Much Improved |
| | | | | 4 | 2004-12-28 | 30 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 5 | 2005-01-25 | 58 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 6 | 2005-02-18 | 82 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 7 | 2005-03-15 | 107 | Normal, Not at All Ill | -3 | Very Much Improved |

76

CONFIDENTIAL
AZSER12444635

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| | | | | 8 | 2005-04-12 | 135 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-05-12 | 165 | Normal, Not at All Ill | -3 | Very Much Improved |
| E1205002 | 1205 | 70065 | Olanzapine | 1 | 2005-01-04 | -7 | Markedly Ill | | P |
| | | | | 2 | 2005-01-11 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-01-18 | 8 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-02-08 | 29 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2005-03-09 | 58 | Mildly Ill | -2 | Minimally Worse |
| | | | | 6 | 2005-04-12 | 92 | Mildly Ill | -2 | Minimally Improved |
| | | | | 7 | 2005-05-10 | 120 | Normal, Not at All Ill | -4 | Much Improved |
| | | | | 8 | 2005-06-08 | 149 | Moderately Ill | -1 | Much Worse |
| | | | | 9 | 2005-06-30 | 171 | Moderately Ill | -1 | No Change |
| E1205003 | 1205 | 80040 | Olanzapine | 1 | 2005-01-14 | -5 | Markedly Ill | | P |
| | | | | 2 | 2005-01-19 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-25 | 7 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2005-02-15 | 28 | Moderately Ill | 0 | Minimally Worse |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1205004 | 1205 | 60137 | Risperidone | 1 | 2005-01-14 | -5 | Markedly Ill | | P |
| | | | | 2 | 2005-01-19 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-26 | 8 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2005-02-15 | 28 | Borderline Mentally Ill | -2 | Very Much Improved |

77

CONFIDENTIAL
AZSER12444636

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| | | | | 5 | 2005-03-15 | 56 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-04-12 | 84 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-05-10 | 112 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-06-14 | 147 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-07-07 | 170 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1205005 | 1205 | | | 1 | 2005-04-27 | X | Mildly Ill | | P |
| | | | | 2 | | | | | |
| | | | | 3 | | | | | |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1206001 | 1206 | 60032 | Olanzapine | 1 | 2004-07-30 | -4 | Severely Ill | | P |
| | | | | 2 | 2004-08-03 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-08-10 | 8 | Severely Ill | 0 | No Change |
| | | | | 4 | 2004-08-31 | 29 | Severely Ill | 0 | No Change |
| | | | | 5 | 2004-09-28 | 57 | Markedly Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-10-27 | 86 | Moderately Ill | -2 | Minimally Improved |
| | | | | 6 | 2004-11-08 | 98 | Moderately Ill | -2 | Minimally Improved |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |

78

CONFIDENTIAL
AZSER12444637

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1206002 | 1206 | 40005 | Quetiapine | 1 | 2004-07-30 | -4 | Severely Ill | | P |
| | | | | 2 | 2004-08-03 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-08-10 | 8 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-08-31 | 29 | Markedly Ill | -1 | No Change |
| | | | | 5 | 2004-09-28 | 57 | Moderately Ill | -2 | Minimally Improved |
| | | | | 6 | 2004-10-27 | 86 | Mildly Ill | -3 | Minimally Improved |
| | | | | 7 | 2004-11-23 | 113 | Mildly Ill | -3 | U |
| | | | | 8 | 2004-12-23 | 143 | Mildly Ill | -3 | U |
| | | | | 9 | 2005-01-26 | 177 | Mildly Ill | -3 | Minimally Improved |
| E1206003 | 1206 | | | 1 | 2004-10-05 | X | Severely Ill | | P |
| | | | | 2 | | | | | |
| | | | | 3 | | | | | |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1206004 | 1206 | 60096 | Risperidone | 1 | 2004-10-20 | -7 | Severely Ill | | P |
| | | | | 2 | 2004-10-27 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-04 | 9 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-11-10 | 15 | Moderately Ill | -1 | Much Improved |
| | | | | 5 | 2004-12-08 | 43 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2005-01-11 | 77 | Moderately Ill | -1 | Much Improved |

79

CONFIDENTIAL
AZSER12444638

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1206005 | 1206 | 60154 | Quetiapine | 1 | 2005-02-07 | -4 | Moderately Ill | | P |
| | | | | 2 | 2005-02-11 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-02-18 | 8 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1206006 | 1206 | 60158 | Risperidone | 1 | 2005-02-11 | -5 | Moderately Ill | | P |
| | | | | 2 | 2005-02-16 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-24 | 9 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-03-14 | 27 | Mildly Ill | -1 | Very Much Improved |
| | | | | 5 | 2005-04-15 | 59 | Moderately Ill | 0 | Much Improved |
| | | | | 6 | 2005-05-03 | 77 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1207001 | 1207 | | | 1 | 2004-08-31 | X | Markedly Ill | | P |
| | | | | 2 | | | | | |
| | | | | 3 | | | | | |

80

CONFIDENTIAL
AZSER12444639

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1303001 | 1303 | 20003 | Risperidone | 1 | 2004-06-10 | -14 | Moderately III | | P |
| | | | | 2 | 2004-06-23 | -1 | Moderately III | | P |
| | | | | 3 | 2004-07-01 | 8 | Moderately III | 0 | No Change |
| | | | | 4 | 2004-07-29 | 36 | Moderately III | 0 | No Change |
| | | | | 5 | 2004-08-30 | 68 | Moderately III | 0 | No Change |
| | | | | 6 | 2004-09-22 | 91 | Moderately III | 0 | Minimally Worse |
| | | | | 7 | 2004-10-14 | 113 | Moderately III | 0 | Minimally Worse |
| | | | | 8 | 2004-11-11 | 141 | Moderately III | 0 | No Change |
| | | | | 9 | 2004-12-08 | 168 | Moderately III | 0 | No Change |
| E1401001 | 1401 | 60023 | Olanzapine | 1 | 2004-06-29 | -8 | Mildly III | | P |
| | | | | 2 | 2004-07-07 | 1 | Mildly III | | P |
| | | | | 3 | 2004-07-13 | 7 | Mildly III | 0 | Minimally Improved |
| | | | | 4 | 2004-08-03 | 28 | Mildly III | 0 | Minimally Improved |
| | | | | 5 | 2004-09-03 | 59 | Mildly III | 0 | Much Improved |
| | | | | 6 | 2004-10-01 | 87 | Borderline Mentally III | -1 | Much Improved |
| | | | | 7 | 2004-10-27 | 113 | Borderline Mentally III | -1 | Much Improved |
| | | | | 8 | 2004-11-23 | 140 | Mildly III | 0 | Much Improved |
| | | | | 9 | 2004-12-21 | 168 | Borderline Mentally III | -1 | Very Much Improved |

CONFIDENTIAL
AZSER12444640

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1401002 | 1401 | 70027 | Quetiapine | 1 | 2004-09-01 | -14 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-09-15 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-09-21 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-10-14 | 30 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-11-10 | 57 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 6 | 2004-12-08 | 85 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 7 | 2005-01-05 | 113 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-02-02 | 141 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-03-02 | 169 | Borderline Mentally Ill | -1 | Very Much Improved |
| E1401003 | 1401 | 60098 | Olanzapine | 1 | 2004-10-21 | -11 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-11-01 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-11-08 | 8 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-11-29 | 29 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 5 | 2005-01-03 | 64 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 6 | 2005-01-25 | 86 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 7 | 2005-02-28 | 120 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 8 | 2005-03-28 | 148 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 9 | 2005-04-26 | 177 | Borderline Mentally Ill | 0 | Very Much Improved |
| E1401004 | 1401 | 70050 | Quetiapine | 1 | 2004-11-16 | -13 | Moderately Ill | | P |
| | | | | 2 | 2004-11-29 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-05 | 7 | Moderately Ill | 0 | No Change |
| | | | | 3 | 2004-12-07 | 9 | Moderately Ill | 0 | No Change |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |

82

CONFIDENTIAL
AZSER12444641

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1401006 | 1401 | 80041 | Risperidone | 1 | 2005-01-14 | -13 | Moderately III | | P |
| | | | | 2 | 2005-01-27 | 1 | Moderately III | | P |
| | | | | 3 | 2005-02-01 | 6 | Moderately III | 0 | Minimally Improved |
| | | | | 4 | 2005-02-21 | 26 | Moderately III | 0 | Minimally Improved |
| | | | | 5 | 2005-03-21 | 54 | Moderately III | 0 | Minimally Improved |
| | | | | 6 | 2005-04-19 | 83 | Mildly III | -1 | Much Improved |
| | | | | 7 | 2005-05-16 | 110 | Mildly III | -1 | Much Improved |
| | | | | 8 | 2005-06-13 | 138 | Mildly III | -1 | Much Improved |
| | | | | 9 | 2005-07-11 | 166 | Mildly III | -1 | Much Improved |
| E1401007 | 1401 | 80043 | Risperidone | 1 | 2005-01-25 | -15 | Moderately III | | P |
| | | | | 2 | 2005-02-07 | -2 | Moderately III | | P |
| | | | | 3 | 2005-02-16 | 8 | Moderately III | 0 | No Change |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1401008 | 1401 | 80042 | Risperidone | 1 | 2005-01-26 | -8 | Moderately III | | P |
| | | | | 2 | 2005-02-03 | 1 | Moderately III | | P |

83

CONFIDENTIAL
AZSER12444642

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1402001 | 1402 | 20002 | Quetiapine | 3 | 2005-02-08 | 6 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-03-02 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-03-30 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-04-27 | 84 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-05-26 | 113 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-06-22 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-07-15 | 163 | Mildly Ill | -1 | Much Improved |
| | | | | 1 | 2004-06-15 | -8 | Markedly Ill | | P |
| | | | | 2 | 2004-06-23 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-06-30 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-07-08 | 16 | Severely Ill | 1 | Much Worse |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1402002 | 1402 | 60028 | Olanzapine | 1 | 2004-07-13 | -8 | Moderately Ill | | P |
| | | | | 2 | 2004-07-21 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-07-27 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-08-17 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-09-14 | 56 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-10-12 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2004-11-09 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2004-12-07 | 140 | Mildly Ill | -1 | Much Improved |

84

CONFIDENTIAL
AZSER12444643

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1402003 | 1402 | 60034 | Quetiapine | 9 | 2005-01-04 | 168 | Mildly III | -1 | Much Improved |
| | | | | 1 | 2004-07-29 | -7 | Moderately III | | P |
| | | | | 2 | 2004-08-05 | 1 | Moderately III | | P |
| | | | | 3 | 2004-08-11 | 7 | Moderately III | 0 | No Change |
| | | | | 4 | 2004-09-01 | 28 | Mildly III | -1 | Much Improved |
| | | | | 5 | 2004-09-30 | 57 | Mildly III | -1 | Much Improved |
| | | | | 6 | 2004-10-19 | 76 | Moderately III | 0 | Minimally Worse |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1402004 | 1402 | 40006 | Olanzapine | 1 | 2004-08-17 | -9 | Moderately III | | P |
| | | | | 2 | 2004-08-26 | 1 | Moderately III | | P |
| | | | | 3 | 2004-09-01 | 7 | Moderately III | 0 | No Change |
| | | | | 4 | 2004-09-22 | 28 | Moderately III | 0 | Minimally Improved |
| | | | | 5 | 2004-10-20 | 56 | Moderately III | 0 | Minimally Improved |
| | | | | 6 | 2004-11-18 | 85 | Moderately III | 0 | Minimally Improved |
| | | | | 7 | 2004-12-15 | 112 | Moderately III | 0 | Minimally Improved |
| | | | | 8 | 2005-01-12 | 140 | Moderately III | 0 | Minimally Improved |
| | | | | 9 | 2005-02-09 | 168 | Moderately III | 0 | Minimally Improved |
| E1402005 | 1402 | 20008 | Risperidone | 1 | 2004-08-17 | -9 | Markedly III | | P |
| | | | | 2 | 2004-08-26 | 1 | Markedly III | | P |
| | | | | 3 | 2004-09-01 | 7 | Markedly III | 0 | No Change |
| | | | | 4 | 2004-09-22 | 28 | Markedly III | 0 | No Change |
| | | | | 5 | 2004-10-20 | 56 | Moderately III | -1 | Minimally Improved |

85

CONFIDENTIAL
AZSER12444644