Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1402006 | 1402 | 60071 | Risperidone | 6 | 2004-11-18 | 85 | Mildly Ill | -2 | Minimally Improved |
| | | | | 7 | 2004-12-15 | 112 | Mildly Ill | -2 | Minimally Improved |
| | | | | 8 | 2005-01-12 | 140 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-02-09 | 168 | Mildly Ill | -2 | Much Improved |
| | | | | 1 | 2004-09-14 | -8 | Moderately Ill | | P |
| | | | | 2 | 2004-09-22 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-28 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-10-18 | 27 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-11-18 | 58 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-12-28 | 98 | Moderately Ill | 0 | No Change |
| | | | | 7 | 2005-01-12 | 113 | Severely Ill | 2 | Much Worse |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1402007 | 1402 | 60082 | Olanzapine | 1 | 2004-09-30 | -12 | Moderately Ill | | P |
| | | | | 2 | 2004-10-12 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-18 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-11-08 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-12-07 | 57 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-01-05 | 86 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-01-31 | 112 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-02-28 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-03-31 | 171 | Moderately Ill | 0 | Much Improved |
| E1402009 | 1402 | 70070 | Olanzapine | 1 | 2004-11-30 | -51 | Moderately Ill | | P |
| | | | | 2 | 2005-01-20 | 1 | Moderately Ill | | P |

86

CONFIDENTIAL
AZSER12444645

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1     Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 2005-01-26 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-02-16 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-03-16 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-04-13 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-05-11 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-06-09 | 141 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-07-12 | 174 | Mildly Ill | -1 | Much Improved |
| E1402010 | 1402 | 60141 | Risperidone | 1 | 2005-01-11 | -9 | Moderately Ill | | P |
| | | | | 2 | 2005-01-20 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-26 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-02-16 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-03-16 | 56 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-04-13 | 84 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-05-11 | 112 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-05-31 | 132 | Moderately Ill | 0 | Much Worse |
| | | | | 9 | | | | | |
| E1402011 | 1402 | 60167 | Risperidone | 1 | 2005-02-23 | -13 | Moderately Ill | | P |
| | | | | 2 | 2005-03-08 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-14 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-04-04 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-05-04 | 58 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-05-31 | 85 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-06-27 | 112 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-07-25 | 140 | Mildly Ill | -1 | Minimally Improved |

87

CONFIDENTIAL
AZSER12444646

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1402012 | 1402 | 20028 | Quetiapine | 9 | 2005-08-23 | 169 | Mildly Ill | -1 | Minimally Improved |
| | | | | 1 | 2005-02-23 | -13 | Moderately Ill | | P |
| | | | | 2 | 2005-03-08 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-14 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-04-04 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-05-04 | 58 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-05-31 | 85 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-06-28 | 113 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-07-25 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-08-23 | 169 | Mildly Ill | -1 | Much Improved |
| E1403001 | 1403 | 50003 | Olanzapine | 1 | 2004-06-21 | -10 | Among the Most Extremely Ill | | P |
| | | | | 2 | 2004-07-01 | 1 | Among the Most Extremely Ill | | P |
| | | | | 3 | 2004-07-07 | 7 | Among the Most Extremely Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-07-28 | 28 | Among the Most Extremely Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-08-25 | 56 | Severely Ill | -1 | Much Improved |
| | | | | 6 | 2004-09-22 | 84 | Markedly Ill | -2 | Much Improved |
| | | | | 7 | 2004-10-20 | 112 | Markedly Ill | -2 | Much Improved |
| | | | | 8 | 2004-11-17 | 140 | Moderately Ill | -3 | Much Improved |
| | | | | 9 | 2004-12-15 | 168 | Moderately Ill | -3 | Much Improved |
| E1403002 | 1403 | 60016 | Risperidone | 1 | 2004-06-21 | -10 | Mildly Ill | | P |
| | | | | 2 | 2004-07-01 | 1 | Mildly Ill | | P |

88

CONFIDENTIAL
AZSER12444647

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 2004-07-06 | 6 | Mildly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-07-28 | 28 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 5 | 2004-08-25 | 56 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 5 | 2004-09-03 | 65 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1403003 | 1403 | 40004 | Risperidone | 1 | 2004-06-23 | -12 | Markedly Ill | 0 | P |
| | | | | 2 | 2004-07-05 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-07-10 | 6 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-08-02 | 29 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2004-08-25 | 52 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1403004 | 1403 | 70012 | Olanzapine | 1 | 2004-06-23 | -12 | Borderline Mentally Ill | 0 | P |
| | | | | 2 | 2004-07-05 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-07-10 | 6 | Borderline Mentally Ill | 0 | No Change |
| | | | | 3 | 2004-07-15 | 11 | Borderline Mentally Ill | 0 | No Change |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |

89

CONFIDENTIAL
AZSER12444648

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1403005 | 1403 | 70013 | Quetiapine | 1 | 2004-06-24 | -12 | Markedly Ill | | P |
| | | | | 2 | 2004-07-06 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-07-12 | 7 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-08-09 | 35 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-09-03 | 60 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-09-27 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2004-10-25 | 112 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2004-11-22 | 140 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2004-12-20 | 168 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1403007 | 1403 | 60038 | Quetiapine | 1 | 2004-08-11 | -5 | Markedly Ill | | P |
| | | | | 2 | 2004-08-16 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-08-21 | 6 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-09-13 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-10-06 | 52 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-11-08 | 85 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2004-12-06 | 113 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-01-03 | 141 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-01-31 | 169 | Mildly Ill | -2 | Much Improved |
| E1403008 | 1403 | 20005 | Quetiapine | 1 | 2004-08-11 | -5 | Moderately Ill | | P |
| | | | | 2 | 2004-08-16 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-08-22 | 7 | Moderately Ill | 0 | No Change |

90

CONFIDENTIAL
AZSER12444649

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2004-09-07 | 23 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2004-10-04 | 50 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2004-11-08 | 85 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2004-12-06 | 113 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-01-04 | 142 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-01-10 | 148 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | | | | | |
| E1403009 | 1403 | 20009 | Quetiapine | 1 | 2004-08-16 | -11 | Mildly Ill | | P |
| | | | | 2 | 2004-08-27 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-09-01 | 6 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 4 | 2004-09-23 | 28 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 5 | 2004-10-27 | 62 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 6 | 2004-11-18 | 84 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 7 | 2004-12-16 | 112 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-01-13 | 140 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-02-10 | 168 | Borderline Mentally Ill | -1 | Very Much Improved |
| E1403010 | 1403 | 80015 | Olanzapine | 1 | 2004-08-24 | -3 | Markedly Ill | | P |
| | | | | 2 | 2004-08-27 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-02 | 7 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2004-09-23 | 28 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2004-10-15 | 50 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2004-11-18 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2004-12-16 | 112 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-01-13 | 140 | Borderline Mentally Ill | -2 | Very Much Improved |

91

CONFIDENTIAL
AZSER12444650

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|------------------|--------------------|
| E1403011 | 1403 | 70023 | Olanzapine | 9 | 2005-02-10 | 168 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 1 | 2004-08-30 | -3 | Moderately Ill | | P |
| | | | | 2 | 2004-09-02 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-09-07 | 6 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 4 | 2004-09-29 | 28 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 5 | 2004-10-27 | 56 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 6 | 2004-11-24 | 84 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 7 | 2004-12-22 | 112 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-01-19 | 140 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-02-16 | 168 | Borderline Mentally Ill | -1 | Very Much Improved |
| E1403012 | 1403 | 80018 | Risperidone | 1 | 2004-09-09 | -5 | Mildly Ill | | P |
| | | | | 2 | 2004-09-14 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-09-19 | 6 | Mildly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-10-05 | 22 | Markedly Ill | 2 | Much Worse |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1403013 | 1403 | 80019 | Quetiapine | 1 | 2004-09-09 | -5 | Severely Ill | | P |
| | | | | 2 | 2004-09-14 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-19 | 6 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2004-10-06 | 23 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 5 | 2004-11-08 | 56 | Borderline Mentally Ill | -2 | Very Much Improved |

92

CONFIDENTIAL
AZSER12444651

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|---------------------|
| | | | | 6 | 2004-12-06 | 84 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-01-03 | 112 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-01-31 | 140 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-02-24 | 164 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1403014 | 1403 | 70029 | Olanzapine | 1 | 2004-09-13 | -4 | Markedly Ill | | P |
| | | | | 2 | 2004-09-17 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-24 | 8 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-10-14 | 28 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2004-11-11 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2004-12-09 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-01-06 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-02-03 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-02-24 | 161 | Mildly Ill | -1 | Much Improved |
| E1404001 | 1404 | 60044 | Olanzapine | 1 | 2004-08-09 | -9 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-08-18 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-08-24 | 7 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-09-16 | 30 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 5 | 2004-10-08 | 52 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 6 | 2004-11-08 | 83 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 7 | 2004-12-02 | 107 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 8 | 2004-12-29 | 134 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-01-27 | 163 | Normal, Not at All Ill | -1 | Very Much Improved |
| E1404002 | 1404 | 60045 | Risperidone | 1 | 2004-08-11 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-08-18 | 1 | Moderately Ill | | P |

93

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| | | | | 3 | 2004-08-24 | 7 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-09-20 | 34 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2004-10-19 | 63 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | 2004-11-09 | 84 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2004-12-07 | 112 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-01-04 | 140 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-02-07 | 174 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1404003 | 1404 | 60051 | Quetiapine | 1 | 2004-08-24 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-08-31 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-06 | 7 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-09-27 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-10-25 | 56 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1404004 | 1404 | 30007 | Olanzapine | 1 | 2004-08-31 | -9 | Mildly Ill | | P |
| | | | | 2 | 2004-09-09 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-09-15 | 7 | Mildly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-10-08 | 30 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 5 | 2004-11-04 | 57 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 6 | 2004-11-25 | 78 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 7 | 2005-01-05 | 119 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-01-21 | 135 | Borderline Mentally Ill | -1 | Very Much Improved |

94

CONFIDENTIAL
AZSER12444653

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1404005 | 1404 | 60061 | Olanzapine | 9 | 2005-02-21 | 166 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 1 | 2004-08-31 | -13 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-09-13 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-09-20 | 8 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-10-13 | 31 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 5 | 2004-11-09 | 58 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 6 | 2004-12-08 | 87 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 7 | 2005-01-07 | 117 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-02-04 | 145 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-03-04 | 173 | Normal, Not at All Ill | -1 | Very Much Improved |
| E1404006 | 1404 | 50007 | Quetiapine | 1 | 2004-09-14 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-09-21 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-27 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-10-18 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-11-15 | 56 | Moderately Ill | 0 | Much Improved |
| | | | | 6 | 2004-12-13 | 84 | Moderately Ill | 0 | Much Improved |
| | | | | 7 | 2005-01-10 | 112 | Moderately Ill | 0 | Much Improved |
| | | | | 8 | 2005-02-11 | 144 | Moderately Ill | 0 | Much Improved |
| | | | | 9 | 2005-03-04 | 165 | Mildly Ill | -1 | Very Much Improved |
| E1404007 | 1404 | 60081 | Quetiapine | 1 | 2004-09-27 | -11 | Moderately Ill | | P |
| | | | | 2 | 2004-10-08 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-14 | 7 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2004-11-04 | 28 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 5 | 2004-12-02 | 56 | Normal, Not at All Ill | -3 | Very Much Improved |

95

CONFIDENTIAL
AZSER12444654

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1404008 | 1404 | 20012 | Risperidone | 6 | 2005-01-05 | 90 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 7 | 2005-01-27 | 112 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-02-24 | 140 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-03-29 | 173 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 1 | 2004-09-27 | -10 | Markedly Ill | | P |
| | | | | 2 | 2004-10-07 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-10-14 | 8 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-11-02 | 27 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2004-11-24 | 49 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 6 | 2004-12-22 | 77 | Normal, Not at All Ill | -4 | Very Much Improved |
| | | | | 7 | 2005-01-26 | 112 | Normal, Not at All Ill | -4 | Very Much Improved |
| | | | | 8 | 2005-02-24 | 141 | Normal, Not at All Ill | -4 | Very Much Improved |
| | | | | 9 | 2005-03-24 | 169 | Normal, Not at All Ill | -4 | Very Much Improved |
| E1404009 | 1404 | 20015 | Risperidone | 1 | 2004-10-08 | -12 | Markedly Ill | | P |
| | | | | 2 | 2004-10-20 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-10-25 | 6 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-11-18 | 30 | Markedly Ill | 0 | Minimally Worse |
| | | | | 5 | 2004-12-15 | 57 | Markedly Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-01-12 | 85 | Markedly Ill | 0 | No Change |
| | | | | 7 | 2005-02-04 | 108 | Markedly Ill | 0 | No Change |
| | | | | 8 | 2005-03-11 | 143 | Moderately Ill | -1 | Minimally Improved |
| | | | | 9 | | | | | |
| E1404010 | 1404 | 60092 | Olanzapine | 1 | 2004-10-14 | -11 | Markedly Ill | | P |
| | | | | 2 | 2004-10-25 | 1 | Markedly Ill | | P |

96

CONFIDENTIAL
AZSER12444655

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| | | | | 3 | 2004-11-01 | 8 | Moderately Ill | -1 | Much Improved |
| | | | | 4 | 2004-11-26 | 33 | Moderately Ill | -1 | No Change |
| | | | | 5 | 2004-12-15 | 52 | Moderately Ill | -1 | Much Improved |
| | | | | 6 | 2005-01-21 | 89 | Moderately Ill | -1 | Much Improved |
| | | | | 7 | 2005-02-17 | 116 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-03-10 | 137 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-04-13 | 171 | Borderline Mentally Ill | -3 | Very Much Improved |
| E1404011 | 1404 | 60100 | Olanzapine | 1 | 2004-10-20 | -12 | Mildly Ill | | P |
| | | | | 2 | 2004-11-01 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-11-08 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-11-29 | 29 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-12-22 | 52 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-01-25 | 86 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-02-21 | 113 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-03-21 | 141 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-04-19 | 170 | Mildly Ill | -1 | Much Improved |
| E1404012 | 1404 | 80029 | Quetiapine | 1 | 2004-10-26 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-11-02 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-11-08 | 7 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2004-11-29 | 28 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 5 | 2004-12-22 | 51 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-01-26 | 86 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |

97

CONFIDENTIAL
AZSER12444656

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1404013 | 1404 | 50009 | Risperidone | 9 | | | | | |
| | | | | 1 | 2004-11-09 | -7 | Markedly Ill | | P |
| | | | | 2 | 2004-11-16 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-23 | 8 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-12-13 | 28 | Markedly Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-01-12 | 58 | Moderately Ill | -1 | Much Improved |
| | | | | 6 | 2005-02-07 | 84 | Moderately Ill | -1 | Much Improved |
| | | | | 7 | 2005-03-07 | 112 | Moderately Ill | -1 | Much Improved |
| | | | | 8 | 2005-03-31 | 136 | Moderately Ill | -1 | Much Improved |
| | | | | 9 | 2005-04-29 | 165 | Moderately Ill | -1 | Very Much Improved |
| E1404014 | 1404 | 60162 | Quetiapine | 1 | 2005-02-14 | -9 | Moderately Ill | | P |
| | | | | 2 | 2005-02-23 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-01 | 7 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-03-18 | 24 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-04-19 | 56 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-05-16 | 83 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-06-14 | 112 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-07-12 | 140 | Moderately Ill | 0 | Minimally Improved |
| E1404015 | 1404 | 70091 | Risperidone | 9 | | | | | |
| | | | | 1 | 2005-03-03 | -12 | Markedly Ill | | P |
| | | | | 2 | 2005-03-15 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-21 | 7 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-04-14 | 31 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2005-05-12 | 59 | Mildly Ill | -1 | Much Improved |

98

CONFIDENTIAL
AZSER12444657

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 6 | 2005-06-08 | 86 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-07-11 | 119 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-07-26 | 134 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-09-01 | 171 | Borderline Mentally Ill | -2 | Much Improved |
| E1404017 | 1404 | 60204 | Olanzapine | 1 | 2005-04-19 | -14 | Mildly Ill | | P |
| | | | | 2 | 2005-05-03 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-05-10 | 8 | Mildly Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-05-27 | 25 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 5 | 2005-06-27 | 56 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 6 | 2005-07-26 | 85 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 7 | 2005-08-22 | 112 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 8 | 2005-09-19 | 140 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 9 | 2005-10-18 | 169 | Borderline Mentally Ill | -1 | Much Improved |
| E1405001 | 1405 | 40003 | Quetiapine | 1 | 2004-06-09 | -15 | Markedly Ill | | P |
| | | | | 2 | 2004-06-21 | -3 | Markedly Ill | | P |
| | | | | 3 | 2004-07-01 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1405002 | 1405 | 60009 | Quetiapine | 1 | 2004-06-08 | -6 | Severely Ill | | P |
| | | | | 2 | 2004-06-14 | 1 | Severely Ill | | P |

99

CONFIDENTIAL
AZSER12444658

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1405003 | 1405 | 70008 | Risperidone | 3 | 2004-06-21 | 8 | Markedly Ill | -1 | No Change |
| | | | | 4 | 2004-07-12 | 29 | Moderately Ill | -2 | Much Improved |
| | | | | 5 | 2004-08-09 | 57 | Mildly Ill | -3 | Much Improved |
| | | | | 6 | 2004-09-06 | 85 | Mildly Ill | -3 | Very Much Improved |
| | | | | 7 | 2004-10-04 | 113 | Mildly Ill | -3 | Very Much Improved |
| | | | | 8 | 2004-11-01 | 141 | Mildly Ill | -3 | Very Much Improved |
| | | | | 9 | 2004-12-02 | 172 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 1 | 2004-06-08 | -6 | Markedly Ill | | P |
| | | | | 2 | 2004-06-14 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-06-21 | 8 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-07-19 | 36 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1405004 | 1405 | 60010 | Risperidone | 1 | 2004-06-10 | -4 | Markedly Ill | | P |
| | | | | 2 | 2004-06-14 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-06-21 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-07-12 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-08-09 | 57 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2004-09-06 | 85 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2004-10-04 | 113 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2004-11-01 | 141 | Mildly Ill | -2 | Much Improved |

100

CONFIDENTIAL
AZSER12444659

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1405005 | 1405 | 70009 | Olanzapine | 9 | 2004-12-02 | 172 | Mildly Ill | -2 | Much Improved |
| | | | | 1 | 2004-06-11 | -3 | Severely Ill | | P |
| | | | | 2 | 2004-06-14 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-06-21 | 8 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-07-12 | 29 | Mildly Ill | -3 | Much Improved |
| | | | | 5 | 2004-08-09 | 57 | Mildly Ill | -3 | Much Improved |
| | | | | 6 | 2004-09-06 | 85 | Mildly Ill | -3 | Much Improved |
| | | | | 7 | 2004-10-04 | 113 | Mildly Ill | -3 | Much Improved |
| | | | | 8 | 2004-11-01 | 141 | Mildly Ill | -3 | Much Improved |
| | | | | 9 | 2004-12-02 | 172 | Mildly Ill | -3 | Much Improved |
| E1405006 | 1405 | 60019 | Quetiapine | 1 | 2004-06-29 | -6 | Severely Ill | | P |
| | | | | 2 | 2004-07-05 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-07-12 | 8 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-08-02 | 29 | Moderately Ill | -2 | Much Improved |
| | | | | 5 | 2004-08-30 | 57 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 6 | 2004-09-27 | 85 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 7 | 2004-10-25 | 113 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 8 | 2004-11-22 | 141 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 9 | 2004-12-27 | 176 | Borderline Mentally Ill | -4 | Very Much Improved |
| E1405007 | 1405 | 60020 | Risperidone | 1 | 2004-06-29 | -6 | Markedly Ill | | P |
| | | | | 2 | 2004-07-05 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-07-12 | 8 | Moderately Ill | -2 | Much Improved |
| | | | | 4 | 2004-08-02 | 29 | Moderately Ill | -2 | Much Improved |
| | | | | 5 | 2004-08-30 | 57 | Moderately Ill | -2 | Much Improved |

101

CONFIDENTIAL
AZSER12444660

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1405008 | 1405 | 80011 | Quetiapine | 6 | 2004-09-29 | 87 | Mildly Ill | -3 | Much Improved |
| | | | | 7 | 2004-10-25 | 113 | Mildly Ill | -3 | Much Improved |
| | | | | 8 | 2004-11-22 | 141 | Mildly Ill | -3 | Much Improved |
| | | | | 9 | 2004-12-27 | 176 | Mildly Ill | -3 | Much Improved |
| | | | | 1 | 2004-07-19 | -7 | Markedly Ill | | P |
| | | | | 2 | 2004-07-26 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-08-02 | 8 | Moderately Ill | -1 | Much Improved |
| | | | | 4 | 2004-08-23 | 29 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2004-09-20 | 57 | Severely Ill | 1 | Much Worse |
| | | | | 6 | 2004-10-18 | 85 | Markedly Ill | 0 | Minimally Improved |
| | | | | 7 | 2004-11-15 | 113 | Moderately Ill | -1 | Much Improved |
| | | | | 8 | 2004-12-13 | 141 | Moderately Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-01-11 | 170 | Moderately Ill | -1 | Minimally Improved |
| E1405009 | 1405 | 70019 | Risperidone | 1 | 2004-08-09 | -7 | Markedly Ill | | P |
| | | | | 2 | 2004-08-16 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-08-23 | 8 | Markedly Ill | 0 | Minimally Worse |
| | | | | 4 | 2004-09-13 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-10-11 | 57 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-11-08 | 85 | Moderately Ill | -1 | Minimally Improved |
| | | | | 7 | 2004-12-06 | 113 | Moderately Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-01-03 | 141 | Moderately Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-02-02 | 171 | Moderately Ill | -1 | Minimally Improved |
| E1405010 | 1405 | 60046 | Olanzapine | 1 | 2004-08-16 | -3 | Severely Ill | | P |
| | | | | 2 | 2004-08-19 | 1 | Severely Ill | | P |

102

CONFIDENTIAL
AZSER12444661

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|--------------------------------------|--------------------|
| | | | | 3 | 2004-08-25 | 7 | Markedly III | -1 | Minimally Improved |
| | | | | 4 | 2004-09-15 | 28 | Markedly III | -1 | No Change |
| | | | | 5 | 2004-10-13 | 56 | Moderately III | -2 | Minimally Improved |
| | | | | 6 | 2004-11-15 | 89 | Moderately III | -2 | Minimally Improved |
| | | | | 7 | 2004-12-08 | 112 | Moderately III | -2 | Minimally Improved |
| | | | | 8 | 2005-01-05 | 140 | Moderately III | -2 | Much Improved |
| | | | | 9 | 2005-02-02 | 168 | Moderately III | -2 | Much Improved |
| E1405011 | 1405 | 70021 | Risperidone | 1 | 2004-08-26 | -4 | Markedly III | | P |
| | | | | 2 | 2004-08-30 | 1 | Severely III | | P |
| | | | | 3 | 2004-09-06 | 8 | Moderately III | -2 | Minimally Improved |
| | | | | 4 | 2004-09-27 | 29 | Moderately III | -2 | Minimally Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1405012 | 1405 | 60065 | Olanzapine | 1 | 2004-09-13 | -2 | Markedly III | | P |
| | | | | 2 | 2004-09-15 | 1 | Markedly III | | P |
| | | | | 3 | 2004-09-20 | 6 | Moderately III | -1 | Much Improved |
| | | | | 4 | 2004-10-11 | 27 | Mildly III | -2 | Much Improved |
| | | | | 5 | 2004-11-15 | 62 | Mildly III | -2 | Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | 2004-12-27 | 104 | Mildly III | -2 | Much Improved |
| | | | | 7 | 2005-01-10 | 118 | Mildly III | -2 | Much Improved |

103

CONFIDENTIAL
AZSER12444662

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1405013 | 1405 | 70045 | Olanzapine | 8 | 2005-02-07 | 146 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-03-02 | 169 | Mildly Ill | -2 | Much Improved |
| | | | | 1 | 2004-11-01 | -3 | Markedly Ill | | P |
| | | | | 2 | 2004-11-04 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-10 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-12-02 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-12-27 | 54 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-01-26 | 84 | Moderately Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-02-21 | 110 | Moderately Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-03-21 | 138 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-04-18 | 166 | Mildly Ill | -2 | Much Improved |
| E1405014 | 1405 | 70044 | Quetiapine | 1 | 2004-11-01 | -3 | Severely Ill | | P |
| | | | | 2 | 2004-11-04 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-11-10 | 7 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-12-02 | 29 | Moderately Ill | -2 | Minimally Improved |
| | | | | 5 | 2004-12-27 | 54 | Moderately Ill | -2 | Minimally Improved |
| | | | | 6 | 2005-01-26 | 84 | Mildly Ill | -3 | Much Improved |
| | | | | 7 | 2005-02-21 | 110 | Mildly Ill | -3 | Much Improved |
| | | | | 8 | 2005-03-21 | 138 | Mildly Ill | -3 | Much Improved |
| | | | | 9 | 2005-04-18 | 166 | Borderline Mentally Ill | -4 | Very Much Improved |
| E1405015 | 1405 | 60108 | Olanzapine | 1 | 2004-11-15 | -3 | Severely Ill | | P |
| | | | | 2 | 2004-11-18 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-11-24 | 7 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-12-15 | 28 | Moderately Ill | -2 | Minimally Improved |

104

CONFIDENTIAL
AZSER12444663

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1405016 | 1405 | 70076 | Quetiapine | 5 | 2005-01-10 | 54 | Moderately Ill | -2 | Minimally Improved |
| | | | | 6 | 2005-02-07 | 82 | Moderately Ill | -2 | Minimally Improved |
| | | | | 7 | 2005-03-07 | 110 | Moderately Ill | -2 | No Change |
| | | | | 8 | 2005-04-04 | 138 | Moderately Ill | -2 | No Change |
| | | | | 9 | 2005-05-05 | 169 | Moderately Ill | -2 | Minimally Improved |
| | | | | 1 | 2005-01-31 | -2 | Markedly Ill | | P |
| | | | | 2 | 2005-02-02 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-02-09 | 8 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-02-28 | 27 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-03-28 | 55 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-04-25 | 83 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-05-23 | 111 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-06-20 | 139 | Mildly Ill | -2 | Minimally Improved |
| | | | | 9 | 2005-07-18 | 167 | Borderline Mentally Ill | -3 | Much Improved |
| E1405017 | 1405 | 50013 | Olanzapine | 1 | 2005-02-02 | -5 | Markedly Ill | | P |
| | | | | 2 | 2005-02-07 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-02-14 | 8 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-03-07 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-04-04 | 57 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-05-05 | 88 | Moderately Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-05-30 | 113 | Moderately Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-06-27 | 141 | Moderately Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-07-25 | 169 | Moderately Ill | -1 | Minimally Improved |
| E1405018 | 1405 | 40012 | Quetiapine | 1 | 2005-02-07 | -3 | Severely Ill | | P |

105

CONFIDENTIAL
AZSER12444664

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1406001 | 1406 | 60187 | Risperidone | 2 | 2005-02-10 | 1 | Severely Ill | | P |
| | | | | 3 | 2005-02-16 | 7 | Moderately Ill | -2 | Minimally Improved |
| | | | | 4 | 2005-03-07 | 26 | Moderately Ill | -2 | Minimally Improved |
| | | | | 5 | 2005-04-04 | 54 | Mildly Ill | -3 | Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| | | | | 1 | 2005-03-28 | -8 | Markedly Ill | | P |
| | | | | 2 | 2005-04-05 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-04-11 | 7 | Moderately Ill | -1 | Much Improved |
| | | | | 4 | 2005-05-03 | 29 | Mildly Ill | -2 | Very Much Improved |
| | | | | 5 | 2005-05-30 | 56 | Mildly Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-06-29 | 86 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 7 | 2005-07-25 | 112 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-08-22 | 140 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-09-20 | 169 | Borderline Mentally Ill | -3 | Very Much Improved |
| E1406002 | 1406 | 50023 | Risperidone | 1 | 2005-03-30 | -6 | Moderately Ill | | P |
| | | | | 2 | 2005-04-05 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-11 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-05-04 | 30 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-06-01 | 58 | Markedly Ill | 1 | Much Worse |
| | | | | 6 | 2005-06-28 | 85 | Mildly Ill | -1 | Very Much Improved |
| | | | | 7 | 2005-07-25 | 112 | Mildly Ill | -1 | Very Much Improved |

106

CONFIDENTIAL
AZSER12444665

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1406003 | 1406 | 70104 | Risperidone | 8 | 2005-08-18 | 136 | Mildly Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-09-20 | 169 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 1 | 2005-04-04 | -16 | Markedly Ill | | P |
| | | | | 2 | 2005-04-20 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-26 | 7 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-05-17 | 28 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2005-06-14 | 56 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-07-12 | 84 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-08-09 | 112 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-09-06 | 140 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-10-04 | 168 | Normal, Not at All Ill | -3 | Very Much Improved |
| E1406004 | 1406 | 60194 | Quetiapine | 1 | 2005-04-04 | -8 | Moderately Ill | | P |
| | | | | 2 | 2005-04-12 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-19 | 8 | Markedly Ill | 1 | Minimally Worse |
| | | | | 4 | 2005-05-05 | 24 | Moderately Ill | 0 | Much Improved |
| | | | | 5 | 2005-06-10 | 60 | Moderately Ill | 0 | Much Improved |
| | | | | 6 | 2005-07-04 | 84 | Mildly Ill | -1 | Very Much Improved |
| | | | | 7 | 2005-08-01 | 112 | Mildly Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-08-29 | 140 | Mildly Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-09-22 | 164 | Mildly Ill | -1 | Very Much Improved |
| E1406005 | 1406 | 40015 | Olanzapine | 1 | 2005-04-07 | -5 | Moderately Ill | | P |
| | | | | 2 | 2005-04-12 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-18 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-05-10 | 29 | Moderately Ill | 0 | Minimally Improved |

107

CONFIDENTIAL
AZSER12444666

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2005-06-08 | 58 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-07-04 | 84 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-08-01 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-08-29 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-09-27 | 169 | Mildly Ill | -1 | Much Improved |
| E1406006 | 1406 | 70112 | Risperidone | 1 | 2005-04-28 | -6 | Markedly Ill | | P |
| | | | | 2 | 2005-05-04 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-05-10 | 7 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-05-31 | 28 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 5 | 2005-06-27 | 55 | Borderline Mentally Ill | -3 | Much Improved |
| | | | | 6 | 2005-07-21 | 79 | Borderline Mentally Ill | -3 | Much Improved |
| | | | | 7 | 2005-08-23 | 112 | Borderline Mentally Ill | -3 | Much Improved |
| | | | | 8 | 2005-09-22 | 142 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-10-19 | 169 | Borderline Mentally Ill | -3 | Very Much Improved |
| E1406007 | 1406 | 60212 | Risperidone | 1 | 2005-04-28 | -12 | Severely Ill | | P |
| | | | | 2 | 2005-05-10 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-05-16 | 7 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-06-06 | 28 | Mildly Ill | -2 | Very Much Improved |
| | | | | 5 | 2005-07-04 | 56 | Mildly Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-08-03 | 86 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-08-29 | 112 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-09-26 | 140 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-10-21 | 165 | Mildly Ill | -2 | Much Improved |
| E1407001 | 1407 | 60188 | Risperidone | 1 | 2005-03-28 | -8 | Markedly Ill | -2 | P |

108

CONFIDENTIAL
AZSER12444667

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 2005-04-05 | 1 | Markedly III | | P |
| | | | | 3 | 2005-04-11 | 7 | Moderately III | -1 | Much Improved |
| | | | | 4 | 2005-04-28 | 24 | Moderately III | -1 | Much Improved |
| | | | | 5 | 2005-05-24 | 50 | Moderately III | -1 | Much Improved |
| | | | | 6 | 2005-06-28 | 85 | Moderately III | -1 | Much Improved |
| | | | | 7 | 2005-07-25 | 112 | Markedly III | 0 | Minimally Worse |
| | | | | 8 | 2005-08-22 | 140 | Moderately III | -1 | Much Improved |
| | | | | 9 | 2005-09-19 | 168 | Moderately III | -1 | Much Improved |
| E1407002 | 1407 | 30024 | Olanzapine | 1 | 2005-03-30 | -6 | Markedly III | | P |
| | | | | 2 | 2005-04-05 | 1 | Markedly III | | P |
| | | | | 3 | 2005-04-11 | 7 | Moderately III | -1 | Much Improved |
| | | | | 4 | 2005-04-26 | 22 | Moderately III | -1 | Much Improved |
| | | | | 5 | 2005-05-25 | 51 | Moderately III | -1 | Much Improved |
| | | | | 6 | 2005-06-30 | 87 | Moderately III | -1 | Much Improved |
| | | | | 7 | 2005-07-25 | 112 | Moderately III | -1 | Much Improved |
| | | | | 8 | 2005-08-22 | 140 | Moderately III | -1 | Much Improved |
| | | | | 9 | 2005-09-19 | 168 | Moderately III | -1 | Much Improved |
| E1407003 | 1407 | 60189 | Quetiapine | 1 | 2005-03-31 | -5 | Markedly III | | P |
| | | | | 2 | 2005-04-05 | 1 | Markedly III | | P |
| | | | | 3 | 2005-04-11 | 7 | Moderately III | -1 | Minimally Improved |
| | | | | 4 | 2005-04-26 | 22 | Moderately III | -1 | Minimally Improved |
| | | | | 5 | 2005-05-25 | 50 | Moderately III | -1 | Minimally Improved |
| | | | | 6 | 2005-06-28 | 85 | Mildly III | -2 | Much Improved |
| | | | | 7 | 2005-07-25 | 112 | Mildly III | -2 | Much Improved |

CONFIDENTIAL
AZSER12444668

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6‑ 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1407004 | 1407 | 60191 | Olanzapine | 8 | 2005-08-22 | 140 | Mildly III | -2 | Much Improved |
| | | | | 9 | 2005-09-19 | 168 | Mildly III | -2 | Very Much Improved |
| | | | | 1 | 2005-04-04 | -7 | Markedly III | | P |
| | | | | 2 | 2005-04-11 | 1 | Markedly III | | P |
| | | | | 3 | 2005-04-18 | 8 | Moderately III | -1 | Much Improved |
| | | | | 4 | 2005-05-04 | 24 | Moderately III | -1 | Much Improved |
| | | | | 5 | 2005-05-31 | 51 | Moderately III | -1 | Much Improved |
| | | | | 6 | 2005-06-29 | 80 | Moderately III | -1 | Much Improved |
| | | | | 7 | 2005-07-29 | 110 | Moderately III | -1 | No Change |
| | | | | 8 | 2005-08-26 | 138 | Moderately III | -1 | Minimally Improved |
| | | | | 9 | 2005-10-04 | 177 | Moderately III | -1 | Much Improved |
| E1407005 | | 70101 | Olanzapine | 1 | 2005-04-11 | -8 | Markedly III | | P |
| | | | | 2 | 2005-04-19 | 1 | Moderately III | | P |
| | | | | 3 | 2005-04-25 | 7 | Moderately III | 0 | Much Improved |
| | | | | 4 | 2005-05-17 | 29 | Moderately III | 0 | Much Improved |
| | | | | 5 | 2005-06-16 | 59 | Mildly III | -1 | Much Improved |
| | | | | 6 | 2005-07-15 | 88 | Mildly III | -1 | Much Improved |
| | | | | 7 | 2005-08-12 | 116 | Mildly III | -1 | Much Improved |
| | | | | 8 | 2005-09-09 | 144 | Mildly III | -1 | Much Improved |
| | | | | 9 | 2005-09-29 | 164 | Mildly III | -1 | Much Improved |
| E1407006 | 1407 | 60202 | Quetiapine | 1 | 2005-04-18 | -10 | Markedly III | | P |
| | | | | 2 | 2005-04-28 | 1 | Markedly III | | P |
| | | | | 3 | 2005-05-04 | 7 | Markedly III | 0 | Minimally Improved |
| | | | | 4 | 2005-05-24 | 27 | Moderately III | -1 | Much Improved |

110

CONFIDENTIAL
AZSER12444669

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2005-06-21 | 55 | Moderately Ill | -1 | Much Improved |
| | | | | 6 | 2005-07-20 | 84 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-08-17 | 112 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-09-09 | 135 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-10-18 | 174 | Mildly Ill | -2 | Much Improved |
| E1407007 | 1407 | 60203 | Risperidone | 1 | 2005-04-20 | -8 | Markedly Ill | | P |
| | | | | 2 | 2005-04-28 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-05-04 | 7 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-05-25 | 28 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-06-29 | 63 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-07-20 | 84 | Moderately Ill | -1 | Much Improved |
| | | | | 7 | 2005-08-17 | 112 | Moderately Ill | -1 | Much Improved |
| | | | | 8 | 2005-09-09 | 135 | Moderately Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-10-18 | 174 | Moderately Ill | -1 | Much Improved |
| E1501001 | 1501 | 70003 | Risperidone | 1 | 2004-05-19 | -12 | Mildly Ill | | P |
| | | | | 2 | 2004-05-31 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-06-07 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-06-28 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2004-07-26 | 57 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2004-08-23 | 85 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2004-09-20 | 113 | Mildly Ill | 0 | No Change |
| | | | | 8 | 2004-10-18 | 141 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 9 | 2004-11-15 | 169 | Borderline Mentally Ill | -1 | Very Much Improved |
| E1501002 | 1501 | 70004 | Quetiapine | 1 | 2004-05-20 | -11 | Markedly Ill | | P |

111

CONFIDENTIAL
AZSER12444670

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1501003 | 1501 | 30006 | Risperidone | 2 | 2004-05-31 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-06-07 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-06-28 | 29 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2004-07-26 | 57 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2004-08-23 | 85 | Borderline Mentally Ill | -3 | Much Improved |
| | | | | 7 | 2004-09-20 | 113 | Borderline Mentally Ill | -3 | Much Improved |
| | | | | 8 | 2004-10-18 | 141 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2004-11-15 | 169 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 1 | 2004-05-24 | -8 | Moderately Ill | | P |
| | | | | 2 | 2004-06-01 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-06-08 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-06-29 | 29 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-07-26 | 56 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2004-08-23 | 84 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2004-09-20 | 112 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2004-10-18 | 140 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2004-11-15 | 168 | Mildly Ill | -1 | Minimally Improved |
| E1501004 | 1501 | 80002 | Quetiapine | 1 | 2004-05-25 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-06-01 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-06-08 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-06-29 | 29 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-07-27 | 57 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-08-24 | 85 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2004-09-21 | 113 | Mildly Ill | -1 | Much Improved |

112

CONFIDENTIAL
AZSER12444671

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1501005 | 1501 | 40002 | Risperidone | 8 | 2004-10-19 | 141 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2004-11-16 | 169 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 1 | 2004-05-26 | -12 | Markedly Ill | | P |
| | | | | 2 | 2004-06-07 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-06-14 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-07-06 | 30 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2004-08-02 | 57 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 6 | 2004-08-30 | 85 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2004-09-27 | 113 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2004-10-22 | 138 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2004-11-19 | 166 | Mildly Ill | -2 | Much Improved |
| E1501006 | 1501 | 80003 | Olanzapine | 1 | 2004-05-27 | -11 | Markedly Ill | | P |
| | | | | 2 | 2004-06-07 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-06-14 | 8 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-07-06 | 30 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 5 | 2004-08-02 | 57 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 6 | 2004-08-27 | 82 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 7 | 2004-09-27 | 113 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 8 | 2004-10-22 | 138 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2004-11-19 | 166 | Borderline Mentally Ill | -3 | Very Much Improved |
| E1501007 | 1501 | 70006 | Olanzapine | 1 | 2004-05-27 | -11 | Moderately Ill | | P |
| | | | | 2 | 2004-06-07 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-06-14 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-06-30 | 24 | Moderately Ill | 0 | No Change |

113

CONFIDENTIAL
AZSER12444672

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2004-07-28 | 52 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2004-08-26 | 81 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2004-09-23 | 109 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2004-10-20 | 136 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2004-11-18 | 165 | Mildly Ill | -1 | Much Improved |
| E1501008 | 1501 | 60012 | Quetiapine | 1 | 2004-06-08 | -10 | Moderately Ill | | P |
| | | | | 2 | 2004-06-18 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-06-25 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-07-16 | 29 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-08-12 | 56 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2004-09-09 | 84 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2004-10-07 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2004-11-04 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2004-12-01 | 167 | Mildly Ill | -1 | Much Improved |
| E1501009 | 1501 | 60011 | Risperidone | 1 | 2004-06-08 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-06-15 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-06-22 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-07-19 | 35 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-08-09 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-09-02 | 80 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2004-09-30 | 108 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2004-10-28 | 136 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2004-11-25 | 164 | Mildly Ill | -1 | Much Improved |
| E1501010 | 1501 | 70011 | Risperidone | 1 | 2004-06-18 | -10 | Mildly Ill | | P |

114

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1     Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1501011 | 1501 | 70014 | Risperidone | 2 | 2004-06-28 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-07-05 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-07-26 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2004-08-23 | 57 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2004-09-20 | 85 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2004-10-18 | 113 | Mildly Ill | 0 | No Change |
| | | | | 8 | 2004-11-15 | 141 | Mildly Ill | 0 | No Change |
| | | | | 9 | 2004-12-13 | 169 | Mildly Ill | 0 | No Change |
| | | | Risperidone | 1 | 2004-06-28 | -8 | Moderately Ill | | P |
| | | | | 2 | 2004-07-06 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-07-13 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-08-02 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-08-31 | 57 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-09-27 | 84 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2004-10-25 | 112 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2004-11-23 | 141 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2004-12-20 | 168 | Mildly Ill | -1 | Much Improved |
| E1501012 | 1501 | 80009 | Risperidone | 1 | 2004-07-06 | -7 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-07-13 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-07-20 | 8 | Borderline Mentally Ill | 0 | No Change |
| | | | | 4 | 2004-08-09 | 28 | Borderline Mentally Ill | 0 | No Change |
| | | | | 5 | 2004-09-07 | 57 | Borderline Mentally Ill | 0 | No Change |
| | | | | 6 | 2004-10-04 | 84 | Borderline Mentally Ill | 0 | No Change |
| | | | | 7 | 2004-11-02 | 113 | Borderline Mentally Ill | 0 | No Change |

115

CONFIDENTIAL
AZSER12444674

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1501013 | 1501 | 60024 | Quetiapine | 8 | 2004-11-29 | 140 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 9 | 2004-12-27 | 168 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 1 | 2004-07-06 | -7 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-07-13 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-07-20 | 8 | Borderline Mentally Ill | 0 | No Change |
| | | | | 4 | 2004-08-09 | 28 | Borderline Mentally Ill | 0 | No Change |
| | | | | 5 | 2004-09-07 | 57 | Borderline Mentally Ill | 0 | No Change |
| | | | | 6 | 2004-10-04 | 84 | Borderline Mentally Ill | 0 | No Change |
| | | | | 7 | 2004-11-02 | 113 | Borderline Mentally Ill | 0 | No Change |
| | | | | 8 | 2004-11-29 | 140 | Borderline Mentally Ill | 0 | No Change |
| | | | | 9 | 2004-12-23 | 164 | Borderline Mentally Ill | 0 | No Change |
| E1501014 | 1501 | 60030 | Risperidone | 1 | 2004-07-20 | -10 | Mildly Ill | | P |
| | | | | 2 | 2004-07-30 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-08-06 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-08-27 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1501015 | 1501 | 20007 | Quetiapine | 1 | 2004-08-18 | -7 | Mildly Ill | | P |
| | | | | 2 | 2004-08-25 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-08-31 | 7 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-09-21 | 28 | Borderline Mentally Ill | -1 | Much Improved |

116

CONFIDENTIAL
AZSER12444675

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2004-10-19 | 56 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 6 | 2004-11-09 | 77 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1501016 | 1501 | 60062 | Risperidone | 1 | 2004-09-06 | -7 | Markedly Ill | | P |
| | | | | 2 | 2004-09-13 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-09-20 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-10-12 | 30 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2004-11-08 | 57 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2004-12-06 | 85 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-01-03 | 113 | Borderline Mentally Ill | -3 | Much Improved |
| | | | | 8 | 2005-01-31 | 141 | Borderline Mentally Ill | -3 | Much Improved |
| | | | | 9 | 2005-02-28 | 169 | Borderline Mentally Ill | -3 | Much Improved |
| E1501017 | 1501 | 60063 | Risperidone | 1 | 2004-09-07 | -6 | Moderately Ill | | P |
| | | | | 2 | 2004-09-13 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-20 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-10-12 | 30 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 5 | 2004-11-08 | 57 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | 2004-12-06 | 85 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-01-03 | 113 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-01-31 | 141 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-02-28 | 169 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1501018 | 1501 | 60089 | Olanzapine | 1 | 2004-10-15 | -10 | Mildly Ill | | P |

117

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| E1501019 | 1501 | 80/26 | Olanzapine | 2 | 2004-10-25 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-10-31 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-11-22 | 29 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 5 | 2004-12-20 | 57 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 6 | 2005-01-17 | 85 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 7 | 2005-02-14 | 113 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-03-14 | 141 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-04-08 | 166 | Borderline Mentally Ill | -1 | Very Much Improved |
| E1501019 | 1501 | 80/26 | Olanzapine | 1 | 2004-10-20 | -7 | Mildly Ill | | P |
| | | | | 2 | 2004-10-27 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-11-02 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-11-23 | 28 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2004-12-21 | 56 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2005-01-18 | 84 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2005-02-15 | 112 | Mildly Ill | 0 | No Change |
| | | | | 8 | 2005-03-15 | 140 | Mildly Ill | 0 | No Change |
| | | | | 9 | 2005-04-12 | 168 | Mildly Ill | 0 | No Change |
| E1501020 | 1501 | 60/04 | Quetiapine | 1 | 2004-10-22 | -12 | Mildly Ill | | P |
| | | | | 2 | 2004-11-03 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-11-09 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-12-01 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2004-12-22 | 50 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2005-01-25 | 84 | Mildly Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-02-22 | 112 | Mildly Ill | 0 | Minimally Improved |

118

CONFIDENTIAL
AZSER12444677

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1501021 | 1501 | 60122 | Quetiapine | 8 | 2005-03-22 | 140 | Mildly Ill | 0 | No Change |
| | | | | 9 | 2005-04-21 | 170 | Mildly Ill | 0 | Minimally Improved |
| | | | | 1 | 2004-11-30 | -6 | Moderately Ill | | P |
| | | | | 2 | 2004-12-06 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-13 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-01-03 | 29 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-01-28 | 54 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2005-02-28 | 85 | Moderately Ill | 0 | No Change |
| | | | | 7 | 2005-03-28 | 113 | Moderately Ill | 0 | No Change |
| | | | | 8 | 2005-04-25 | 141 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-05-23 | 169 | Mildly Ill | -1 | Minimally Improved |
| E1501022 | 1501 | 70057 | Risperidone | 1 | 2004-12-01 | -14 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-12-15 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-12-22 | 8 | Borderline Mentally Ill | 0 | No Change |
| | | | | 4 | 2005-01-12 | 29 | Borderline Mentally Ill | 0 | No Change |
| | | | | 5 | 2005-02-09 | 57 | Borderline Mentally Ill | 0 | No Change |
| | | | | 6 | 2005-03-09 | 85 | Borderline Mentally Ill | 0 | No Change |
| | | | | 7 | 2005-04-06 | 113 | Borderline Mentally Ill | 0 | No Change |
| | | | | 8 | 2005-05-04 | 141 | Borderline Mentally Ill | 0 | No Change |
| | | | | 9 | 2005-06-03 | 171 | Borderline Mentally Ill | 0 | No Change |
| E1501023 | 1501 | 60129 | Olanzapine | 1 | 2004-12-15 | -5 | Moderately Ill | | P |
| | | | | 2 | 2004-12-20 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-27 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-01-18 | 30 | Moderately Ill | 0 | No Change |

119

CONFIDENTIAL
AZSER12444678

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2005-02-14 | 57 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-03-14 | 85 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-04-11 | 113 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-05-09 | 141 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-06-08 | 171 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1501024 | 1501 | 70063 | Quetiapine | 1 | 2004-12-22 | -6 | Moderately Ill | | P |
| | | | | 2 | 2004-12-28 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-04 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-01-25 | 29 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-02-22 | 57 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-03-22 | 85 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-04-19 | 113 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-05-17 | 141 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-06-15 | 170 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1501026 | 1501 | 70071 | Risperidone | 1 | 2005-01-17 | -8 | Borderline Mentally Ill | | P |
| | | | | 2 | 2005-01-25 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2005-01-31 | 7 | Borderline Mentally Ill | 0 | No Change |
| | | | | 4 | 2005-02-21 | 28 | Borderline Mentally Ill | 0 | No Change |
| | | | | 5 | 2005-03-21 | 56 | Borderline Mentally Ill | 0 | No Change |
| | | | | 6 | 2005-04-18 | 84 | Borderline Mentally Ill | 0 | No Change |
| | | | | 7 | 2005-05-16 | 112 | Borderline Mentally Ill | 0 | No Change |
| | | | | 8 | 2005-06-13 | 140 | Borderline Mentally Ill | 0 | No Change |
| | | | | 9 | 2005-07-11 | 168 | Borderline Mentally Ill | 0 | No Change |
| E1501027 | 1501 | 70072 | Quetiapine | 1 | 2005-01-18 | -7 | Mildly Ill | | P |

120

CONFIDENTIAL
AZSER12444679

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| | | | | 2 | 2005-01-25 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-02-01 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-02-22 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2005-03-21 | 56 | Mildly Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-04-13 | 79 | Markedly Ill | 2 | Much Worse |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1501028 | 1501 | 60144 | Olanzapine | 1 | 2005-01-18 | -7 | Mildly Ill | | P |
| | | | | 2 | 2005-01-25 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-01-31 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-02-21 | 28 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2005-03-21 | 56 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2005-04-18 | 84 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2005-05-16 | 112 | Mildly Ill | 0 | No Change |
| | | | | 8 | 2005-06-13 | 140 | Mildly Ill | 0 | No Change |
| | | | | 9 | 2005-07-11 | 168 | Borderline Mentally Ill | -1 | Much Improved |
| E1501029 | 1501 | 70075 | Olanzapine | 1 | 2005-01-24 | -8 | Mildly Ill | | P |
| | | | | 2 | 2005-02-01 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-02-08 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-03-01 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2005-03-29 | 57 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2005-04-26 | 85 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2005-05-24 | 113 | Mildly Ill | 0 | No Change |

121

CONFIDENTIAL
AZSER12444680

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|--------------------------------------|--------------------|
| | | | | 8 | 2005-06-21 | 141 | Mildly Ill | 0 | No Change |
| | | | | 9 | 2005-07-18 | 168 | Mildly Ill | 0 | No Change |
| E1501031 | 1501 | 70093 | Olanzapine | 1 | 2005-03-16 | -7 | Mildly Ill | | P |
| | | | | 2 | 2005-03-23 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-03-29 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-04-19 | 28 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2005-05-17 | 56 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2005-06-15 | 85 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2005-07-12 | 112 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 8 | 2005-08-09 | 140 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 9 | 2005-09-06 | 168 | Borderline Mentally Ill | -1 | Much Improved |
| E1501032 | 1501 | 60206 | Quetiapine | 1 | 2005-04-20 | -14 | Mildly Ill | | P |
| | | | | 2 | 2005-05-04 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-05-10 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-05-31 | 28 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2005-06-28 | 56 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2005-08-01 | 90 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2005-08-23 | 112 | Mildly Ill | 0 | No Change |
| | | | | 8 | 2005-09-19 | 139 | Mildly Ill | 0 | No Change |
| | | | | 9 | 2005-10-12 | 162 | Mildly Ill | 0 | No Change |
| E1501033 | 1501 | 70107 | Quetiapine | 1 | 2005-04-25 | -7 | Moderately Ill | | P |
| | | | | 2 | 2005-05-02 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-05-09 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-05-30 | 29 | Moderately Ill | 0 | No Change |

122

CONFIDENTIAL
AZSER12444681

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2005-06-28 | 58 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-07-28 | 88 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-08-22 | 113 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-09-19 | 141 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-10-12 | 164 | Normal, Not at All Ill | -3 | Very Much Improved |
| E1501034 | 1501 | 80059 | Olanzapine | 1 | 2005-04-28 | -6 | Mildly Ill | | P |
| | | | | 2 | 2005-05-04 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-05-10 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-05-30 | 27 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 5 | 2005-06-27 | 55 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 6 | 2005-07-26 | 84 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1501035 | 1501 | 70113 | Quetiapine | 1 | 2005-04-29 | -10 | Moderately Ill | | P |
| | | | | 2 | 2005-05-09 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-05-16 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-06-02 | 25 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-07-04 | 57 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | 2005-08-01 | 85 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-08-29 | 113 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-09-26 | 141 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-10-18 | 163 | Borderline Mentally Ill | -2 | Much Improved |
| E1502001 | 1502 | 60043 | Risperidone | 1 | 2004-08-11 | -7 | Moderately Ill | | P |

123

CONFIDENTIAL
AZSER12444682

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E15/02002 | 1502 | 50006 | Quetiapine | 2 | 2004-08-18 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-08-25 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-09-08 | 22 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2004-10-12 | 56 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 6 | 2004-11-09 | 84 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 7 | 2004-12-07 | 112 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-01-10 | 146 | Severely Ill | 2 | Very Much Worse |
| | | | | 9 | 2005-01-26 | 162 | Markedly Ill | 1 | Much Worse |
| | | | | 1 | 2004-09-06 | -8 | Mildly Ill | | P |
| | | | | 2 | 2004-09-14 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-09-20 | 7 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-10-12 | 29 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 5 | 2004-10-29 | 46 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E15/02003 | 1502 | 50005 | Risperidone | 1 | 2004-08-31 | -13 | Among the Most Extremely Ill | | P |
| | | | | 2 | 2004-09-13 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-20 | 8 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-10-12 | 30 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 5 | 2004-11-09 | 58 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 6 | 2004-12-07 | 86 | Normal, Not at All Ill | -3 | Very Much Improved |

124

CONFIDENTIAL
AZSER12444683

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E15020004 | 1502 | 60103 | Olanzapine | 7 | 2005-01-04 | 114 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-01-31 | 141 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-02-22 | 163 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 1 | 2004-10-21 | -13 | Mildly Ill | | P |
| | | | | 2 | 2004-11-03 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-12-01 | 7 | Borderline Mentally Ill | 0 | No Change |
| | | | | 4 | 2004-12-01 | 29 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 5 | 2004-12-29 | 57 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 6 | 2005-01-25 | 84 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 7 | 2005-02-23 | 113 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-03-22 | 140 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-04-19 | 168 | Normal, Not at All Ill | -1 | Very Much Improved |
| E15020006 | 1502 | 80036 | Risperidone | 1 | 2004-11-23 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-11-30 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-12-06 | 7 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 4 | 2004-12-21 | 22 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 5 | 2005-01-24 | 56 | Normal, Not at All Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-02-23 | 86 | Normal, Not at All Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-03-22 | 113 | Normal, Not at All Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-04-18 | 140 | Normal, Not at All Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-05-10 | 162 | Normal, Not at All Ill | -2 | Very Much Improved |
| E15020007 | 1502 | 60127 | Quetiapine | 1 | 2004-12-06 | -8 | Markedly Ill | | P |
| | | | | 2 | 2004-12-14 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-12-21 | 8 | Moderately Ill | -1 | Minimally Improved |

125

CONFIDENTIAL
AZSER12444684

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| | | | | 4 | 2005-01-11 | 29 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1503001 | 1503 | 60007 | Olanzapine | 1 | 2004-05-25 | -13 | Mildly Ill | | P |
| | | | | 2 | 2004-06-07 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-06-14 | 8 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 4 | 2004-07-01 | 25 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 5 | 2004-07-29 | 53 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 6 | 2004-09-03 | 89 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 7 | 2004-09-24 | 110 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 8 | 2004-10-22 | 138 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 9 | 2004-11-19 | 166 | Normal, Not at All Ill | -1 | Much Improved |
| E1503002 | 1503 | 80004 | Olanzapine | 1 | 2004-05-28 | -11 | Mildly Ill | | P |
| | | | | 2 | 2004-06-08 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-06-15 | 8 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-07-01 | 24 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-07-29 | 52 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-09-03 | 88 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 7 | 2004-09-24 | 109 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 8 | 2004-10-22 | 137 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 9 | 2004-11-19 | 165 | Borderline Mentally Ill | -1 | Minimally Improved |

126

CONFIDENTIAL
AZSER12444685

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1503003 | 1503 | 70010 | Quetiapine | 1 | 2004-06-08 | -10 | Mildly Ill | | P |
| | | | | 2 | 2004-06-18 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-06-24 | 7 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-07-13 | 26 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 5 | 2004-08-10 | 54 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 6 | 2004-09-09 | 84 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 7 | 2004-10-08 | 113 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 8 | 2004-10-29 | 134 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 8 | 2004-11-09 | 145 | Mildly Ill | 0 | No Change |
| | | | | 9 | | | | | |
| E1503004 | 1503 | 60015 | Quetiapine | 1 | 2004-06-21 | -4 | Moderately Ill | | P |
| | | | | 2 | 2004-06-25 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-07-01 | 7 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-07-27 | 33 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 5 | 2004-08-20 | 57 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | 2004-09-16 | 84 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2004-10-13 | 111 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2004-11-08 | 137 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2004-12-08 | 167 | Borderline Mentally Ill | -2 | Much Improved |
| E1503005 | 1503 | 60060 | Risperidone | 1 | 2004-09-03 | -6 | Markedly Ill | | P |
| | | | | 2 | 2004-09-09 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-14 | 6 | Moderately Ill | 0 | Much Improved |
| | | | | 4 | 2004-10-11 | 33 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2004-10-28 | 50 | Mildly Ill | -1 | Very Much Improved |

127

CONFIDENTIAL
AZSER12444686

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1     Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 6 | 2004-12-03 | 86 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2004-12-29 | 112 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-01-26 | 140 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-02-24 | 169 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1503006 | 1503 | 60087 | Quetiapine | 1 | 2004-10-15 | -4 | Markedly Ill | | P |
| | | | | 2 | 2004-10-19 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-25 | 7 | Mildly Ill | | Minimally Improved |
| | | | | 4 | 2004-11-19 | 32 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 5 | 2004-12-20 | 63 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | 2005-01-12 | 86 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-02-09 | 114 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-03-07 | 140 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-03-31 | 164 | Normal, Not at All Ill | -3 | Very Much Improved |
| E1503007 | 1503 | 80027 | Risperidone | 1 | 2004-10-22 | -6 | Mildly Ill | | P |
| | | | | 2 | 2004-10-28 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-11-03 | 7 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-11-23 | 27 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-12-15 | 49 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1504001 | 1504 | 60001 | Risperidone | 1 | 2004-05-03 | -7 | Severely Ill | | P |
| | | | | 2 | 2004-05-10 | 1 | Markedly Ill | | P |

128

CONFIDENTIAL
AZSER12444687

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1504002 | 1504 | 60006 | Quetiapine | 3 | 2004-05-17 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-06-09 | 31 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-07-12 | 64 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 6 | 2004-08-02 | 85 | Normal, Not at All Ill | -4 | Very Much Improved |
| | | | | 7 | 2004-08-30 | 113 | Normal, Not at All Ill | -4 | Very Much Improved |
| | | | | 8 | 2004-09-27 | 141 | Normal, Not at All Ill | -4 | Very Much Improved |
| | | | | 9 | 2004-11-02 | 177 | Normal, Not at All Ill | -4 | Very Much Improved |
| | | | | 1 | 2004-05-19 | -12 | Severely Ill | | P |
| | | | | 2 | 2004-05-31 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-06-07 | 8 | Severely Ill | 0 | Minimally Worse |
| | | | | 4 | 2004-06-28 | 29 | Mildly Ill | -3 | Very Much Improved |
| | | | | 5 | 2004-07-26 | 57 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 6 | 2004-08-23 | 85 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 7 | 2004-09-20 | 113 | Normal, Not at All Ill | -5 | Very Much Improved |
| | | | | 8 | 2004-10-18 | 141 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 9 | 2004-11-15 | 169 | Borderline Mentally Ill | -4 | Very Much Improved |
| E1504003 | 1504 | 60031 | Risperidone | 1 | 2004-07-26 | -8 | Severely Ill | | P |
| | | | | 2 | 2004-08-03 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-08-10 | 8 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-08-30 | 28 | Moderately Ill | -2 | Much Improved |
| | | | | 5 | 2004-09-27 | 56 | Mildly Ill | -3 | Much Improved |
| | | | | 6 | 2004-10-25 | 84 | Borderline Mentally Ill | -4 | Much Improved |
| | | | | 7 | 2004-11-15 | 105 | Normal, Not at All Ill | -5 | Very Much Improved |
| | | | | 8 | 2004-12-13 | 133 | Normal, Not at All Ill | -5 | Very Much Improved |

129

CONFIDENTIAL
AZSER12444688

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1504004 | 1504 | 70016 | Risperidone | 9 | 2005-01-10 | 161 | Normal, Not at All Ill | -5 | Very Much Improved |
| | | | | 1 | 2004-07-28 | -12 | Severely Ill | | P |
| | | | | 2 | 2004-08-09 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-08-16 | 8 | Severely Ill | 0 | No Change |
| | | | | 4 | 2004-09-06 | 29 | Markedly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-10-04 | 57 | Moderately Ill | -2 | Much Improved |
| | | | | 6 | 2004-11-02 | 86 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 7 | 2004-11-29 | 113 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 8 | 2004-12-27 | 141 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 9 | 2005-01-24 | 169 | Borderline Mentally Ill | -4 | Very Much Improved |
| E1504005 | 1504 | 20011 | Olanzapine | 1 | 2004-09-06 | -14 | Moderately Ill | | P |
| | | | | 2 | 2004-09-20 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-27 | 8 | Mildly Ill | -1 | Very Much Improved |
| | | | | 4 | 2004-10-18 | 29 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 5 | 2004-11-15 | 57 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | 2004-12-13 | 85 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 7 | 2005-01-10 | 113 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-02-07 | 141 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-03-07 | 169 | Normal, Not at All Ill | -3 | Very Much Improved |
| E1504006 | 1504 | 20019 | Olanzapine | 1 | 2004-11-23 | -13 | Markedly Ill | | P |
| | | | | 2 | 2004-12-06 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-12-13 | 8 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-01-03 | 29 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 5 | 2005-01-31 | 57 | Borderline Mentally Ill | -3 | Very Much Improved |

130

CONFIDENTIAL
AZSER12444689

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 6 | 2005-02-28 | 85 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 7 | 2005-03-29 | 114 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-04-28 | 144 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-05-26 | 172 | Normal, Not at All Ill | -4 | Very Much Improved |
| E1504007 | 1504 | 30015 | Quetiapine | 1 | 2004-11-25 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-12-02 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-09 | 8 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-12-28 | 27 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1504008 | 1504 | 60131 | Risperidone | 1 | 2004-12-16 | -5 | Severely Ill | | P |
| | | | | 2 | 2004-12-21 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-12-28 | 8 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-01-18 | 29 | Moderately Ill | -2 | Much Improved |
| | | | | 5 | 2005-02-14 | 56 | Borderline Mentally Ill | -4 | Much Improved |
| | | | | 6 | 2005-03-15 | 85 | Borderline Mentally Ill | -4 | Much Improved |
| | | | | 7 | 2005-04-11 | 112 | Borderline Mentally Ill | -4 | Much Improved |
| | | | | 8 | 2005-05-09 | 140 | Borderline Mentally Ill | -4 | Much Improved |
| | | | | 9 | 2005-06-07 | 169 | Borderline Mentally Ill | -4 | Much Improved |
| E1504009 | 1504 | 50015 | Quetiapine | 1 | 2005-02-14 | -7 | Mildly Ill | | P |
| | | | | 2 | 2005-02-21 | 1 | Mildly Ill | | P |

131

CONFIDENTIAL
AZSER12444690

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1504010 | 1504 | 60172 | Risperidone | 3 | 2005-02-28 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-03-23 | 31 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 5 | 2005-04-19 | 58 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 6 | 2005-05-18 | 87 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 7 | 2005-06-13 | 113 | Normal, Not at All Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-07-15 | 145 | Normal, Not at All Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-08-25 | 186 | Normal, Not at All Ill | -2 | Very Much Improved |
| | | | | 1 | 2005-03-03 | -12 | Moderately Ill | | P |
| | | | | 2 | 2005-03-15 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-21 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-04-12 | 29 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-05-05 | 52 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-06-09 | 87 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-07-04 | 112 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-08-02 | 141 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-09-05 | 175 | Borderline Mentally Ill | -2 | Much Improved |
| E1504011 | 1504 | 20031 | Risperidone | 1 | 2005-03-29 | -7 | Mildly Ill | | P |
| | | | | 2 | 2005-04-05 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-04-12 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-05-03 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2005-06-07 | 64 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-07-04 | 91 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-07-25 | 112 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-08-24 | 142 | Borderline Mentally Ill | -1 | Minimally Improved |

132

CONFIDENTIAL
AZSER12444691

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| E1504012 | 1504 | 20032 | Risperidone | 9 | 2005-09-20 | 169 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 1 | 2005-03-31 | -7 | Markedly Ill | | P |
| | | | | 2 | 2005-04-07 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-04-13 | 7 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-05-05 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-06-01 | 56 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2005-07-04 | 89 | Borderline Mentally Ill | -3 | Much Improved |
| | | | | 7 | 2005-07-27 | 112 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-08-24 | 140 | Normal, Not at All Ill | -4 | Very Much Improved |
| | | | | 9 | 2005-09-20 | 167 | Normal, Not at All Ill | -4 | Very Much Improved |
| E1505001 | 1505 | 60052 | Risperidone | 1 | 2004-08-25 | -6 | Mildly Ill | | P |
| | | | | 2 | 2004-08-31 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-09-08 | 9 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-10-07 | 38 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1505002 | 1505 | 70064 | Quetiapine | 1 | 2004-12-22 | -14 | Markedly Ill | | P |
| | | | | 2 | 2005-01-05 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-01-12 | 8 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-02-02 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-03-09 | 64 | Moderately Ill | -1 | No Change |

133

CONFIDENTIAL
AZSER12444692

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|--------------------|--------------------------------------|-------------------|
| E1505003 | 1505 | 60146 | Olanzapine | 1 | 2005-01-17 | -15 | Moderately Ill | | P |
| | | | | 2 | 2005-02-01 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-07 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-02-28 | 28 | Markedly Ill | 1 | Minimally Worse |
| | | | | 5 | 2005-03-29 | 57 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-04-27 | 86 | Moderately Ill | 0 | Much Improved |
| | | | | 7 | 2005-05-23 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-06-20 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | | | | | |
| E1505004 | 1505 | 60168 | Risperidone | 1 | 2005-02-24 | -14 | Mildly Ill | | P |
| | | | | 2 | 2005-03-10 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-03-16 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-04-07 | 29 | Mildly Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-05-04 | 56 | Mildly Ill | 0 | Much Improved |
| | | | | 6 | 2005-06-02 | 85 | Mildly Ill | 0 | Much Improved |
| | | | | 7 | 2005-06-29 | 112 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 8 | 2005-08-01 | 145 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 9 | 2005-08-22 | 166 | Borderline Mentally Ill | -1 | Very Much Improved |
| E1505005 | 1505 | 50031 | Risperidone | 1 | 2005-04-25 | -10 | Markedly Ill | | P |
| | | | | 2 | 2005-05-05 | 1 | Markedly Ill | | P |

134

CONFIDENTIAL
AZSER12444693

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| | | | | 3 | 2005-05-11 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-06-03 | 30 | Markedly Ill | 0 | Minimally Worse |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1506001 | 1506 | 60039 | Olanzapine | 1 | 2004-08-03 | -14 | Markedly Ill | 0 | P |
| | | | | 2 | 2004-08-17 | 1 | Markedly Ill | 0 | P |
| | | | | 3 | 2004-08-23 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-09-13 | 28 | Markedly Ill | 0 | No Change |
| | | | | 5 | 2004-10-12 | 57 | Markedly Ill | 0 | No Change |
| | | | | 6 | 2004-11-09 | 85 | Markedly Ill | 0 | No Change |
| | | | | 7 | 2004-12-06 | 112 | Markedly Ill | 0 | No Change |
| | | | | 8 | 2005-01-03 | 140 | Moderately Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-02-01 | 169 | Moderately Ill | -1 | Minimally Improved |
| E1506003 | 1506 | 60042 | Olanzapine | 1 | 2004-08-10 | -8 | Markedly Ill | | P |
| | | | | 2 | 2004-08-18 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-08-24 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-09-14 | 28 | Markedly Ill | 0 | No Change |
| | | | | 5 | 2004-10-12 | 56 | Markedly Ill | 0 | No Change |
| | | | | 6 | 2004-11-10 | 85 | Markedly Ill | 0 | No Change |
| | | | | 7 | 2004-12-07 | 112 | Markedly Ill | 0 | No Change |
| | | | | 8 | 2005-01-04 | 140 | Moderately Ill | -1 | Minimally Improved |

135

CONFIDENTIAL
AZSER12444694

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1506004 | 1506 | 60073 | Quetiapine | 9 | 2005-02-02 | 169 | Moderately Ill | -1 | Minimally Improved |
| | | | | 1 | 2004-09-21 | -8 | Markedly Ill | | P |
| | | | | 2 | 2004-09-29 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-10-05 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-11-02 | 35 | Markedly Ill | 0 | No Change |
| | | | | 5 | 2004-11-23 | 56 | Markedly Ill | 0 | No Change |
| | | | | 6 | 2004-12-21 | 84 | Moderately Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-01-18 | 112 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-02-15 | 140 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-03-15 | 168 | Mildly Ill | -2 | Much Improved |
| E1506005 | 1506 | 70043 | Quetiapine | 1 | 2004-10-26 | -9 | Markedly Ill | | P |
| | | | | 2 | 2004-11-04 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-10 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-12-01 | 28 | Markedly Ill | 0 | No Change |
| | | | | 5 | 2004-12-29 | 56 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-01-26 | 84 | Moderately Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-02-21 | 110 | Moderately Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-03-23 | 140 | Moderately Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-04-19 | 167 | Mildly Ill | -2 | Much Improved |
| E1506006 | 1506 | 40014 | Quetiapine | 1 | 2005-03-01 | -13 | Moderately Ill | | P |
| | | | | 2 | 2005-03-14 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-21 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-04-11 | 29 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-05-09 | 57 | Moderately Ill | 0 | Minimally Improved |

136

CONFIDENTIAL
AZSER12444695

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 1   Clinical Global Impression (CGI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1506007 | 1506 | 20034 | Olanzapine | 6 | 2005-06-07 | 86 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-07-04 | 113 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-08-01 | 141 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-08-31 | 171 | Mildly Ill | -1 | Much Improved |
| | | | | 1 | 2005-04-19 | -7 | Markedly Ill | | P |
| | | | | 2 | 2005-04-26 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-05-03 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-05-24 | 29 | Markedly Ill | 0 | No Change |
| | | | | 5 | 2005-06-21 | 57 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-07-19 | 85 | Moderately Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-08-16 | 113 | Moderately Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-09-13 | 141 | Moderately Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-10-04 | 162 | Moderately Ill | -1 | Minimally Improved |
| E1506008 | 1506 | 70108 | Quetiapine | 1 | 2005-04-26 | -7 | Markedly Ill | | P |
| | | | | 2 | 2005-05-03 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-05-09 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-05-30 | 28 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-06-27 | 56 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-07-25 | 84 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-08-22 | 112 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-09-19 | 140 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-10-11 | 162 | Mildly Ill | -2 | Much Improved |
| E1506009 | 1506 | 80060 | Quetiapine | 1 | 2005-04-28 | -7 | Markedly Ill | | P |
| | | | | 2 | 2005-05-05 | 1 | Markedly Ill | | P |

137

CONFIDENTIAL
AZSER12444696

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 2005-05-10 | 6 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-05-31 | 27 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-06-28 | 55 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-07-26 | 83 | Moderately Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-08-23 | 111 | Moderately Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-09-20 | 139 | Moderately Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-10-13 | 162 | Moderately Ill | -1 | Minimally Improved |
| E1507001 | 1507 | 60005 | Olanzapine | 1 | 2004-05-10 | -8 | Severely Ill | | P |
| | | | | 2 | 2004-05-18 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-05-24 | 7 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-06-10 | 24 | Mildly Ill | -3 | Much Improved |
| | | | | 5 | 2004-07-09 | 53 | Borderline Mentally Ill | -4 | Much Improved |
| | | | | 6 | 2004-08-05 | 80 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 7 | 2004-09-02 | 108 | Normal, Not at All Ill | -5 | Very Much Improved |
| | | | | 8 | 2004-09-30 | 136 | Normal, Not at All Ill | -5 | Very Much Improved |
| | | | | 9 | 2004-10-28 | 164 | Normal, Not at All Ill | -5 | Very Much Improved |
| E1507002 | 1507 | 60008 | Olanzapine | 1 | 2004-06-02 | -6 | Moderately Ill | | P |
| | | | | 2 | 2004-06-08 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-06-16 | 9 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2004-07-06 | 29 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 5 | 2004-08-03 | 57 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | 2004-08-25 | 79 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2004-09-21 | 106 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2004-10-19 | 134 | Borderline Mentally Ill | -2 | Very Much Improved |

138

CONFIDENTIAL
AZSER12444697

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1507003 | 1507 | 70007 | Quetiapine | 9 | 2004-11-16 | 162 | Borderline Mentally III | -2 | Very Much Improved |
| | | | | 1 | 2004-06-02 | -8 | Moderately III | | P |
| | | | | 2 | 2004-06-10 | 1 | Moderately III | | P |
| | | | | 3 | 2004-06-17 | 8 | Moderately III | 0 | No Change |
| | | | | 4 | 2004-07-09 | 30 | Mildly III | -1 | Minimally Improved |
| | | | | 5 | 2004-08-05 | 57 | Mildly III | -1 | Minimally Improved |
| | | | | 6 | 2004-08-26 | 78 | Mildly III | -1 | Minimally Improved |
| | | | | 7 | 2004-09-28 | 111 | Mildly III | -1 | Minimally Improved |
| | | | | 8 | 2004-10-28 | 141 | Mildly III | -1 | Minimally Improved |
| | | | | 9 | 2004-11-25 | 169 | Mildly III | -1 | Minimally Improved |
| E1507004 | 1507 | 60013 | Quetiapine | 1 | 2004-06-15 | -7 | Severely III | | P |
| | | | | 2 | 2004-06-22 | 1 | Severely III | | P |
| | | | | 3 | 2004-06-29 | 8 | Moderately III | -2 | Minimally Improved |
| | | | | 4 | 2004-07-20 | 29 | Moderately III | -2 | Minimally Improved |
| | | | | 5 | 2004-08-16 | 56 | Mildly III | -3 | Minimally Improved |
| | | | | 6 | 2004-09-13 | 84 | Borderline Mentally III | -4 | Much Improved |
| | | | | 7 | 2004-10-11 | 112 | Borderline Mentally III | -4 | Much Improved |
| | | | | 8 | 2004-11-08 | 140 | Borderline Mentally III | -4 | Much Improved |
| | | | | 9 | 2004-12-02 | 164 | Borderline Mentally III | -4 | Much Improved |
| E1507005 | 1507 | 80014 | Quetiapine | 1 | 2004-08-18 | -7 | Borderline Mentally III | | P |
| | | | | 2 | 2004-08-25 | 1 | Borderline Mentally III | | P |
| | | | | 3 | 2004-08-31 | 7 | Borderline Mentally III | 0 | No Change |
| | | | | 4 | 2004-09-21 | 28 | Borderline Mentally III | 0 | Minimally Improved |
| | | | | 5 | 2004-10-14 | 51 | Markedly III | 3 | Much Worse |

139

CONFIDENTIAL
AZSER12444698

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|--------------------------------------|--------------------|
| | | | | 6 | 2004-11-09 | 77 | Markedly Ill | 3 | No Change |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1507006 | 1507 | 70032 | Quetiapine | 1 | 2004-09-20 | -8 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-09-28 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-10-04 | 7 | Borderline Mentally Ill | | No Change |
| | | | | 4 | 2004-10-25 | 28 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-11-29 | 63 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-12-20 | 84 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 7 | 2005-01-12 | 107 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 8 | 2005-02-09 | 135 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-03-14 | 168 | Normal, Not at All Ill | -1 | Much Improved |
| E1507007 | 1507 | 30014 | Olanzapine | 1 | 2004-11-22 | -9 | Moderately Ill | | P |
| | | | | 2 | 2004-12-01 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-07 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-12-27 | 27 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-01-24 | 55 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2005-02-21 | 83 | Moderately Ill | 0 | No Change |
| | | | | 7 | 2005-03-21 | 111 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-04-18 | 139 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-05-16 | 167 | Borderline Mentally Ill | -2 | Much Improved |
| E1507008 | 1507 | 60119 | Risperidone | 1 | 2004-11-26 | -5 | Markedly Ill | | P |
| | | | | 2 | 2004-12-01 | 1 | Markedly Ill | | P |

140

CONFIDENTIAL
AZSER12444699

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1507009 | 1507 | 70052 | Olanzapine | 3 | 2004-12-07 | 7 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-12-27 | 27 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2005-01-20 | 51 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-02-15 | 77 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-03-15 | 105 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-04-12 | 133 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-05-11 | 162 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 1 | 2004-11-29 | -8 | Markedly Ill | | P |
| | | | | 2 | 2004-12-07 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-13 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-01-03 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-01-31 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-02-28 | 84 | Mildly Ill | -1 | No Change |
| | | | | 7 | 2005-03-24 | 108 | Mildly Ill | -1 | No Change |
| | | | | 8 | 2005-04-20 | 135 | Mildly Ill | -1 | No Change |
| | | | | 9 | 2005-05-17 | 162 | Mildly Ill | -1 | No Change |
| E1507010 | 1507 | 60123 | Olanzapine | 1 | 2004-11-29 | -8 | Severely Ill | | P |
| | | | | 2 | 2004-12-07 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-12-13 | 7 | Severely Ill | 0 | No Change |
| | | | | 4 | 2005-01-03 | 28 | Markedly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-02-01 | 57 | Markedly Ill | -1 | No Change |
| | | | | 6 | 2005-02-28 | 84 | Markedly Ill | -1 | No Change |
| | | | | 7 | 2005-03-24 | 108 | Moderately Ill | -2 | Minimally Improved |
| | | | | 8 | 2005-04-20 | 135 | Mildly Ill | -3 | Minimally Improved |

141

CONFIDENTIAL
AZSER12444700

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1507011 | 1507 | 60130 | Quetiapine | 9 | 2005-05-17 | 162 | Mildly Ill | -3 | Minimally Improved |
| | | | | 1 | 2004-12-15 | -6 | Severely Ill | | P |
| | | | | 2 | 2004-12-21 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-12-28 | 8 | Severely Ill | 0 | No Change |
| | | | | 4 | 2005-01-17 | 28 | Severely Ill | 0 | No Change |
| | | | | 5 | 2005-02-14 | 56 | Markedly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-03-14 | 84 | Markedly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-04-11 | 112 | Markedly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-05-09 | 140 | Moderately Ill | -2 | Minimally Improved |
| | | | | 9 | 2005-06-01 | 163 | Markedly Ill | -1 | Minimally Worse |
| E1507012 | 1507 | 30023 | Quetiapine | 1 | 2005-03-11 | -4 | Markedly Ill | | P |
| | | | | 2 | 2005-03-15 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-03-21 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-04-11 | 28 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-05-02 | 49 | Mildly Ill | -2 | Minimally Improved |
| | | | | 6 | 2005-05-31 | 78 | Mildly Ill | -2 | No Change |
| | | | | 7 | 2005-06-27 | 105 | Mildly Ill | -2 | No Change |
| | | | | 8 | 2005-07-25 | 133 | Mildly Ill | -2 | No Change |
| | | | | 9 | 2005-08-26 | 165 | Mildly Ill | -2 | No Change |
| E1507013 | 1507 | 60183 | Risperidone | 1 | 2005-03-22 | -8 | Severely Ill | | P |
| | | | | 2 | 2005-03-30 | 1 | Severely Ill | | P |
| | | | | 3 | 2005-04-05 | 7 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-04-26 | 28 | Mildly Ill | -3 | Much Improved |
| | | | | 5 | 2005-05-24 | 56 | Normal, Not at All Ill | -5 | Very Much Improved |

142

CONFIDENTIAL
AZSER12444701

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 6 | 2005-06-21 | 84 | Normal, Not at All Ill | -5 | Very Much Improved |
| | | | | 7 | 2005-07-19 | 112 | Normal, Not at All Ill | -5 | Very Much Improved |
| | | | | 8 | 2005-08-16 | 140 | Normal, Not at All Ill | -5 | Very Much Improved |
| | | | | 9 | 2005-09-07 | 162 | Normal, Not at All Ill | -5 | Very Much Improved |
| E1507014 | 1507 | 60192 | Olanzapine | 1 | 2005-04-08 | -4 | Severely Ill | | P |
| | | | | 2 | 2005-04-12 | 1 | Severely Ill | | P |
| | | | | 3 | 2005-04-18 | 7 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-05-16 | 35 | Severely Ill | 0 | Minimally Worse |
| | | | | 5 | 2005-05-30 | 49 | Markedly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-06-27 | 77 | Markedly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-07-25 | 105 | Markedly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-08-22 | 133 | Markedly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-09-19 | 161 | Markedly Ill | -1 | Minimally Improved |
| E1507015 | 1507 | 60193 | Quetiapine | 1 | 2005-04-08 | -4 | Markedly Ill | | P |
| | | | | 2 | 2005-04-12 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-04-18 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-05-09 | 28 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-06-06 | 56 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-07-04 | 84 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-08-01 | 112 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-08-26 | 137 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-09-19 | 161 | Borderline Mentally Ill | -3 | Much Improved |
| E1507016 | 1507 | 60196 | Risperidone | 1 | 2005-04-14 | -5 | Severely Ill | | P |
| | | | | 2 | 2005-04-19 | 1 | Severely Ill | | P |

143

CONFIDENTIAL
AZSER12444702

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1508001 | 1508 | 80008 | Olanzapine | 3 | 2005-04-25 | 7 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-05-11 | 23 | Moderately Ill | -2 | Minimally Improved |
| | | | | 5 | 2005-06-06 | 49 | Moderately Ill | -2 | No Change |
| | | | | 6 | 2005-07-08 | 81 | Moderately Ill | -2 | No Change |
| | | | | 7 | 2005-08-01 | 105 | Moderately Ill | -2 | No Change |
| | | | | 8 | 2005-08-29 | 133 | Moderately Ill | -2 | No Change |
| | | | | 9 | 2005-09-26 | 161 | Moderately Ill | -2 | No Change |
| | | | | 1 | 2004-06-30 | -8 | Moderately Ill | | P |
| | | | | 2 | 2004-07-08 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-07-14 | 7 | Moderately Ill | 0 | Minimally Worse |
| | | | | 4 | 2004-08-10 | 34 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-09-07 | 62 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-10-05 | 90 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2004-11-02 | 118 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2004-11-30 | 146 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2004-12-20 | 166 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1508002 | 1508 | 70047 | Risperidone | 1 | 2004-11-11 | -5 | Markedly Ill | | P |
| | | | | 2 | 2004-11-16 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-22 | 7 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-12-13 | 28 | Moderately Ill | -1 | No Change |
| | | | | 5 | 2005-01-10 | 56 | Moderately Ill | -1 | No Change |
| | | | | 6 | 2005-02-08 | 85 | Moderately Ill | -1 | No Change |
| | | | | 7 | 2005-03-07 | 112 | Moderately Ill | -1 | Minimally Worse |
| | | | | 8 | 2005-04-04 | 140 | Moderately Ill | -1 | No Change |

144

CONFIDENTIAL
AZSER12444703

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1508003 | 1508 | 60117 | Quetiapine | 9 | 2005-05-02 | 168 | Moderately Ill | -1 | No Change |
| | | | | 1 | 2004-11-25 | -5 | Severely Ill | | P |
| | | | | 2 | 2004-11-30 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-12-06 | 7 | Markedly Ill | -1 | No Change |
| | | | | 4 | 2004-12-27 | 28 | Mildly Ill | -3 | Very Much Improved |
| | | | | 5 | 2005-01-27 | 59 | Mildly Ill | -3 | Very Much Improved |
| | | | | 6 | 2005-02-21 | 84 | Mildly Ill | -3 | Very Much Improved |
| | | | | 7 | 2005-03-18 | 109 | Borderline Mentally Ill | -4 | Very Much Improved |
| | | | | 8 | | | | | |
| E1508004 | 1508 | 70051 | Risperidone | 9 | 2005-05-26 | 178 | Mildly Ill | -3 | Much Improved |
| | | | | 1 | 2004-11-25 | -5 | Markedly Ill | | P |
| | | | | 2 | 2004-11-30 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-12-06 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2004-12-27 | 28 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-01-24 | 56 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-02-21 | 84 | Moderately Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-03-30 | 121 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-04-18 | 140 | Moderately Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-05-18 | 170 | Moderately Ill | -1 | Minimally Improved |
| E1508005 | 1508 | 70062 | Olanzapine | 1 | 2004-12-16 | -5 | Moderately Ill | | P |
| | | | | 2 | 2004-12-21 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-27 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-01-17 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-02-14 | 56 | Mildly Ill | -1 | Much Improved |

145

CONFIDENTIAL
AZSER12444704

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 6 | 2005-03-14 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-04-11 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-05-09 | 140 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-06-06 | 168 | Mildly Ill | -1 | Much Improved |
| E1508006 | 1508 | 60136 | Quetiapine | 1 | 2005-01-13 | -5 | Severely Ill | | P |
| | | | | 2 | 2005-01-18 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-01-24 | 7 | Moderately Ill | -1 | Very Much Improved |
| | | | | 4 | 2005-02-14 | 28 | Mildly Ill | -2 | Very Much Improved |
| | | | | 5 | 2005-03-21 | 63 | Mildly Ill | -2 | Very Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1508007 | 1508 | 70096 | Risperidone | 1 | 2005-03-21 | -9 | Markedly Ill | | P |
| | | | | 2 | 2005-03-30 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-04-06 | 8 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-04-28 | 30 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2005-05-25 | 57 | Markedly Ill | 0 | Minimally Worse |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1508008 | 1508 | 70095 | Quetiapine | 1 | 2005-03-22 | -8 | Moderately Ill | | P |
| | | | | 2 | 2005-03-30 | 1 | Moderately Ill | | P |

146

CONFIDENTIAL
AZSER12444705

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1509001 | 1509 | 70005 | Quetiapine | 3 | 2005-04-06 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-04-28 | 30 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-05-24 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-06-21 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-07-20 | 113 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-08-11 | 135 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-09-14 | 169 | Mildly Ill | -1 | Much Improved |
| | | | | 1 | 2004-05-20 | -12 | Severely Ill | | P |
| | | | | 2 | 2004-06-01 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-06-07 | 7 | Markedly Ill | -1 | Much Improved |
| | | | | 4 | 2004-07-01 | 31 | Markedly Ill | -1 | Much Improved |
| | | | | 5 | 2004-07-28 | 58 | Markedly Ill | -1 | Much Improved |
| | | | | 6 | 2004-08-31 | 92 | Moderately Ill | -2 | Much Improved |
| | | | | 7 | 2004-09-16 | 108 | Markedly Ill | -1 | Minimally Improved |
| | | | | 8 | 2004-10-18 | 140 | Moderately Ill | -2 | Minimally Improved |
| | | | | 9 | | | | | |
| E1509003 | 1509 | 60027 | Risperidone | 1 | 2004-07-12 | -7 | Markedly Ill | | P |
| | | | | 2 | 2004-07-19 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-07-26 | 8 | Markedly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-08-12 | 25 | Moderately Ill | -1 | Much Improved |
| | | | | 5 | 2004-09-08 | 52 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2004-10-05 | 79 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2004-11-02 | 107 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2004-12-07 | 142 | Mildly Ill | -2 | Much Improved |

147

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6–1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1509004 | 1509 | 60041 | Quetiapine | 9 | 2005-01-04 | 170 | Mildly Ill | -2 | Much Improved |
| | | | | 1 | 2004-08-09 | -8 | Markedly Ill | | P |
| | | | | 2 | 2004-08-17 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-08-24 | 8 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-09-08 | 23 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2004-10-05 | 50 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1509005 | 1509 | 80013 | Quetiapine | 1 | 2004-08-10 | -7 | Severely Ill | | P |
| | | | | 2 | 2004-08-17 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-08-24 | 8 | Mildly Ill | -2 | Much Improved |
| | | | | 4 | 2004-09-14 | 29 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2004-10-11 | 56 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 6 | 2004-11-03 | 79 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 7 | 2004-12-06 | 112 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-01-03 | 140 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-01-18 | 155 | Severely Ill | 1 | Very Much Worse |
| E1509006 | 1509 | 60090 | Olanzapine | 1 | 2004-10-18 | -7 | Severely Ill | | P |
| | | | | 2 | 2004-10-25 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-11-01 | 8 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-11-22 | 29 | Markedly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-12-14 | 51 | Mildly Ill | -3 | Much Improved |

148

CONFIDENTIAL
AZSER12444707

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | 70055 | Olanzapine | 6 | 2005-01-11 | 79 | Mildly III | -3 | Much Improved |
| | | | | 7 | 2005-02-09 | 108 | Mildly III | -3 | No Change |
| | | | | 8 | 2005-03-11 | 138 | Mildly III | -3 | Minimally Improved |
| | | | | 9 | 2005-04-13 | 171 | Mildly III | -3 | No Change |
| E1509007 | 1509 | | | 1 | 2004-11-30 | -14 | Severely III | | P |
| | | | | 2 | 2004-12-09 | -5 | Severely III | | P |
| | | | | 3 | 2004-12-21 | 8 | Markedly III | -1 | Minimally Improved |
| | | | | 4 | 2005-01-04 | 22 | Markedly III | -1 | Minimally Improved |
| | | | | 5 | 2005-02-07 | 56 | Moderately III | -2 | Much Improved |
| | | | | 6 | 2005-03-01 | 78 | Mildly III | -3 | Much Improved |
| | | | | 7 | 2005-04-04 | 112 | Mildly III | -3 | Much Improved |
| | | | | 8 | 2005-05-06 | 144 | Mildly III | -3 | No Change |
| | | | | 9 | 2005-05-26 | 164 | Mildly III | -3 | No Change |
| E1509008 | 1509 | 30017 | Olanzapine | 1 | 2004-11-30 | -9 | Markedly III | | P |
| | | | | 2 | 2004-12-09 | 1 | Markedly III | | P |
| | | | | 3 | 2004-12-14 | 6 | Markedly III | 0 | Minimally Improved |
| | | | | 4 | 2005-01-04 | 27 | Moderately III | -1 | Much Improved |
| | | | | 5 | 2005-02-07 | 61 | Moderately III | -1 | Minimally Improved |
| | | | | 6 | 2005-03-01 | 83 | Moderately III | -1 | Minimally Improved |
| | | | | 7 | 2005-03-29 | 111 | Moderately III | -1 | No Change |
| | | | | 8 | 2005-04-25 | 138 | Moderately III | -1 | No Change |
| | | | | 9 | 2005-05-18 | 161 | Moderately III | -1 | No Change |
| E1509009 | 1509 | 20020 | Quetiapine | 1 | 2004-12-20 | -8 | Severely III | | P |
| | | | | 2 | 2004-12-28 | 1 | Severely III | | P |

149

CONFIDENTIAL
AZSER12444708

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 2005-01-03 | 7 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-01-24 | 28 | Moderately Ill | -2 | Much Improved |
| | | | | 5 | 2005-02-21 | 56 | Markedly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-03-21 | 84 | Markedly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-04-18 | 112 | Markedly Ill | -1 | No Change |
| | | | | 8 | 2005-05-16 | 140 | Markedly Ill | -1 | No Change |
| | | | | 9 | 2005-06-20 | 175 | Moderately Ill | -2 | Minimally Improved |
| E1509011 | 1509 | 70069 | Risperidone | .U | .U | X | U | U | U |
| | | | | 1 | 2005-01-11 | -7 | Moderately Ill | | P |
| | | | | 2 | 2005-01-18 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-01-24 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1509012 | 1509 | 60160 | Olanzapine | 1 | 2005-02-14 | -7 | Markedly Ill | | P |
| | | | | 2 | 2005-02-21 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-02-28 | 8 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-03-21 | 29 | Moderately Ill | -1 | No Change |
| | | | | 5 | 2005-04-12 | 51 | Mildly Ill | -2 | Minimally Improved |
| | | | | 6 | 2005-05-10 | 79 | Mildly Ill | -2 | No Change |
| | | | | 7 | 2005-06-05 | 105 | Borderline Mentally Ill | -3 | Minimally Improved |

150

CONFIDENTIAL
AZSER12444709

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1509013 | 1509 | 80051 | Risperidone | 8 | 2005-07-11 | 141 | Borderline Mentally Ill | -3 | No Change |
| | | | | 9 | 2005-08-09 | 170 | Borderline Mentally Ill | -3 | No Change |
| | | | | 1 | 2005-03-01 | -6 | Severely Ill | | P |
| | | | | 2 | 2005-03-07 | 1 | Severely Ill | | P |
| | | | | 3 | 2005-03-14 | 8 | Severely Ill | 0 | No Change |
| | | | | 4 | 2005-03-31 | 25 | Markedly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-04-28 | 53 | Moderately Ill | -2 | Minimally Improved |
| | | | | 6 | 2005-05-26 | 81 | Moderately Ill | -2 | No Change |
| | | | | 7 | 2005-06-27 | 113 | Moderately Ill | -2 | No Change |
| | | | | 8 | 2005-07-25 | 141 | Mildly Ill | -3 | Minimally Improved |
| | | | | 9 | 2005-08-25 | 172 | Mildly Ill | -3 | No Change |
| E1511001 | 1511 | 80037 | Quetiapine | 1 | 2004-12-01 | -6 | Moderately Ill | | P |
| | | | | 2 | 2004-12-07 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-12-14 | 8 | Mildly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-12-28 | 22 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 5 | 2005-01-25 | 50 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 6 | 2005-02-22 | 78 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 7 | 2005-03-22 | 106 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-04-19 | 134 | Normal, Not at All Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-05-17 | 162 | Normal, Not at All Ill | -2 | Very Much Improved |
| E1511002 | 1511 | 70054 | Olanzapine | 1 | 2004-12-06 | -4 | Moderately Ill | | P |
| | | | | 2 | 2004-12-10 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-12-17 | 8 | Mildly Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-01-03 | 25 | Borderline Mentally Ill | -1 | Much Improved |

151

CONFIDENTIAL
AZSER12444710

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1511003 | 1511 | 60138 | Risperidone | 5 | 2005-01-31 | 53 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 6 | 2005-02-28 | 81 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 7 | 2005-03-29 | 110 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-04-26 | 138 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-05-24 | 166 | Normal, Not at All Ill | -2 | Very Much Improved |
| | | | | 1 | 2005-01-11 | -9 | Markedly Ill | | P |
| | | | | 2 | 2005-01-20 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-27 | 8 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2005-02-17 | 29 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 5 | 2005-03-16 | 56 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | 2005-04-13 | 84 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-04-21 | 92 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1511004 | 1511 | 30021 | Olanzapine | 1 | 2005-02-14 | -8 | Markedly Ill | | P |
| | | | | 2 | 2005-02-22 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-01 | 8 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-03-22 | 29 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2005-04-15 | 53 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |

152

CONFIDENTIAL
AZSER12444711

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|---------------------|
| E1511005 | 1511 | 60165 | Quetiapine | 1 | 2005-02-14 | -14 | Severely Ill | | P |
| | | | | 2 | 2005-02-28 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-03-07 | 8 | Mildly Ill | -2 | Much Improved |
| | | | | 4 | 2005-03-29 | 30 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 5 | 2005-04-28 | 60 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 6 | 2005-05-25 | 87 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 7 | 2005-06-23 | 116 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-07-20 | 143 | Borderline Mentally Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-08-18 | 172 | Normal, Not at All Ill | -4 | Very Much Improved |
| E1511006 | 1511 | 70099 | Risperidone | 1 | 2005-04-05 | -7 | Moderately Ill | | P |
| | | | | 2 | 2005-04-12 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-19 | 8 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2005-05-10 | 29 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2005-06-07 | 57 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-07-06 | 86 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-08-05 | 116 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-09-05 | 147 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-10-03 | 175 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1511007 | 1511 | 70102 | Quetiapine | 1 | 2005-04-13 | -6 | Moderately Ill | | P |
| | | | | 2 | 2005-04-19 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-26 | 8 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-05-18 | 30 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 5 | 2005-06-15 | 58 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | 2005-07-13 | 86 | Borderline Mentally Ill | -2 | Much Improved |

153

CONFIDENTIAL
AZSER12444712

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1511008 | 1511 | 80058 | Olanzapine | 7 | 2005-08-05 | 109 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-08-31 | 135 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-09-28 | 163 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 1 | 2005-04-21 | -12 | Markedly Ill | | P |
| | | | | 2 | 2005-05-03 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-05-10 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-05-31 | 29 | Markedly Ill | 0 | No Change |
| | | | | 5 | 2005-06-28 | 57 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-07-26 | 85 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-08-23 | 113 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-09-20 | 141 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-10-11 | 162 | Mildly Ill | -2 | Much Improved |
| E1512001 | 1512 | 20022 | Olanzapine | 1 | 2005-01-19 | -5 | Moderately Ill | | P |
| | | | | 2 | 2005-01-24 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-31 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-02-21 | 29 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-03-16 | 52 | Moderately Ill | 0 | Minimally Worse |
| | | | | 6 | 2005-04-14 | 81 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-05-14 | 111 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-06-11 | 139 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-07-07 | 165 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1512002 | 1512 | 40011 | Risperidone | 1 | 2005-01-31 | -7 | Moderately Ill | | P |
| | | | | 2 | 2005-02-07 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-14 | 8 | Moderately Ill | 0 | Minimally Worse |

154

CONFIDENTIAL
AZSER12444713

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|-------------------|--------------------|
| | | | | 4 | 2005-03-07 | 29 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2005-04-04 | 57 | Mildly Ill | -1 | Very Much Improved |
| | | | | 6 | 2005-05-02 | 85 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-05-30 | 113 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-06-28 | 142 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-07-21 | 165 | Borderline Mentally Ill | -2 | Very Much Improved |
| E1512003 | 1512 | 70087 | Quetiapine | 1 | 2005-03-01 | -6 | Severely Ill | | P |
| | | | | 2 | 2005-03-07 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-14 | 8 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-04-01 | 26 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-04-29 | 54 | Severely Ill | 2 | Much Worse |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1512004 | 1512 | 20030 | Risperidone | 1 | 2005-03-16 | -8 | Markedly Ill | | P |
| | | | | 2 | 2005-03-24 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-03-29 | 6 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-04-14 | 22 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-04-29 | 37 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |

155

CONFIDENTIAL
AZSER12444714

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|--------------------|--------------------------------------|--------------------|
| E1513002 | 1513 | 80061 | Olanzapine | 9 | | | | | |
| | | | | 1 | 2005-04-29 | -10 | Moderately Ill | | P |
| | | | | 2 | 2005-05-09 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-05-16 | 8 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-06-06 | 29 | Mildly Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-07-04 | 57 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 6 | 2005-08-01 | 85 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 7 | 2005-08-29 | 113 | Normal, Not at All Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-09-26 | 141 | Normal, Not at All Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-10-17 | 162 | Normal, Not at All Ill | -2 | Very Much Improved |
| E1513005 | 1513 | 60210 | Olanzapine | 1 | 2005-04-29 | -7 | Moderately Ill | | P |
| | | | | 2 | 2005-05-06 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-05-12 | 7 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-06-02 | 28 | Normal, Not at All Ill | -2 | Minimally Improved |
| | | | | 5 | 2005-06-30 | 56 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 6 | 2005-07-28 | 84 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 7 | 2005-08-25 | 112 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 8 | 2005-09-22 | 140 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 9 | 2005-10-14 | 162 | Normal, Not at All Ill | -2 | Much Improved |
| E1513006 | 1513 | 60215 | Quetiapine | 1 | 2005-04-29 | -11 | Moderately Ill | | P |
| | | | | 2 | 2005-05-10 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-05-16 | 7 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-06-06 | 28 | Mildly Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-07-04 | 56 | Borderline Mentally Ill | -1 | Much Improved |

156

CONFIDENTIAL
AZSER12444715

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 6 | 2005-08-01 | 84 | Normal, Not at All Ill | -2 | Very Much Improved |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1601001 | 1601 | 60021 | Risperidone | 1 | 2004-06-22 | -13 | Mildly Ill | | P |
| | | | | 2 | 2004-07-05 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-07-12 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-08-02 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2004-08-30 | 57 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2004-10-05 | 93 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2004-10-20 | 108 | Mildly Ill | 0 | No Change |
| | | | | 8 | 2004-11-18 | 137 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 9 | 2004-12-20 | 169 | Normal, Not at All Ill | -2 | Minimally Improved |
| E1601002 | 1601 | 60056 | Quetiapine | 1 | 2004-08-24 | -13 | Mildly Ill | | P |
| | | | | 2 | 2004-09-06 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-09-13 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-10-05 | 30 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-11-02 | 58 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2004-12-01 | 87 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 7 | 2004-12-29 | 115 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-01-04 | 121 | Borderline Mentally Ill | -1 | Minimally Worse |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1601003 | 1601 | 60058 | Risperidone | 1 | 2004-08-24 | -14 | Mildly Ill | | P |

157

CONFIDENTIAL
AZSER12444716

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1601005 | 1601 | 70024 | Quetiapine | 2 | 2004-09-07 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-09-14 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-10-07 | 31 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-11-02 | 57 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2004-12-01 | 86 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 7 | 2004-12-29 | 114 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-01-26 | 142 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 9 | 2005-03-04 | 179 | Borderline Mentally Ill | -1 | Much Improved |
| E1601006 | 1601 | 60088 | Risperidone | 1 | 2004-08-25 | -13 | Mildly Ill | | P |
| | | | | 2 | 2004-09-07 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-09-14 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-10-04 | 28 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2004-11-01 | 56 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2004-12-02 | 87 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2004-12-29 | 114 | Mildly Ill | 0 | No Change |
| | | | | 8 | 2005-01-26 | 142 | Mildly Ill | 0 | No Change |
| | | | | 9 | 2005-02-11 | 158 | Mildly Ill | 0 | No Change |
| | | | | 1 | 2004-10-07 | -13 | Moderately Ill | | P |
| | | | | 2 | 2004-10-20 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-27 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-11-17 | 29 | Mildly Ill | -1 | No Change |
| | | | | 5 | 2004-12-08 | 50 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-12-29 | 71 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-01-26 | 99 | Mildly Ill | -1 | Minimally Improved |

158

CONFIDENTIAL
AZSER12444717

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1601007 | 1601 | 60095 | Quetiapine | 8 | 2005-02-23 | 127 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-03-30 | 162 | Moderately Ill | 0 | No Change |
| | | | | 1 | 2004-10-14 | -13 | Mildly Ill | | P |
| | | | | 2 | 2004-10-27 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-11-03 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-11-24 | 29 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-12-22 | 57 | Moderately Ill | 1 | Minimally Worse |
| | | | | 5 | 2004-12-29 | 64 | Markedly Ill | 2 | Much Worse |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1601008 | 1601 | 10002 | Olanzapine | 1 | 2004-10-14 | -13 | Moderately Ill | | P |
| | | | | 2 | 2004-10-27 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-11-03 | 8 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-11-25 | 30 | Borderline Mentally Ill | -2 | Minimally Improved |
| | | | | 5 | 2004-12-22 | 57 | Borderline Mentally Ill | -2 | Minimally Improved |
| | | | | 6 | 2005-01-12 | 78 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-02-09 | 106 | Mildly Ill | -1 | No Change |
| | | | | 8 | 2005-03-11 | 136 | Mildly Ill | -1 | No Change |
| | | | | 9 | 2005-04-13 | 169 | Mildly Ill | -1 | Minimally Improved |
| E1601009 | 1601 | 10003 | Olanzapine | 1 | 2004-10-28 | -8 | Mildly Ill | | P |
| | | | | 2 | 2004-11-05 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-11-12 | 8 | Mildly Ill | 0 | No Change |

159

CONFIDENTIAL
AZSER12444718

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| | | | | 4 | 2004-12-01 | 27 | Moderately Ill | 1 | Minimally Worse |
| | | | | 5 | 2004-12-29 | 55 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2005-01-26 | 83 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 7 | 2005-02-23 | 111 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-03-18 | 134 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-04-26 | 173 | Borderline Mentally Ill | -1 | Minimally Improved |
| E1601010 | 1601 | 60116 | Quetiapine | 1 | 2004-11-17 | -13 | Mildly Ill | | P |
| | | | | 2 | 2004-11-30 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-12-07 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-12-30 | 31 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2005-01-26 | 58 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2005-03-04 | 95 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2005-03-29 | 120 | Mildly Ill | 0 | No Change |
| | | | | 8 | 2005-04-26 | 148 | Mildly Ill | 0 | No Change |
| | | | | 9 | 2005-05-26 | 178 | Mildly Ill | 0 | No Change |
| E1601011 | 1601 | 70059 | Olanzapine | 1 | 2004-12-08 | -14 | Normal, Not at All Ill | | P |
| | | | | 2 | 2004-12-21 | -1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2004-12-29 | 8 | Normal, Not at All Ill | 0 | No Change |
| | | | | 4 | 2005-01-19 | 29 | Normal, Not at All Ill | 0 | No Change |
| | | | | 5 | 2005-02-21 | 62 | Normal, Not at All Ill | 0 | No Change |
| | | | | 6 | 2005-03-16 | 85 | Normal, Not at All Ill | 0 | No Change |
| | | | | 7 | 2005-04-08 | 108 | Normal, Not at All Ill | 0 | No Change |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |

160

CONFIDENTIAL
AZSER12444719

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E16/02001 | 1602 | 70017 | Olanzapine | 1 | 2004-07-30 | -11 | Moderately III | | P |
| | | | | 2 | 2004-08-10 | 1 | Moderately III | | P |
| | | | | 3 | 2004-08-16 | 7 | Moderately III | 0 | No Change |
| | | | | 4 | 2004-09-06 | 28 | Moderately III | 0 | Minimally Improved |
| | | | | 5 | 2004-10-04 | 56 | Moderately III | 0 | Much Improved |
| | | | | 6 | 2004-11-01 | 84 | Moderately III | 0 | No Change |
| | | | | 7 | 2004-11-29 | 112 | Mildly III | -1 | Much Improved |
| | | | | 8 | 2004-12-29 | 142 | Mildly III | -1 | Much Improved |
| | | | | 9 | 2005-01-24 | 168 | Mildly III | -1 | Much Improved |
| E16/02002 | 1602 | 20006 | Risperidone | 1 | 2004-08-06 | -12 | Mildly III | | P |
| | | | | 2 | 2004-08-18 | 1 | Mildly III | | P |
| | | | | 3 | | | | | |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E16/02003 | 1602 | 60057 | Olanzapine | 1 | 2004-08-25 | -13 | Moderately III | | P |
| | | | | 2 | 2004-09-07 | 1 | Moderately III | | P |
| | | | | 3 | 2004-09-14 | 8 | Moderately III | 0 | No Change |
| | | | | 4 | 2004-10-05 | 29 | Moderately III | 0 | No Change |
| | | | | 5 | 2004-11-02 | 57 | Moderately III | 0 | No Change |
| | | | | 6 | 2004-12-01 | 86 | Moderately III | 0 | No Change |

161

CONFIDENTIAL
AZSER12444720

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E16/2004 | 1602 | 80/020 | Olanzapine | 7 | 2004-12-29 | 114 | Moderately Ill | 0 | No Change |
| | | | | 8 | 2005-01-26 | 142 | Moderately Ill | 0 | No Change |
| | | | | 9 | 2005-02-23 | 170 | Moderately Ill | 0 | No Change |
| | | | | 1 | 2004-09-10 | -13 | Mildly Ill | | P |
| | | | | 2 | 2004-09-23 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-09-30 | 8 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-10-20 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-11-17 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2004-12-14 | 83 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-01-12 | 112 | Mildly Ill | -1 | No Change |
| | | | | 8 | 2005-02-09 | 140 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-03-09 | 168 | Mildly Ill | -1 | Much Improved |
| E16/2005 | 1602 | 60/086 | Quetiapine | 1 | 2004-10-06 | -13 | Moderately Ill | | P |
| | | | | 2 | 2004-10-19 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-26 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-11-17 | 30 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-12-14 | 57 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-01-12 | 86 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-02-09 | 114 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-03-09 | 142 | Moderately Ill | 0 | No Change |
| | | | | 9 | 2005-04-06 | 170 | Moderately Ill | 0 | Much Improved |
| E16/2006 | 1602 | 50/011 | Quetiapine | 1 | 2004-11-23 | -29 | Mildly Ill | | P |
| | | | | 2 | 2004-12-22 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-12-29 | 8 | Borderline Mentally Ill | -1 | Minimally Improved |

162

CONFIDENTIAL
AZSER12444721

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| | | | | 4 | 2005-01-19 | 29 | Mildly III | 0 | Minimally Worse |
| | | | | 5 | 2005-02-14 | 55 | Markedly III | 2 | Much Worse |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E16/2007 | 16/2 | 20023 | Risperidone | 1 | 2005-01-27 | -14 | Moderately III | | P |
| | | | | 2 | 2005-02-07 | -3 | Moderately III | | P |
| | | | | 3 | 2005-02-15 | 6 | Moderately III | 0 | No Change |
| | | | | 4 | 2005-03-09 | 28 | Moderately III | 0 | No Change |
| | | | | 5 | 2005-04-06 | 56 | Moderately III | 0 | Minimally Improved |
| | | | | 6 | 2005-05-05 | 85 | Moderately III | 0 | Minimally Improved |
| | | | | 7 | 2005-06-01 | 112 | Mildly III | -1 | Much Improved |
| | | | | 8 | 2005-06-27 | 138 | Mildly III | -1 | Much Improved |
| | | | | 9 | 2005-07-25 | 166 | Mildly III | -1 | Much Improved |
| E16/2008 | 16/2 | 60147 | Risperidone | 1 | 2005-01-27 | -12 | Moderately III | | P |
| | | | | 2 | 2005-02-07 | -1 | Moderately III | | P |
| | | | | 3 | 2005-02-14 | 7 | Moderately III | 0 | No Change |
| | | | | 4 | 2005-03-07 | 28 | Moderately III | 0 | Minimally Improved |
| | | | | 5 | 2005-04-04 | 56 | Moderately III | 0 | Minimally Improved |
| | | | | 6 | 2005-05-04 | 86 | Moderately III | 0 | Minimally Improved |
| | | | | 7 | 2005-05-27 | 109 | Moderately III | 0 | Minimally Improved |
| | | | | 8 | 2005-06-24 | 137 | Mildly III | -1 | Minimally Improved |
| | | | | 9 | 2005-07-22 | 165 | Moderately III | 0 | Much Worse |

163

CONFIDENTIAL
AZSER12444722

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|--------------------------------------|--------------------|
| E16(2)009 | 1602 | 60150 | Quetiapine | 1 | 2005-02-01 | -7 | Moderately Ill | | P |
| | | | | 2 | 2005-02-08 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-14 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-03-08 | 29 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-04-05 | 57 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-05-03 | 85 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-06-01 | 114 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-06-22 | 135 | Moderately Ill | 0 | No Change |
| | | | | 9 | 2005-07-20 | 163 | Moderately Ill | 0 | No Change |
| E16(2)011 | 1602 | 50016 | Risperidone | 1 | 2005-02-10 | -15 | Moderately Ill | | P |
| | | | | 2 | 2005-02-24 | -1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-03 | 7 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-03-23 | 27 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-04-20 | 55 | Moderately Ill | 0 | Much Improved |
| | | | | 6 | 2005-05-19 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-06-15 | 111 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-07-13 | 139 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-08-10 | 167 | Mildly Ill | -1 | Much Improved |
| E16(2)012 | 1602 | 60169 | Olanzapine | 1 | 2005-03-04 | -11 | Mildly Ill | | P |
| | | | | 2 | 2005-03-15 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-03-22 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-04-12 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2005-05-10 | 57 | Mildly Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-06-08 | 86 | Borderline Mentally Ill | -1 | Much Improved |

164

CONFIDENTIAL
AZSER12444723

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E16(2013 | 1602 | 60173 | Olanzapine | 7 | 2005-07-12 | 120 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 8 | 2005-08-03 | 142 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 9 | 2005-08-30 | 169 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 1 | 2005-03-04 | -12 | Moderately Ill | | P |
| | | | | 2 | 2005-03-16 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-03-22 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-04-13 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2005-05-10 | 56 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2005-06-08 | 85 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2005-07-12 | 119 | Mildly Ill | 0 | No Change |
| | | | | 8 | 2005-08-03 | 141 | Mildly Ill | 0 | No Change |
| | | | | 9 | 2005-08-30 | 168 | Mildly Ill | 0 | No Change |
| E16(3001 | 1603 | 60029 | Olanzapine | 1 | 2004-07-15 | -13 | Severely Ill | | P |
| | | | | 2 | 2004-07-28 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-08-04 | 8 | Markedly Ill | -1 | Minimally Worse |
| | | | | 4 | 2004-08-26 | 30 | Moderately Ill | -2 | Much Improved |
| | | | | 5 | 2004-09-27 | 62 | Mildly Ill | -3 | Very Much Improved |
| | | | | 6 | 2004-10-27 | 92 | Mildly Ill | -3 | Much Improved |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E16(3003 | 1603 | 60076 | Olanzapine | 1 | 2004-09-13 | -17 | Mildly Ill | | P |
| | | | | 2 | 2004-09-30 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-10-06 | 7 | Mildly Ill | 0 | Much Improved |

165

CONFIDENTIAL
AZSER12444724

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2004-10-27 | 28 | Mildly III | 0 | Much Improved |
| | | | | 5 | 2004-11-24 | 56 | Mildly III | 0 | Much Improved |
| | | | | 6 | 2004-12-22 | 84 | Mildly III | 0 | Much Improved |
| | | | | 7 | 2005-01-19 | 112 | Mildly III | 0 | Very Much Improved |
| | | | | 8 | 2005-02-16 | 140 | Borderline Mentally III | -1 | Very Much Improved |
| | | | | 9 | 2005-03-16 | 168 | Borderline Mentally III | -1 | Very Much Improved |
| E16l3004 | 16l3 | 80045 | Risperidone | 1 | 2005-02-03 | -14 | Moderately III | | P |
| | | | | 2 | 2005-02-17 | 1 | Moderately III | | P |
| | | | | 3 | 2005-02-23 | 7 | Moderately III | 0 | Much Improved |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E16l3005 | 16l3 | 80046 | Quetiapine | 1 | 2005-02-03 | -14 | Mildly III | | P |
| | | | | 2 | 2005-02-17 | 1 | Mildly III | | P |
| | | | | 3 | 2005-02-23 | 7 | Mildly III | 0 | Much Improved |
| | | | | 3 | 2005-03-01 | 13 | Mildly III | 0 | Much Improved |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |

166

CONFIDENTIAL
AZSER12444725

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|--------------------------------------|--------------------|
| | | | | 0 | | | | | |
| E16(B006 | 1603 | 80047 | Quetiapine | 1 | 2005-02-03 | -14 | Moderately Ill | | P |
| | | | | 2 | 2005-02-17 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-23 | 7 | Mildly Ill | -1 | Much Improved |
| | | | | 3 | 2005-03-01 | 13 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E16(B008 | 1603 | 50019 | Quetiapine | 1 | 2005-02-15 | -31 | Markedly Ill | | P |
| | | | | 2 | 2005-03-18 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-23 | 6 | Moderately Ill | 0 | Much Improved |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E16(B009 | 1603 | 60175 | Quetiapine | 1 | 2005-02-23 | -23 | Moderately Ill | | P |
| | | | | 2 | 2005-03-18 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-23 | 6 | Mildly Ill | -1 | Very Much Improved |
| | | | | 4 | 2005-04-14 | 28 | Markedly Ill | 1 | Much Worse |

167

CONFIDENTIAL
AZSER12444726

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2005-05-12 | 56 | Mildly Ill | -1 | Very Much Improved |
| | | | | 5 | 2005-05-19 | 63 | Markedly Ill | 1 | Much Worse |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E16/03010 | 1603 | 60180 | Risperidone | 1 | 2005-02-15 | -36 | Severely Ill | | P |
| | | | | 2 | 2005-03-23 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2005-03-29 | 7 | Moderately Ill | 2 | Very Much Improved |
| | | | | 4 | 2005-04-19 | 28 | Mildly Ill | 1 | Very Much Improved |
| | | | | 5 | 2005-05-17 | 56 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 6 | 2005-06-14 | 84 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 7 | 2005-07-12 | 112 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 8 | 2005-08-10 | 141 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 9 | | | | | |
| E16/03011 | 1603 | 70094 | Quetiapine | 1 | 2005-02-23 | -28 | Severely Ill | | P |
| | | | | 2 | 2005-03-23 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-03-29 | 7 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 4 | 2005-04-19 | 28 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 5 | 2005-05-17 | 56 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 6 | 2005-06-15 | 85 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 7 | 2005-07-12 | 112 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-08-10 | 141 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-09-06 | 168 | Borderline Mentally Ill | -1 | Very Much Improved |

168

CONFIDENTIAL
AZSER12444727

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1603012 | 1603 | 50029 | Olanzapine | 1 | 2005-04-18 | -11 | Mildly Ill | | P |
| | | | | 2 | 2005-04-29 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-05-05 | 7 | Mildly Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-05-26 | 28 | Mildly Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-06-23 | 56 | Moderately Ill | 1 | Much Improved |
| | | | | 6 | 2005-07-21 | 84 | Moderately Ill | 1 | Very Much Improved |
| | | | | 7 | 2005-08-18 | 112 | Mildly Ill | 0 | Much Improved |
| | | | | 8 | 2005-09-15 | 140 | Borderline Mentally Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-10-13 | 168 | Borderline Mentally Ill | -1 | Much Improved |
| E1603014 | 1603 | 10006 | Quetiapine | 1 | 2005-04-18 | -11 | Mildly Ill | | P |
| | | | | 2 | 2005-04-29 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-05-05 | 7 | Mildly Ill | 0 | Much Improved |
| | | | | 4 | 2005-05-30 | 32 | Mildly Ill | 0 | Much Improved |
| | | | | 5 | 2005-06-23 | 56 | Mildly Ill | 0 | Much Improved |
| | | | | 6 | 2005-07-21 | 84 | Mildly Ill | 0 | Much Improved |
| | | | | 7 | 2005-08-18 | 112 | Mildly Ill | 0 | Much Improved |
| | | | | 8 | 2005-09-15 | 140 | Mildly Ill | 0 | Much Improved |
| | | | | 9 | 2005-10-13 | 168 | Mildly Ill | 0 | Much Improved |
| E1603015 | 1603 | 60205 | Risperidone | 1 | 2005-04-20 | -13 | Normal, Not at All Ill | | P |
| | | | | 2 | 2005-05-03 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2005-05-09 | 7 | Normal, Not at All Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-05-30 | 28 | Normal, Not at All Ill | 0 | Very Much Improved |
| | | | | 5 | 2005-06-27 | 56 | Normal, Not at All Ill | 0 | Very Much Improved |
| | | | | 6 | 2005-07-25 | 84 | Normal, Not at All Ill | 0 | Very Much Improved |

169

CONFIDENTIAL
AZSER12444728

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|--------------------|--------------------|
| E1603016 | 1603 | 50032 | Risperidone | 7 | 2005-08-22 | 112 | Normal, Not at All Ill | 0 | Very Much Improved |
| | | | | 8 | 2005-09-19 | 140 | Normal, Not at All Ill | 0 | Very Much Improved |
| | | | | 9 | 2005-10-17 | 168 | Normal, Not at All Ill | 0 | Very Much Improved |
| | | | | 1 | 2005-05-03 | -6 | Borderline Mentally Ill | | P |
| | | | | 2 | 2005-05-09 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-05-16 | 8 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2005-06-06 | 29 | Mildly Ill | -1 | Very Much Improved |
| | | | | 5 | 2005-07-04 | 57 | Mildly Ill | -1 | Very Much Improved |
| | | | | 6 | 2005-08-01 | 85 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-08-29 | 113 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-09-26 | 141 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | | | | | |
| E1604003 | 1604 | 50002 | Risperidone | 1 | 2004-06-09 | -14 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-06-23 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-06-30 | 8 | Borderline Mentally Ill | 0 | No Change |
| | | | | 4 | 2004-07-21 | 29 | Borderline Mentally Ill | 0 | No Change |
| | | | | 5 | 2004-08-18 | 57 | Borderline Mentally Ill | 0 | No Change |
| | | | | 6 | 2004-09-15 | 85 | Borderline Mentally Ill | 0 | No Change |
| | | | | 7 | 2004-10-15 | 115 | Borderline Mentally Ill | 0 | No Change |
| | | | | 8 | 2004-11-10 | 141 | Borderline Mentally Ill | 0 | No Change |
| | | | | 9 | 2004-12-08 | 169 | Borderline Mentally Ill | 0 | No Change |
| E1604004 | 1604 | 60017 | Risperidone | 1 | 2004-06-15 | -17 | Mildly Ill | | P |
| | | | | 2 | 2004-06-30 | -2 | Mildly Ill | | P |
| | | | | 3 | 2004-07-09 | 8 | Mildly Ill | 0 | No Change |

170

CONFIDENTIAL
AZSER12444729

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2004-07-30 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2004-08-27 | 57 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2004-09-17 | 78 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2004-10-20 | 111 | Mildly Ill | 0 | Minimally Improved |
| | | | | 8 | 2004-11-19 | 141 | Mildly Ill | 0 | Minimally Improved |
| | | | | 9 | 2004-12-14 | 166 | Mildly Ill | 0 | Minimally Improved |
| E1604005 | 1604 | 70015 | Quetiapine | 1 | U | X | U | | U |
| | | | | 2 | 2004-06-23 | -14 | Mildly Ill | | P |
| | | | | 3 | 2004-07-07 | 1 | Mildly Ill | | P |
| | | | | 4 | 2004-07-20 | 14 | Mildly Ill | 0 | No Change |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1604006 | 1604 | 60022 | Olanzapine | 1 | 2004-06-23 | -14 | Mildly Ill | | P |
| | | | | 2 | 2004-07-07 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-07-14 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-08-04 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2004-09-01 | 57 | Mildly Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-09-30 | 86 | Mildly Ill | 0 | Minimally Improved |
| | | | | 7 | 2004-11-03 | 120 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 8 | 2004-11-24 | 141 | Borderline Mentally Ill | -1 | Minimally Improved |

171

CONFIDENTIAL
AZSER12444730

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1604007 | 1604 | 20004 | Olanzapine | 9 | 2004-12-17 | 164 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 1 | 2004-06-24 | -14 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-07-08 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-07-15 | 8 | Borderline Mentally Ill | 0 | No Change |
| | | | | 4 | 2004-08-05 | 29 | Borderline Mentally Ill | 0 | No Change |
| | | | | 5 | 2004-09-02 | 57 | Borderline Mentally Ill | 0 | No Change |
| | | | | 6 | 2004-09-30 | 85 | Mildly Ill | 1 | No Change |
| | | | | 7 | 2004-11-02 | 118 | Mildly Ill | 1 | No Change |
| | | | | 8 | 2004-11-25 | 141 | Mildly Ill | 1 | No Change |
| | | | | 9 | 2004-12-21 | 167 | Mildly Ill | 1 | No Change |
| E1604008 | 1604 | 60026 | Quetiapine | | N | X | N | | N |
| | | | | 1 | 2004-06-30 | -14 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-07-14 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-07-21 | 8 | Borderline Mentally Ill | -1 | No Change |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1604009 | 1604 | 60036 | Olanzapine | 1 | 2004-07-09 | -28 | Moderately Ill | | P |
| | | | | 2 | 2004-08-06 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-08-12 | 7 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-09-02 | 28 | Moderately Ill | 0 | Minimally Improved |

172

CONFIDENTIAL
AZSER12444731

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| | | | | 5 | 2004-09-30 | 56 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-11-04 | 91 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2004-11-30 | 117 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2004-12-21 | 138 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | | | | | |
| E16040011 | 1604 | 60035 | Risperidone | 1 | 2004-07-21 | -16 | Mildly Ill | | P |
| | | | | 2 | 2004-08-04 | -2 | Mildly Ill | | P |
| | | | | 3 | 2004-08-12 | 7 | Mildly Ill | 0 | Not Assessed |
| | | | | 4 | 2004-09-02 | 28 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2004-09-30 | 56 | Mildly Ill | 0 | No Change |
| | | | | 6 | 2004-11-04 | 91 | Mildly Ill | 0 | No Change |
| | | | | 7 | 2004-11-25 | 112 | Mildly Ill | 0 | No Change |
| | | | | 8 | 2004-12-21 | 138 | Mildly Ill | 0 | No Change |
| | | | | 9 | 2005-01-20 | 168 | Mildly Ill | 0 | No Change |
| E16040014 | 1604 | 70018 | Olanzapine | 1 | 2004-07-30 | -14 | Moderately Ill | | P |
| | | | | 2 | 2004-08-13 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-08-19 | 7 | Moderately Ill | 0 | Minimally Worse |
| | | | | 4 | 2004-09-09 | 28 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2004-10-07 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2004-11-03 | 83 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2004-12-02 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-01-06 | 147 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-02-03 | 175 | Borderline Mentally Ill | -2 | Much Improved |
| E16040015 | 1604 | 10001 | Risperidone | 1 | 2004-08-05 | -19 | Moderately Ill | | P |

173

CONFIDENTIAL
AZSER12444732

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1604017 | 1604 | 60139 | Quetiapine | 2 | 2004-08-19 | -5 | Moderately Ill | | P |
| | | | | 3 | 2004-08-30 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-09-17 | 25 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-10-18 | 56 | Moderately Ill | 0 | No Change |
| | | | | 6 | 2004-11-15 | 84 | Moderately Ill | 0 | No Change |
| | | | | 7 | 2004-12-13 | 112 | Moderately Ill | 0 | No Change |
| | | | | 8 | 2005-01-10 | 140 | Moderately Ill | 0 | No Change |
| | | | | 9 | 2005-02-11 | 172 | Moderately Ill | 0 | No Change |
| | | | | 1 | 2005-01-05 | -15 | Moderately Ill | | P |
| | | | | 2 | 2005-01-20 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-01-27 | 8 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-02-15 | 27 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-03-16 | 56 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-04-13 | 84 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-05-11 | 112 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-06-08 | 140 | Moderately Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-07-06 | 168 | Moderately Ill | 0 | Minimally Improved |
| E1604018 | 1604 | 60140 | Risperidone | 1 | 2005-01-11 | -9 | Borderline Mentally Ill | | P |
| | | | | 2 | 2005-01-20 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2005-01-27 | 8 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-02-15 | 27 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-03-16 | 56 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-04-13 | 84 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-05-11 | 112 | Borderline Mentally Ill | 0 | Minimally Improved |

174

CONFIDENTIAL
AZSER12444733

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1604022 | 1604 | 50021 | Quetiapine | 8 | 2005-06-08 | 140 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-07-06 | 168 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 1 | 2005-03-10 | -13 | Moderately Ill | | P |
| | | | | 2 | 2005-03-23 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-30 | 8 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-04-19 | 28 | Borderline Mentally Ill | -2 | Minimally Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1605001 | 1605 | 60094 | Quetiapine | 1 | 2004-10-13 | -13 | Mildly Ill | | P |
| | | | | 2 | 2004-10-25 | -1 | Mildly Ill | | P |
| | | | | 3 | 2004-11-01 | 7 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-11-23 | 29 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 5 | 2004-12-20 | 56 | Markedly Ill | 2 | Much Worse |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1605002 | 1605 | 80028 | Quetiapine | 1 | 2004-10-13 | -16 | Mildly Ill | | P |
| | | | | 2 | 2004-10-25 | -4 | Mildly Ill | | P |
| | | | | 3 | 2004-11-03 | 6 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-11-24 | 27 | Normal, Not at All Ill | -2 | Much Improved |

175

CONFIDENTIAL
AZSER12444734

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2004-12-21 | 54 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 6 | 2005-01-20 | 84 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 7 | 2005-02-16 | 111 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 8 | 2005-03-15 | 138 | Normal, Not at All Ill | -2 | Much Improved |
| | | | | 9 | 2005-04-14 | 168 | Mildly Ill | 0 | Minimally Worse |
| E1605003 | 1605 | 70042 | Olanzapine | 1 | 2004-10-21 | -12 | Mildly Ill | | P |
| | | | | 2 | 2004-11-01 | -1 | Mildly Ill | | P |
| | | | | 3 | 2004-11-08 | 7 | Mildly Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-11-30 | 29 | Normal, Not at All Ill | -2 | Minimally Improved |
| | | | | 5 | 2004-12-22 | 51 | Mildly Ill | 0 | Minimally Worse |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1605004 | 1605 | 60118 | Olanzapine | 1 | 2004-11-22 | -9 | Borderline Mentally Ill | | P |
| | | | | 2 | 2004-12-01 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2004-12-07 | 7 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-12-28 | 28 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-01-25 | 56 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-02-18 | 80 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-03-18 | 108 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 8 | 2005-04-15 | 136 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 9 | 2005-05-12 | 163 | Normal, Not at All Ill | -1 | Much Improved |
| E1605006 | 1605 | 70077 | Risperidone | 1 | 2005-01-26 | -8 | Normal, Not at All Ill | | P |

176

CONFIDENTIAL
AZSER12444735

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| | | | | 2 | 2005-02-03 | 1 | Normal, Not at All Ill | | P |
| | | | | 3 | 2005-02-07 | 5 | Borderline Mentally Ill | 1 | Minimally Worse |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1605008 | 1605 | 80049 | Olanzapine | 1 | 2005-02-11 | -11 | Borderline Mentally Ill | | P |
| | | | | 2 | 2005-02-22 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2005-02-28 | 7 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-03-18 | 25 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 5 | 2005-04-19 | 57 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 6 | 2005-05-17 | 85 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 7 | 2005-06-13 | 112 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-07-08 | 137 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-08-03 | 163 | Normal, Not at All Ill | -1 | Much Improved |
| E1605009 | 1605 | 70084 | Quetiapine | 1 | 2005-02-15 | -9 | Moderately Ill | | P |
| | | | | 2 | 2005-02-24 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-01 | 6 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-03-17 | 22 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |

177

CONFIDENTIAL
AZSER12444736

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| E1606001 | 1606 | 60156 | Quetiapine | 1 | 2005-02-08 | -7 | Borderline Mentally Ill | | P |
| | | | | 2 | 2005-02-15 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2005-02-21 | 7 | Borderline Mentally Ill | 0 | Minimally Worse |
| | | | | 4 | 2005-03-14 | 28 | Borderline Mentally Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-04-11 | 56 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 6 | 2005-05-10 | 85 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 7 | 2005-06-06 | 112 | Normal, Not at All Ill | -1 | Much Improved |
| | | | | 8 | 2005-07-08 | 144 | Borderline Mentally Ill | 0 | No Change |
| | | | | 9 | 2005-08-05 | 172 | Borderline Mentally Ill | 0 | Much Improved |
| E1606002 | 1606 | 70080 | Risperidone | 1 | 2005-02-09 | -6 | Moderately Ill | | P |
| | | | | 2 | 2005-02-15 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-21 | 7 | Moderately Ill | 0 | Much Worse |
| | | | | 4 | 2005-03-14 | 28 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 5 | 2005-04-11 | 56 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-05-11 | 86 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 7 | 2005-06-06 | 112 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-07-05 | 141 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 9 | 2005-08-03 | 170 | Normal, Not at All Ill | -3 | Very Much Improved |
| E1606003 | 1606 | 60171 | Quetiapine | 1 | 2005-03-07 | -10 | Moderately Ill | | P |
| | | | | 2 | 2005-03-15 | -2 | Moderately Ill | | P |
| | | | | 3 | 2005-03-22 | 6 | Markedly Ill | 1 | Minimally Improved |
| | | | | 4 | 2005-04-11 | 26 | Mildly Ill | -1 | Much Improved |

178

CONFIDENTIAL
AZSER12444737

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2005-05-13 | 58 | Normal, Not at All Ill | -3 | Much Improved |
| | | | | 6 | 2005-06-07 | 83 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 7 | 2005-07-04 | 110 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 8 | 2005-08-01 | 138 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-09-01 | 169 | Borderline Mentally Ill | -2 | Much Improved |
| E1606004 | 1606 | 70092 | Olanzapine | 1 | 2005-03-07 | -10 | Mildly Ill | | P |
| | | | | 2 | 2005-03-17 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2005-03-22 | 6 | Normal, Not at All Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-04-18 | 33 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 5 | 2005-05-09 | 54 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 6 | 2005-06-08 | 84 | Normal, Not at All Ill | -1 | Very Much Improved |
| | | | | 7 | 2005-07-07 | 113 | Normal, Not at All Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-08-03 | 140 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 9 | 2005-09-01 | 169 | Normal, Not at All Ill | -1 | Very Much Improved |
| E1606006 | 1606 | 60186 | Quetiapine | 1 | 2005-03-29 | -6 | Borderline Mentally Ill | | P |
| | | | | 2 | 2005-04-04 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-08 | 5 | Borderline Mentally Ill | -2 | Minimally Improved |
| | | | | 4 | 2005-05-03 | 30 | Mildly Ill | -1 | Much Improved |
| | | | | 5 | 2005-05-30 | 57 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 6 | 2005-06-28 | 86 | Moderately Ill | 0 | Much Worse |
| | | | | 7 | 2005-07-25 | 113 | Mildly Ill | -1 | Very Much Improved |
| | | | | 8 | 2005-08-23 | 142 | Moderately Ill | 0 | Minimally Worse |
| | | | | 9 | 2005-09-27 | 177 | Moderately Ill | 0 | Minimally Improved |
| E1606007 | 1606 | 60199 | Quetiapine | 1 | 2005-04-08 | -12 | Moderately Ill | | P |

179

CONFIDENTIAL
AZSER12444738

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1606008 | 1606 | 70103 | Olanzapine | 2 | 2005-04-19 | -1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-25 | 6 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-05-17 | 28 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2005-06-13 | 55 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-07-12 | 84 | Moderately Ill | 0 | Minimally Worse |
| | | | | 7 | 2005-08-10 | 113 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-09-07 | 141 | Moderately Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-10-05 | 169 | Moderately Ill | 0 | Much Improved |
| E1606008 | 1606 | 70103 | Olanzapine | 1 | 2005-04-08 | -11 | Mildly Ill | | P |
| | | | | 2 | 2005-04-19 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-25 | 7 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2005-05-17 | 29 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 5 | 2005-06-06 | 49 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 6 | 2005-07-12 | 85 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 7 | 2005-08-15 | 119 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 8 | 2005-09-07 | 142 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 9 | 2005-10-10 | 175 | Normal, Not at All Ill | -3 | Very Much Improved |
| E1606009 | 1606 | 70106 | Olanzapine | 1 | 2005-04-19 | -8 | Markedly Ill | | P |
| | | | | 2 | 2005-04-27 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-05-03 | 7 | Mildly Ill | -1 | Very Much Improved |
| | | | | 4 | 2005-05-24 | 28 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 5 | 2005-06-21 | 56 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 6 | 2005-07-19 | 84 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 7 | 2005-08-17 | 113 | Normal, Not at All Ill | -3 | Very Much Improved |

180

CONFIDENTIAL
AZSER12444739

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1606010 | 1606 | 60211 | Olanzapine | 8 | 2005-09-13 | 140 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 9 | 2005-10-12 | 169 | Normal, Not at All Ill | -3 | Very Much Improved |
| | | | | 1 | 2005-04-29 | -10 | Mildly Ill | | P |
| | | | | 2 | 2005-05-09 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2005-05-16 | 8 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 4 | 2005-06-03 | 26 | Borderline Mentally Ill | 0 | Much Improved |
| | | | | 5 | 2005-07-04 | 57 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 6 | 2005-08-05 | 89 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 7 | 2005-08-31 | 115 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 8 | 2005-09-26 | 141 | Borderline Mentally Ill | 0 | Very Much Improved |
| | | | | 9 | 2005-10-20 | 165 | Borderline Mentally Ill | 0 | Very Much Improved |
| E1607001 | 1607 | 60075 | Risperidone | 1 | 2004-09-17 | -13 | Moderately Ill | | P |
| | | | | 2 | 2004-09-29 | -1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-08 | 9 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2004-10-27 | 28 | Borderline Mentally Ill | -2 | Very Much Improved |
| | | | | 5 | 2004-11-24 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2004-12-22 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-01-19 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-02-16 | 140 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-03-16 | 168 | Mildly Ill | -1 | Much Improved |
| E1607002 | 1607 | 60106 | Risperidone | 1 | 2004-10-27 | -14 | Mildly Ill | | P |
| | | | | 2 | 2004-11-10 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-11-17 | 8 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-12-08 | 29 | Borderline Mentally Ill | -1 | Minimally Improved |

181

CONFIDENTIAL
AZSER12444740

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2005-01-05 | 57 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-02-02 | 85 | Mildly Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-03-02 | 113 | Mildly Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-03-30 | 141 | Mildly Ill | 0 | Much Improved |
| | | | | 9 | 2005-04-29 | 171 | Mildly Ill | 0 | Much Improved |
| E1607003 | 1607 | 60120 | Risperidone | 1 | 2004-11-17 | -14 | Moderately Ill | | P |
| | | | | 2 | 2004-12-01 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-08 | 8 | Mildly Ill | -1 | Very Much Improved |
| | | | | 4 | 2004-12-28 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-01-25 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-02-22 | 84 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-03-23 | 113 | Borderline Mentally Ill | -2 | Much Improved |
| | | | | 8 | 2005-04-14 | 135 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-05-18 | 169 | Mildly Ill | -1 | Much Improved |
| E1607007 | 1607 | 60153 | Risperidone | 1 | 2005-02-02 | -8 | Moderately Ill | | P |
| | | | | 2 | 2005-02-10 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-16 | 7 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-03-09 | 28 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-04-06 | 56 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1607008 | 1607 | 60157 | Olanzapine | 1 | 2005-02-02 | -14 | Markedly Ill | | P |

182

CONFIDENTIAL
AZSER12444741

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 2005-02-16 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-23 | 8 | Mildly Ill | -1 | Much Improved |
| | | | | 4 | 2005-03-16 | 29 | Moderately Ill | 0 | Much Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1607009 | 1607 | 20024 | Risperidone | 1 | 2005-02-02 | -14 | Moderately Ill | | P |
| | | | | 2 | 2005-02-16 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-02-23 | 8 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-03-16 | 29 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1607010 | 1607 | 60161 | Risperidone | 1 | 2005-02-10 | -12 | Moderately Ill | | P |
| | | | | 2 | 2005-02-22 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-02 | 9 | Mildly Ill | -1 | Minimally Improved |
| | | | | 4 | 2005-03-23 | 30 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-04-14 | 52 | Mildly Ill | -1 | Much Improved |
| | | | | 6 | 2005-05-18 | 86 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-06-15 | 114 | Mildly Ill | -1 | Very Much Improved |

183

CONFIDENTIAL
AZSER12444742

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1607011 | 1607 | | | 8 | 2005-07-13 | 142 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-08-11 | 171 | Mildly Ill | -1 | Much Improved |
| | | | | 1 | 2005-03-09 | X | Moderately Ill | | P |
| | | | | 2 | 2005-03-16 | X | Moderately Ill | | P |
| | | | | 3 | | | | | |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1607012 | 1607 | 60190 | Quetiapine | 1 | 2005-03-23 | -16 | Moderately Ill | | P |
| | | | | 2 | 2005-04-08 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-04-13 | 6 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-05-04 | 27 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-06-01 | 55 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-06-29 | 83 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-07-27 | 111 | Markedly Ill | 1 | Much Worse |
| | | | | 8 | 2005-08-24 | 139 | Severely Ill | 2 | Very Much Worse |
| | | | | 9 | | | | | |
| E1608002 | 1608 | 60025 | Quetiapine | 1 | 2004-06-29 | -14 | Mildly Ill | | P |
| | | | | 2 | 2004-07-13 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-07-20 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2004-08-10 | 29 | Borderline Mentally Ill | -1 | Minimally Improved |

184

CONFIDENTIAL
AZSER12444743

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1   Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1608003 | 1608 | 80012 | Olanzapine | 5 | 2004-09-07 | 57 | Mildly Ill | 0 | Minimally Improved |
| | | | | 6 | 2004-10-05 | 85 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 7 | 2004-11-02 | 113 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 8 | 2004-11-30 | 141 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 9 | 2004-12-28 | 169 | Borderline Mentally Ill | -1 | Minimally Improved |
| | | | | 1 | 2004-07-20 | -14 | Mildly Ill | | P |
| | | | | 2 | 2004-08-03 | 1 | Mildly Ill | | P |
| | | | | 3 | 2004-08-10 | 8 | Mildly Ill | 0 | Much Improved |
| | | | | 4 | 2004-08-31 | 29 | Mildly Ill | 0 | Much Improved |
| | | | | 5 | 2004-09-28 | 57 | Mildly Ill | 0 | Much Improved |
| | | | | 6 | 2004-10-26 | 85 | Mildly Ill | 0 | Much Improved |
| | | | | 7 | 2004-11-23 | 113 | Mildly Ill | 0 | Much Improved |
| | | | | 8 | 2004-12-21 | 141 | Mildly Ill | 0 | Much Improved |
| | | | | 9 | 2005-01-18 | 169 | Mildly Ill | 0 | Much Improved |
| E1608004 | 1608 | 60040 | Risperidone | 1 | 2004-08-03 | -14 | Moderately Ill | | P |
| | | | | 2 | 2004-08-17 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-08-24 | 8 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-09-14 | 29 | Moderately Ill | 0 | No Change |
| | | | | 5 | 2004-10-12 | 57 | Mildly Ill | -1 | Minimally Improved |
| | | | | 6 | 2004-11-09 | 85 | Mildly Ill | -1 | Minimally Improved |
| | | | | 7 | 2004-12-07 | 113 | Mildly Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-01-04 | 141 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-02-01 | 169 | Mildly Ill | -1 | Minimally Improved |
| E1608005 | 1608 | 80017 | Risperidone | 1 | 2004-08-24 | -15 | Mildly Ill | | P |

185

CONFIDENTIAL
AZSER12444744