Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 2004-09-07 | -1 | Mildly III | | P |
| | | | | 3 | 2004-09-14 | 7 | Mildly III | 0 | Minimally Improved |
| | | | | 4 | 2004-10-05 | 28 | Mildly III | 0 | Minimally Improved |
| | | | | 5 | 2004-10-26 | 49 | Mildly III | 0 | Minimally Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1608009 | 1608 | 50014 | Risperidone | 1 | 2005-01-25 | -14 | Mildly III | | P |
| | | | | 2 | 2005-02-08 | 1 | Mildly III | | P |
| | | | | 3 | 2005-02-15 | 8 | Mildly III | 0 | No Change |
| | | | | 3 | 2005-02-16 | 9 | Mildly III | 0 | No Change |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1608010 | 1608 | 70089 | Risperidone | 1 | 2005-02-08 | -28 | Mildly III | | P |
| | | | | 2 | 2005-03-08 | 1 | Mildly III | | P |
| | | | | 3 | 2005-03-15 | 8 | Mildly III | 0 | Minimally Improved |
| | | | | 4 | 2005-04-05 | 29 | Mildly III | 0 | Minimally Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |

186

CONFIDENTIAL
AZSER12444745

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1608011 | 1608 | 60166 | Quetiapine | 1 | 2005-02-22 | -7 | Mildly Ill | | P |
| | | | | 2 | 2005-03-01 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-03-08 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-03-29 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2005-04-26 | 57 | Mildly Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-05-24 | 85 | Mildly Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-06-21 | 113 | Mildly Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-07-19 | 141 | Mildly Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-08-16 | 169 | Mildly Ill | 0 | Minimally Improved |
| E1608012 | 1608 | 60170 | Quetiapine | 1 | 2005-03-01 | -14 | Moderately Ill | | P |
| | | | | 2 | 2005-03-15 | 1 | Moderately Ill | | P |
| | | | | 3 | 2005-03-22 | 8 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-04-12 | 29 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-05-10 | 57 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-06-07 | 85 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-06-28 | 106 | Severely Ill | 2 | Much Worse |
| E1608013 | 1608 | 70105 | Risperidone | 1 | 2005-04-12 | -14 | Borderline Mentally Ill | | P |
| | | | | 2 | 2005-04-26 | 1 | Borderline Mentally Ill | | P |
| | | | | 3 | 2005-05-03 | 8 | Borderline Mentally Ill | 0 | Minimally Improved |

187

CONFIDENTIAL
AZSER12444746

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1608014 | 1608 | 60201 | Risperidone | 4 | 2005-05-10 | 15 | Markedly Ill | 3 | Much Worse |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| | | | | 1 | 2005-04-12 | -14 | Mildly Ill | | P |
| | | | | 2 | 2005-04-26 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-05-03 | 8 | Mildly Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-05-24 | 29 | Mildly Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-06-21 | 57 | Mildly Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-07-19 | 85 | Mildly Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-08-16 | 113 | Mildly Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-09-13 | 141 | Mildly Ill | 0 | Minimally Improved |
| | | | | 9 | 2005-10-11 | 169 | Mildly Ill | 0 | Minimally Improved |
| E1701002 | 1701 | 20001 | Olanzapine | 1 | 2004-05-05 | -20 | Moderately Ill | | P |
| | | | | 2 | 2004-05-17 | -8 | Moderately Ill | | P |
| | | | | 3 | 2004-06-02 | 9 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2004-06-22 | 29 | Moderately Ill | 0 | Much Improved |
| | | | | 5 | 2004-07-20 | 57 | Moderately Ill | 0 | Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | 2004-09-02 | 101 | Moderately Ill | 0 | Much Improved |
| | | | | 7 | 2004-09-15 | 114 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2004-10-15 | 144 | Mildly Ill | -1 | Much Improved |

CONFIDENTIAL
AZSER12444747

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1701003 | 1701 | 50001 | Olanzapine | 9 | 2004-11-16 | 176 | Mildly III | -1 | Much Improved |
| | | | | 1 | 2004-05-13 | -7 | Moderately III | | P |
| | | | | 2 | 2004-05-20 | 1 | Moderately III | | P |
| | | | | 3 | 2004-05-27 | 8 | Moderately III | 0 | Minimally Improved |
| | | | | 4 | 2004-06-10 | 22 | Moderately III | 0 | Much Improved |
| | | | | 5 | 2004-07-22 | 64 | Moderately III | 0 | Much Improved |
| | | | | 6 | 2004-08-05 | 78 | Moderately III | 0 | Much Improved |
| | | | | 7 | 2004-09-10 | 114 | Moderately III | 0 | Much Improved |
| | | | | 8 | 2004-10-06 | 140 | Moderately III | 0 | Much Improved |
| | | | | 9 | 2004-11-04 | 169 | Moderately III | 0 | Much Improved |
| E1701004 | 1701 | 80006 | Risperidone | 1 | 2004-06-09 | -8 | Moderately III | | P |
| | | | | 2 | 2004-06-17 | 1 | Moderately III | | P |
| | | | | 3 | 2004-06-24 | 8 | Moderately III | 0 | Minimally Improved |
| | | | | 4 | 2004-07-14 | 28 | Moderately III | 0 | Minimally Improved |
| | | | | 5 | 2004-08-05 | 50 | Moderately III | 0 | Minimally Improved |
| | | | | 6 | 2004-09-09 | 85 | Moderately III | 0 | Much Improved |
| | | | | 7 | 2004-10-06 | 112 | Moderately III | 0 | Much Improved |
| | | | | 8 | 2004-10-27 | 133 | Mildly III | -1 | Much Improved |
| | | | | 9 | 2004-12-02 | 169 | Mildly III | -1 | Much Improved |
| E1701005 | 1701 | 60014 | Olanzapine | 1 | 2004-06-10 | -15 | Moderately III | | P |
| | | | | 2 | 2004-06-24 | -1 | Moderately III | | P |
| | | | | 3 | 2004-07-01 | 7 | Moderately III | 0 | No Change |
| | | | | 4 | 2004-07-21 | 27 | Moderately III | 0 | Much Improved |
| | | | | 5 | | | | | |

189

CONFIDENTIAL
AZSER12444748

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|--------------------------------------|--------------------|
| E1701006 | 1701 | 80010 | Risperidone | 6 | 2004-09-06 | 74 | Moderately Ill | 0 | Much Improved |
| | | | | 6 | 2004-09-16 | 84 | Moderately Ill | 0 | Much Improved |
| | | | | 7 | 2004-10-14 | 112 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2004-11-11 | 140 | Mildly Ill | -1 | Very Much Improved |
| | | | | 9 | 2004-12-09 | 168 | Mildly Ill | -1 | Very Much Improved |
| | | | | 1 | 2004-07-15 | -7 | Moderately Ill | 0 | P |
| | | | | 2 | 2004-07-22 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-07-29 | 8 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | | | | | |
| | | | | 5 | 2004-09-02 | 43 | Moderately Ill | 0 | Much Improved |
| | | | | 6 | 2004-09-30 | 71 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2004-10-28 | 99 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2004-11-15 | 117 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2004-12-10 | 142 | Mildly Ill | -1 | Much Improved |
| | | | | 9 | 2005-01-06 | 169 | Mildly Ill | -1 | Very Much Improved |
| E1701007 | 1701 | 30011 | Risperidone | 1 | 2004-09-30 | -8 | Moderately Ill | 0 | P |
| | | | | 2 | 2004-10-07 | -1 | Moderately Ill | | P |
| | | | | 3 | 2004-10-14 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-11-04 | 28 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2004-12-02 | 56 | Moderately Ill | 0 | Much Improved |
| | | | | 6 | 2004-12-22 | 76 | Mildly Ill | -1 | Much Improved |
| | | | | 7 | 2005-01-26 | 111 | Mildly Ill | -1 | Much Improved |
| | | | | 8 | 2005-02-24 | 140 | Mildly Ill | -1 | Very Much Improved |
| | | | | 9 | 2005-03-24 | 168 | Mildly Ill | -1 | Very Much Improved |

190

CONFIDENTIAL
AZSER12444749

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| E1701008 | 1701 | 70058 | Quetiapine | 1 | 2004-12-06 | -11 | Moderately Ill | | P |
| | | | | 2 | 2004-12-17 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-23 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2005-01-21 | 36 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1803001 | 1803 | 60055 | Olanzapine | 1 | 2004-08-25 | -7 | Severely Ill | | P |
| | | | | 2 | 2004-09-01 | 1 | Severely Ill | | P |
| | | | | 3 | 2004-09-07 | 7 | Markedly Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-09-29 | 29 | Moderately Ill | -2 | Minimally Improved |
| | | | | 5 | 2004-10-26 | 56 | Mildly Ill | -3 | Much Improved |
| | | | | 6 | 2004-11-23 | 84 | Mildly Ill | -3 | Much Improved |
| | | | | 7 | 2004-12-21 | 112 | Mildly Ill | -3 | Much Improved |
| | | | | 8 | 2005-01-18 | 140 | Mildly Ill | -3 | Much Improved |
| | | | | 9 | 2005-02-15 | 168 | Mildly Ill | -3 | Much Improved |
| E1803002 | 1803 | 80022 | Quetiapine | 1 | 2004-09-21 | -7 | Markedly Ill | | P |
| | | | | 2 | 2004-09-28 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-10-05 | 8 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | | | | | |
| | | | | 5 | 2004-11-26 | 60 | Severely Ill | 1 | Minimally Worse |
| | | | | 6 | | | | | |

191

CONFIDENTIAL
AZSER12444750

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1803004 | 1803 | 60091 | Olanzapine | 1 | 2004-10-19 | -6 | Markedly Ill | | P |
| | | | | 2 | 2004-10-25 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-10-31 | 7 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-11-23 | 30 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2004-12-17 | 54 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1803005 | 1803 | 80033 | Quetiapine | 1 | 2004-11-08 | -10 | Markedly Ill | | P |
| | | | | 2 | 2004-11-18 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-24 | 7 | Moderately Ill | -1 | Minimally Improved |
| | | | | 4 | 2004-12-15 | 28 | Mildly Ill | -2 | Much Improved |
| | | | | 5 | 2005-01-12 | 56 | Mildly Ill | -2 | Much Improved |
| | | | | 6 | 2005-02-09 | 84 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-03-09 | 112 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-04-06 | 140 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-05-05 | 169 | Mildly Ill | -2 | Much Improved |
| E1803006 | 1803 | 60109 | Olanzapine | 1 | 2004-11-15 | -4 | Markedly Ill | | P |
| | | | | 2 | 2004-11-19 | 1 | Markedly Ill | | P |
| | | | | 3 | 2004-11-25 | 7 | Markedly Ill | 0 | No Change |

192

CONFIDENTIAL
AZSER12444751

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|--------------------|--------------------|--------------------|
| | | | | 4 | 2004-12-17 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-01-13 | 56 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-02-10 | 84 | Mildly Ill | -2 | Much Improved |
| | | | | 7 | 2005-03-10 | 112 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-04-07 | 140 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-05-05 | 168 | Mildly Ill | -2 | Much Improved |
| E1803007 | 1803 | 70083 | Risperidone | 1 | 2005-02-14 | -8 | Markedly Ill | | P |
| | | | | 2 | 2005-02-22 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-02-28 | 7 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-03-21 | 28 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-04-18 | 56 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-05-18 | 86 | Moderately Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-06-13 | 112 | Mildly Ill | -2 | Much Improved |
| | | | | 8 | 2005-07-11 | 140 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-08-08 | 168 | Mildly Ill | -2 | Much Improved |
| E1805001 | 1805 | 60102 | Quetiapine | 1 | 2004-10-27 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-11-03 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-11-09 | 7 | Moderately Ill | 0 | No Change |
| | | | | 4 | 2004-12-01 | 29 | Markedly Ill | 1 | Minimally Worse |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |

193

CONFIDENTIAL
AZSER12444752

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| E1807002 | 1807 | 70079 | Quetiapine | 1 | 2005-01-26 | -13 | Markedly Ill | | P |
| | | | | 2 | 2005-02-08 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-02-15 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-03-08 | 29 | Moderately Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-04-05 | 57 | Moderately Ill | -1 | Minimally Improved |
| | | | | 6 | 2005-05-03 | 85 | Moderately Ill | -1 | Minimally Improved |
| | | | | 7 | 2005-05-31 | 113 | Moderately Ill | -1 | Minimally Improved |
| | | | | 8 | 2005-06-28 | 141 | Mildly Ill | -2 | Much Improved |
| | | | | 9 | 2005-07-26 | 169 | Mildly Ill | -2 | Much Improved |
| E1808001 | 1808 | 30/26 | Quetiapine | 1 | 2005-04-13 | -13 | Mildly Ill | | P |
| | | | | 2 | 2005-04-26 | 1 | Mildly Ill | | P |
| | | | | 3 | 2005-05-03 | 8 | Mildly Ill | 0 | No Change |
| | | | | 4 | 2005-05-24 | 29 | Mildly Ill | 0 | No Change |
| | | | | 5 | 2005-06-21 | 57 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 6 | 2005-07-19 | 85 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 7 | 2005-08-16 | 113 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 8 | 2005-09-13 | 141 | Borderline Mentally Ill | -1 | Much Improved |
| | | | | 9 | 2005-10-11 | 169 | Borderline Mentally Ill | -1 | Much Improved |
| E1810001 | 1810 | 60128 | Risperidone | 1 | 2004-12-09 | -7 | Moderately Ill | | P |
| | | | | 2 | 2004-12-16 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-21 | 6 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-01-11 | 27 | Mildly Ill | -1 | Minimally Improved |
| | | | | 5 | 2005-02-16 | 63 | Borderline Mentally Ill | -2 | Minimally Improved |
| | | | | 6 | 2005-03-08 | 83 | Borderline Mentally Ill | -2 | Minimally Improved |

194

CONFIDENTIAL
AZSER12444753

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 1   Clinical Global Impression (CGI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|----------------------------------------|--------------------|
| E1810002 | 1810 | 50010 | Olanzapine | 7 | 2005-04-05 | 111 | Borderline Mentally Ill | -2 | Minimally Improved |
| | | | | 8 | 2005-05-03 | 139 | Borderline Mentally Ill | -2 | Minimally Improved |
| | | | | 9 | 2005-05-31 | 167 | Normal, Not at All Ill | -3 | Minimally Improved |
| | | | | 1 | 2004-12-14 | -6 | Moderately Ill | | P |
| | | | | 2 | 2004-12-20 | 1 | Moderately Ill | | P |
| | | | | 3 | 2004-12-27 | 8 | Moderately Ill | 0 | Minimally Improved |
| | | | | 4 | 2005-01-17 | 29 | Moderately Ill | 0 | Minimally Improved |
| | | | | 5 | 2005-02-16 | 59 | Moderately Ill | 0 | Minimally Improved |
| | | | | 6 | 2005-03-10 | 81 | Moderately Ill | 0 | Minimally Improved |
| | | | | 7 | 2005-04-12 | 114 | Moderately Ill | 0 | Minimally Improved |
| | | | | 8 | 2005-05-12 | 144 | Mildly Ill | -1 | Minimally Improved |
| | | | | 9 | 2005-06-02 | 165 | Mildly Ill | -1 | Minimally Improved |
| E1810003 | 1810 | 50028 | Risperidone | 1 | 2005-04-20 | -6 | Markedly Ill | | P |
| | | | | 2 | 2005-04-26 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-05-03 | 8 | Markedly Ill | 0 | No Change |
| | | | | 4 | 2005-05-12 | 17 | Moderately Ill | -1 | No Change |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1813001 | 1813 | 20026 | Olanzapine | 1 | 2005-02-10 | -14 | Moderately Ill | | P |
| | | | | 2 | 2005-02-24 | 1 | Markedly Ill | | P |
| | | | | 3 | 2005-03-03 | 8 | Markedly Ill | 0 | No Change |

195

CONFIDENTIAL
AZSER12444754

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 1    Clinical Global Impression (CGI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2005-03-23 | 28 | Severely III | 1 | Much Worse |
| | | | | 4 | 2005-03-30 | 35 | Severely III | 1 | Much Worse |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1817001 | 1817 | 20033 | Quetiapine | 1 | 2005-04-05 | -13 | Markedly III | | P |
| | | | | 2 | 2005-04-18 | 1 | Markedly III | | P |
| | | | | 3 | 2005-04-25 | 8 | Markedly III | 0 | No Change |
| | | | | 4 | 2005-05-11 | 24 | Moderately III | -1 | Minimally Improved |
| | | | | 5 | 2005-06-07 | 51 | Moderately III | -1 | No Change |
| | | | | 6 | 2005-07-04 | 78 | Moderately III | -1 | Minimally Improved |
| | | | | 7 | 2005-08-09 | 114 | Moderately III | -1 | No Change |
| | | | | 8 | 2005-09-09 | 145 | Moderately III | -1 | No Change |
| | | | | 9 | 2005-09-26 | 162 | Moderately III | -1 | No Change |
| E1817002 | 1817 | 50030 | Quetiapine | 1 | 2005-04-29 | -5 | Moderately III | | P |
| | | | | 2 | 2005-05-04 | 1 | Moderately III | | P |
| | | | | 3 | 2005-05-10 | 7 | Moderately III | 0 | Minimally Improved |
| | | | | 4 | 2005-05-31 | 28 | Moderately III | 0 | Much Improved |
| | | | | 5 | 2005-06-28 | 56 | Moderately III | 0 | Much Improved |
| | | | | 6 | 2005-07-26 | 84 | Moderately III | 0 | Much Improved |
| | | | | 7 | 2005-08-23 | 112 | Moderately III | 0 | Much Improved |
| | | | | 8 | 2005-09-20 | 140 | Moderately III | 0 | Much Improved |

196

CONFIDENTIAL
AZSER12444755

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 1    Clinical Global Impression (CGI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Severity of Illness | Change from BL in Severity of Illness | Global Improvement |
|---------|--------|---------|-----------|-------|------|-----|---------------------|---------------------------------------|--------------------|
| | | | | 9 | 2005-10-19 | 169 | Moderately Ill | 0 | Much Improved |

SOURCE DOCUMENT: L_CGI_512.SAS GENERATED: 9:02:19 14MAR2006 DB version prod: 13

197

CONFIDENTIAL
AZSER12444756

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| Quetiapine | E1001001 | 1001 | 80035 | 6 | 2005-02-14 | Much Improved |
| | | | | 7 | 2005-03-14 | Much Improved |
| | | | | 8 | 2005-04-11 | Very Much Improved |
| | | | | 9 | 2005-05-11 | Very Much Improved |
| | E1001003 | 1001 | 80038 | 3 | 2004-12-15 | Very Much Improved |
| | | | | 4 | 2005-01-06 | Very Much Improved |
| | | | | 5 | 2005-02-02 | Very Much Improved |
| | | | | 6 | 2005-02-28 | Very Much Improved |
| | | | | 7 | 2005-03-30 | Very Much Improved |
| | | | | 8 | 2005-04-27 | Very Much Improved |
| | | | | 9 | 2005-05-26 | Very Much Improved |
| | E1001008 | 1001 | 80055 | 9 | 2005-09-15 | Much Improved |
| | E1001009 | 1001 | 60181 | 3 | 2005-04-05 | Much Improved |
| | | | | 4 | 2005-04-26 | Much Improved |
| | | | | 5 | 2005-05-26 | Much Improved |
| | | | | 6 | 2005-06-20 | Much Improved |
| | | | | 7 | 2005-07-20 | Much Improved |
| | | | | 8 | 2005-08-22 | Much Improved |
| | | | | 9 | 2005-09-07 | Much Improved |
| | E1002002 | 1002 | 20014 | 9 | 2005-03-31 | Much Improved |
| | E1002011 | 1002 | 30020 | 5 | 2005-04-12 | Much Improved |
| | | | | 6 | 2005-05-10 | Much Improved |
| | | | | 7 | 2005-06-07 | Much Improved |
| | | | | 8 | 2005-07-05 | Much Improved |
| | | | | 9 | 2005-08-02 | Much Improved |
| | E1003001 | 1003 | 60033 | 4 | 2004-09-03 | Much Improved |
| | | | | 5 | 2004-09-29 | Very Much Improved |
| | | | | 6 | 2004-11-01 | Very Much Improved |
| | | | | 7 | 2004-11-24 | Very Much Improved |
| | | | | 8 | 2004-12-26 | Very Much Improved |
| | | | | 9 | 2005-01-25 | Very Much Improved |
| | E1003006 | 1003 | 60066 | 4 | 2004-10-13 | Much Improved |
| | | | | 5 | 2004-11-15 | Much Improved |
| | | | | 6 | 2004-12-10 | Very Much Improved |

198

CONFIDENTIAL
AZSER12444757

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 7 | 2005-01-09 | Very Much Improved |
| | | | | 8 | 2005-02-07 | Very Much Improved |
| | | | | 9 | 2005-03-07 | Very Much Improved |
| | E1003007 | 1003 | 60067 | 4 | 2004-10-13 | Much Improved |
| | | | | 5 | 2004-11-15 | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1003010 | 1003 | 60084 | 4 | 2004-11-15 | Much Improved |
| | | | | 5 | 2004-12-10 | Very Much Improved |
| | | | | 6 | 2005-01-05 | Very Much Improved |
| | | | | 7 | 2005-02-07 | Very Much Improved |
| | | | | 8 | 2005-03-08 | Very Much Improved |
| | | | | 9 | 2005-04-06 | Very Much Improved |
| | E1003012 | 1003 | 70041 | 3 | 2004-11-06 | Much Improved |
| | | | | 4 | 2004-11-29 | Much Improved |
| | | | | 5 | 2004-12-27 | Much Improved |
| | | | | 6 | 2005-01-31 | Very Much Improved |
| | | | | 7 | 2005-02-27 | Very Much Improved |
| | | | | 8 | 2005-03-23 | Very Much Improved |
| | | | | 9 | 2005-04-15 | Very Much Improved |
| | E1003017 | 1003 | 60134 | 5 | 2005-03-08 | Much Improved |
| | | | | 6 | 2005-04-05 | Much Improved |
| | | | | 7 | 2005-05-02 | Much Improved |
| | | | | 8 | 2005-05-30 | Much Improved |
| | | | | 9 | 2005-06-22 | Much Improved |
| | E1003019 | 1003 | 50018 | 4 | 2005-04-18 | Much Improved |
| | | | | 5 | 2005-05-10 | Very Much Improved |
| | | | | 6 | 2005-06-13 | Very Much Improved |
| | | | | 7 | 2005-07-05 | Very Much Improved |
| | | | | 8 | 2005-08-02 | Very Much Improved |
| | | | | 9 | 2005-08-31 | Very Much Improved |
| | E1003025 | 1003 | 20035 | 8 | 2005-09-19 | Much Improved |

199

CONFIDENTIAL
AZSER12444758

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2     Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2005-10-17 | Much Improved |
| | E1003027 | 1003 | 60209 | 7 | 2005-08-23 | Much Improved |
| | | | | 8 | 2005-09-20 | Much Improved |
| | | | | 9 | 2005-10-18 | Much Improved |
| | E1004002 | 1004 | 70053 | 4 | 2005-01-06 | Much Improved |
| | | | | 5 | 2005-02-09 | Much Improved |
| | | | | 6 | 2005-03-02 | Very Much Improved |
| | | | | 7 | 2005-03-29 | Very Much Improved |
| | | | | 8 | 2005-04-26 | Very Much Improved |
| | | | | 9 | 2005-05-26 | Very Much Improved |
| | E1004005 | 1004 | 70068 | 5 | 2005-03-14 | Much Improved |
| | | | | 6 | 2005-04-12 | Much Improved |
| | | | | 7 | 2005-05-09 | Much Improved |
| | | | | 8 | 2005-06-06 | Much Improved |
| | | | | 9 | 2005-07-06 | Much Improved |
| | E1005002 | 1005 | 50004 | 5 | 2004-10-11 | Much Improved |
| | | | | 6 | 2004-11-08 | Much Improved |
| | | | | 7 | 2004-12-06 | Much Improved |
| | | | | 8 | 2005-01-03 | Much Improved |
| | | | | 9 | 2005-01-31 | Much Improved |
| | E1005004 | 1005 | 70020 | 5 | 2004-10-12 | Much Improved |
| | | | | 6 | 2004-11-09 | Much Improved |
| | | | | 7 | 2004-12-07 | Much Improved |
| | | | | 8 | 2005-01-04 | Much Improved |
| | | | | 9 | 2005-02-01 | Much Improved |
| | E1005005 | 1005 | 60048 | 6 | 2004-11-16 | Much Improved |
| | | | | 7 | 2004-12-15 | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1005011 | 1005 | 60059 | 4 | 2004-10-05 | Much Improved |
| | | | | 5 | 2004-11-02 | Much Improved |
| | | | | 6 | 2004-11-30 | Much Improved |
| | | | | 7 | 2004-12-27 | Much Improved |
| | E1005012 | 1005 | 70025 | 5 | 2004-11-08 | Much Improved |

200

CONFIDENTIAL
AZSER12444759

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2     Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | 2004-12-06 | Much Improved |
| | | | | 7 | 2005-01-03 | Much Improved |
| | | | | 8 | 2005-01-31 | Much Improved |
| | | | | 9 | 2005-02-28 | Much Improved |
| | E1005016 | 1005 | 60072 | 5 | 2004-11-22 | Much Improved |
| | | | | 6 | 2004-12-20 | Much Improved |
| | | | | 7 | 2005-01-17 | Much Improved |
| | | | | 8 | 2005-02-14 | Much Improved |
| | | | | 9 | 2005-03-14 | Much Improved |
| | E1005018 | 1005 | 60074 | 7 | 2005-01-20 | Much Improved |
| | | | | 8 | 2005-02-16 | Much Improved |
| | | | | 9 | 2005-03-16 | Much Improved |
| | E1005035 | 1005 | 70074 | 6 | 2005-04-21 | Much Improved |
| | | | | 7 | 2005-05-19 | Much Improved |
| | | | | 9 | 2005-07-14 | Much Improved |
| | E1005040 | 1005 | 60159 | 5 | 2005-04-18 | Much Improved |
| | | | | 6 | 2005-05-16 | Much Improved |
| | | | | 7 | 2005-06-13 | Much Improved |
| | | | | 8 | 2005-07-11 | Much Improved |
| | | | | 9 | 2005-08-08 | Much Improved |
| | E1005044 | 1005 | 80050 | 4 | 2005-03-28 | Much Improved |
| | | | | 5 | 2005-04-25 | Much Improved |
| | | | | 6 | 2005-05-25 | Much Improved |
| | | | | 7 | 2005-06-20 | Very Much Improved |
| | | | | 8 | 2005-07-18 | Much Improved |
| | | | | 9 | 2005-08-09 | Much Improved |
| | E1006001 | 1006 | 60047 | 4 | 2004-09-16 | Much Improved |
| | | | | 7 | 2004-12-09 | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1006004 | 1006 | 70031 | 6 | 2004-12-13 | Much Improved |
| | | | | 7 | 2005-01-10 | Much Improved |
| | | | | 8 | 2005-02-09 | Much Improved |
| | | | | 9 | 2005-03-07 | Much Improved |

CONFIDENTIAL
AZSER12444760

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | E1006005 | 1006 | 20013 | 6 | 2005-01-05 | Much Improved |
| | | | | 7 | 2005-01-24 | Much Improved |
| | | | | 8 | 2005-02-28 | Much Improved |
| | | | | 9 | 2005-03-28 | Much Improved |
| | E1006007 | 1006 | 60099 | 8 | 2005-03-21 | Much Improved |
| | | | | 9 | 2005-04-18 | Much Improved |
| | E1006016 | 1006 | 60179 | 5 | 2005-05-16 | Much Improved |
| | | | | 7 | 2005-07-11 | Much Improved |
| | | | | 8 | 2005-08-08 | Much Improved |
| | | | | 9 | 2005-08-29 | Much Improved |
| | E1006023 | 1006 | 30030 | 5 | 2005-06-28 | Much Improved |
| | | | | 6 | 2005-07-26 | Much Improved |
| | | | | 7 | 2005-08-23 | Much Improved |
| | | | | 8 | 2005-09-20 | Much Improved |
| | | | | 9 | 2005-10-17 | Very Much Improved |
| | E1104001 | 1104 | 30004 | 4 | 2004-06-23 | Much Improved |
| | | | | 5 | 2004-07-21 | Much Improved |
| | | | | 6 | 2004-08-12 | Much Improved |
| | | | | 7 | 2004-09-15 | Much Improved |
| | | | | 8 | 2004-10-13 | Much Improved |
| | | | | 9 | 2004-11-10 | Very Much Improved |
| | E1104007 | 1104 | 30008 | 5 | 2004-11-11 | Much Improved |
| | | | | 6 | 2004-12-09 | Much Improved |
| | | | | 7 | 2005-01-06 | Much Improved |
| | | | | 8 | 2005-02-03 | Much Improved |
| | | | | 9 | | Much Improved |
| | E1104011 | 1104 | 60148 | 4 | 2005-03-07 | Very Much Improved |
| | | | | 5 | 2005-04-04 | Very Much Improved |
| | | | | 6 | 2005-05-02 | Much Improved |
| | | | | 7 | 2005-05-30 | Much Improved |
| | | | | 8 | 2005-06-27 | Very Much Improved |
| | E1109002 | 1109 | 70090 | 5 | 2005-05-04 | Much Improved |
| | | | | 6 | 2005-06-01 | Much Improved |
| | | | | 7 | 2005-06-29 | Much Improved |

202

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 8 | 2005-08-03 | Much Improved |
| | | | | 9 | 2005-08-24 | Much Improved |
| | E1109006 | 1109 | 70100 | 4 | 2005-05-11 | Much Improved |
| | | | | 5 | 2005-06-08 | Much Improved |
| | | | | 6 | 2005-06-29 | Much Improved |
| | | | | 7 | 2005-08-03 | Much Improved |
| | | | | 8 | 2005-08-24 | Much Improved |
| | E1110001 | 1110 | 20029 | 6 | 2005-06-08 | Much Improved |
| | | | | 7 | 2005-07-08 | Much Improved |
| | E1401002 | 1401 | 70027 | 5 | 2004-11-10 | Much Improved |
| | | | | 6 | 2004-12-08 | Much Improved |
| | | | | 7 | 2005-01-05 | Very Much Improved |
| | | | | 8 | 2005-02-02 | Very Much Improved |
| | | | | 9 | 2005-03-02 | Very Much Improved |
| | E1402003 | 1402 | 60034 | 4 | 2004-09-01 | Much Improved |
| | | | | 5 | 2004-09-30 | Much Improved |
| | E1402012 | 1402 | 20028 | 5 | 2005-05-04 | Much Improved |
| | | | | 6 | 2005-05-31 | Much Improved |
| | | | | 7 | 2005-06-28 | Much Improved |
| | | | | 8 | 2005-07-25 | Much Improved |
| | | | | 9 | 2005-08-23 | Much Improved |
| | E1403005 | 1403 | 70013 | 6 | 2004-09-27 | Much Improved |
| | | | | 7 | 2004-10-25 | Very Much Improved |
| | | | | 8 | 2004-11-22 | Very Much Improved |
| | | | | 9 | 2004-12-20 | Very Much Improved |
| | E1403007 | 1403 | 60038 | 6 | 2004-11-08 | Much Improved |
| | | | | 7 | 2004-12-06 | Much Improved |
| | | | | 8 | 2005-01-03 | Much Improved |
| | | | | 9 | 2005-01-31 | Much Improved |
| | E1403008 | 1403 | 20005 | 4 | 2004-09-07 | Much Improved |
| | | | | 5 | 2004-10-04 | Much Improved |
| | | | | 6 | 2004-11-08 | Very Much Improved |
| | | | | 7 | 2004-12-06 | Very Much Improved |
| | | | | 8 | 2005-01-04 | Very Much Improved |

203

CONFIDENTIAL
AZSER12444762

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2     Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | | Much Improved |
| | E1403009 | 1403 | 20009 | 3 | 2004-09-01 | Very Much Improved |
| | | | | 4 | 2004-09-23 | Very Much Improved |
| | | | | 5 | 2004-10-27 | Very Much Improved |
| | | | | 6 | 2004-11-18 | Very Much Improved |
| | | | | 7 | 2004-12-16 | Very Much Improved |
| | | | | 8 | 2005-01-13 | Very Much Improved |
| | | | | 9 | 2005-02-10 | Very Much Improved |
| | E1403013 | 1403 | 80019 | 3 | 2004-09-19 | Much Improved |
| | | | | 4 | 2004-10-06 | Very Much Improved |
| | | | | 5 | 2004-11-08 | Very Much Improved |
| | | | | 6 | 2004-12-06 | Very Much Improved |
| | | | | 7 | 2005-01-03 | Very Much Improved |
| | | | | 8 | 2005-01-31 | Very Much Improved |
| | | | | 9 | 2005-02-24 | Very Much Improved |
| | E1404003 | 1404 | 60051 | 5 | 2004-10-25 | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1404006 | 1404 | 50007 | 5 | 2004-11-15 | Much Improved |
| | | | | 6 | 2004-12-13 | Much Improved |
| | | | | 7 | 2005-01-10 | Much Improved |
| | | | | 8 | 2005-02-11 | Much Improved |
| | | | | 9 | 2005-03-04 | Very Much Improved |
| | E1404007 | 1404 | 60081 | 3 | 2004-10-14 | Much Improved |
| | | | | 4 | 2004-11-04 | Very Much Improved |
| | | | | 5 | 2004-12-02 | Very Much Improved |
| | | | | 6 | 2005-01-05 | Very Much Improved |
| | | | | 7 | 2005-01-27 | Very Much Improved |
| | | | | 8 | 2005-02-24 | Very Much Improved |
| | | | | 9 | 2005-03-29 | Very Much Improved |
| | E1404012 | 1404 | 80029 | 3 | 2004-11-08 | Much Improved |
| | | | | 4 | 2004-11-29 | Very Much Improved |

204

CONFIDENTIAL
AZSER12444763

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2 Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2004-12-22 | Very Much Improved |
| | | | | 6 | 2005-01-26 | Very Much Improved |
| | | | | 7 | | Very Much Improved |
| | | | | 8 | | Very Much Improved |
| | | | | 9 | | Very Much Improved |
| | E1405002 | 1405 | 60009 | 4 | 2004-07-12 | Much Improved |
| | | | | 5 | 2004-08-09 | Much Improved |
| | | | | 6 | 2004-09-06 | Very Much Improved |
| | | | | 7 | 2004-10-04 | Very Much Improved |
| | | | | 8 | 2004-11-01 | Very Much Improved |
| | | | | 9 | 2004-12-02 | Very Much Improved |
| | E1405006 | 1405 | 60019 | 4 | 2004-08-02 | Much Improved |
| | | | | 5 | 2004-08-30 | Very Much Improved |
| | | | | 6 | 2004-09-27 | Very Much Improved |
| | | | | 7 | 2004-10-25 | Very Much Improved |
| | | | | 8 | 2004-11-22 | Very Much Improved |
| | | | | 9 | 2004-12-27 | Very Much Improved |
| | E1405008 | 1405 | 80011 | 3 | 2004-08-02 | Much Improved |
| | | | | 4 | 2004-08-23 | Much Improved |
| | | | | 7 | 2004-11-15 | Much Improved |
| | E1405014 | 1405 | 70044 | 6 | 2005-01-26 | Much Improved |
| | | | | 7 | 2005-02-21 | Much Improved |
| | | | | 8 | 2005-03-21 | Much Improved |
| | | | | 9 | 2005-04-18 | Very Much Improved |
| | E1405016 | 1405 | 70076 | 6 | 2005-04-25 | Much Improved |
| | | | | 7 | 2005-05-23 | Much Improved |
| | | | | 9 | 2005-07-18 | Much Improved |
| | E1405018 | 1405 | 40012 | 5 | 2005-04-04 | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1406004 | 1406 | 60194 | 4 | 2005-05-05 | Much Improved |
| | | | | 5 | 2005-06-10 | Much Improved |

205

CONFIDENTIAL
AZSER12444764

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much
improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | 2005-07-04 | Very Much Improved |
| | | | | 7 | 2005-08-01 | Very Much Improved |
| | | | | 8 | 2005-08-29 | Very Much Improved |
| | | | | 9 | 2005-09-22 | Very Much Improved |
| | E1407003 | 1407 | 60189 | 6 | 2005-06-28 | Much Improved |
| | | | | 7 | 2005-07-25 | Much Improved |
| | | | | 8 | 2005-08-22 | Much Improved |
| | | | | 9 | 2005-09-19 | Very Much Improved |
| | E1407006 | 1407 | 60202 | 4 | 2005-05-24 | Much Improved |
| | | | | 5 | 2005-06-21 | Much Improved |
| | | | | 6 | 2005-07-20 | Much Improved |
| | | | | 7 | 2005-08-17 | Much Improved |
| | | | | 8 | 2005-09-09 | Much Improved |
| | | | | 9 | 2005-10-18 | Much Improved |
| | E1501002 | 1501 | 70004 | 4 | 2004-06-28 | Much Improved |
| | | | | 5 | 2004-07-26 | Much Improved |
| | | | | 6 | 2004-08-23 | Much Improved |
| | | | | 7 | 2004-09-20 | Much Improved |
| | | | | 8 | 2004-10-18 | Very Much Improved |
| | | | | 9 | 2004-11-15 | Very Much Improved |
| | E1501004 | 1501 | 80002 | 6 | 2004-08-24 | Much Improved |
| | | | | 7 | 2004-09-21 | Much Improved |
| | | | | 8 | 2004-10-19 | Much Improved |
| | | | | 9 | 2004-11-16 | Very Much Improved |
| | E1501008 | 1501 | 60012 | 7 | 2004-10-07 | Much Improved |
| | | | | 8 | 2004-11-04 | Much Improved |
| | | | | 9 | 2004-12-01 | Much Improved |
| | E1501015 | 1501 | 20007 | 4 | 2004-09-21 | Much Improved |
| | | | | 5 | 2004-10-19 | Much Improved |
| | | | | 6 | 2004-11-09 | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1501024 | 1501 | 70063 | 6 | 2005-03-22 | Much Improved |

206

CONFIDENTIAL
AZSER12444765

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 7 | 2005-04-19 | Very Much Improved |
| | | | | 8 | 2005-05-17 | Very Much Improved |
| | | | | 9 | 2005-06-15 | Very Much Improved |
| | E1501033 | 1501 | 70107 | 6 | 2005-07-28 | Much Improved |
| | | | | 7 | 2005-08-22 | Much Improved |
| | | | | 8 | 2005-09-19 | Very Much Improved |
| | | | | 9 | 2005-10-12 | Very Much Improved |
| | E1501035 | 1501 | 70113 | 5 | 2005-07-04 | Much Improved |
| | | | | 6 | 2005-08-01 | Much Improved |
| | | | | 7 | 2005-08-29 | Much Improved |
| | | | | 8 | 2005-09-26 | Much Improved |
| | | | | 9 | 2005-10-18 | Much Improved |
| | E1502002 | 1502 | 50006 | 4 | 2004-10-12 | Very Much Improved |
| | | | | 5 | 2004-10-29 | Very Much Improved |
| | | | | 6 | | Very Much Improved |
| | | | | 7 | | Very Much Improved |
| | | | | 8 | | Very Much Improved |
| | | | | 9 | | Very Much Improved |
| | E1502007 | 1502 | 60127 | 4 | 2005-01-11 | Much Improved |
| | | | | 5 | | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1503003 | 1503 | 70010 | 4 | 2004-07-13 | Much Improved |
| | | | | 5 | 2004-08-10 | Much Improved |
| | | | | 7 | 2004-10-08 | Much Improved |
| | E1503004 | 1503 | 60015 | 4 | 2004-07-27 | Much Improved |
| | | | | 5 | 2004-08-20 | Much Improved |
| | | | | 6 | 2004-09-16 | Much Improved |
| | | | | 7 | 2004-10-13 | Much Improved |
| | | | | 8 | 2004-11-08 | Much Improved |
| | | | | 9 | 2004-12-08 | Much Improved |
| | E1503006 | 1503 | 60087 | 4 | 2004-11-19 | Much Improved |

207

CONFIDENTIAL
AZSER12444766

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2004-12-20 | Much Improved |
| | | | | 6 | 2005-01-12 | Much Improved |
| | | | | 7 | 2005-02-09 | Much Improved |
| | | | | 8 | 2005-03-07 | Much Improved |
| | | | | 9 | 2005-03-31 | Very Much Improved |
| | E1504002 | 1504 | 60006 | 4 | 2004-06-28 | Very Much Improved |
| | | | | 5 | 2004-07-26 | Very Much Improved |
| | | | | 6 | 2004-08-23 | Very Much Improved |
| | | | | 7 | 2004-09-20 | Very Much Improved |
| | | | | 8 | 2004-10-18 | Very Much Improved |
| | | | | 9 | 2004-11-15 | Very Much Improved |
| | E1504007 | 1504 | 30015 | 4 | 2004-12-28 | Much Improved |
| | | | | 5 | | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1504009 | 1504 | 50015 | 4 | 2005-03-23 | Much Improved |
| | | | | 5 | 2005-04-19 | Much Improved |
| | | | | 6 | 2005-05-18 | Much Improved |
| | | | | 7 | 2005-06-13 | Very Much Improved |
| | | | | 8 | 2005-07-15 | Very Much Improved |
| | | | | 9 | 2005-08-25 | Very Much Improved |
| | E1506004 | 1506 | 60073 | 7 | 2005-01-18 | Much Improved |
| | | | | 8 | 2005-02-15 | Much Improved |
| | | | | 9 | 2005-03-15 | Much Improved |
| | E1506005 | 1506 | 70043 | 9 | 2005-04-19 | Much Improved |
| | E1506006 | 1506 | 40014 | 6 | 2005-06-07 | Much Improved |
| | | | | 7 | 2005-07-04 | Much Improved |
| | | | | 8 | 2005-08-01 | Much Improved |
| | | | | 9 | 2005-08-31 | Much Improved |
| | E1506008 | 1506 | 70108 | 6 | 2005-07-25 | Much Improved |
| | | | | 7 | 2005-08-22 | Much Improved |
| | | | | 8 | 2005-09-19 | Much Improved |

208

CONFIDENTIAL
AZSER12444767

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2     Listing of patients with CGI-I score of Very much improved or much
improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2005-10-11 | Much Improved |
| | E1507004 | 1507 | 60013 | 6 | 2004-09-13 | Much Improved |
| | | | | 7 | 2004-10-11 | Much Improved |
| | | | | 8 | 2004-11-08 | Much Improved |
| | | | | 9 | 2004-12-02 | Much Improved |
| | E1507006 | 1507 | 70032 | 6 | 2004-12-20 | Very Much Improved |
| | | | | 7 | 2005-01-12 | Much Improved |
| | | | | 8 | 2005-02-09 | Very Much Improved |
| | | | | 9 | 2005-03-14 | Much Improved |
| | E1507015 | 1507 | 60193 | 6 | 2005-07-04 | Much Improved |
| | | | | 7 | 2005-08-01 | Much Improved |
| | | | | 8 | 2005-08-26 | Much Improved |
| | | | | 9 | 2005-09-19 | Much Improved |
| | E1508003 | 1508 | 60117 | 4 | 2004-12-27 | Very Much Improved |
| | | | | 5 | 2005-01-27 | Very Much Improved |
| | | | | 6 | 2005-02-21 | Very Much Improved |
| | | | | 7 | 2005-03-18 | Very Much Improved |
| | | | | 8 | | Very Much Improved |
| | | | | 9 | 2005-05-26 | Much Improved |
| | E1508006 | 1508 | 60136 | 3 | 2005-01-24 | Very Much Improved |
| | | | | 4 | 2005-02-14 | Very Much Improved |
| | | | | 5 | 2005-03-21 | Very Much Improved |
| | | | | 6 | | Very Much Improved |
| | | | | 7 | | Very Much Improved |
| | | | | 8 | | Very Much Improved |
| | | | | 9 | | Very Much Improved |
| | E1508008 | 1508 | 70095 | 6 | 2005-06-21 | Much Improved |
| | | | | 7 | 2005-07-20 | Much Improved |
| | | | | 8 | 2005-08-11 | Much Improved |
| | | | | 9 | 2005-09-14 | Much Improved |
| | E1509001 | 1509 | 70005 | 3 | 2004-06-07 | Much Improved |
| | | | | 4 | 2004-07-01 | Much Improved |
| | | | | 5 | 2004-07-28 | Much Improved |
| | | | | 6 | 2004-08-31 | Much Improved |

209

CONFIDENTIAL
AZSER12444768

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | E1509004 | 1509 | 60041 | 4 | 2004-09-08 | Much Improved |
| | | | | 5 | 2004-10-05 | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1509005 | 1509 | 80013 | 3 | 2004-08-24 | Much Improved |
| | | | | 4 | 2004-09-14 | Much Improved |
| | | | | 5 | 2004-10-11 | Very Much Improved |
| | | | | 6 | 2004-11-03 | Very Much Improved |
| | | | | 7 | 2004-12-06 | Very Much Improved |
| | | | | 8 | 2005-01-03 | Very Much Improved |
| | E1509009 | 1509 | 20020 | 4 | 2005-01-24 | Much Improved |
| | E1511001 | 1511 | 80037 | 4 | 2004-12-28 | Much Improved |
| | | | | 5 | 2005-01-25 | Very Much Improved |
| | | | | 6 | 2005-02-22 | Very Much Improved |
| | | | | 7 | 2005-03-22 | Very Much Improved |
| | | | | 8 | 2005-04-19 | Very Much Improved |
| | | | | 9 | 2005-05-17 | Very Much Improved |
| | E1511005 | 1511 | 60165 | 3 | 2005-03-07 | Much Improved |
| | | | | 4 | 2005-03-29 | Very Much Improved |
| | | | | 5 | 2005-04-28 | Very Much Improved |
| | | | | 6 | 2005-05-25 | Very Much Improved |
| | | | | 7 | 2005-06-23 | Very Much Improved |
| | | | | 8 | 2005-07-20 | Very Much Improved |
| | | | | 9 | 2005-08-18 | Very Much Improved |
| | E1511007 | 1511 | 70102 | 4 | 2005-05-18 | Much Improved |
| | | | | 5 | 2005-06-15 | Much Improved |
| | | | | 6 | 2005-07-13 | Much Improved |
| | | | | 7 | 2005-08-05 | Very Much Improved |
| | | | | 8 | 2005-08-31 | Very Much Improved |
| | | | | 9 | 2005-09-28 | Very Much Improved |
| | E1513006 | 1513 | 60215 | 5 | 2005-07-04 | Much Improved |
| | | | | 6 | 2005-08-01 | Very Much Improved |

210

CONFIDENTIAL
AZSER12444769

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 7 | | Very Much Improved |
| | | | | 8 | | Very Much Improved |
| | | | | 9 | | Very Much Improved |
| | E1602005 | 1602 | 60086 | 9 | 2005-04-06 | Much Improved |
| | E1603005 | 1603 | 80046 | 3 | 2005-02-23 | Much Improved |
| | | | | 4 | | Much Improved |
| | | | | 5 | | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1603006 | 1603 | 80047 | 3 | 2005-02-23 | Much Improved |
| | | | | 4 | | Much Improved |
| | | | | 5 | | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1603008 | 1603 | 50019 | 3 | 2005-03-23 | Much Improved |
| | | | | 4 | | Much Improved |
| | | | | 5 | | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1603009 | 1603 | 60175 | 3 | 2005-03-23 | Very Much Improved |
| | | | | 5 | 2005-05-12 | Very Much Improved |
| | E1603011 | 1603 | 70094 | 3 | 2005-03-29 | Very Much Improved |
| | | | | 4 | 2005-04-19 | Very Much Improved |
| | | | | 5 | 2005-05-17 | Very Much Improved |
| | | | | 6 | 2005-06-15 | Very Much Improved |
| | | | | 7 | 2005-07-12 | Very Much Improved |
| | | | | 8 | 2005-08-10 | Very Much Improved |
| | | | | 9 | 2005-09-06 | Very Much Improved |

211

CONFIDENTIAL
AZSER12444770

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | E1603014 | 1603 | 10006 | 3 | 2005-05-05 | Much Improved |
| | | | | 4 | 2005-05-30 | Much Improved |
| | | | | 5 | 2005-06-23 | Much Improved |
| | | | | 6 | 2005-07-21 | Much Improved |
| | | | | 7 | 2005-08-18 | Much Improved |
| | | | | 8 | 2005-09-15 | Much Improved |
| | | | | 9 | 2005-10-13 | Much Improved |
| | E1605002 | 1605 | 80028 | 4 | 2004-11-24 | Much Improved |
| | | | | 5 | 2004-12-21 | Much Improved |
| | | | | 6 | 2005-01-20 | Much Improved |
| | | | | 7 | 2005-02-16 | Much Improved |
| | | | | 8 | 2005-03-15 | Much Improved |
| | E1605009 | 1605 | 70084 | 4 | 2005-03-17 | Much Improved |
| | | | | 5 | | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1606001 | 1606 | 60156 | 5 | 2005-04-11 | Much Improved |
| | | | | 6 | 2005-05-10 | Much Improved |
| | | | | 7 | 2005-06-06 | Much Improved |
| | | | | 9 | 2005-08-05 | Much Improved |
| | E1606003 | 1606 | 60171 | 4 | 2005-04-11 | Much Improved |
| | | | | 5 | 2005-05-13 | Much Improved |
| | | | | 6 | 2005-06-07 | Very Much Improved |
| | | | | 7 | 2005-07-04 | Very Much Improved |
| | | | | 8 | 2005-08-01 | Very Much Improved |
| | | | | 9 | 2005-09-01 | Much Improved |
| | E1606006 | 1606 | 60186 | 4 | 2005-05-03 | Much Improved |
| | | | | 5 | 2005-05-30 | Very Much Improved |
| | | | | 7 | 2005-07-25 | Very Much Improved |
| | E1606007 | 1606 | 60199 | 5 | 2005-06-13 | Much Improved |
| | | | | 9 | 2005-10-05 | Much Improved |
| | E1803005 | 1803 | 80033 | 4 | 2004-12-15 | Much Improved |

212

CONFIDENTIAL
AZSER12444771

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2005-01-12 | Much Improved |
| | | | | 6 | 2005-02-09 | Much Improved |
| | | | | 7 | 2005-03-09 | Much Improved |
| | | | | 8 | 2005-04-06 | Much Improved |
| | | | | 9 | 2005-05-05 | Much Improved |
| | E1807002 | 1807 | 70079 | 8 | 2005-06-28 | Much Improved |
| | | | | 9 | 2005-07-26 | Much Improved |
| | E1808001 | 1808 | 30026 | 5 | 2005-06-21 | Much Improved |
| | | | | 6 | 2005-07-19 | Much Improved |
| | | | | 7 | 2005-08-16 | Much Improved |
| | | | | 8 | 2005-09-13 | Much Improved |
| | | | | 9 | 2005-10-11 | Much Improved |
| | E1817002 | 1817 | 50030 | 4 | 2005-05-31 | Much Improved |
| | | | | 5 | 2005-06-28 | Much Improved |
| | | | | 6 | 2005-07-26 | Much Improved |
| | | | | 7 | 2005-08-23 | Much Improved |
| | | | | 8 | 2005-09-20 | Much Improved |
| | | | | 9 | 2005-10-19 | Much Improved |
| Olanzapine | E1001010 | 1001 | 50022 | 4 | 2005-04-26 | Much Improved |
| | | | | 5 | 2005-05-26 | Much Improved |
| | | | | 6 | 2005-06-22 | Very Much Improved |
| | | | | 7 | 2005-07-20 | Very Much Improved |
| | | | | 8 | 2005-08-17 | Much Improved |
| | | | | 9 | 2005-09-13 | Much Improved |
| | E1001011 | 1001 | 70098 | 6 | 2005-06-23 | Much Improved |
| | | | | 7 | 2005-07-21 | Much Improved |
| | | | | 8 | 2005-08-16 | Much Improved |
| | | | | 9 | 2005-09-15 | Much Improved |
| | E1002005 | 1002 | 40009 | 8 | 2005-05-03 | Much Improved |
| | | | | 9 | 2005-05-30 | Much Improved |
| | E1002009 | 1002 | 60135 | 5 | 2005-03-09 | Much Improved |
| | | | | 6 | 2005-04-06 | Much Improved |
| | | | | 7 | 2005-05-04 | Much Improved |
| | | | | 8 | 2005-06-01 | Much Improved |

213

CONFIDENTIAL
AZSER12444772

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2   Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2005-07-05 | Much Improved |
| | E1003003 | 1003 | 20010 | 5 | 2004-10-26 | Much Improved |
| | | | | 6 | 2004-11-22 | Much Improved |
| | | | | 7 | 2004-12-20 | Very Much Improved |
| | | | | 8 | 2005-01-17 | Very Much Improved |
| | | | | 9 | 2005-02-14 | Very Much Improved |
| | E1003004 | 1003 | 60049 | 4 | 2004-09-29 | Much Improved |
| | | | | 5 | 2004-10-25 | Much Improved |
| | | | | 6 | 2004-11-22 | Much Improved |
| | | | | 7 | 2004-12-27 | Very Much Improved |
| | | | | 8 | 2005-01-24 | Very Much Improved |
| | | | | 9 | 2005-02-18 | Very Much Improved |
| | E1003005 | 1003 | 60050 | 4 | 2004-09-29 | Much Improved |
| | | | | 5 | 2004-10-25 | Very Much Improved |
| | | | | 6 | 2004-11-22 | Very Much Improved |
| | | | | 7 | 2004-12-27 | Very Much Improved |
| | | | | 8 | 2005-01-21 | Very Much Improved |
| | | | | 9 | 2005-02-22 | Very Much Improved |
| | E1003008 | 1003 | 70026 | 4 | 2004-10-13 | Much Improved |
| | | | | 5 | 2004-11-15 | Much Improved |
| | | | | 6 | 2004-12-10 | Very Much Improved |
| | | | | 7 | 2005-01-09 | Very Much Improved |
| | | | | 8 | 2005-02-07 | Very Much Improved |
| | | | | 9 | 2005-03-07 | Very Much Improved |
| | E1003018 | 1003 | 70078 | 5 | 2005-04-05 | Much Improved |
| | | | | 6 | 2005-05-04 | Much Improved |
| | | | | 7 | 2005-05-30 | Much Improved |
| | | | | 8 | 2005-06-24 | Much Improved |
| | | | | 9 | 2005-07-25 | Very Much Improved |
| | E1003022 | 1003 | 60198 | 4 | 2005-05-17 | Much Improved |
| | | | | 5 | 2005-06-20 | Very Much Improved |
| | | | | 6 | 2005-07-15 | Very Much Improved |
| | | | | 7 | 2005-08-10 | Very Much Improved |
| | | | | 8 | 2005-09-06 | Very Much Improved |

CONFIDENTIAL
AZSER12444773

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2005-09-30 | Very Much Improved |
| | E1003028 | 1003 | 60207 | 4 | 2005-06-03 | Much Improved |
| | | | | 5 | 2005-07-05 | Very Much Improved |
| | | | | 6 | 2005-08-02 | Very Much Improved |
| | | | | 7 | 2005-08-29 | Very Much Improved |
| | | | | 8 | 2005-09-25 | Very Much Improved |
| | | | | 9 | 2005-10-11 | Very Much Improved |
| | E1004003 | 1004 | 60133 | 4 | 2005-02-02 | Much Improved |
| | | | | 5 | 2005-02-28 | Much Improved |
| | | | | 6 | 2005-03-30 | Much Improved |
| | | | | 7 | 2005-04-26 | Much Improved |
| | | | | 8 | 2005-05-26 | Much Improved |
| | | | | 9 | 2005-06-22 | Very Much Improved |
| | E1004006 | 1004 | 70067 | 4 | 2005-02-21 | Much Improved |
| | | | | 5 | 2005-03-21 | Much Improved |
| | | | | 6 | 2005-04-18 | Much Improved |
| | | | | 7 | 2005-05-16 | Much Improved |
| | | | | 8 | 2005-06-13 | Much Improved |
| | | | | 9 | 2005-07-11 | Much Improved |
| | E1005006 | 1005 | 70022 | 4 | 2004-09-27 | Much Improved |
| | | | | 5 | 2004-10-25 | Much Improved |
| | | | | 6 | 2004-11-22 | Much Improved |
| | | | | 7 | 2004-12-20 | Much Improved |
| | | | | 8 | 2005-01-17 | Much Improved |
| | | | | 9 | 2005-02-17 | Much Improved |
| | E1005008 | 1005 | 80016 | 6 | 2004-11-24 | Much Improved |
| | | | | 7 | 2004-12-22 | Much Improved |
| | | | | 8 | 2005-01-19 | Much Improved |
| | | | | 9 | 2005-02-16 | Much Improved |
| | E1005015 | 1005 | 60070 | 5 | 2004-11-11 | Much Improved |
| | | | | 6 | 2004-12-09 | Much Improved |
| | | | | 7 | 2005-01-06 | Much Improved |
| | | | | 8 | 2005-02-03 | Much Improved |
| | | | | 9 | 2005-03-02 | Much Improved |

CONFIDENTIAL
AZSER12444774

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2   Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | E1005021 | 1005 | 60078 | 5 | 2004-11-29 | Much Improved |
| | | | | 6 | 2004-12-27 | Much Improved |
| | | | | 7 | 2005-01-24 | Much Improved |
| | | | | 8 | 2005-02-21 | Much Improved |
| | | | | 9 | 2005-03-21 | Very Much Improved |
| | E1005024 | 1005 | 60083 | 5 | 2004-12-07 | Much Improved |
| | | | | 6 | 2005-01-04 | Much Improved |
| | | | | 7 | 2005-02-01 | Much Improved |
| | | | | 8 | 2005-03-01 | Much Improved |
| | | | | 9 | 2005-03-29 | Much Improved |
| | E1005030 | 1005 | 80032 | 4 | 2004-12-14 | Much Improved |
| | | | | 5 | 2005-01-11 | Much Improved |
| | | | | 6 | 2005-02-08 | Much Improved |
| | | | | 7 | 2005-03-08 | Much Improved |
| | | | | 8 | 2005-04-05 | Much Improved |
| | | | | 9 | 2005-05-03 | Much Improved |
| | E1005036 | 1005 | 80048 | 4 | 2005-03-17 | Much Improved |
| | | | | 6 | 2005-05-11 | Much Improved |
| | | | | 7 | 2005-06-09 | Very Much Improved |
| | | | | 8 | 2005-07-07 | Very Much Improved |
| | | | | 9 | 2005-08-04 | Very Much Improved |
| | E1005037 | 1005 | 60155 | 4 | 2005-03-14 | Much Improved |
| | | | | 5 | 2005-04-11 | Much Improved |
| | | | | 7 | 2005-06-06 | Much Improved |
| | | | | 8 | 2005-07-04 | Much Improved |
| | | | | 9 | 2005-08-01 | Much Improved |
| | E1005038 | 1005 | 70081 | 4 | 2005-03-15 | Much Improved |
| | | | | 5 | 2005-04-12 | Very Much Improved |
| | | | | 6 | 2005-05-10 | Much Improved |
| | | | | 7 | 2005-06-07 | Much Improved |
| | | | | 8 | 2005-07-05 | Much Improved |
| | | | | 9 | 2005-08-02 | Much Improved |
| | E1005041 | 1005 | 70082 | 9 | 2005-08-08 | Much Improved |
| | E1006009 | 1006 | 60145 | 6 | 2005-04-18 | Much Improved |

216

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 7 | 2005-05-16 | Much Improved |
| | | | | 8 | 2005-06-13 | Very Much Improved |
| | | | | 9 | 2005-07-11 | Much Improved |
| | E1006011 | 1006 | 60164 | 5 | 2005-04-19 | Much Improved |
| | | | | 9 | 2005-08-18 | Much Improved |
| | E1006013 | 1006 | 50017 | 4 | 2005-04-11 | Much Improved |
| | | | | 5 | 2005-05-09 | Much Improved |
| | | | | 6 | 2005-06-06 | Very Much Improved |
| | | | | 7 | 2005-07-04 | Much Improved |
| | | | | 8 | 2005-08-01 | Much Improved |
| | | | | 9 | 2005-08-29 | Much Improved |
| | E1006015 | 1006 | 60178 | 5 | 2005-05-17 | Much Improved |
| | | | | 6 | 2005-06-14 | Much Improved |
| | | | | 7 | 2005-07-12 | Much Improved |
| | | | | 8 | 2005-08-09 | Very Much Improved |
| | | | | 9 | 2005-09-07 | Very Much Improved |
| | E1006017 | 1006 | 60182 | 5 | 2005-05-25 | Much Improved |
| | | | | 6 | 2005-06-21 | Much Improved |
| | | | | 7 | 2005-07-19 | Much Improved |
| | | | | 8 | 2005-08-16 | Much Improved |
| | | | | 9 | 2005-09-13 | Much Improved |
| | E1006018 | 1006 | 60184 | 5 | 2005-05-25 | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1006019 | 1006 | 30025 | 7 | 2005-08-01 | Much Improved |
| | | | | 8 | 2005-08-29 | Much Improved |
| | | | | 9 | 2005-09-26 | Much Improved |
| | E1006024 | 1006 | 20036 | 4 | 2005-05-31 | Much Improved |
| | | | | 5 | 2005-06-28 | Much Improved |
| | | | | 6 | 2005-07-26 | Much Improved |
| | | | | 7 | 2005-08-23 | Much Improved |
| | | | | 8 | 2005-09-20 | Much Improved |

217

CONFIDENTIAL
AZSER12444776

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2005-10-17 | Much Improved |
| | E1006025 | 1006 | 70110 | 8 | 2005-09-20 | Much Improved |
| | | | | 9 | 2005-10-13 | Much Improved |
| | E1102001 | 1102 | 70086 | 5 | 2005-04-26 | Much Improved |
| | | | | 6 | 2005-05-23 | Much Improved |
| | | | | 7 | 2005-06-20 | Much Improved |
| | | | | 8 | 2005-07-18 | Much Improved |
| | | | | 9 | 2005-08-09 | Much Improved |
| | E1104002 | 1104 | 30005 | 3 | 2004-06-02 | Very Much Improved |
| | | | | 4 | 2004-06-23 | Much Improved |
| | | | | 5 | | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1104009 | 1104 | 20017 | 7 | 2005-02-22 | Much Improved |
| | | | | 8 | 2005-03-22 | Much Improved |
| | | | | 9 | 2005-04-19 | Much Improved |
| | E1104010 | 1104 | 80030 | 5 | 2004-12-28 | Much Improved |
| | | | | 7 | 2005-02-22 | Very Much Improved |
| | | | | 8 | 2005-03-22 | Much Improved |
| | | | | 9 | 2005-04-26 | Much Improved |
| | E1108004 | 1108 | 60003 | 5 | 2004-07-12 | Much Improved |
| | | | | 6 | 2004-08-09 | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1108008 | 1108 | 30003 | 7 | 2004-09-06 | Much Improved |
| | | | | 8 | 2004-10-04 | Much Improved |
| | | | | 9 | 2004-11-02 | Much Improved |
| | E1201001 | 1201 | 80031 | 3 | 2004-11-16 | Much Improved |
| | | | | 4 | 2004-12-07 | Very Much Improved |
| | E1201003 | 1201 | 50012 | 3 | 2005-01-27 | Much Improved |
| | | | | 4 | 2005-02-17 | Much Improved |

218

CONFIDENTIAL
AZSER12444777

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2005-03-17 | Very Much Improved |
| | | | | 7 | 2005-05-12 | Very Much Improved |
| | | | | 8 | 2005-06-09 | Much Improved |
| | | | | 9 | 2005-07-14 | Very Much Improved |
| | E1204004 | 1204 | 60151 | 7 | 2005-05-31 | Very Much Improved |
| | | | | 8 | 2005-06-27 | Very Much Improved |
| | | | | 9 | 2005-08-01 | Very Much Improved |
| | E1205001 | 1205 | 60115 | 3 | 2004-12-06 | Very Much Improved |
| | | | | 4 | 2004-12-28 | Much Improved |
| | | | | 5 | 2005-01-25 | Very Much Improved |
| | | | | 6 | 2005-02-18 | Very Much Improved |
| | | | | 7 | 2005-03-15 | Very Much Improved |
| | | | | 8 | 2005-04-12 | Very Much Improved |
| | | | | 9 | 2005-05-12 | Very Much Improved |
| | E1205002 | 1205 | 70065 | 4 | 2005-02-08 | Much Improved |
| | | | | 7 | 2005-05-10 | Much Improved |
| | E1205003 | 1205 | 80040 | 3 | 2005-01-25 | Much Improved |
| | E1401001 | 1401 | 60023 | 5 | 2004-09-03 | Much Improved |
| | | | | 6 | 2004-10-01 | Much Improved |
| | | | | 7 | 2004-10-27 | Much Improved |
| | | | | 8 | 2004-11-23 | Much Improved |
| | | | | 9 | 2004-12-21 | Very Much Improved |
| | E1401003 | 1401 | 60098 | 4 | 2004-11-29 | Much Improved |
| | | | | 5 | 2005-01-03 | Much Improved |
| | | | | 6 | 2005-01-25 | Much Improved |
| | | | | 7 | 2005-02-28 | Very Much Improved |
| | | | | 8 | 2005-03-28 | Very Much Improved |
| | | | | 9 | 2005-04-26 | Very Much Improved |
| | E1402002 | 1402 | 60028 | 6 | 2004-10-12 | Much Improved |
| | | | | 7 | 2004-11-09 | Much Improved |
| | | | | 8 | 2004-12-07 | Much Improved |
| | | | | 9 | 2005-01-04 | Much Improved |
| | E1402007 | 1402 | 60082 | 8 | 2005-02-28 | Much Improved |
| | | | | 9 | 2005-03-31 | Much Improved |

CONFIDENTIAL
AZSER12444778

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | E1402009 | 1402 | 70070 | 6 | 2005-04-13 | Much Improved |
| | | | | 7 | 2005-05-11 | Much Improved |
| | | | | 8 | 2005-06-09 | Much Improved |
| | | | | 9 | 2005-07-12 | Much Improved |
| | E1403001 | 1403 | 50003 | 5 | 2004-08-25 | Much Improved |
| | | | | 6 | 2004-09-22 | Much Improved |
| | | | | 7 | 2004-10-20 | Much Improved |
| | | | | 8 | 2004-11-17 | Much Improved |
| | | | | 9 | 2004-12-15 | Much Improved |
| | E1403010 | 1403 | 80015 | 3 | 2004-09-02 | Much Improved |
| | | | | 4 | 2004-09-23 | Much Improved |
| | | | | 5 | 2004-10-15 | Much Improved |
| | | | | 6 | 2004-11-18 | Much Improved |
| | | | | 7 | 2004-12-16 | Very Much Improved |
| | | | | 8 | 2005-01-13 | Very Much Improved |
| | | | | 9 | 2005-02-10 | Very Much Improved |
| | E1403011 | 1403 | 70023 | 3 | 2004-09-07 | Much Improved |
| | | | | 4 | 2004-09-29 | Very Much Improved |
| | | | | 5 | 2004-10-27 | Very Much Improved |
| | | | | 6 | 2004-11-24 | Very Much Improved |
| | | | | 7 | 2004-12-22 | Very Much Improved |
| | | | | 8 | 2005-01-19 | Very Much Improved |
| | | | | 9 | 2005-02-16 | Very Much Improved |
| | E1403014 | 1403 | 70029 | 4 | 2004-10-14 | Much Improved |
| | | | | 5 | 2004-11-11 | Much Improved |
| | | | | 6 | 2004-12-09 | Much Improved |
| | | | | 7 | 2005-01-06 | Much Improved |
| | | | | 8 | 2005-02-03 | Much Improved |
| | | | | 9 | 2005-02-24 | Much Improved |
| | E1404001 | 1404 | 60044 | 4 | 2004-09-16 | Much Improved |
| | | | | 5 | 2004-10-08 | Much Improved |
| | | | | 6 | 2004-11-08 | Much Improved |
| | | | | 7 | 2004-12-02 | Very Much Improved |
| | | | | 8 | 2004-12-29 | Very Much Improved |

220

CONFIDENTIAL
AZSER12444779

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2005-01-27 | Very Much Improved |
| | E1404004 | 1404 | 30007 | 4 | 2004-10-08 | Much Improved |
| | | | | 5 | 2004-11-04 | Much Improved |
| | | | | 6 | 2004-11-25 | Much Improved |
| | | | | 7 | 2005-01-05 | Very Much Improved |
| | | | | 8 | 2005-01-21 | Very Much Improved |
| | | | | 9 | 2005-02-21 | Very Much Improved |
| | E1404005 | 1404 | 60061 | 4 | 2004-10-13 | Much Improved |
| | | | | 5 | 2004-11-09 | Much Improved |
| | | | | 6 | 2004-12-08 | Very Much Improved |
| | | | | 7 | 2005-01-07 | Very Much Improved |
| | | | | 8 | 2005-02-04 | Very Much Improved |
| | | | | 9 | 2005-03-04 | Very Much Improved |
| | E1404010 | 1404 | 60092 | 3 | 2004-11-01 | Much Improved |
| | | | | 5 | 2004-12-15 | Much Improved |
| | | | | 6 | 2005-01-21 | Much Improved |
| | | | | 7 | 2005-02-17 | Much Improved |
| | | | | 8 | 2005-03-10 | Very Much Improved |
| | | | | 9 | 2005-04-13 | Very Much Improved |
| | E1404011 | 1404 | 60100 | 6 | 2005-01-25 | Much Improved |
| | | | | 7 | 2005-02-21 | Much Improved |
| | | | | 8 | 2005-03-21 | Much Improved |
| | | | | 9 | 2005-04-19 | Much Improved |
| | E1404017 | 1404 | 60204 | 4 | 2005-05-27 | Much Improved |
| | | | | 5 | 2005-06-27 | Much Improved |
| | | | | 6 | 2005-07-26 | Much Improved |
| | | | | 7 | 2005-08-22 | Much Improved |
| | | | | 8 | 2005-09-19 | Much Improved |
| | | | | 9 | 2005-10-18 | Much Improved |
| | E1405005 | 1405 | 70009 | 4 | 2004-07-12 | Much Improved |
| | | | | 5 | 2004-08-09 | Much Improved |
| | | | | 6 | 2004-09-06 | Much Improved |
| | | | | 7 | 2004-10-04 | Much Improved |
| | | | | 8 | 2004-11-01 | Much Improved |

221

CONFIDENTIAL
AZSER12444780

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2004-12-02 | Much Improved |
| | E1405010 | 1405 | 60046 | 8 | 2005-01-05 | Much Improved |
| | | | | 9 | 2005-02-02 | Much Improved |
| | E1405012 | 1405 | 60065 | 3 | 2004-09-20 | Much Improved |
| | | | | 4 | 2004-10-11 | Much Improved |
| | | | | 5 | 2004-11-15 | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | 2005-01-10 | Much Improved |
| | | | | 8 | 2005-02-07 | Much Improved |
| | | | | 9 | 2005-03-02 | Much Improved |
| | E1405013 | 1405 | 70045 | 8 | 2005-03-21 | Much Improved |
| | | | | 9 | 2005-04-18 | Much Improved |
| | E1406005 | 1406 | 40015 | 7 | 2005-08-01 | Much Improved |
| | | | | 8 | 2005-08-29 | Much Improved |
| | | | | 9 | 2005-09-27 | Much Improved |
| | E1407002 | 1407 | 30024 | 3 | 2005-04-11 | Much Improved |
| | | | | 4 | 2005-04-26 | Much Improved |
| | | | | 5 | 2005-05-25 | Much Improved |
| | | | | 6 | 2005-06-30 | Much Improved |
| | | | | 7 | 2005-07-25 | Much Improved |
| | | | | 8 | 2005-08-22 | Much Improved |
| | | | | 9 | 2005-09-19 | Much Improved |
| | E1407004 | 1407 | 60191 | 3 | 2005-04-18 | Much Improved |
| | | | | 4 | 2005-05-04 | Much Improved |
| | | | | 5 | 2005-05-31 | Much Improved |
| | | | | 6 | 2005-06-29 | Much Improved |
| | | | | 9 | 2005-10-04 | Much Improved |
| | E1407005 | 1407 | 70101 | 3 | 2005-04-25 | Much Improved |
| | | | | 4 | 2005-05-17 | Much Improved |
| | | | | 5 | 2005-06-16 | Much Improved |
| | | | | 6 | 2005-07-15 | Much Improved |
| | | | | 7 | 2005-08-12 | Much Improved |
| | | | | 8 | 2005-09-09 | Much Improved |
| | | | | 9 | 2005-09-29 | Much Improved |

222

CONFIDENTIAL
AZSER12444781

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | E1501006 | 1501 | 80003 | 4 | 2004-07-06 | Very Much Improved |
| | | | | 5 | 2004-08-02 | Very Much Improved |
| | | | | 6 | 2004-08-27 | Very Much Improved |
| | | | | 7 | 2004-09-27 | Very Much Improved |
| | | | | 8 | 2004-10-22 | Very Much Improved |
| | | | | 9 | 2004-11-19 | Very Much Improved |
| | E1501007 | 1501 | 70006 | 7 | 2004-09-23 | Much Improved |
| | | | | 8 | 2004-10-20 | Much Improved |
| | | | | 9 | 2004-11-18 | Much Improved |
| | E1501018 | 1501 | 60089 | 4 | 2004-11-22 | Very Much Improved |
| | | | | 5 | 2004-12-20 | Very Much Improved |
| | | | | 6 | 2005-01-17 | Very Much Improved |
| | | | | 7 | 2005-02-14 | Very Much Improved |
| | | | | 8 | 2005-03-14 | Very Much Improved |
| | | | | 9 | 2005-04-08 | Very Much Improved |
| | E1501023 | 1501 | 60129 | 5 | 2005-02-14 | Much Improved |
| | | | | 6 | 2005-03-14 | Very Much Improved |
| | | | | 7 | 2005-04-11 | Very Much Improved |
| | | | | 8 | 2005-05-09 | Very Much Improved |
| | | | | 9 | 2005-06-08 | Very Much Improved |
| | E1501028 | 1501 | 60144 | 9 | 2005-07-11 | Much Improved |
| | E1501031 | 1501 | 70093 | 7 | 2005-07-12 | Much Improved |
| | | | | 8 | 2005-08-09 | Much Improved |
| | | | | 9 | 2005-09-06 | Much Improved |
| | E1501034 | 1501 | 80059 | 4 | 2005-05-30 | Much Improved |
| | | | | 5 | 2005-06-27 | Much Improved |
| | | | | 6 | 2005-07-26 | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1502004 | 1502 | 60103 | 4 | 2004-12-01 | Very Much Improved |
| | | | | 5 | 2004-12-29 | Very Much Improved |
| | | | | 6 | 2005-01-25 | Much Improved |
| | | | | 7 | 2005-02-23 | Very Much Improved |

223

CONFIDENTIAL
AZSER12444782

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 8 | 2005-03-22 | Very Much Improved |
| | | | | 9 | 2005-04-19 | Very Much Improved |
| | E1503001 | 1503 | 60007 | 3 | 2004-06-14 | Much Improved |
| | | | | 4 | 2004-07-01 | Much Improved |
| | | | | 5 | 2004-07-29 | Much Improved |
| | | | | 6 | 2004-09-03 | Much Improved |
| | | | | 7 | 2004-09-24 | Much Improved |
| | | | | 8 | 2004-10-22 | Much Improved |
| | | | | 9 | 2004-11-19 | Much Improved |
| | E1504005 | 1504 | 20011 | 3 | 2004-09-27 | Very Much Improved |
| | | | | 4 | 2004-10-18 | Very Much Improved |
| | | | | 5 | 2004-11-15 | Very Much Improved |
| | | | | 6 | 2004-12-13 | Very Much Improved |
| | | | | 7 | 2005-01-10 | Very Much Improved |
| | | | | 8 | 2005-02-07 | Very Much Improved |
| | | | | 9 | 2005-03-07 | Very Much Improved |
| | E1504006 | 1504 | 20019 | 4 | 2005-01-03 | Very Much Improved |
| | | | | 5 | 2005-01-31 | Very Much Improved |
| | | | | 6 | 2005-02-28 | Very Much Improved |
| | | | | 7 | 2005-03-29 | Very Much Improved |
| | | | | 8 | 2005-04-28 | Very Much Improved |
| | | | | 9 | 2005-05-26 | Very Much Improved |
| | E1505003 | 1505 | 60146 | 6 | 2005-04-27 | Much Improved |
| | | | | 7 | 2005-05-23 | Much Improved |
| | | | | 8 | 2005-06-20 | Much Improved |
| | | | | 9 | | Much Improved |
| | E1507001 | 1507 | 60005 | 4 | 2004-06-10 | Much Improved |
| | | | | 5 | 2004-07-09 | Much Improved |
| | | | | 6 | 2004-08-05 | Very Much Improved |
| | | | | 7 | 2004-09-02 | Very Much Improved |
| | | | | 8 | 2004-09-30 | Very Much Improved |
| | | | | 9 | 2004-10-28 | Very Much Improved |
| | E1507002 | 1507 | 60008 | 3 | 2004-06-16 | Much Improved |
| | | | | 4 | 2004-07-06 | Very Much Improved |

224

CONFIDENTIAL
AZSER12444783

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2004-08-03 | Very Much Improved |
| | | | | 6 | 2004-08-25 | Very Much Improved |
| | | | | 7 | 2004-09-21 | Very Much Improved |
| | | | | 8 | 2004-10-19 | Very Much Improved |
| | | | | 9 | 2004-11-16 | Very Much Improved |
| | E1507007 | 1507 | 30014 | 8 | 2005-04-18 | Much Improved |
| | | | | 9 | 2005-05-16 | Much Improved |
| | E1508001 | 1508 | 80008 | 6 | 2004-10-05 | Much Improved |
| | | | | 7 | 2004-11-02 | Much Improved |
| | | | | 8 | 2004-11-30 | Much Improved |
| | | | | 9 | 2004-12-20 | Very Much Improved |
| | E1508005 | 1508 | 70062 | 5 | 2005-02-14 | Much Improved |
| | | | | 6 | 2005-03-14 | Much Improved |
| | | | | 7 | 2005-04-11 | Much Improved |
| | | | | 8 | 2005-05-09 | Much Improved |
| | | | | 9 | 2005-06-06 | Much Improved |
| | E1509006 | 1509 | 60090 | 5 | 2004-12-14 | Much Improved |
| | | | | 6 | 2005-01-11 | Much Improved |
| | E1509007 | 1509 | 70055 | 5 | 2005-02-07 | Much Improved |
| | | | | 6 | 2005-03-01 | Much Improved |
| | | | | 7 | 2005-04-04 | Much Improved |
| | E1509008 | 1509 | 30017 | 4 | 2005-01-04 | Much Improved |
| | E1511002 | 1511 | 70054 | 4 | 2005-01-03 | Much Improved |
| | | | | 5 | 2005-01-31 | Very Much Improved |
| | | | | 6 | 2005-02-28 | Very Much Improved |
| | | | | 7 | 2005-03-29 | Very Much Improved |
| | | | | 8 | 2005-04-26 | Very Much Improved |
| | | | | 9 | 2005-05-24 | Very Much Improved |
| | E1511004 | 1511 | 30021 | 4 | 2005-03-22 | Much Improved |
| | | | | 5 | 2005-04-15 | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |

225

CONFIDENTIAL
AZSER12444784

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | E1511008 | 1511 | 80058 | 6 | 2005-07-26 | Much Improved |
| | | | | 7 | 2005-08-23 | Much Improved |
| | | | | 8 | 2005-09-20 | Much Improved |
| | | | | 9 | 2005-10-11 | Much Improved |
| | E1512001 | 1512 | 20022 | 7 | 2005-05-14 | Much Improved |
| | | | | 8 | 2005-06-11 | Much Improved |
| | | | | 9 | 2005-07-07 | Very Much Improved |
| | E1513002 | 1513 | 80061 | 5 | 2005-07-04 | Much Improved |
| | | | | 6 | 2005-08-01 | Much Improved |
| | | | | 7 | 2005-08-29 | Very Much Improved |
| | | | | 8 | 2005-09-26 | Very Much Improved |
| | | | | 9 | 2005-10-17 | Very Much Improved |
| | E1513005 | 1513 | 60210 | 5 | 2005-06-30 | Much Improved |
| | | | | 6 | 2005-07-28 | Much Improved |
| | | | | 7 | 2005-08-25 | Much Improved |
| | | | | 8 | 2005-09-22 | Much Improved |
| | | | | 9 | 2005-10-14 | Much Improved |
| | E1601009 | 1601 | 10003 | 6 | 2005-01-26 | Much Improved |
| | E1602001 | 1602 | 70017 | 5 | 2004-10-04 | Much Improved |
| | | | | 7 | 2004-11-29 | Much Improved |
| | | | | 8 | 2004-12-29 | Much Improved |
| | | | | 9 | 2005-01-24 | Much Improved |
| | E1602004 | 1602 | 80020 | 5 | 2004-11-17 | Much Improved |
| | | | | 6 | 2004-12-14 | Much Improved |
| | | | | 9 | 2005-03-09 | Much Improved |
| | E1602012 | 1602 | 60169 | 6 | 2005-06-08 | Much Improved |
| | | | | 7 | 2005-07-12 | Much Improved |
| | | | | 8 | 2005-08-03 | Much Improved |
| | | | | 9 | 2005-08-30 | Much Improved |
| | E1603001 | 1603 | 60029 | 4 | 2004-08-26 | Much Improved |
| | | | | 5 | 2004-09-27 | Very Much Improved |
| | | | | 6 | 2004-10-27 | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |

226

CONFIDENTIAL
AZSER12444785

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | | Much Improved |
| | E1603003 | 1603 | 60076 | 3 | 2004-10-06 | Much Improved |
| | | | | 4 | 2004-10-27 | Much Improved |
| | | | | 5 | 2004-11-24 | Much Improved |
| | | | | 6 | 2004-12-22 | Much Improved |
| | | | | 7 | 2005-01-19 | Very Much Improved |
| | | | | 8 | 2005-02-16 | Very Much Improved |
| | | | | 9 | 2005-03-16 | Very Much Improved |
| | E1603012 | 1603 | 50029 | 5 | 2005-06-23 | Much Improved |
| | | | | 6 | 2005-07-21 | Very Much Improved |
| | | | | 7 | 2005-08-18 | Much Improved |
| | | | | 8 | 2005-09-15 | Very Much Improved |
| | | | | 9 | 2005-10-13 | Much Improved |
| | E1604014 | 1604 | 70018 | 4 | 2004-09-09 | Much Improved |
| | | | | 5 | 2004-10-07 | Much Improved |
| | | | | 6 | 2004-11-03 | Much Improved |
| | | | | 7 | 2004-12-02 | Much Improved |
| | | | | 8 | 2005-01-06 | Much Improved |
| | | | | 9 | 2005-02-03 | Much Improved |
| | E1605004 | 1605 | 60118 | 7 | 2005-03-18 | Much Improved |
| | | | | 8 | 2005-04-15 | Much Improved |
| | | | | 9 | 2005-05-12 | Much Improved |
| | E1605008 | 1605 | 80049 | 4 | 2005-03-18 | Much Improved |
| | | | | 5 | 2005-04-19 | Much Improved |
| | | | | 6 | 2005-05-17 | Much Improved |
| | | | | 7 | 2005-06-13 | Very Much Improved |
| | | | | 8 | 2005-07-08 | Very Much Improved |
| | | | | 9 | 2005-08-03 | Much Improved |
| | E1606004 | 1606 | 70092 | 4 | 2005-04-18 | Much Improved |
| | | | | 5 | 2005-05-09 | Very Much Improved |
| | | | | 6 | 2005-06-08 | Very Much Improved |
| | | | | 8 | 2005-08-03 | Very Much Improved |
| | | | | 9 | 2005-09-01 | Very Much Improved |
| | E1606008 | 1606 | 70103 | 3 | 2005-04-25 | Much Improved |

227

CONFIDENTIAL
AZSER12444786

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 4 | 2005-05-17 | Very Much Improved |
| | | | | 5 | 2005-06-06 | Much Improved |
| | | | | 6 | 2005-07-12 | Very Much Improved |
| | | | | 7 | 2005-08-15 | Very Much Improved |
| | | | | 8 | 2005-09-07 | Much Improved |
| | | | | 9 | 2005-10-10 | Very Much Improved |
| | E1606009 | 1606 | 70106 | 3 | 2005-05-03 | Very Much Improved |
| | | | | 4 | 2005-05-24 | Very Much Improved |
| | | | | 5 | 2005-06-21 | Very Much Improved |
| | | | | 6 | 2005-07-19 | Very Much Improved |
| | | | | 7 | 2005-08-17 | Very Much Improved |
| | | | | 8 | 2005-09-13 | Very Much Improved |
| | | | | 9 | 2005-10-12 | Very Much Improved |
| | E1606010 | 1606 | 60211 | 3 | 2005-05-16 | Much Improved |
| | | | | 4 | 2005-06-03 | Much Improved |
| | | | | 5 | 2005-07-04 | Very Much Improved |
| | | | | 6 | 2005-08-05 | Very Much Improved |
| | | | | 7 | 2005-08-31 | Very Much Improved |
| | | | | 8 | 2005-09-26 | Very Much Improved |
| | | | | 9 | 2005-10-20 | Very Much Improved |
| | E1607008 | 1607 | 60157 | 3 | 2005-02-23 | Much Improved |
| | | | | 4 | 2005-03-16 | Much Improved |
| | | | | 5 | | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1608003 | 1608 | 80012 | 3 | 2004-08-10 | Much Improved |
| | | | | 4 | 2004-08-31 | Much Improved |
| | | | | 5 | 2004-09-28 | Much Improved |
| | | | | 6 | 2004-10-26 | Much Improved |
| | | | | 7 | 2004-11-23 | Much Improved |
| | | | | 8 | 2004-12-21 | Much Improved |
| | | | | 9 | 2005-01-18 | Much Improved |

228

CONFIDENTIAL
AZSER12444787

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | E1701002 | 1701 | 20001 | 4 | 2004-06-22 | Much Improved |
| | | | | 5 | 2004-07-20 | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | 2004-09-15 | Much Improved |
| | | | | 8 | 2004-10-15 | Much Improved |
| | | | | 9 | 2004-11-16 | Much Improved |
| | E1701003 | 1701 | 50001 | 4 | 2004-06-10 | Much Improved |
| | | | | 5 | 2004-07-22 | Much Improved |
| | | | | 6 | 2004-08-05 | Much Improved |
| | | | | 7 | 2004-09-10 | Much Improved |
| | | | | 8 | 2004-10-06 | Much Improved |
| | | | | 9 | 2004-11-04 | Much Improved |
| | E1701005 | 1701 | 60014 | 4 | 2004-07-21 | Much Improved |
| | | | | 5 | | Much Improved |
| | | | | 6 | 2004-09-16 | Much Improved |
| | | | | 7 | 2004-10-14 | Much Improved |
| | | | | 8 | 2004-11-11 | Very Much Improved |
| | | | | 9 | 2004-12-09 | Very Much Improved |
| | E1803001 | 1803 | 60055 | 5 | 2004-10-26 | Much Improved |
| | | | | 6 | 2004-11-23 | Much Improved |
| | | | | 7 | 2004-12-21 | Much Improved |
| | | | | 8 | 2005-01-18 | Much Improved |
| | | | | 9 | 2005-02-15 | Much Improved |
| | E1803004 | 1803 | 60091 | 4 | 2004-11-23 | Much Improved |
| | | | | 5 | 2004-12-17 | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1803006 | 1803 | 60109 | 6 | 2005-02-10 | Much Improved |
| | | | | 7 | 2005-03-10 | Much Improved |
| | | | | 8 | 2005-04-07 | Much Improved |
| | | | | 9 | 2005-05-05 | Much Improved |
| Risperidone | E1001002 | 1001 | 10005 | 7 | 2005-03-14 | Much Improved |

229

CONFIDENTIAL
AZSER12444788

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2   Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 8 | 2005-04-12 | Much Improved |
| | | | | 9 | 2005-05-10 | Much Improved |
| | E1001004 | 1001 | 30019 | 3 | 2005-01-12 | Much Improved |
| | | | | 4 | 2005-02-01 | Much Improved |
| | | | | 5 | 2005-03-01 | Much Improved |
| | | | | 6 | 2005-03-30 | Much Improved |
| | | | | 7 | 2005-04-28 | Much Improved |
| | | | | 8 | 2005-05-26 | Much Improved |
| | | | | 9 | 2005-06-22 | Much Improved |
| | E1001006 | 1001 | 30022 | 3 | 2005-03-07 | Much Improved |
| | | | | 4 | 2005-03-29 | Much Improved |
| | | | | 5 | 2005-04-25 | Much Improved |
| | | | | 6 | 2005-05-19 | Much Improved |
| | | | | 7 | 2005-06-20 | Much Improved |
| | | | | 8 | 2005-07-19 | Much Improved |
| | | | | 9 | 2005-08-22 | Much Improved |
| | E1002001 | 1002 | 60080 | 6 | 2004-12-29 | Much Improved |
| | | | | 7 | 2005-01-24 | Much Improved |
| | | | | 8 | 2005-02-21 | Much Improved |
| | | | | 9 | 2005-03-21 | Much Improved |
| | E1002010 | 1002 | 70073 | 7 | 2005-05-19 | Much Improved |
| | | | | 8 | 2005-06-16 | Much Improved |
| | | | | 9 | 2005-07-12 | Much Improved |
| | E1002014 | 1002 | 50025 | 3 | 2005-04-19 | Much Improved |
| | | | | 4 | 2005-05-17 | Much Improved |
| | | | | 5 | 2005-06-14 | Much Improved |
| | | | | 6 | 2005-07-11 | Much Improved |
| | | | | 7 | 2005-08-08 | Much Improved |
| | | | | 8 | 2005-09-06 | Much Improved |
| | | | | 9 | 2005-10-03 | Much Improved |
| | E1003009 | 1003 | 80023 | 9 | 2005-03-15 | Much Improved |
| | E1003013 | 1003 | 60114 | 4 | 2004-12-27 | Much Improved |
| | | | | 5 | 2005-01-24 | Very Much Improved |
| | | | | 6 | 2005-02-25 | Very Much Improved |

230

CONFIDENTIAL
AZSER12444789

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 7 | 2005-03-21 | Very Much Improved |
| | | | | 8 | 2005-04-18 | Very Much Improved |
| | | | | 9 | 2005-05-16 | Very Much Improved |
| | E1003020 | 1003 | 50020 | 4 | 2005-04-22 | Much Improved |
| | | | | 5 | 2005-05-17 | Much Improved |
| | | | | 6 | 2005-06-13 | Very Much Improved |
| | | | | 7 | 2005-07-18 | Very Much Improved |
| | | | | 8 | 2005-08-15 | Very Much Improved |
| | | | | 9 | 2005-09-12 | Very Much Improved |
| | E1003021 | 1003 | 70097 | 4 | 2005-04-25 | Much Improved |
| | | | | 5 | 2005-05-27 | Very Much Improved |
| | | | | 6 | 2005-06-27 | Very Much Improved |
| | | | | 7 | 2005-07-20 | Very Much Improved |
| | | | | 8 | 2005-08-16 | Very Much Improved |
| | | | | 9 | 2005-09-16 | Very Much Improved |
| | E1003029 | 1003 | 60208 | 4 | 2005-06-03 | Much Improved |
| | | | | 5 | 2005-07-05 | Very Much Improved |
| | | | | 6 | 2005-08-02 | Very Much Improved |
| | | | | 7 | 2005-08-29 | Very Much Improved |
| | | | | 8 | 2005-09-27 | Very Much Improved |
| | | | | 9 | 2005-10-18 | Very Much Improved |
| | E1004001 | 1004 | 20018 | 3 | 2004-12-06 | Much Improved |
| | | | | 4 | 2004-12-27 | Much Improved |
| | | | | 5 | 2005-01-24 | Much Improved |
| | | | | 6 | 2005-02-21 | Much Improved |
| | | | | 7 | 2005-03-21 | Much Improved |
| | | | | 8 | 2005-04-18 | Much Improved |
| | | | | 9 | 2005-05-16 | Much Improved |
| | E1004007 | 1004 | 20027 | 4 | 2005-03-29 | Much Improved |
| | | | | 5 | 2005-04-26 | Very Much Improved |
| | | | | 6 | 2005-05-26 | Very Much Improved |
| | | | | 7 | 2005-06-21 | Much Improved |
| | | | | 8 | 2005-07-19 | Very Much Improved |
| | | | | 9 | 2005-08-16 | Very Much Improved |

CONFIDENTIAL
AZSER12444790

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | E1004008 | 1004 | 30029 | 5 | 2005-06-22 | Much Improved |
| | | | | 6 | 2005-07-20 | Very Much Improved |
| | | | | 7 | 2005-08-16 | Very Much Improved |
| | | | | 8 | 2005-09-19 | Very Much Improved |
| | | | | 9 | 2005-10-11 | Very Much Improved |
| | E1004009 | 1004 | 80057 | 4 | 2005-05-25 | Much Improved |
| | | | | 5 | 2005-06-22 | Very Much Improved |
| | | | | 6 | 2005-07-20 | Very Much Improved |
| | | | | 7 | 2005-08-16 | Much Improved |
| | | | | 8 | 2005-09-19 | Very Much Improved |
| | | | | 9 | 2005-10-11 | Very Much Improved |
| | E1004010 | 1004 | 40016 | 4 | 2005-05-31 | Much Improved |
| | | | | 5 | 2005-06-28 | Much Improved |
| | | | | 8 | 2005-09-20 | Much Improved |
| | E1005001 | 1005 | 60037 | 6 | 2004-11-01 | Much Improved |
| | | | | 7 | 2004-11-29 | Much Improved |
| | | | | 9 | 2005-01-28 | Much Improved |
| | E1005007 | 1005 | 60054 | 4 | 2004-09-28 | Much Improved |
| | | | | 5 | 2004-10-26 | Very Much Improved |
| | | | | 6 | 2004-11-23 | Very Much Improved |
| | | | | 7 | 2004-12-21 | Much Improved |
| | | | | 8 | 2005-01-18 | Very Much Improved |
| | | | | 9 | 2005-02-15 | Very Much Improved |
| | E1005010 | 1005 | 60068 | 5 | 2004-11-10 | Much Improved |
| | | | | 6 | 2004-12-08 | Much Improved |
| | | | | 7 | 2005-01-05 | Much Improved |
| | | | | 8 | 2005-02-02 | Much Improved |
| | | | | 9 | 2005-03-02 | Much Improved |
| | E1005017 | 1005 | 80021 | 5 | 2004-11-22 | Much Improved |
| | | | | 6 | 2004-12-20 | Much Improved |
| | | | | 7 | 2005-01-17 | Much Improved |
| | E1005019 | 1005 | 70033 | 5 | 2004-11-23 | Much Improved |
| | | | | 6 | 2004-12-21 | Much Improved |
| | | | | 7 | 2005-01-18 | Much Improved |

232

CONFIDENTIAL
AZSER12444791

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 8 | 2005-02-15 | Much Improved |
| | | | | 9 | 2005-03-15 | Much Improved |
| | E1005020 | 1005 | 60077 | 4 | 2004-10-28 | Much Improved |
| | | | | 5 | 2004-11-25 | Much Improved |
| | | | | 6 | 2004-12-22 | Much Improved |
| | | | | 7 | 2005-01-20 | Much Improved |
| | | | | 8 | 2005-02-17 | Much Improved |
| | | | | 9 | 2005-03-17 | Very Much Improved |
| | E1005022 | 1005 | 60079 | 9 | 2005-03-21 | Much Improved |
| | E1005025 | 1005 | 60097 | 4 | 2004-11-24 | Much Improved |
| | | | | 5 | 2004-12-22 | Much Improved |
| | E1005028 | 1005 | 60101 | 4 | 2004-11-29 | Much Improved |
| | | | | 6 | 2005-01-24 | Much Improved |
| | | | | 7 | 2005-02-21 | Much Improved |
| | | | | 8 | 2005-03-21 | Much Improved |
| | | | | 9 | 2005-04-18 | Much Improved |
| | E1005031 | 1005 | 80034 | 5 | 2005-01-17 | Much Improved |
| | | | | 6 | 2005-02-14 | Very Much Improved |
| | | | | 7 | 2005-03-14 | Very Much Improved |
| | | | | 8 | 2005-04-11 | Very Much Improved |
| | | | | 9 | 2005-05-09 | Very Much Improved |
| | E1005032 | 1005 | 70049 | 4 | 2004-12-27 | Much Improved |
| | | | | 5 | 2005-01-24 | Much Improved |
| | | | | 6 | 2005-02-21 | Much Improved |
| | | | | 7 | 2005-03-21 | Much Improved |
| | | | | 8 | 2005-04-18 | Much Improved |
| | | | | 9 | 2005-05-18 | Much Improved |
| | E1005033 | 1005 | 70056 | 5 | 2005-02-08 | Much Improved |
| | | | | 6 | 2005-03-08 | Much Improved |
| | | | | 7 | 2005-04-05 | Much Improved |
| | | | | 8 | 2005-05-03 | Very Much Improved |
| | | | | 9 | 2005-05-31 | Very Much Improved |
| | E1006006 | 1006 | 60085 | 6 | 2005-01-06 | Much Improved |
| | E1006012 | 1006 | 60174 | 4 | 2005-04-11 | Much Improved |

233

CONFIDENTIAL
AZSER12444792

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much
improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2005-05-10 | Much Improved |
| | | | | 7 | 2005-07-05 | Much Improved |
| | | | | 9 | 2005-08-30 | Much Improved |
| | E1006022 | 1006 | 80056 | 7 | 2005-08-16 | Much Improved |
| | | | | 8 | 2005-09-13 | Much Improved |
| | | | | 9 | 2005-10-06 | Much Improved |
| | E1102002 | 1102 | 70088 | 5 | 2005-05-03 | Much Improved |
| | | | | 6 | 2005-05-31 | Much Improved |
| | | | | 7 | 2005-06-27 | Very Much Improved |
| | | | | 8 | 2005-07-25 | Very Much Improved |
| | | | | 9 | 2005-08-16 | Very Much Improved |
| | E1102003 | 1102 | 60176 | 5 | 2005-05-17 | Much Improved |
| | | | | 6 | 2005-06-09 | Much Improved |
| | | | | 7 | 2005-07-08 | Much Improved |
| | | | | 8 | 2005-08-08 | Much Improved |
| | | | | 9 | 2005-08-30 | Very Much Improved |
| | E1108007 | 1108 | 70002 | 4 | 2004-06-14 | Much Improved |
| | | | | 5 | 2004-07-12 | Very Much Improved |
| | | | | 6 | 2004-08-10 | Much Improved |
| | | | | 7 | 2004-09-06 | Much Improved |
| | | | | 8 | 2004-10-04 | Much Improved |
| | | | | 9 | 2004-11-02 | Much Improved |
| | E1108009 | 1108 | 80001 | 9 | 2004-11-02 | Much Improved |
| | E1109004 | 1109 | 80054 | 4 | 2005-04-20 | Much Improved |
| | E1109007 | 1109 | 30027 | 8 | 2005-09-14 | Much Improved |
| | | | | 9 | 2005-10-05 | Much Improved |
| | E1110002 | 1110 | 30031 | 8 | 2005-09-22 | Much Improved |
| | | | | 9 | 2005-10-13 | Much Improved |
| | E1203001 | 1203 | 60112 | 4 | 2004-12-20 | Much Improved |
| | E1205004 | 1205 | 60137 | 3 | 2005-01-26 | Much Improved |
| | | | | 4 | 2005-02-15 | Very Much Improved |
| | | | | 5 | 2005-03-15 | Very Much Improved |
| | | | | 6 | 2005-04-12 | Very Much Improved |
| | | | | 7 | 2005-05-10 | Very Much Improved |

234

CONFIDENTIAL
AZSER12444793

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|-----------|--------|--------|---------|-------|------------|--------------------------|
| | | | | 8 | 2005-06-14 | Very Much Improved |
| | | | | 9 | 2005-07-07 | Very Much Improved |
| | E1206004 | 1206 | 60096 | 4 | 2004-11-10 | Much Improved |
| | | | | 5 | 2004-12-08 | Much Improved |
| | | | | 6 | 2005-01-11 | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1206006 | 1206 | 60158 | 4 | 2005-03-14 | Very Much Improved |
| | | | | 5 | 2005-04-15 | Much Improved |
| | | | | 6 | 2005-05-03 | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1401006 | 1401 | 80041 | 6 | 2005-04-19 | Much Improved |
| | | | | 7 | 2005-05-16 | Much Improved |
| | | | | 8 | 2005-06-13 | Much Improved |
| | | | | 9 | 2005-07-11 | Much Improved |
| | E1401008 | 1401 | 80042 | 5 | 2005-03-30 | Much Improved |
| | | | | 6 | 2005-04-27 | Much Improved |
| | | | | 7 | 2005-05-26 | Much Improved |
| | | | | 8 | 2005-06-22 | Much Improved |
| | | | | 9 | 2005-07-15 | Much Improved |
| | E1402005 | 1402 | 20008 | 8 | 2005-01-12 | Much Improved |
| | | | | 9 | 2005-02-09 | Much Improved |
| | E1403002 | 1403 | 60016 | 4 | 2004-07-28 | Much Improved |
| | | | | 5 | 2004-08-25 | Very Much Improved |
| | | | | 6 | | Very Much Improved |
| | | | | 7 | | Very Much Improved |
| | | | | 8 | | Very Much Improved |
| | | | | 9 | | Very Much Improved |
| | E1403003 | 1403 | 40004 | 4 | 2004-08-02 | Much Improved |
| | | | | 5 | 2004-08-25 | Very Much Improved |
| | | | | 6 | | Very Much Improved |

235

CONFIDENTIAL
AZSER12444794

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much
improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 7 | | Very Much Improved |
| | | | | 8 | | Very Much Improved |
| | | | | 9 | | Very Much Improved |
| | E1404002 | 1404 | 60045 | 4 | 2004-09-20 | Much Improved |
| | | | | 5 | 2004-10-19 | Very Much Improved |
| | | | | 6 | 2004-11-09 | Very Much Improved |
| | | | | 7 | 2004-12-07 | Very Much Improved |
| | | | | 8 | 2005-01-04 | Very Much Improved |
| | | | | 9 | 2005-02-07 | Very Much Improved |
| | E1404008 | 1404 | 20012 | 4 | 2004-11-02 | Much Improved |
| | | | | 5 | 2004-11-24 | Very Much Improved |
| | | | | 6 | 2004-12-22 | Very Much Improved |
| | | | | 7 | 2005-01-26 | Very Much Improved |
| | | | | 8 | 2005-02-24 | Very Much Improved |
| | | | | 9 | 2005-03-24 | Very Much Improved |
| | E1404013 | 1404 | 50009 | 5 | 2005-01-12 | Much Improved |
| | | | | 6 | 2005-02-07 | Much Improved |
| | | | | 7 | 2005-03-07 | Much Improved |
| | | | | 8 | 2005-03-31 | Much Improved |
| | | | | 9 | 2005-04-29 | Very Much Improved |
| | E1404015 | 1404 | 70091 | 4 | 2005-04-14 | Much Improved |
| | | | | 5 | 2005-05-12 | Much Improved |
| | | | | 6 | 2005-06-08 | Much Improved |
| | | | | 7 | 2005-07-11 | Much Improved |
| | | | | 8 | 2005-07-26 | Much Improved |
| | | | | 9 | 2005-09-01 | Much Improved |
| | E1405004 | 1405 | 60010 | 5 | 2004-08-09 | Much Improved |
| | | | | 6 | 2004-09-06 | Much Improved |
| | | | | 7 | 2004-10-04 | Much Improved |
| | | | | 8 | 2004-11-01 | Much Improved |
| | | | | 9 | 2004-12-02 | Much Improved |
| | E1405007 | 1405 | 60020 | 3 | 2004-07-12 | Much Improved |
| | | | | 4 | 2004-08-02 | Much Improved |
| | | | | 5 | 2004-08-30 | Much Improved |

236

CONFIDENTIAL
AZSER12444795

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2   Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | 2004-09-29 | Much Improved |
| | | | | 7 | 2004-10-25 | Much Improved |
| | | | | 8 | 2004-11-22 | Much Improved |
| | | | | 9 | 2004-12-27 | Much Improved |
| | E1406001 | 1406 | 60187 | 3 | 2005-04-11 | Much Improved |
| | | | | 4 | 2005-05-03 | Very Much Improved |
| | | | | 5 | 2005-05-30 | Very Much Improved |
| | | | | 6 | 2005-06-29 | Very Much Improved |
| | | | | 7 | 2005-07-25 | Very Much Improved |
| | | | | 8 | 2005-08-22 | Very Much Improved |
| | | | | 9 | 2005-09-20 | Very Much Improved |
| | E1406002 | 1406 | 50023 | 6 | 2005-06-28 | Very Much Improved |
| | | | | 7 | 2005-07-25 | Very Much Improved |
| | | | | 8 | 2005-08-18 | Very Much Improved |
| | | | | 9 | 2005-09-20 | Very Much Improved |
| | E1406003 | 1406 | 70104 | 4 | 2005-05-17 | Much Improved |
| | | | | 5 | 2005-06-14 | Very Much Improved |
| | | | | 6 | 2005-07-12 | Very Much Improved |
| | | | | 7 | 2005-08-09 | Very Much Improved |
| | | | | 8 | 2005-09-06 | Very Much Improved |
| | | | | 9 | 2005-10-04 | Very Much Improved |
| | E1406006 | 1406 | 70112 | 4 | 2005-05-31 | Very Much Improved |
| | | | | 5 | 2005-06-27 | Much Improved |
| | | | | 6 | 2005-07-21 | Much Improved |
| | | | | 7 | 2005-08-23 | Much Improved |
| | | | | 8 | 2005-09-22 | Very Much Improved |
| | | | | 9 | 2005-10-19 | Very Much Improved |
| | E1406007 | 1406 | 60212 | 4 | 2005-06-06 | Very Much Improved |
| | | | | 5 | 2005-07-04 | Very Much Improved |
| | | | | 6 | 2005-08-03 | Much Improved |
| | | | | 7 | 2005-08-29 | Much Improved |
| | | | | 8 | 2005-09-26 | Much Improved |
| | | | | 9 | 2005-10-21 | Much Improved |
| | E1407001 | 1407 | 60188 | 3 | 2005-04-11 | Much Improved |

237

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 4 | 2005-04-28 | Much Improved |
| | | | | 5 | 2005-05-24 | Much Improved |
| | | | | 6 | 2005-06-28 | Much Improved |
| | | | | 8 | 2005-08-22 | Much Improved |
| | | | | 9 | 2005-09-19 | Much Improved |
| | E1407007 | 1407 | 60203 | 6 | 2005-07-20 | Much Improved |
| | | | | 7 | 2005-08-17 | Much Improved |
| | | | | 9 | 2005-10-18 | Much Improved |
| | E1501001 | 1501 | 70003 | 8 | 2004-10-18 | Very Much Improved |
| | | | | 9 | 2004-11-15 | Very Much Improved |
| | E1501005 | 1501 | 40002 | 4 | 2004-07-06 | Much Improved |
| | | | | 5 | 2004-08-02 | Very Much Improved |
| | | | | 6 | 2004-08-30 | Much Improved |
| | | | | 7 | 2004-09-27 | Much Improved |
| | | | | 8 | 2004-10-22 | Very Much Improved |
| | | | | 9 | 2004-11-19 | Much Improved |
| | E1501009 | 1501 | 60011 | 6 | 2004-09-02 | Much Improved |
| | | | | 7 | 2004-09-30 | Much Improved |
| | | | | 8 | 2004-10-28 | Much Improved |
| | | | | 9 | 2004-11-25 | Much Improved |
| | E1501011 | 1501 | 70014 | 8 | 2004-11-23 | Much Improved |
| | | | | 9 | 2004-12-20 | Much Improved |
| | E1501012 | 1501 | 80009 | 8 | 2004-11-29 | Very Much Improved |
| | | | | 9 | 2004-12-27 | Much Improved |
| | E1501016 | 1501 | 60062 | 4 | 2004-10-12 | Much Improved |
| | | | | 5 | 2004-11-08 | Much Improved |
| | | | | 6 | 2004-12-06 | Much Improved |
| | | | | 7 | 2005-01-03 | Much Improved |
| | | | | 8 | 2005-01-31 | Much Improved |
| | | | | 9 | 2005-02-28 | Much Improved |
| | E1501017 | 1501 | 60063 | 4 | 2004-10-12 | Very Much Improved |
| | | | | 5 | 2004-11-08 | Very Much Improved |
| | | | | 6 | 2004-12-06 | Very Much Improved |
| | | | | 7 | 2005-01-03 | Very Much Improved |

238

CONFIDENTIAL
AZSER12444797

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 8 | 2005-01-31 | Very Much Improved |
| | | | | 9 | 2005-02-28 | Very Much Improved |
| | E1502001 | 1502 | 60043 | 4 | 2004-09-08 | Much Improved |
| | | | | 5 | 2004-10-12 | Very Much Improved |
| | | | | 6 | 2004-11-09 | Very Much Improved |
| | | | | 7 | 2004-12-07 | Very Much Improved |
| | E1502003 | 1502 | 50005 | 4 | 2004-10-12 | Very Much Improved |
| | | | | 5 | 2004-11-09 | Very Much Improved |
| | | | | 6 | 2004-12-07 | Very Much Improved |
| | | | | 7 | 2005-01-04 | Very Much Improved |
| | | | | 8 | 2005-01-31 | Very Much Improved |
| | | | | 9 | 2005-02-22 | Very Much Improved |
| | E1502006 | 1502 | 80036 | 3 | 2004-12-06 | Much Improved |
| | | | | 4 | 2004-12-21 | Much Improved |
| | | | | 5 | 2005-01-24 | Very Much Improved |
| | | | | 6 | 2005-02-23 | Very Much Improved |
| | | | | 7 | 2005-03-22 | Very Much Improved |
| | | | | 8 | 2005-04-18 | Very Much Improved |
| | | | | 9 | 2005-05-10 | Very Much Improved |
| | E1503005 | 1503 | 60060 | 3 | 2004-09-14 | Much Improved |
| | | | | 4 | 2004-10-11 | Much Improved |
| | | | | 5 | 2004-10-28 | Very Much Improved |
| | | | | 6 | 2004-12-03 | Very Much Improved |
| | | | | 7 | 2004-12-29 | Very Much Improved |
| | | | | 8 | 2005-01-26 | Very Much Improved |
| | | | | 9 | 2005-02-24 | Very Much Improved |
| | E1504001 | 1504 | 60001 | 5 | 2004-07-12 | Very Much Improved |
| | | | | 6 | 2004-08-02 | Very Much Improved |
| | | | | 7 | 2004-08-30 | Very Much Improved |
| | | | | 8 | 2004-09-27 | Very Much Improved |
| | | | | 9 | 2004-11-02 | Very Much Improved |
| | E1504003 | 1504 | 60031 | 4 | 2004-08-30 | Much Improved |
| | | | | 5 | 2004-09-27 | Much Improved |
| | | | | 6 | 2004-10-25 | Much Improved |

239

CONFIDENTIAL
AZSER12444798

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 7 | 2004-11-15 | Very Much Improved |
| | | | | 8 | 2004-12-13 | Very Much Improved |
| | | | | 9 | 2005-01-10 | Very Much Improved |
| | E1504004 | 1504 | 70016 | 5 | 2004-10-04 | Much Improved |
| | | | | 6 | 2004-11-02 | Very Much Improved |
| | | | | 7 | 2004-11-29 | Very Much Improved |
| | | | | 8 | 2004-12-27 | Very Much Improved |
| | | | | 9 | 2005-01-24 | Very Much Improved |
| | E1504008 | 1504 | 60131 | 4 | 2005-01-18 | Much Improved |
| | | | | 5 | 2005-02-14 | Much Improved |
| | | | | 6 | 2005-03-15 | Much Improved |
| | | | | 7 | 2005-04-11 | Much Improved |
| | | | | 8 | 2005-05-09 | Much Improved |
| | | | | 9 | 2005-06-07 | Much Improved |
| | E1504010 | 1504 | 60172 | 6 | 2005-06-09 | Much Improved |
| | | | | 7 | 2005-07-04 | Much Improved |
| | | | | 8 | 2005-08-02 | Much Improved |
| | | | | 9 | 2005-09-05 | Much Improved |
| | E1504012 | 1504 | 20032 | 5 | 2005-06-01 | Much Improved |
| | | | | 6 | 2005-07-04 | Much Improved |
| | | | | 7 | 2005-07-27 | Very Much Improved |
| | | | | 8 | 2005-08-24 | Very Much Improved |
| | | | | 9 | 2005-09-20 | Very Much Improved |
| | E1505004 | 1505 | 60168 | 5 | 2005-05-04 | Much Improved |
| | | | | 6 | 2005-06-02 | Much Improved |
| | | | | 7 | 2005-06-29 | Much Improved |
| | | | | 8 | 2005-08-01 | Much Improved |
| | | | | 9 | 2005-08-22 | Very Much Improved |
| | E1507008 | 1507 | 60119 | 4 | 2004-12-27 | Much Improved |
| | | | | 6 | 2005-02-15 | Much Improved |
| | | | | 7 | 2005-03-15 | Much Improved |
| | | | | 8 | 2005-04-12 | Very Much Improved |
| | | | | 9 | 2005-05-11 | Very Much Improved |
| | E1507013 | 1507 | 60183 | 4 | 2005-04-26 | Much Improved |

240

CONFIDENTIAL
AZSER12444799

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much
improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2005-05-24 | Very Much Improved |
| | | | | 6 | 2005-06-21 | Very Much Improved |
| | | | | 7 | 2005-07-19 | Very Much Improved |
| | | | | 8 | 2005-08-16 | Very Much Improved |
| | | | | 9 | 2005-09-07 | Very Much Improved |
| | E1508004 | 1508 | 70051 | 7 | 2005-03-30 | Much Improved |
| | E1508007 | 1508 | 70096 | 4 | 2005-04-28 | Much Improved |
| | E1509003 | 1509 | 60027 | 4 | 2004-08-12 | Much Improved |
| | | | | 5 | 2004-09-08 | Much Improved |
| | | | | 6 | 2004-10-05 | Much Improved |
| | | | | 7 | 2004-11-02 | Much Improved |
| | | | | 8 | 2004-12-07 | Much Improved |
| | | | | 9 | 2005-01-04 | Much Improved |
| | E1511003 | 1511 | 60138 | 3 | 2005-01-27 | Much Improved |
| | | | | 4 | 2005-02-17 | Very Much Improved |
| | | | | 5 | 2005-03-16 | Much Improved |
| | | | | 6 | 2005-04-13 | Very Much Improved |
| | | | | 7 | | Very Much Improved |
| | | | | 8 | | Very Much Improved |
| | | | | 9 | | Very Much Improved |
| | E1511006 | 1511 | 70099 | 3 | 2005-04-19 | Much Improved |
| | | | | 4 | 2005-05-10 | Much Improved |
| | | | | 5 | 2005-06-07 | Much Improved |
| | | | | 6 | 2005-07-06 | Much Improved |
| | | | | 7 | 2005-08-05 | Much Improved |
| | | | | 8 | 2005-09-05 | Very Much Improved |
| | | | | 9 | 2005-10-03 | Very Much Improved |
| | E1512002 | 1512 | 40011 | 4 | 2005-03-07 | Much Improved |
| | | | | 5 | 2005-04-04 | Very Much Improved |
| | | | | 6 | 2005-05-02 | Very Much Improved |
| | | | | 7 | 2005-05-30 | Very Much Improved |
| | | | | 8 | 2005-06-28 | Very Much Improved |
| | | | | 9 | 2005-07-21 | Very Much Improved |
| | E1512004 | 1512 | 20030 | 5 | | Much Improved |

241

CONFIDENTIAL
AZSER12444800

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1601001 | 1601 | 60021 | 8 | 2004-11-18 | Much Improved |
| | E1601003 | 1601 | 60058 | 8 | 2005-01-26 | Much Improved |
| | | | | 9 | 2005-03-04 | Much Improved |
| | E1602007 | 1602 | 20023 | 7 | 2005-06-01 | Much Improved |
| | | | | 8 | 2005-06-27 | Much Improved |
| | | | | 9 | 2005-07-25 | Much Improved |
| | E1602011 | 1602 | 50016 | 5 | 2005-04-20 | Much Improved |
| | | | | 6 | 2005-05-19 | Much Improved |
| | | | | 7 | 2005-06-15 | Much Improved |
| | | | | 8 | 2005-07-13 | Much Improved |
| | | | | 9 | 2005-08-10 | Much Improved |
| | E1603004 | 1603 | 80045 | 3 | 2005-02-23 | Much Improved |
| | | | | 4 | | Much Improved |
| | | | | 5 | | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1603010 | 1603 | 60180 | 3 | 2005-03-29 | Very Much Improved |
| | | | | 4 | 2005-04-19 | Very Much Improved |
| | | | | 5 | 2005-05-17 | Very Much Improved |
| | | | | 6 | 2005-06-14 | Very Much Improved |
| | | | | 7 | 2005-07-12 | Very Much Improved |
| | | | | 8 | 2005-08-10 | Much Improved |
| | | | | 9 | | Much Improved |
| | E1603015 | 1603 | 60205 | 4 | 2005-05-30 | Very Much Improved |
| | | | | 5 | 2005-06-27 | Very Much Improved |
| | | | | 6 | 2005-07-25 | Very Much Improved |
| | | | | 7 | 2005-08-22 | Very Much Improved |
| | | | | 8 | 2005-09-19 | Very Much Improved |

242

CONFIDENTIAL
AZSER12444801

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2   Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2005-10-17 | Very Much Improved |
| | E1603016 | 1603 | 50032 | 3 | 2005-05-16 | Much Improved |
| | | | | 4 | 2005-06-06 | Very Much Improved |
| | | | | 5 | 2005-07-04 | Very Much Improved |
| | | | | 6 | 2005-08-01 | Very Much Improved |
| | | | | 7 | 2005-08-29 | Much Improved |
| | | | | 8 | 2005-09-26 | Very Much Improved |
| | | | | 9 | | Very Much Improved |
| | E1606002 | 1606 | 70080 | 4 | 2005-03-14 | Very Much Improved |
| | | | | 5 | 2005-04-11 | Very Much Improved |
| | | | | 6 | 2005-05-11 | Much Improved |
| | | | | 7 | 2005-06-06 | Very Much Improved |
| | | | | 8 | 2005-07-05 | Very Much Improved |
| | | | | 9 | 2005-08-03 | Very Much Improved |
| | E1607001 | 1607 | 60075 | 3 | 2004-10-08 | Much Improved |
| | | | | 4 | 2004-10-27 | Very Much Improved |
| | | | | 5 | 2004-11-24 | Much Improved |
| | | | | 6 | 2004-12-22 | Much Improved |
| | | | | 7 | 2005-01-19 | Much Improved |
| | | | | 9 | 2005-03-16 | Much Improved |
| | E1607002 | 1607 | 60106 | 8 | 2005-03-30 | Much Improved |
| | | | | 9 | 2005-04-29 | Much Improved |
| | E1607003 | 1607 | 60120 | 3 | 2004-12-08 | Very Much Improved |
| | | | | 5 | 2005-01-25 | Much Improved |
| | | | | 6 | 2005-02-22 | Much Improved |
| | | | | 7 | 2005-03-23 | Much Improved |
| | | | | 8 | 2005-04-14 | Much Improved |
| | | | | 9 | 2005-05-18 | Much Improved |
| | E1607007 | 1607 | 60153 | 5 | 2005-04-06 | Much Improved |
| | | | | 6 | | Much Improved |
| | | | | 7 | | Much Improved |
| | | | | 8 | | Much Improved |
| | | | | 9 | | Much Improved |
| | E1607010 | 1607 | 60161 | 5 | 2005-04-14 | Much Improved |

243

CONFIDENTIAL
AZSER12444802

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 2    Listing of patients with CGI-I score of Very much improved or much improved (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Global Improvement, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | 2005-05-18 | Much Improved |
| | | | | 7 | 2005-06-15 | Very Much Improved |
| | | | | 8 | 2005-07-13 | Much Improved |
| | | | | 9 | 2005-08-11 | Much Improved |
| | E1701004 | 1701 | 80006 | 6 | 2004-09-09 | Much Improved |
| | | | | 7 | 2004-10-06 | Much Improved |
| | | | | 8 | 2004-10-27 | Much Improved |
| | | | | 9 | 2004-12-02 | Much Improved |
| | E1701006 | 1701 | 80010 | 5 | 2004-09-02 | Much Improved |
| | | | | 6 | 2004-09-30 | Much Improved |
| | | | | 7 | 2004-11-15 | Much Improved |
| | | | | 8 | 2004-12-10 | Much Improved |
| | | | | 9 | 2005-01-06 | Very Much Improved |
| | E1701007 | 1701 | 30011 | 5 | 2004-12-02 | Much Improved |
| | | | | 6 | 2004-12-22 | Much Improved |
| | | | | 7 | 2005-01-26 | Much Improved |
| | | | | 8 | 2005-02-24 | Very Much Improved |
| | | | | 9 | 2005-03-24 | Very Much Improved |
| | E1803007 | 1803 | 70083 | 7 | 2005-06-13 | Much Improved |
| | | | | 8 | 2005-07-11 | Much Improved |
| | | | | 9 | 2005-08-08 | Much Improved |

SOURCE DOCUMENT: L_CGI_1_337.SAS GENERATED: 16:27:12 10FEB2006 DB version prod: 13

CONFIDENTIAL
AZSER12444803

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| Quetiapine | E1001001 | 1001 | 80035 | 3 | 2004-11-29 | Mildly Ill |
| | | | | 4 | 2004-12-27 | Mildly Ill |
| | | | | 5 | 2005-01-18 | Mildly Ill |
| | | | | 6 | 2005-02-14 | Borderline Mentally Ill |
| | | | | 7 | 2005-03-14 | Borderline Mentally Ill |
| | | | | 8 | 2005-04-11 | Normal, Not at All Ill |
| | | | | 9 | 2005-05-11 | Normal, Not at All Ill |
| | E1001003 | 1001 | 80038 | 1 | 2004-12-03 | Borderline Mentally Ill |
| | | | | 2 | 2004-12-08 | Borderline Mentally Ill |
| | | | | 3 | 2004-12-15 | Borderline Mentally Ill |
| | | | | 4 | 2005-01-06 | Borderline Mentally Ill |
| | | | | 5 | 2005-02-02 | Borderline Mentally Ill |
| | | | | 6 | 2005-02-28 | Borderline Mentally Ill |
| | | | | 7 | 2005-03-30 | Borderline Mentally Ill |
| | | | | 8 | 2005-04-27 | Borderline Mentally Ill |
| | | | | 9 | 2005-05-26 | Borderline Mentally Ill |
| | E1001008 | 1001 | 80055 | 4 | 2005-04-25 | Mildly Ill |
| | | | | 5 | 2005-05-25 | Mildly Ill |
| | | | | 6 | 2005-06-20 | Mildly Ill |
| | | | | 7 | 2005-07-25 | Mildly Ill |
| | | | | 8 | 2005-08-19 | Mildly Ill |
| | | | | 9 | 2005-09-15 | Borderline Mentally Ill |
| | E1001009 | 1001 | 60181 | 1 | 2005-03-23 | Borderline Mentally Ill |
| | | | | 2 | 2005-03-29 | Borderline Mentally Ill |
| | | | | 3 | 2005-04-05 | Borderline Mentally Ill |
| | | | | 4 | 2005-04-26 | Borderline Mentally Ill |
| | | | | 5 | 2005-05-26 | Borderline Mentally Ill |
| | | | | 6 | 2005-06-20 | Borderline Mentally Ill |
| | | | | 7 | 2005-07-20 | Borderline Mentally Ill |
| | | | | 8 | 2005-08-22 | Borderline Mentally Ill |
| | | | | 9 | 2005-09-07 | Borderline Mentally Ill |
| | E1002011 | 1002 | 30020 | 5 | 2005-04-12 | Mildly Ill |
| | | | | 6 | 2005-05-10 | Mildly Ill |
| | | | | 7 | 2005-06-07 | Mildly Ill |

245

CONFIDENTIAL
AZSER12444804

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 8 | 2005-07-05 | Mildly Ill |
| | | | | 9 | 2005-08-02 | Mildly Ill |
| | E1003001 | 1003 | 60033 | 4 | 2004-09-03 | Mildly Ill |
| | | | | 5 | 2004-09-29 | Mildly Ill |
| | | | | 6 | 2004-11-01 | Mildly Ill |
| | | | | 7 | 2004-11-24 | Mildly Ill |
| | | | | 8 | 2004-12-26 | Mildly Ill |
| | | | | 9 | 2005-01-25 | Mildly Ill |
| | E1003006 | 1003 | 60066 | 5 | 2004-11-15 | Mildly Ill |
| | | | | 6 | 2004-12-10 | Mildly Ill |
| | | | | 7 | 2005-01-09 | Mildly Ill |
| | | | | 8 | 2005-02-07 | Mildly Ill |
| | | | | 9 | 2005-03-07 | Mildly Ill |
| | E1003010 | 1003 | 60084 | 5 | 2004-12-10 | Borderline Mentally Ill |
| | | | | 6 | 2005-01-05 | Borderline Mentally Ill |
| | | | | 7 | 2005-02-07 | Borderline Mentally Ill |
| | | | | 8 | 2005-03-08 | Borderline Mentally Ill |
| | | | | 9 | 2005-04-06 | Borderline Mentally Ill |
| | E1003012 | 1003 | 70041 | 6 | 2005-01-31 | Mildly Ill |
| | | | | 7 | 2005-02-27 | Mildly Ill |
| | | | | 8 | 2005-03-23 | Borderline Mentally Ill |
| | | | | 9 | 2005-04-15 | Borderline Mentally Ill |
| | E1003014 | 1003 | 20021 | 4 | 2005-02-07 | Mildly Ill |
| | | | | 5 | 2005-03-08 | Mildly Ill |
| | | | | 6 | 2005-04-05 | Mildly Ill |
| | | | | 7 | 2005-05-02 | Mildly Ill |
| | | | | 8 | 2005-05-30 | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1003017 | 1003 | 60134 | 4 | 2005-02-07 | Mildly Ill |
| | | | | 5 | 2005-03-08 | Mildly Ill |
| | | | | 6 | 2005-04-05 | Mildly Ill |
| | | | | 7 | 2005-05-02 | Mildly Ill |
| | | | | 8 | 2005-05-30 | Mildly Ill |
| | | | | 9 | 2005-06-22 | Mildly Ill |
| | E1003019 | 1003 | 50018 | 5 | 2005-05-10 | Mildly Ill |

246

CONFIDENTIAL
AZSER12444805

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | 2005-06-13 | Mildly Ill |
| | | | | 7 | 2005-07-05 | Mildly Ill |
| | | | | 8 | 2005-08-02 | Mildly Ill |
| | | | | 9 | 2005-08-31 | Mildly Ill |
| | E1003025 | 1003 | 20035 | 5 | 2005-06-24 | Mildly Ill |
| | | | | 6 | 2005-07-26 | Mildly Ill |
| | | | | 7 | 2005-08-22 | Mildly Ill |
| | | | | 8 | 2005-09-19 | Mildly Ill |
| | | | | 9 | 2005-10-17 | Mildly Ill |
| | E1003027 | 1003 | 60209 | 7 | 2005-08-23 | Mildly Ill |
| | | | | 8 | 2005-09-20 | Mildly Ill |
| | | | | 9 | 2005-10-18 | Mildly Ill |
| | E1004002 | 1004 | 70053 | 1 | 2004-11-30 | Borderline Mentally Ill |
| | | | | 2 | 2004-12-08 | Borderline Mentally Ill |
| | | | | 3 | 2004-12-15 | Normal, Not at All Ill |
| | | | | 4 | 2005-01-06 | Normal, Not at All Ill |
| | | | | 5 | 2005-02-09 | Borderline Mentally Ill |
| | | | | 6 | 2005-03-02 | Normal, Not at All Ill |
| | | | | 7 | 2005-03-29 | Normal, Not at All Ill |
| | | | | 8 | 2005-04-26 | Normal, Not at All Ill |
| | | | | 9 | 2005-05-26 | Normal, Not at All Ill |
| | E1004005 | 1004 | 70068 | 1 | 2005-01-10 | Mildly Ill |
| | | | | 2 | 2005-01-18 | Mildly Ill |
| | | | | 3 | 2005-01-24 | Mildly Ill |
| | | | | 4 | 2005-02-14 | Mildly Ill |
| | | | | 5 | 2005-03-14 | Borderline Mentally Ill |
| | | | | 6 | 2005-04-12 | Borderline Mentally Ill |
| | | | | 7 | 2005-05-09 | Borderline Mentally Ill |
| | | | | 8 | 2005-06-06 | Borderline Mentally Ill |
| | | | | 9 | 2005-07-06 | Borderline Mentally Ill |
| | E1005002 | 1005 | 50004 | 5 | 2004-10-11 | Mildly Ill |
| | | | | 6 | 2004-11-08 | Mildly Ill |
| | | | | 7 | 2004-12-06 | Mildly Ill |
| | | | | 8 | 2005-01-03 | Mildly Ill |
| | | | | 9 | 2005-01-31 | Mildly Ill |

247

CONFIDENTIAL
AZSER12444806

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | E1005004 | 1005 | 70020 | 1 | 2004-08-05 | Mildly Ill |
| | | | | 2 | 2004-08-18 | Mildly Ill |
| | | | | 3 | 2004-08-24 | Mildly Ill |
| | | | | 4 | 2004-09-14 | Mildly Ill |
| | | | | 5 | 2004-10-12 | Mildly Ill |
| | | | | 6 | 2004-11-09 | Mildly Ill |
| | | | | 7 | 2004-12-07 | Mildly Ill |
| | | | | 8 | 2005-01-04 | Mildly Ill |
| | | | | 9 | 2005-02-01 | Mildly Ill |
| | E1005005 | 1005 | 60048 | 5 | 2004-10-18 | Mildly Ill |
| | | | | 6 | 2004-11-16 | Mildly Ill |
| | | | | 7 | 2004-12-15 | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1005011 | 1005 | 60059 | 4 | 2004-10-05 | Mildly Ill |
| | | | | 5 | 2004-11-02 | Mildly Ill |
| | | | | 6 | 2004-11-30 | Mildly Ill |
| | | | | 7 | 2004-12-27 | Mildly Ill |
| | E1005014 | 1005 | 60064 | 6 | 2004-12-07 | Mildly Ill |
| | | | | 7 | 2005-01-04 | Mildly Ill |
| | | | | 8 | 2005-02-01 | Mildly Ill |
| | | | | 9 | 2005-03-07 | Mildly Ill |
| | E1005016 | 1005 | 60072 | 4 | 2004-10-25 | Mildly Ill |
| | | | | 5 | 2004-11-22 | Borderline Mentally Ill |
| | | | | 6 | 2004-12-20 | Borderline Mentally Ill |
| | | | | 7 | 2005-01-17 | Borderline Mentally Ill |
| | | | | 8 | 2005-02-14 | Borderline Mentally Ill |
| | | | | 9 | 2005-03-14 | Borderline Mentally Ill |
| | E1005018 | 1005 | 60074 | 4 | 2004-10-27 | Mildly Ill |
| | | | | 5 | 2004-11-24 | Mildly Ill |
| | | | | 6 | 2004-12-22 | Mildly Ill |
| | | | | 7 | 2005-01-20 | Borderline Mentally Ill |
| | | | | 8 | 2005-02-16 | Borderline Mentally Ill |
| | | | | 9 | 2005-03-16 | Borderline Mentally Ill |
| | E1005034 | 1005 | 70060 | 5 | 2005-02-14 | Mildly Ill |

248

CONFIDENTIAL
AZSER12444807

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | 2005-03-15 | Mildly Ill |
| | | | | 7 | 2005-04-11 | Mildly Ill |
| | | | | 8 | 2005-05-10 | Mildly Ill |
| | | | | 9 | 2005-06-06 | Mildly Ill |
| | E1005035 | 1005 | 70074 | 4 | 2005-02-23 | Mildly Ill |
| | | | | 5 | 2005-03-24 | Mildly Ill |
| | | | | 6 | 2005-04-21 | Borderline Mentally Ill |
| | | | | 7 | 2005-05-19 | Borderline Mentally Ill |
| | | | | 8 | 2005-06-16 | Mildly Ill |
| | | | | 9 | 2005-07-14 | Borderline Mentally Ill |
| | E1005040 | 1005 | 60159 | 4 | 2005-03-21 | Mildly Ill |
| | | | | 5 | 2005-04-18 | Mildly Ill |
| | | | | 6 | 2005-05-16 | Mildly Ill |
| | | | | 7 | 2005-06-13 | Mildly Ill |
| | | | | 8 | 2005-07-11 | Mildly Ill |
| | | | | 9 | 2005-08-08 | Borderline Mentally Ill |
| | E1005044 | 1005 | 80050 | 3 | 2005-03-07 | Mildly Ill |
| | | | | 4 | 2005-03-28 | Borderline Mentally Ill |
| | | | | 5 | 2005-04-25 | Borderline Mentally Ill |
| | | | | 6 | 2005-05-25 | Borderline Mentally Ill |
| | | | | 7 | 2005-06-20 | Normal, Not at All Ill |
| | | | | 8 | 2005-07-18 | Borderline Mentally Ill |
| | | | | 9 | 2005-08-09 | Borderline Mentally Ill |
| | E1006001 | 1006 | 60047 | 1 | 2004-08-12 | Mildly Ill |
| | | | | 2 | 2004-08-19 | Mildly Ill |
| | | | | 3 | 2004-08-26 | Mildly Ill |
| | | | | 4 | 2004-09-16 | Normal, Not at All Ill |
| | | | | 5 | 2004-10-14 | Mildly Ill |
| | | | | 6 | 2004-11-10 | Borderline Mentally Ill |
| | | | | 7 | 2004-12-09 | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1006004 | 1006 | 70031 | 1 | 2004-09-08 | Mildly Ill |
| | | | | 2 | 2004-09-21 | Mildly Ill |
| | | | | 3 | 2004-09-27 | Mildly Ill |

249

CONFIDENTIAL
AZSER12444808

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 4 | 2004-10-18 | Mildly Ill |
| | | | | 5 | 2004-11-15 | Mildly Ill |
| | | | | 6 | 2004-12-13 | Mildly Ill |
| | | | | 7 | 2005-01-10 | Mildly Ill |
| | | | | 8 | 2005-02-09 | Mildly Ill |
| | | | | 9 | 2005-03-07 | Mildly Ill |
| | E1006005 | 1006 | 20013 | 5 | 2004-12-06 | Mildly Ill |
| | | | | 6 | 2005-01-05 | Mildly Ill |
| | | | | 7 | 2005-01-24 | Mildly Ill |
| | | | | 8 | 2005-02-28 | Mildly Ill |
| | | | | 9 | 2005-03-28 | Mildly Ill |
| | E1006007 | 1006 | 60099 | 2 | 2004-11-01 | Mildly Ill |
| | | | | 3 | 2004-11-08 | Mildly Ill |
| | | | | 4 | 2004-11-29 | Mildly Ill |
| | | | | 5 | 2004-12-27 | Mildly Ill |
| | | | | 6 | 2005-01-25 | Mildly Ill |
| | | | | 7 | 2005-02-25 | Borderline Mentally Ill |
| | | | | 8 | 2005-03-21 | Borderline Mentally Ill |
| | | | | 9 | 2005-04-18 | Borderline Mentally Ill |
| | E1006023 | 1006 | 30030 | 5 | 2005-06-28 | Mildly Ill |
| | | | | 6 | 2005-07-26 | Mildly Ill |
| | | | | 7 | 2005-08-23 | Mildly Ill |
| | | | | 8 | 2005-09-20 | Mildly Ill |
| | | | | 9 | 2005-10-17 | Borderline Mentally Ill |
| | E1008001 | 1008 | 30009 | 1 | 2004-09-21 | Normal, Not at All Ill |
| | | | | 2 | 2004-09-28 | Normal, Not at All Ill |
| | | | | 3 | 2004-10-05 | Normal, Not at All Ill |
| | | | | 4 | 2004-10-26 | Normal, Not at All Ill |
| | | | | 5 | 2004-11-23 | Normal, Not at All Ill |
| | | | | 6 | 2004-12-22 | Normal, Not at All Ill |
| | | | | 7 | 2005-01-19 | Normal, Not at All Ill |
| | | | | 8 | 2005-02-15 | Normal, Not at All Ill |
| | | | | 9 | 2005-03-15 | Normal, Not at All Ill |
| | E1008007 | 1008 | 70038 | 1 | 2004-10-19 | Normal, Not at All Ill |
| | | | | 2 | 2004-10-26 | Normal, Not at All Ill |

250

CONFIDENTIAL
AZSER12444809

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3   Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|-----------|--------|--------|---------|-------|------------|---------------------------|
| | | | | 3 | 2004-11-02 | Normal, Not at All Ill |
| | | | | 4 | 2004-11-23 | Normal, Not at All Ill |
| | | | | 5 | 2004-12-21 | Normal, Not at All Ill |
| | | | | 6 | 2005-01-18 | Normal, Not at All Ill |
| | | | | 7 | 2005-02-15 | Normal, Not at All Ill |
| | | | | 8 | 2005-03-15 | Normal, Not at All Ill |
| | | | | 9 | 2005-04-13 | Normal, Not at All Ill |
| | E1008010 | 1008 | 10004 | 1 | 2004-11-02 | Normal, Not at All Ill |
| | | | | 2 | 2004-11-09 | Normal, Not at All Ill |
| | | | | 3 | 2004-11-15 | Normal, Not at All Ill |
| | | | | 4 | 2004-12-06 | Normal, Not at All Ill |
| | | | | 5 | 2005-01-03 | Normal, Not at All Ill |
| | | | | 6 | | Normal, Not at All Ill |
| | | | | 7 | | Normal, Not at All Ill |
| | | | | 8 | | Normal, Not at All Ill |
| | | | | 9 | | Normal, Not at All Ill |
| | E1008011 | 1008 | 60105 | 1 | 2004-11-02 | Normal, Not at All Ill |
| | | | | 2 | 2004-11-09 | Normal, Not at All Ill |
| | | | | 3 | 2004-11-16 | Normal, Not at All Ill |
| | | | | 4 | 2004-12-07 | Normal, Not at All Ill |
| | | | | 5 | 2005-01-05 | Normal, Not at All Ill |
| | | | | 6 | 2005-02-02 | Normal, Not at All Ill |
| | | | | 7 | 2005-03-02 | Normal, Not at All Ill |
| | | | | 8 | 2005-03-25 | Normal, Not at All Ill |
| | | | | 9 | 2005-04-26 | Normal, Not at All Ill |
| | E1008012 | 1008 | 40007 | 1 | 2004-11-03 | Normal, Not at All Ill |
| | | | | 2 | 2004-11-10 | Normal, Not at All Ill |
| | | | | 3 | 2004-11-17 | Normal, Not at All Ill |
| | | | | 4 | 2004-12-07 | Normal, Not at All Ill |
| | | | | 5 | 2005-01-04 | Normal, Not at All Ill |
| | | | | 6 | 2005-02-01 | Normal, Not at All Ill |
| | | | | 7 | 2005-02-28 | Normal, Not at All Ill |
| | | | | 8 | 2005-03-28 | Normal, Not at All Ill |
| | | | | 9 | 2005-04-25 | Normal, Not at All Ill |
| | E1008015 | 1008 | 60110 | 1 | 2004-11-15 | Normal, Not at All Ill |

251

CONFIDENTIAL
AZSER12444810

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 2 | 2004-11-22 | Normal, Not at All Ill |
| | | | | 3 | 2004-11-29 | Normal, Not at All Ill |
| | | | | 4 | 2004-12-20 | Normal, Not at All Ill |
| | | | | 5 | | Normal, Not at All Ill |
| | | | | 6 | | Normal, Not at All Ill |
| | | | | 7 | | Normal, Not at All Ill |
| | | | | 8 | | Normal, Not at All Ill |
| | | | | 9 | | Normal, Not at All Ill |
| | E1008021 | 1008 | 60142 | 1 | 2005-01-19 | Normal, Not at All Ill |
| | | | | 2 | 2005-01-25 | Normal, Not at All Ill |
| | | | | 3 | 2005-02-01 | Normal, Not at All Ill |
| | | | | 4 | 2005-02-23 | Normal, Not at All Ill |
| | | | | 5 | 2005-03-23 | Normal, Not at All Ill |
| | | | | 6 | 2005-04-19 | Normal, Not at All Ill |
| | | | | 7 | | Normal, Not at All Ill |
| | | | | 8 | | Normal, Not at All Ill |
| | | | | 9 | | Normal, Not at All Ill |
| | E1104001 | 1104 | 30004 | 1 | 2004-05-12 | Mildly Ill |
| | | | | 2 | 2004-05-26 | Mildly Ill |
| | | | | 3 | 2004-06-02 | Mildly Ill |
| | | | | 4 | 2004-06-23 | Borderline Mentally Ill |
| | | | | 5 | 2004-07-21 | Borderline Mentally Ill |
| | | | | 6 | 2004-08-12 | Borderline Mentally Ill |
| | | | | 7 | 2004-09-15 | Borderline Mentally Ill |
| | | | | 8 | 2004-10-13 | Borderline Mentally Ill |
| | | | | 9 | 2004-11-10 | Borderline Mentally Ill |
| | E1104003 | 1104 | 80005 | 3 | 2004-06-17 | Mildly Ill |
| | | | | 4 | 2004-07-08 | Mildly Ill |
| | | | | 5 | | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1104007 | 1104 | 30008 | 4 | 2004-10-14 | Mildly Ill |
| | | | | 5 | 2004-11-11 | Borderline Mentally Ill |

252

CONFIDENTIAL
AZSER12444811

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | 2004-12-09 | Borderline Mentally Ill |
| | | | | 7 | 2005-01-06 | Borderline Mentally Ill |
| | | | | 8 | 2005-02-03 | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1104011 | 1104 | 60148 | 4 | 2005-03-07 | Borderline Mentally Ill |
| | | | | 5 | 2005-04-04 | Mildly Ill |
| | | | | 6 | 2005-05-02 | Mildly Ill |
| | | | | 7 | 2005-05-30 | Borderline Mentally Ill |
| | | | | 8 | 2005-06-27 | Borderline Mentally Ill |
| | E1109006 | 1109 | 70100 | 3 | 2005-04-20 | Mildly Ill |
| | | | | 4 | 2005-05-11 | Borderline Mentally Ill |
| | | | | 5 | 2005-06-08 | Borderline Mentally Ill |
| | | | | 6 | 2005-06-29 | Borderline Mentally Ill |
| | | | | 7 | 2005-08-03 | Borderline Mentally Ill |
| | | | | 8 | 2005-08-24 | Borderline Mentally Ill |
| | | | | 9 | 2005-09-21 | Mildly Ill |
| | E1110001 | 1110 | 20029 | 5 | 2005-05-11 | Mildly Ill |
| | | | | 6 | 2005-06-08 | Borderline Mentally Ill |
| | | | | 7 | 2005-07-08 | Borderline Mentally Ill |
| | E1206002 | 1206 | 40005 | 6 | 2004-10-27 | Mildly Ill |
| | | | | 7 | 2004-11-23 | Mildly Ill |
| | | | | 8 | 2004-12-23 | Mildly Ill |
| | | | | 9 | 2005-01-26 | Mildly Ill |
| | E1206005 | 1206 | 60154 | 2 | 2005-02-11 | Mildly Ill |
| | | | | 3 | 2005-02-18 | Borderline Mentally Ill |
| | | | | 4 | | Borderline Mentally Ill |
| | | | | 5 | | Borderline Mentally Ill |
| | | | | 6 | | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1401002 | 1401 | 70027 | 1 | 2004-09-01 | Borderline Mentally Ill |
| | | | | 2 | 2004-09-15 | Mildly Ill |
| | | | | 3 | 2004-09-21 | Mildly Ill |
| | | | | 4 | 2004-10-14 | Borderline Mentally Ill |

253

CONFIDENTIAL
AZSER12444812

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2004-11-10 | Borderline Mentally Ill |
| | | | | 6 | 2004-12-08 | Borderline Mentally Ill |
| | | | | 7 | 2005-01-05 | Borderline Mentally Ill |
| | | | | 8 | 2005-02-02 | Borderline Mentally Ill |
| | | | | 9 | 2005-03-02 | Borderline Mentally Ill |
| | E1402003 | 1402 | 60034 | 4 | 2004-09-01 | Mildly Ill |
| | | | | 5 | 2004-09-30 | Mildly Ill |
| | E1402012 | 1402 | 20028 | 5 | 2005-05-04 | Mildly Ill |
| | | | | 6 | 2005-05-31 | Mildly Ill |
| | | | | 7 | 2005-06-28 | Mildly Ill |
| | | | | 8 | 2005-07-25 | Mildly Ill |
| | | | | 9 | 2005-08-23 | Mildly Ill |
| | E1403005 | 1403 | 70013 | 6 | 2004-09-27 | Mildly Ill |
| | | | | 7 | 2004-10-25 | Borderline Mentally Ill |
| | | | | 8 | 2004-11-22 | Borderline Mentally Ill |
| | | | | 9 | 2004-12-20 | Borderline Mentally Ill |
| | E1403007 | 1403 | 60038 | 6 | 2004-11-08 | Mildly Ill |
| | | | | 7 | 2004-12-06 | Mildly Ill |
| | | | | 8 | 2005-01-03 | Mildly Ill |
| | | | | 9 | 2005-01-31 | Mildly Ill |
| | E1403008 | 1403 | 20005 | 4 | 2004-09-07 | Mildly Ill |
| | | | | 5 | 2004-10-04 | Mildly Ill |
| | | | | 6 | 2004-11-08 | Borderline Mentally Ill |
| | | | | 7 | 2004-12-06 | Borderline Mentally Ill |
| | | | | 8 | 2005-01-04 | Borderline Mentally Ill |
| | | | | 9 | | Mildly Ill |
| | E1403009 | 1403 | 20009 | 1 | 2004-08-16 | Mildly Ill |
| | | | | 2 | 2004-08-27 | Mildly Ill |
| | | | | 3 | 2004-09-01 | Borderline Mentally Ill |
| | | | | 4 | 2004-09-23 | Borderline Mentally Ill |
| | | | | 5 | 2004-10-27 | Borderline Mentally Ill |
| | | | | 6 | 2004-11-18 | Borderline Mentally Ill |
| | | | | 7 | 2004-12-16 | Borderline Mentally Ill |
| | | | | 8 | 2005-01-13 | Borderline Mentally Ill |
| | | | | 9 | 2005-02-10 | Borderline Mentally Ill |

254

CONFIDENTIAL
AZSER12444813

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | E1403013 | 1403 | 80019 | 3 | 2004-09-19 | Mildly Ill |
| | | | | 4 | 2004-10-06 | Borderline Mentally Ill |
| | | | | 5 | 2004-11-08 | Borderline Mentally Ill |
| | | | | 6 | 2004-12-06 | Borderline Mentally Ill |
| | | | | 7 | 2005-01-03 | Borderline Mentally Ill |
| | | | | 8 | 2005-01-31 | Borderline Mentally Ill |
| | | | | 9 | 2005-02-24 | Borderline Mentally Ill |
| | E1404003 | 1404 | 60051 | 3 | 2004-09-06 | Mildly Ill |
| | | | | 4 | 2004-09-27 | Mildly Ill |
| | | | | 5 | 2004-10-25 | Borderline Mentally Ill |
| | | | | 6 | | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1404006 | 1404 | 50007 | 9 | 2005-03-04 | Mildly Ill |
| | E1404007 | 1404 | 60081 | 3 | 2004-10-14 | Mildly Ill |
| | | | | 4 | 2004-11-04 | Borderline Mentally Ill |
| | | | | 5 | 2004-12-02 | Normal, Not at All Ill |
| | | | | 6 | 2005-01-05 | Normal, Not at All Ill |
| | | | | 7 | 2005-01-27 | Normal, Not at All Ill |
| | | | | 8 | 2005-02-24 | Normal, Not at All Ill |
| | | | | 9 | 2005-03-29 | Normal, Not at All Ill |
| | E1404012 | 1404 | 80029 | 3 | 2004-11-08 | Mildly Ill |
| | | | | 4 | 2004-11-29 | Borderline Mentally Ill |
| | | | | 5 | 2004-12-22 | Borderline Mentally Ill |
| | | | | 6 | 2005-01-26 | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1405002 | 1405 | 60009 | 5 | 2004-08-09 | Mildly Ill |
| | | | | 6 | 2004-09-06 | Mildly Ill |
| | | | | 7 | 2004-10-04 | Mildly Ill |
| | | | | 8 | 2004-11-01 | Mildly Ill |
| | | | | 9 | 2004-12-02 | Borderline Mentally Ill |
| | E1405006 | 1405 | 60019 | 5 | 2004-08-30 | Borderline Mentally Ill |

255

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | 2004-09-27 | Borderline Mentally Ill |
| | | | | 7 | 2004-10-25 | Borderline Mentally Ill |
| | | | | 8 | 2004-11-22 | Borderline Mentally Ill |
| | | | | 9 | 2004-12-27 | Borderline Mentally Ill |
| | E1405008 | 1405 | 80011 | 4 | 2004-08-23 | Mildly Ill |
| | E1405014 | 1405 | 70044 | 6 | 2005-01-26 | Mildly Ill |
| | | | | 7 | 2005-02-21 | Mildly Ill |
| | | | | 8 | 2005-03-21 | Mildly Ill |
| | | | | 9 | 2005-04-18 | Borderline Mentally Ill |
| | E1405016 | 1405 | 70076 | 6 | 2005-04-25 | Mildly Ill |
| | | | | 7 | 2005-05-23 | Mildly Ill |
| | | | | 8 | 2005-06-20 | Mildly Ill |
| | | | | 9 | 2005-07-18 | Borderline Mentally Ill |
| | E1405018 | 1405 | 40012 | 5 | 2005-04-04 | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1406004 | 1406 | 60194 | 6 | 2005-07-04 | Mildly Ill |
| | | | | 7 | 2005-08-01 | Mildly Ill |
| | | | | 8 | 2005-08-29 | Mildly Ill |
| | | | | 9 | 2005-09-22 | Mildly Ill |
| | E1407003 | 1407 | 60189 | 6 | 2005-06-28 | Mildly Ill |
| | | | | 7 | 2005-07-25 | Mildly Ill |
| | | | | 8 | 2005-08-22 | Mildly Ill |
| | | | | 9 | 2005-09-19 | Mildly Ill |
| | E1407006 | 1407 | 60202 | 6 | 2005-07-20 | Mildly Ill |
| | | | | 7 | 2005-08-17 | Mildly Ill |
| | | | | 8 | 2005-09-09 | Mildly Ill |
| | | | | 9 | 2005-10-18 | Mildly Ill |
| | E1501002 | 1501 | 70004 | 4 | 2004-06-28 | Mildly Ill |
| | | | | 5 | 2004-07-26 | Mildly Ill |
| | | | | 6 | 2004-08-23 | Borderline Mentally Ill |
| | | | | 7 | 2004-09-20 | Borderline Mentally Ill |
| | | | | 8 | 2004-10-18 | Borderline Mentally Ill |

256

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6-3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2004-11-15 | Borderline Mentally Ill |
| | E1501004 | 1501 | 80002 | 6 | 2004-08-24 | Mildly Ill |
| | | | | 7 | 2004-09-21 | Mildly Ill |
| | | | | 8 | 2004-10-19 | Borderline Mentally Ill |
| | | | | 9 | 2004-11-16 | Borderline Mentally Ill |
| | E1501008 | 1501 | 60012 | 6 | 2004-09-09 | Mildly Ill |
| | | | | 7 | 2004-10-07 | Mildly Ill |
| | | | | 8 | 2004-11-04 | Mildly Ill |
| | | | | 9 | 2004-12-01 | Mildly Ill |
| | E1501013 | 1501 | 60024 | 1 | 2004-07-06 | Borderline Mentally Ill |
| | | | | 2 | 2004-07-13 | Borderline Mentally Ill |
| | | | | 3 | 2004-07-20 | Borderline Mentally Ill |
| | | | | 4 | 2004-08-09 | Borderline Mentally Ill |
| | | | | 5 | 2004-09-07 | Borderline Mentally Ill |
| | | | | 6 | 2004-10-04 | Borderline Mentally Ill |
| | | | | 7 | 2004-11-02 | Borderline Mentally Ill |
| | | | | 8 | 2004-11-29 | Borderline Mentally Ill |
| | | | | 9 | 2004-12-23 | Borderline Mentally Ill |
| | E1501015 | 1501 | 20007 | 1 | 2004-08-18 | Mildly Ill |
| | | | | 2 | 2004-08-25 | Mildly Ill |
| | | | | 3 | 2004-08-31 | Borderline Mentally Ill |
| | | | | 4 | 2004-09-21 | Borderline Mentally Ill |
| | | | | 5 | 2004-10-19 | Borderline Mentally Ill |
| | | | | 6 | 2004-11-09 | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1501020 | 1501 | 60104 | 1 | 2004-10-22 | Mildly Ill |
| | | | | 2 | 2004-11-03 | Mildly Ill |
| | | | | 3 | 2004-11-09 | Mildly Ill |
| | | | | 4 | 2004-12-01 | Mildly Ill |
| | | | | 5 | 2004-12-22 | Mildly Ill |
| | | | | 6 | 2005-01-25 | Mildly Ill |
| | | | | 7 | 2005-02-22 | Mildly Ill |
| | | | | 8 | 2005-03-22 | Mildly Ill |

257

CONFIDENTIAL
AZSER12444816

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2005-04-21 | Mildly Ill |
| | E1501021 | 1501 | 60122 | 8 | 2005-04-25 | Mildly Ill |
| | | | | 9 | 2005-05-23 | Mildly Ill |
| | E1501024 | 1501 | 70063 | 5 | 2005-02-22 | Mildly Ill |
| | | | | 6 | 2005-03-22 | Mildly Ill |
| | | | | 7 | 2005-04-19 | Borderline Mentally Ill |
| | | | | 8 | 2005-05-17 | Borderline Mentally Ill |
| | | | | 9 | 2005-06-15 | Borderline Mentally Ill |
| | E1501027 | 1501 | 70072 | 1 | 2005-01-18 | Mildly Ill |
| | | | | 2 | 2005-01-25 | Mildly Ill |
| | | | | 3 | 2005-02-01 | Mildly Ill |
| | | | | 4 | 2005-02-22 | Mildly Ill |
| | | | | 5 | 2005-03-21 | Mildly Ill |
| | E1501032 | 1501 | 60206 | 1 | 2005-04-20 | Mildly Ill |
| | | | | 2 | 2005-05-04 | Mildly Ill |
| | | | | 3 | 2005-05-10 | Mildly Ill |
| | | | | 4 | 2005-05-31 | Mildly Ill |
| | | | | 5 | 2005-06-28 | Mildly Ill |
| | | | | 6 | 2005-08-01 | Mildly Ill |
| | | | | 7 | 2005-08-23 | Mildly Ill |
| | | | | 8 | 2005-09-19 | Mildly Ill |
| | | | | 9 | 2005-10-12 | Mildly Ill |
| | E1501033 | 1501 | 70107 | 5 | 2005-06-28 | Mildly Ill |
| | | | | 6 | 2005-07-28 | Borderline Mentally Ill |
| | | | | 7 | 2005-08-22 | Borderline Mentally Ill |
| | | | | 8 | 2005-09-19 | Normal, Not at All Ill |
| | | | | 9 | 2005-10-12 | Normal, Not at All Ill |
| | E1501035 | 1501 | 70113 | 4 | 2005-06-02 | Mildly Ill |
| | | | | 5 | 2005-07-04 | Borderline Mentally Ill |
| | | | | 6 | 2005-08-01 | Borderline Mentally Ill |
| | | | | 7 | 2005-08-29 | Borderline Mentally Ill |
| | | | | 8 | 2005-09-26 | Borderline Mentally Ill |
| | | | | 9 | 2005-10-18 | Borderline Mentally Ill |
| | E1502002 | 1502 | 50006 | 1 | 2004-09-06 | Mildly Ill |
| | | | | 2 | 2004-09-14 | Borderline Mentally Ill |

CONFIDENTIAL
AZSER12444817

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 3 | 2004-09-20 | Borderline Mentally Ill |
| | | | | 4 | 2004-10-12 | Normal, Not at All Ill |
| | | | | 5 | 2004-10-29 | Normal, Not at All Ill |
| | | | | 6 | | Normal, Not at All Ill |
| | | | | 7 | | Normal, Not at All Ill |
| | | | | 8 | | Normal, Not at All Ill |
| | | | | 9 | | Normal, Not at All Ill |
| | E1502007 | 1502 | 60127 | 4 | 2005-01-11 | Mildly Ill |
| | | | | 5 | | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1503003 | 1503 | 70010 | 1 | 2004-06-08 | Mildly Ill |
| | | | | 2 | 2004-06-18 | Mildly Ill |
| | | | | 3 | 2004-06-24 | Borderline Mentally Ill |
| | | | | 4 | 2004-07-13 | Normal, Not at All Ill |
| | | | | 5 | 2004-08-10 | Normal, Not at All Ill |
| | | | | 6 | 2004-09-09 | Borderline Mentally Ill |
| | | | | 7 | 2004-10-08 | Normal, Not at All Ill |
| | | | | 8 | 2004-11-09 | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1503004 | 1503 | 60015 | 3 | 2004-07-01 | Mildly Ill |
| | | | | 4 | 2004-07-27 | Borderline Mentally Ill |
| | | | | 5 | 2004-08-20 | Borderline Mentally Ill |
| | | | | 6 | 2004-09-16 | Borderline Mentally Ill |
| | | | | 7 | 2004-10-13 | Borderline Mentally Ill |
| | | | | 8 | 2004-11-08 | Borderline Mentally Ill |
| | | | | 9 | 2004-12-08 | Borderline Mentally Ill |
| | E1503006 | 1503 | 60087 | 3 | 2004-10-25 | Mildly Ill |
| | | | | 4 | 2004-11-19 | Borderline Mentally Ill |
| | | | | 5 | 2004-12-20 | Borderline Mentally Ill |
| | | | | 6 | 2005-01-12 | Borderline Mentally Ill |
| | | | | 7 | 2005-02-09 | Borderline Mentally Ill |
| | | | | 8 | 2005-03-07 | Borderline Mentally Ill |

CONFIDENTIAL
AZSER12444818

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2005-03-31 | Normal, Not at All Ill |
| | E1504002 | 1504 | 60006 | 4 | 2004-06-28 | Mildly Ill |
| | | | | 5 | 2004-07-26 | Borderline Mentally Ill |
| | | | | 6 | 2004-08-23 | Borderline Mentally Ill |
| | | | | 7 | 2004-09-20 | Normal, Not at All Ill |
| | | | | 8 | 2004-10-18 | Borderline Mentally Ill |
| | | | | 9 | 2004-11-15 | Borderline Mentally Ill |
| | E1504007 | 1504 | 30015 | 4 | 2004-12-28 | Mildly Ill |
| | | | | 5 | | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1504009 | 1504 | 50015 | 1 | 2005-02-14 | Mildly Ill |
| | | | | 2 | 2005-02-21 | Mildly Ill |
| | | | | 3 | 2005-02-28 | Mildly Ill |
| | | | | 4 | 2005-03-23 | Borderline Mentally Ill |
| | | | | 5 | 2005-04-19 | Borderline Mentally Ill |
| | | | | 6 | 2005-05-18 | Borderline Mentally Ill |
| | | | | 7 | 2005-06-13 | Normal, Not at All Ill |
| | | | | 8 | 2005-07-15 | Normal, Not at All Ill |
| | | | | 9 | 2005-08-25 | Normal, Not at All Ill |
| | E1506004 | 1506 | 60073 | 7 | 2005-01-18 | Mildly Ill |
| | | | | 8 | 2005-02-15 | Mildly Ill |
| | | | | 9 | 2005-03-15 | Mildly Ill |
| | E1506005 | 1506 | 70043 | 9 | 2005-04-19 | Mildly Ill |
| | E1506006 | 1506 | 40014 | 6 | 2005-06-07 | Mildly Ill |
| | | | | 7 | 2005-07-04 | Mildly Ill |
| | | | | 8 | 2005-08-01 | Mildly Ill |
| | | | | 9 | 2005-08-31 | Mildly Ill |
| | E1506008 | 1506 | 70108 | 6 | 2005-07-25 | Mildly Ill |
| | | | | 7 | 2005-08-22 | Mildly Ill |
| | | | | 8 | 2005-09-19 | Mildly Ill |
| | | | | 9 | 2005-10-11 | Mildly Ill |
| | E1507003 | 1507 | 70007 | 4 | 2004-07-09 | Mildly Ill |

260

CONFIDENTIAL
AZSER12444819

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3   Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2004-08-05 | Mildly Ill |
| | | | | 6 | 2004-08-26 | Mildly Ill |
| | | | | 7 | 2004-09-28 | Mildly Ill |
| | | | | 8 | 2004-10-28 | Mildly Ill |
| | | | | 9 | 2004-11-25 | Mildly Ill |
| | E1507004 | 1507 | 60013 | 5 | 2004-08-16 | Mildly Ill |
| | | | | 6 | 2004-09-13 | Borderline Mentally Ill |
| | | | | 7 | 2004-10-11 | Borderline Mentally Ill |
| | | | | 8 | 2004-11-08 | Borderline Mentally Ill |
| | | | | 9 | 2004-12-02 | Borderline Mentally Ill |
| | E1507005 | 1507 | 80014 | 1 | 2004-08-18 | Borderline Mentally Ill |
| | | | | 2 | 2004-08-25 | Borderline Mentally Ill |
| | | | | 3 | 2004-08-31 | Borderline Mentally Ill |
| | | | | 4 | 2004-09-21 | Borderline Mentally Ill |
| | E1507006 | 1507 | 70032 | 1 | 2004-09-20 | Borderline Mentally Ill |
| | | | | 2 | 2004-09-28 | Borderline Mentally Ill |
| | | | | 3 | 2004-10-04 | Borderline Mentally Ill |
| | | | | 4 | 2004-10-25 | Borderline Mentally Ill |
| | | | | 5 | 2004-11-29 | Borderline Mentally Ill |
| | | | | 6 | 2004-12-20 | Normal, Not at All Ill |
| | | | | 7 | 2005-01-12 | Normal, Not at All Ill |
| | | | | 8 | 2005-02-09 | Normal, Not at All Ill |
| | | | | 9 | 2005-03-14 | Normal, Not at All Ill |
| | E1507012 | 1507 | 30023 | 5 | 2005-05-02 | Mildly Ill |
| | | | | 6 | 2005-05-31 | Mildly Ill |
| | | | | 7 | 2005-06-27 | Mildly Ill |
| | | | | 8 | 2005-07-25 | Mildly Ill |
| | | | | 9 | 2005-08-26 | Mildly Ill |
| | E1507015 | 1507 | 60193 | 6 | 2005-07-04 | Mildly Ill |
| | | | | 7 | 2005-08-01 | Mildly Ill |
| | | | | 8 | 2005-08-26 | Mildly Ill |
| | | | | 9 | 2005-09-19 | Borderline Mentally Ill |
| | E1508003 | 1508 | 60117 | 4 | 2004-12-27 | Mildly Ill |
| | | | | 5 | 2005-01-27 | Mildly Ill |
| | | | | 6 | 2005-02-21 | Mildly Ill |

261

CONFIDENTIAL
AZSER12444820

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 7 | 2005-03-18 | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | 2005-05-26 | Mildly Ill |
| | E1508006 | 1508 | 60136 | 4 | 2005-02-14 | Mildly Ill |
| | | | | 5 | 2005-03-21 | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1508008 | 1508 | 70095 | 4 | 2005-04-28 | Mildly Ill |
| | | | | 5 | 2005-05-24 | Mildly Ill |
| | | | | 6 | 2005-06-21 | Mildly Ill |
| | | | | 7 | 2005-07-20 | Mildly Ill |
| | | | | 8 | 2005-08-11 | Mildly Ill |
| | | | | 9 | 2005-09-14 | Mildly Ill |
| | E1509004 | 1509 | 60041 | 4 | 2004-09-08 | Mildly Ill |
| | | | | 5 | 2004-10-05 | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1509005 | 1509 | 80013 | 3 | 2004-08-24 | Mildly Ill |
| | | | | 4 | 2004-09-14 | Mildly Ill |
| | | | | 5 | 2004-10-11 | Borderline Mentally Ill |
| | | | | 6 | 2004-11-03 | Borderline Mentally Ill |
| | | | | 7 | 2004-12-06 | Borderline Mentally Ill |
| | | | | 8 | 2005-01-03 | Borderline Mentally Ill |
| | E1511001 | 1511 | 80037 | 2 | 2004-12-07 | Mildly Ill |
| | | | | 3 | 2004-12-14 | Mildly Ill |
| | | | | 4 | 2004-12-28 | Borderline Mentally Ill |
| | | | | 5 | 2005-01-25 | Borderline Mentally Ill |
| | | | | 6 | 2005-02-22 | Borderline Mentally Ill |
| | | | | 7 | 2005-03-22 | Borderline Mentally Ill |
| | | | | 8 | 2005-04-19 | Normal, Not at All Ill |
| | | | | 9 | 2005-05-17 | Normal, Not at All Ill |

262

CONFIDENTIAL
AZSER12444821

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | E1511005 | 1511 | 60165 | 3 | 2005-03-07 | Mildly Ill |
| | | | | 4 | 2005-03-29 | Borderline Mentally Ill |
| | | | | 5 | 2005-04-28 | Borderline Mentally Ill |
| | | | | 6 | 2005-05-25 | Borderline Mentally Ill |
| | | | | 7 | 2005-06-23 | Borderline Mentally Ill |
| | | | | 8 | 2005-07-20 | Borderline Mentally Ill |
| | | | | 9 | 2005-08-18 | Normal, Not at All Ill |
| | E1511007 | 1511 | 70102 | 3 | 2005-04-26 | Mildly Ill |
| | | | | 4 | 2005-05-18 | Borderline Mentally Ill |
| | | | | 5 | 2005-06-15 | Borderline Mentally Ill |
| | | | | 6 | 2005-07-13 | Borderline Mentally Ill |
| | | | | 7 | 2005-08-05 | Normal, Not at All Ill |
| | | | | 8 | 2005-08-31 | Normal, Not at All Ill |
| | | | | 9 | 2005-09-28 | Normal, Not at All Ill |
| | E1513006 | 1513 | 60215 | 2 | 2005-05-10 | Mildly Ill |
| | | | | 3 | 2005-05-16 | Borderline Mentally Ill |
| | | | | 4 | 2005-06-06 | Mildly Ill |
| | | | | 5 | 2005-07-04 | Borderline Mentally Ill |
| | | | | 6 | 2005-08-01 | Normal, Not at All Ill |
| | | | | 7 | | Normal, Not at All Ill |
| | | | | 8 | | Normal, Not at All Ill |
| | | | | 9 | | Normal, Not at All Ill |
| | E1601002 | 1601 | 60056 | 1 | 2004-08-24 | Mildly Ill |
| | | | | 2 | 2004-09-06 | Mildly Ill |
| | | | | 3 | 2004-09-13 | Mildly Ill |
| | | | | 4 | 2004-10-05 | Borderline Mentally Ill |
| | | | | 5 | 2004-11-02 | Mildly Ill |
| | | | | 6 | 2004-12-01 | Borderline Mentally Ill |
| | | | | 7 | 2004-12-29 | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1601005 | 1601 | 70024 | 1 | 2004-08-25 | Mildly Ill |
| | | | | 2 | 2004-09-07 | Mildly Ill |
| | | | | 3 | 2004-09-14 | Mildly Ill |
| | | | | 4 | 2004-10-04 | Mildly Ill |

263

CONFIDENTIAL
AZSER12444822

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2004-11-01 | Mildly Ill |
| | | | | 6 | 2004-12-02 | Mildly Ill |
| | | | | 7 | 2004-12-29 | Mildly Ill |
| | | | | 8 | 2005-01-26 | Mildly Ill |
| | | | | 9 | 2005-02-11 | Mildly Ill |
| | E1601007 | 1601 | 60095 | 1 | 2004-10-14 | Mildly Ill |
| | | | | 2 | 2004-10-27 | Mildly Ill |
| | | | | 3 | 2004-11-03 | Mildly Ill |
| | | | | 4 | 2004-11-24 | Borderline Mentally Ill |
| | E1601010 | 1601 | 60116 | 1 | 2004-11-17 | Mildly Ill |
| | | | | 2 | 2004-11-30 | Mildly Ill |
| | | | | 3 | 2004-12-07 | Mildly Ill |
| | | | | 4 | 2004-12-30 | Mildly Ill |
| | | | | 5 | 2005-01-26 | Mildly Ill |
| | | | | 6 | 2005-03-04 | Mildly Ill |
| | | | | 7 | 2005-03-29 | Mildly Ill |
| | | | | 8 | 2005-04-26 | Mildly Ill |
| | | | | 9 | 2005-05-26 | Mildly Ill |
| | E1602006 | 1602 | 50011 | 1 | 2004-11-23 | Mildly Ill |
| | | | | 2 | 2004-12-22 | Mildly Ill |
| | | | | 3 | 2004-12-29 | Borderline Mentally Ill |
| | | | | 4 | 2005-01-19 | Mildly Ill |
| | E1602009 | 1602 | 60150 | 4 | 2005-03-08 | Mildly Ill |
| | | | | 5 | 2005-04-05 | Mildly Ill |
| | | | | 6 | 2005-05-03 | Mildly Ill |
| | | | | 7 | 2005-06-01 | Mildly Ill |
| | E1603005 | 1603 | 80046 | 1 | 2005-02-03 | Mildly Ill |
| | | | | 2 | 2005-02-17 | Mildly Ill |
| | | | | 3 | 2005-02-23 | Mildly Ill |
| | | | | 4 | | Mildly Ill |
| | | | | 5 | | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |

264

CONFIDENTIAL
AZSER12444823

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | E1603006 | 1603 | 80047 | 3 | 2005-02-23 | Mildly Ill |
| | | | | 4 | | Mildly Ill |
| | | | | 5 | | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1603009 | 1603 | 60175 | 3 | 2005-03-23 | Mildly Ill |
| | | | | 5 | 2005-05-12 | Mildly Ill |
| | E1603011 | 1603 | 70094 | 2 | 2005-03-23 | Mildly Ill |
| | | | | 3 | 2005-03-29 | Borderline Mentally Ill |
| | | | | 4 | 2005-04-19 | Borderline Mentally Ill |
| | | | | 5 | 2005-05-17 | Borderline Mentally Ill |
| | | | | 6 | 2005-06-15 | Borderline Mentally Ill |
| | | | | 7 | 2005-07-12 | Borderline Mentally Ill |
| | | | | 8 | 2005-08-10 | Borderline Mentally Ill |
| | | | | 9 | 2005-09-06 | Borderline Mentally Ill |
| | E1603014 | 1603 | 10006 | 1 | 2005-04-18 | Mildly Ill |
| | | | | 2 | 2005-04-29 | Mildly Ill |
| | | | | 3 | 2005-05-05 | Mildly Ill |
| | | | | 4 | 2005-05-30 | Mildly Ill |
| | | | | 5 | 2005-06-23 | Mildly Ill |
| | | | | 6 | 2005-07-21 | Mildly Ill |
| | | | | 7 | 2005-08-18 | Mildly Ill |
| | | | | 8 | 2005-09-15 | Mildly Ill |
| | | | | 9 | 2005-10-13 | Mildly Ill |
| | E1604005 | 1604 | 70015 | 1 | 2004-06-23 | Mildly Ill |
| | | | | 2 | 2004-07-07 | Mildly Ill |
| | | | | 3 | 2004-07-20 | Mildly Ill |
| | | | | 4 | | Mildly Ill |
| | | | | 5 | | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |

CONFIDENTIAL
AZSER12444824

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | E1604008 | 1604 | 60026 | 1 | 2004-06-30 | Borderline Mentally Ill |
| | | | | 2 | 2004-07-14 | Mildly Ill |
| | | | | 3 | 2004-07-21 | Borderline Mentally Ill |
| | | | | 4 | | Borderline Mentally Ill |
| | | | | 5 | | Borderline Mentally Ill |
| | | | | 6 | | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1604022 | 1604 | 50021 | 4 | 2005-04-19 | Borderline Mentally Ill |
| | | | | 5 | | Borderline Mentally Ill |
| | | | | 6 | | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1605001 | 1605 | 60094 | 1 | 2004-10-13 | Mildly Ill |
| | | | | 2 | 2004-10-26 | Mildly Ill |
| | | | | 3 | 2004-11-01 | Mildly Ill |
| | | | | 4 | 2004-11-23 | Borderline Mentally Ill |
| | E1605002 | 1605 | 80028 | 1 | 2004-10-13 | Mildly Ill |
| | | | | 2 | 2004-10-26 | Mildly Ill |
| | | | | 3 | 2004-11-03 | Mildly Ill |
| | | | | 4 | 2004-11-24 | Normal, Not at All Ill |
| | | | | 5 | 2004-12-21 | Normal, Not at All Ill |
| | | | | 6 | 2005-01-20 | Normal, Not at All Ill |
| | | | | 7 | 2005-02-16 | Normal, Not at All Ill |
| | | | | 8 | 2005-03-15 | Normal, Not at All Ill |
| | | | | 9 | 2005-04-14 | Mildly Ill |
| | E1605009 | 1605 | 70084 | 3 | 2005-03-01 | Mildly Ill |
| | | | | 4 | 2005-03-17 | Mildly Ill |
| | | | | 5 | | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |

266

CONFIDENTIAL
AZSER12444825

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | E1606001 | 1606 | 60156 | 1 | 2005-02-08 | Borderline Mentally Ill |
| | | | | 2 | 2005-02-15 | Borderline Mentally Ill |
| | | | | 3 | 2005-02-21 | Borderline Mentally Ill |
| | | | | 4 | 2005-03-14 | Borderline Mentally Ill |
| | | | | 5 | 2005-04-11 | Normal, Not at All Ill |
| | | | | 6 | 2005-05-10 | Normal, Not at All Ill |
| | | | | 7 | 2005-06-06 | Normal, Not at All Ill |
| | | | | 8 | 2005-07-08 | Borderline Mentally Ill |
| | | | | 9 | 2005-08-05 | Borderline Mentally Ill |
| | E1606003 | 1606 | 60171 | 4 | 2005-04-11 | Mildly Ill |
| | | | | 5 | 2005-05-13 | Normal, Not at All Ill |
| | | | | 6 | 2005-06-07 | Normal, Not at All Ill |
| | | | | 7 | 2005-07-04 | Normal, Not at All Ill |
| | | | | 8 | 2005-08-01 | Normal, Not at All Ill |
| | | | | 9 | 2005-09-01 | Borderline Mentally Ill |
| | E1606006 | 1606 | 60186 | 1 | 2005-03-29 | Borderline Mentally Ill |
| | | | | 3 | 2005-04-08 | Borderline Mentally Ill |
| | | | | 4 | 2005-05-03 | Mildly Ill |
| | | | | 5 | 2005-05-30 | Borderline Mentally Ill |
| | | | | 7 | 2005-07-25 | Mildly Ill |
| | E1606007 | 1606 | 60199 | 5 | 2005-06-13 | Mildly Ill |
| | E1608002 | 1608 | 60025 | 1 | 2004-06-29 | Mildly Ill |
| | | | | 2 | 2004-07-13 | Mildly Ill |
| | | | | 3 | 2004-07-20 | Mildly Ill |
| | | | | 4 | 2004-08-10 | Borderline Mentally Ill |
| | | | | 5 | 2004-09-07 | Mildly Ill |
| | | | | 6 | 2004-10-05 | Borderline Mentally Ill |
| | | | | 7 | 2004-11-02 | Borderline Mentally Ill |
| | | | | 8 | 2004-11-30 | Borderline Mentally Ill |
| | | | | 9 | 2004-12-28 | Borderline Mentally Ill |
| | E1608011 | 1608 | 60166 | 1 | 2005-02-22 | Mildly Ill |
| | | | | 2 | 2005-03-01 | Mildly Ill |
| | | | | 3 | 2005-03-08 | Mildly Ill |
| | | | | 4 | 2005-03-29 | Mildly Ill |
| | | | | 5 | 2005-04-26 | Mildly Ill |

267

CONFIDENTIAL
AZSER12444826

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | 2005-05-24 | Mildly Ill |
| | | | | 7 | 2005-06-21 | Mildly Ill |
| | | | | 8 | 2005-07-19 | Mildly Ill |
| | | | | 9 | 2005-08-16 | Mildly Ill |
| | E1803005 | 1803 | 80033 | 4 | 2004-12-15 | Mildly Ill |
| | | | | 5 | 2005-01-12 | Mildly Ill |
| | | | | 6 | 2005-02-09 | Mildly Ill |
| | | | | 7 | 2005-03-09 | Mildly Ill |
| | | | | 8 | 2005-04-06 | Mildly Ill |
| | | | | 9 | 2005-05-05 | Mildly Ill |
| | E1807002 | 1807 | 70079 | 8 | 2005-06-28 | Mildly Ill |
| | | | | 9 | 2005-07-26 | Mildly Ill |
| | E1808001 | 1808 | 30026 | 1 | 2005-04-13 | Mildly Ill |
| | | | | 2 | 2005-04-26 | Mildly Ill |
| | | | | 3 | 2005-05-03 | Mildly Ill |
| | | | | 4 | 2005-05-24 | Mildly Ill |
| | | | | 5 | 2005-06-21 | Borderline Mentally Ill |
| | | | | 6 | 2005-07-19 | Borderline Mentally Ill |
| | | | | 7 | 2005-08-16 | Borderline Mentally Ill |
| | | | | 8 | 2005-09-13 | Borderline Mentally Ill |
| | | | | 9 | 2005-10-11 | Borderline Mentally Ill |
| Olanzapine | E1001005 | 1001 | 70085 | 4 | 2005-03-29 | Mildly Ill |
| | | | | 5 | 2005-04-26 | Mildly Ill |
| | | | | 6 | 2005-05-25 | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1001010 | 1001 | 50022 | 4 | 2005-04-26 | Mildly Ill |
| | | | | 5 | 2005-05-26 | Borderline Mentally Ill |
| | | | | 6 | 2005-06-22 | Borderline Mentally Ill |
| | | | | 7 | 2005-07-20 | Borderline Mentally Ill |
| | | | | 8 | 2005-08-17 | Borderline Mentally Ill |
| | | | | 9 | 2005-09-13 | Borderline Mentally Ill |
| | E1001011 | 1001 | 70098 | 5 | 2005-05-26 | Mildly Ill |
| | | | | 6 | 2005-06-23 | Borderline Mentally Ill |

268

CONFIDENTIAL
AZSER12444827

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 7 | 2005-07-21 | Borderline Mentally Ill |
| | | | | 8 | 2005-08-16 | Borderline Mentally Ill |
| | | | | 9 | 2005-09-15 | Borderline Mentally Ill |
| | E1002005 | 1002 | 40009 | 8 | 2005-05-03 | Mildly Ill |
| | | | | 9 | 2005-05-30 | Mildly Ill |
| | E1002008 | 1002 | 80039 | 1 | 2004-12-29 | Mildly Ill |
| | | | | 2 | 2005-01-07 | Mildly Ill |
| | | | | 3 | 2005-01-14 | Mildly Ill |
| | | | | 4 | 2005-02-11 | Mildly Ill |
| | | | | 5 | | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1002013 | 1002 | 80044 | 1 | 2005-02-08 | Mildly Ill |
| | | | | 2 | 2005-02-15 | Mildly Ill |
| | | | | 3 | 2005-02-21 | Mildly Ill |
| | | | | 4 | 2005-03-21 | Mildly Ill |
| | | | | 5 | 2005-04-18 | Mildly Ill |
| | | | | 6 | 2005-05-09 | Mildly Ill |
| | | | | 7 | 2005-06-06 | Mildly Ill |
| | | | | 8 | 2005-07-04 | Mildly Ill |
| | | | | 9 | 2005-08-01 | Mildly Ill |
| | E1003003 | 1003 | 20010 | 2 | 2004-08-31 | Mildly Ill |
| | | | | 3 | 2004-09-06 | Mildly Ill |
| | | | | 4 | 2004-09-27 | Mildly Ill |
| | | | | 5 | 2004-10-26 | Mildly Ill |
| | | | | 6 | 2004-11-22 | Mildly Ill |
| | | | | 7 | 2004-12-20 | Mildly Ill |
| | | | | 8 | 2005-01-17 | Mildly Ill |
| | | | | 9 | 2005-02-14 | Mildly Ill |
| | E1003004 | 1003 | 60049 | 4 | 2004-09-29 | Mildly Ill |
| | | | | 5 | 2004-10-25 | Mildly Ill |
| | | | | 6 | 2004-11-22 | Mildly Ill |
| | | | | 7 | 2004-12-27 | Mildly Ill |

269

CONFIDENTIAL
AZSER12444828

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|-----------|--------|--------|---------|-------|------------|---------------------------|
|  |  |  |  | 8 | 2005-01-24 | Mildly Ill |
|  |  |  |  | 9 | 2005-02-18 | Mildly Ill |
|  | E1003005 | 1003 | 60050 | 4 | 2004-09-29 | Mildly Ill |
|  |  |  |  | 5 | 2004-10-25 | Borderline Mentally Ill |
|  |  |  |  | 6 | 2004-11-22 | Borderline Mentally Ill |
|  |  |  |  | 7 | 2004-12-27 | Borderline Mentally Ill |
|  |  |  |  | 8 | 2005-01-21 | Borderline Mentally Ill |
|  |  |  |  | 9 | 2005-02-22 | Borderline Mentally Ill |
|  | E1003008 | 1003 | 70026 | 6 | 2004-12-10 | Mildly Ill |
|  |  |  |  | 7 | 2005-01-09 | Mildly Ill |
|  |  |  |  | 8 | 2005-02-07 | Mildly Ill |
|  |  |  |  | 9 | 2005-03-07 | Mildly Ill |
|  | E1003018 | 1003 | 70078 | 4 | 2005-03-08 | Mildly Ill |
|  |  |  |  | 5 | 2005-04-05 | Mildly Ill |
|  |  |  |  | 6 | 2005-05-04 | Mildly Ill |
|  |  |  |  | 7 | 2005-05-30 | Mildly Ill |
|  |  |  |  | 8 | 2005-06-24 | Mildly Ill |
|  |  |  |  | 9 | 2005-07-25 | Borderline Mentally Ill |
|  | E1003022 | 1003 | 60198 | 5 | 2005-06-20 | Mildly Ill |
|  |  |  |  | 6 | 2005-07-15 | Mildly Ill |
|  |  |  |  | 7 | 2005-08-10 | Mildly Ill |
|  |  |  |  | 8 | 2005-09-06 | Mildly Ill |
|  |  |  |  | 9 | 2005-09-30 | Mildly Ill |
|  | E1003028 | 1003 | 60207 | 5 | 2005-07-05 | Mildly Ill |
|  |  |  |  | 6 | 2005-08-02 | Mildly Ill |
|  |  |  |  | 7 | 2005-08-29 | Mildly Ill |
|  |  |  |  | 8 | 2005-09-25 | Mildly Ill |
|  |  |  |  | 9 | 2005-10-11 | Mildly Ill |
|  | E1004003 | 1004 | 60133 | 4 | 2005-02-02 | Mildly Ill |
|  |  |  |  | 5 | 2005-02-28 | Mildly Ill |
|  |  |  |  | 6 | 2005-03-30 | Mildly Ill |
|  |  |  |  | 7 | 2005-04-26 | Mildly Ill |
|  |  |  |  | 8 | 2005-05-26 | Mildly Ill |
|  |  |  |  | 9 | 2005-06-22 | Borderline Mentally Ill |
|  | E1004006 | 1004 | 70067 | 3 | 2005-01-24 | Mildly Ill |

270

CONFIDENTIAL
AZSER12444829

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 4 | 2005-02-21 | Mildly Ill |
| | | | | 5 | 2005-03-21 | Mildly Ill |
| | | | | 6 | 2005-04-18 | Mildly Ill |
| | | | | 7 | 2005-05-16 | Mildly Ill |
| | | | | 8 | 2005-06-13 | Mildly Ill |
| | | | | 9 | 2005-07-11 | Mildly Ill |
| | E1005006 | 1005 | 70022 | 1 | 2004-08-17 | Mildly Ill |
| | | | | 2 | 2004-08-30 | Mildly Ill |
| | | | | 3 | 2004-09-05 | Mildly Ill |
| | | | | 4 | 2004-09-27 | Normal, Not at All Ill |
| | | | | 5 | 2004-10-25 | Normal, Not at All Ill |
| | | | | 6 | 2004-11-22 | Normal, Not at All Ill |
| | | | | 7 | 2004-12-20 | Normal, Not at All Ill |
| | | | | 8 | 2005-01-17 | Normal, Not at All Ill |
| | | | | 9 | 2005-02-17 | Normal, Not at All Ill |
| | E1005008 | 1005 | 80016 | 4 | 2004-09-29 | Mildly Ill |
| | | | | 5 | 2004-10-27 | Mildly Ill |
| | | | | 6 | 2004-11-24 | Borderline Mentally Ill |
| | | | | 7 | 2004-12-22 | Borderline Mentally Ill |
| | | | | 8 | 2005-01-19 | Borderline Mentally Ill |
| | | | | 9 | 2005-02-16 | Borderline Mentally Ill |
| | E1005021 | 1005 | 60078 | 5 | 2004-11-29 | Mildly Ill |
| | | | | 6 | 2004-12-27 | Mildly Ill |
| | | | | 7 | 2005-01-24 | Mildly Ill |
| | | | | 8 | 2005-02-21 | Mildly Ill |
| | | | | 9 | 2005-03-21 | Borderline Mentally Ill |
| | E1005024 | 1005 | 60083 | 4 | 2004-11-09 | Mildly Ill |
| | | | | 5 | 2004-12-07 | Borderline Mentally Ill |
| | | | | 6 | 2005-01-04 | Borderline Mentally Ill |
| | | | | 7 | 2005-02-01 | Borderline Mentally Ill |
| | | | | 8 | 2005-03-01 | Borderline Mentally Ill |
| | | | | 9 | 2005-03-29 | Borderline Mentally Ill |
| | E1005027 | 1005 | 20016 | 5 | 2004-12-21 | Mildly Ill |
| | | | | 6 | 2005-01-18 | Mildly Ill |
| | | | | 7 | 2005-02-15 | Mildly Ill |

271

CONFIDENTIAL
AZSER12444830

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 8 | 2005-03-15 | Mildly Ill |
| | | | | 9 | 2005-04-12 | Mildly Ill |
| | E1005030 | 1005 | 80032 | 4 | 2004-12-14 | Mildly Ill |
| | | | | 5 | 2005-01-11 | Mildly Ill |
| | | | | 6 | 2005-02-08 | Mildly Ill |
| | | | | 7 | 2005-03-08 | Mildly Ill |
| | | | | 8 | 2005-04-05 | Mildly Ill |
| | | | | 9 | 2005-05-03 | Mildly Ill |
| | E1005036 | 1005 | 80048 | 1 | 2005-02-01 | Mildly Ill |
| | | | | 3 | 2005-02-24 | Mildly Ill |
| | | | | 4 | 2005-03-17 | Borderline Mentally Ill |
| | | | | 5 | 2005-04-14 | Mildly Ill |
| | | | | 6 | 2005-05-11 | Borderline Mentally Ill |
| | | | | 7 | 2005-06-09 | Normal, Not at All Ill |
| | | | | 8 | 2005-07-07 | Normal, Not at All Ill |
| | | | | 9 | 2005-08-04 | Normal, Not at All Ill |
| | E1005037 | 1005 | 60155 | 2 | 2005-02-15 | Mildly Ill |
| | | | | 3 | 2005-02-21 | Mildly Ill |
| | | | | 4 | 2005-03-14 | Borderline Mentally Ill |
| | | | | 5 | 2005-04-11 | Normal, Not at All Ill |
| | | | | 6 | 2005-05-09 | Borderline Mentally Ill |
| | | | | 7 | 2005-06-06 | Normal, Not at All Ill |
| | | | | 8 | 2005-07-04 | Normal, Not at All Ill |
| | | | | 9 | 2005-08-01 | Normal, Not at All Ill |
| | E1005038 | 1005 | 70081 | 3 | 2005-02-22 | Mildly Ill |
| | | | | 4 | 2005-03-15 | Borderline Mentally Ill |
| | | | | 5 | 2005-04-12 | Normal, Not at All Ill |
| | | | | 6 | 2005-05-10 | Borderline Mentally Ill |
| | | | | 7 | 2005-06-07 | Borderline Mentally Ill |
| | | | | 8 | 2005-07-05 | Borderline Mentally Ill |
| | | | | 9 | 2005-08-02 | Borderline Mentally Ill |
| | E1005041 | 1005 | 70082 | 4 | 2005-03-21 | Mildly Ill |
| | | | | 5 | 2005-04-18 | Mildly Ill |
| | | | | 6 | 2005-05-16 | Mildly Ill |
| | | | | 7 | 2005-06-13 | Mildly Ill |

272

CONFIDENTIAL
AZSER12444831

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 8 | 2005-07-11 | Mildly Ill |
| | | | | 9 | 2005-08-08 | Borderline Mentally Ill |
| | E1005043 | 1005 | 60163 | 4 | 2005-03-22 | Mildly Ill |
| | | | | 5 | 2005-04-19 | Mildly Ill |
| | | | | 6 | 2005-05-17 | Mildly Ill |
| | | | | 8 | 2005-07-12 | Mildly Ill |
| | | | | 9 | 2005-08-09 | Mildly Ill |
| | E1006009 | 1006 | 60145 | 6 | 2005-04-18 | Mildly Ill |
| | | | | 7 | 2005-05-16 | Mildly Ill |
| | | | | 8 | 2005-06-13 | Mildly Ill |
| | | | | 9 | 2005-07-11 | Mildly Ill |
| | E1006013 | 1006 | 50017 | 4 | 2005-04-11 | Mildly Ill |
| | | | | 5 | 2005-05-09 | Mildly Ill |
| | | | | 6 | 2005-06-06 | Mildly Ill |
| | | | | 7 | 2005-07-04 | Mildly Ill |
| | | | | 8 | 2005-08-01 | Mildly Ill |
| | | | | 9 | 2005-08-29 | Mildly Ill |
| | E1006015 | 1006 | 60178 | 5 | 2005-05-17 | Mildly Ill |
| | | | | 6 | 2005-06-14 | Mildly Ill |
| | | | | 7 | 2005-07-12 | Mildly Ill |
| | | | | 8 | 2005-08-09 | Borderline Mentally Ill |
| | | | | 9 | 2005-09-07 | Borderline Mentally Ill |
| | E1006017 | 1006 | 60182 | 6 | 2005-06-21 | Mildly Ill |
| | | | | 7 | 2005-07-19 | Mildly Ill |
| | | | | 8 | 2005-08-16 | Mildly Ill |
| | | | | 9 | 2005-09-13 | Mildly Ill |
| | E1006019 | 1006 | 30025 | 1 | 2005-04-06 | Mildly Ill |
| | | | | 2 | 2005-04-12 | Mildly Ill |
| | | | | 3 | 2005-04-18 | Mildly Ill |
| | | | | 4 | 2005-05-09 | Mildly Ill |
| | | | | 5 | 2005-06-06 | Mildly Ill |
| | | | | 6 | 2005-07-04 | Mildly Ill |
| | | | | 7 | 2005-08-01 | Mildly Ill |
| | | | | 8 | 2005-08-29 | Mildly Ill |
| | | | | 9 | 2005-09-26 | Mildly Ill |

CONFIDENTIAL
AZSER12444832

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | E1006024 | 1006 | 20036 | 4 | 2005-05-31 | Mildly Ill |
| | | | | 5 | 2005-06-28 | Mildly Ill |
| | | | | 6 | 2005-07-26 | Mildly Ill |
| | | | | 7 | 2005-08-23 | Mildly Ill |
| | | | | 8 | 2005-09-20 | Mildly Ill |
| | | | | 9 | 2005-10-17 | Mildly Ill |
| | E1006025 | 1006 | 70110 | 8 | 2005-09-20 | Mildly Ill |
| | | | | 9 | 2005-10-13 | Mildly Ill |
| | E1008002 | 1008 | 70034 | 1 | 2004-09-28 | Normal, Not at All Ill |
| | | | | 2 | 2004-10-05 | Normal, Not at All Ill |
| | | | | 3 | 2004-10-12 | Normal, Not at All Ill |
| | | | | 4 | 2004-11-02 | Normal, Not at All Ill |
| | | | | 5 | 2004-11-29 | Normal, Not at All Ill |
| | | | | 6 | 2004-12-20 | Normal, Not at All Ill |
| | | | | 7 | 2005-01-24 | Normal, Not at All Ill |
| | | | | 8 | 2005-02-21 | Normal, Not at All Ill |
| | | | | 9 | 2005-03-21 | Normal, Not at All Ill |
| | E1008005 | 1008 | 80024 | 1 | 2004-10-12 | Normal, Not at All Ill |
| | | | | 2 | 2004-10-19 | Normal, Not at All Ill |
| | | | | 3 | 2004-10-25 | Normal, Not at All Ill |
| | | | | 4 | 2004-11-15 | Normal, Not at All Ill |
| | | | | 5 | 2004-12-13 | Normal, Not at All Ill |
| | | | | 6 | 2005-01-10 | Normal, Not at All Ill |
| | | | | 7 | 2005-02-07 | Normal, Not at All Ill |
| | | | | 8 | 2005-03-07 | Normal, Not at All Ill |
| | | | | 9 | 2005-04-04 | Normal, Not at All Ill |
| | E1008008 | 1008 | 70039 | 1 | 2004-10-20 | Normal, Not at All Ill |
| | | | | 2 | 2004-10-27 | Normal, Not at All Ill |
| | | | | 3 | 2004-11-03 | Normal, Not at All Ill |
| | | | | 4 | 2004-11-24 | Normal, Not at All Ill |
| | | | | 5 | | Normal, Not at All Ill |
| | | | | 6 | | Normal, Not at All Ill |
| | | | | 7 | | Normal, Not at All Ill |
| | | | | 8 | | Normal, Not at All Ill |
| | | | | 9 | | Normal, Not at All Ill |

274

CONFIDENTIAL
AZSER12444833

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | E1008016 | 1008 | 70048 | 1 | 2004-11-16 | Normal, Not at All Ill |
| | | | | 2 | 2004-11-23 | Normal, Not at All Ill |
| | | | | 3 | 2004-11-30 | Normal, Not at All Ill |
| | | | | 4 | 2004-12-22 | Normal, Not at All Ill |
| | | | | 5 | 2005-01-19 | Normal, Not at All Ill |
| | | | | 6 | 2005-02-16 | Normal, Not at All Ill |
| | | | | 7 | 2005-03-14 | Normal, Not at All Ill |
| | | | | 8 | 2005-04-11 | Normal, Not at All Ill |
| | | | | 9 | 2005-05-09 | Normal, Not at All Ill |
| | E1008017 | 1008 | 60111 | 1 | 2004-11-16 | Normal, Not at All Ill |
| | | | | 2 | 2004-11-23 | Normal, Not at All Ill |
| | | | | 3 | 2004-11-29 | Normal, Not at All Ill |
| | | | | 4 | 2004-12-20 | Normal, Not at All Ill |
| | | | | 5 | 2005-01-17 | Normal, Not at All Ill |
| | | | | 6 | 2005-02-14 | Normal, Not at All Ill |
| | | | | 7 | 2005-03-14 | Normal, Not at All Ill |
| | | | | 8 | 2005-04-11 | Normal, Not at All Ill |
| | | | | 9 | 2005-05-09 | Normal, Not at All Ill |
| | E1008019 | 1008 | 60124 | 1 | 2004-12-01 | Normal, Not at All Ill |
| | | | | 2 | 2004-12-08 | Normal, Not at All Ill |
| | | | | 3 | 2004-12-15 | Normal, Not at All Ill |
| | | | | 4 | 2005-01-05 | Normal, Not at All Ill |
| | | | | 5 | 2005-02-01 | Normal, Not at All Ill |
| | | | | 6 | 2005-02-28 | Normal, Not at All Ill |
| | | | | 7 | 2005-03-24 | Normal, Not at All Ill |
| | | | | 8 | 2005-04-15 | Normal, Not at All Ill |
| | | | | 9 | 2005-05-25 | Normal, Not at All Ill |
| | E1008020 | 1008 | 60143 | 1 | 2005-01-18 | Normal, Not at All Ill |
| | | | | 2 | 2005-01-25 | Normal, Not at All Ill |
| | | | | 3 | 2005-02-01 | Normal, Not at All Ill |
| | | | | 4 | 2005-02-21 | Normal, Not at All Ill |
| | | | | 5 | 2005-03-21 | Normal, Not at All Ill |
| | | | | 6 | 2005-04-18 | Normal, Not at All Ill |
| | | | | 7 | 2005-05-16 | Normal, Not at All Ill |
| | | | | 8 | | Normal, Not at All Ill |

275

CONFIDENTIAL
AZSER12444834

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | | Normal, Not at All Ill |
| | E1102001 | 1102 | 70086 | 5 | 2005-04-26 | Mildly Ill |
| | | | | 6 | 2005-05-23 | Mildly Ill |
| | | | | 7 | 2005-06-20 | Mildly Ill |
| | | | | 8 | 2005-07-18 | Mildly Ill |
| | | | | 9 | 2005-08-09 | Mildly Ill |
| | E1104002 | 1104 | 30005 | 3 | 2004-06-02 | Mildly Ill |
| | | | | 4 | 2004-06-23 | Borderline Mentally Ill |
| | | | | 5 | | Borderline Mentally Ill |
| | | | | 6 | | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1104006 | 1104 | 60018 | 2 | 2004-07-02 | Mildly Ill |
| | | | | 3 | 2004-07-09 | Mildly Ill |
| | | | | 4 | 2004-07-30 | Mildly Ill |
| | | | | 5 | 2004-08-30 | Mildly Ill |
| | | | | 6 | 2004-09-24 | Mildly Ill |
| | E1104009 | 1104 | 20017 | 3 | 2004-11-09 | Mildly Ill |
| | | | | 4 | 2004-11-30 | Mildly Ill |
| | | | | 6 | 2005-01-25 | Mildly Ill |
| | | | | 7 | 2005-02-22 | Borderline Mentally Ill |
| | | | | 8 | 2005-03-22 | Borderline Mentally Ill |
| | | | | 9 | 2005-04-19 | Borderline Mentally Ill |
| | E1104010 | 1104 | 80030 | 5 | 2004-12-28 | Mildly Ill |
| | | | | 8 | 2005-03-22 | Mildly Ill |
| | | | | 9 | 2005-04-26 | Mildly Ill |
| | E1108008 | 1108 | 30003 | 7 | 2004-09-06 | Mildly Ill |
| | | | | 8 | 2004-10-04 | Mildly Ill |
| | | | | 9 | 2004-11-02 | Mildly Ill |
| | E1109001 | 1109 | 80052 | 4 | 2005-04-06 | Mildly Ill |
| | | | | 5 | 2005-05-04 | Mildly Ill |
| | | | | 6 | 2005-06-01 | Mildly Ill |
| | | | | 7 | 2005-06-29 | Mildly Ill |
| | | | | 8 | 2005-08-03 | Mildly Ill |

276

CONFIDENTIAL
AZSER12444835

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2005-08-24 | Mildly Ill |
| | E1201001 | 1201 | 80031 | 4 | 2004-12-07 | Borderline Mentally Ill |
| | | | | 5 | 2004-12-28 | Borderline Mentally Ill |
| | | | | 6 | | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1201003 | 1201 | 50012 | 5 | 2005-03-17 | Mildly Ill |
| | | | | 6 | 2005-04-14 | Mildly Ill |
| | | | | 8 | 2005-06-09 | Mildly Ill |
| | E1203003 | 1203 | 60132 | 6 | 2005-03-22 | Mildly Ill |
| | | | | 7 | 2005-04-21 | Borderline Mentally Ill |
| | | | | 8 | 2005-05-23 | Borderline Mentally Ill |
| | | | | 9 | 2005-06-14 | Borderline Mentally Ill |
| | E1204004 | 1204 | 60151 | 4 | 2005-03-07 | Mildly Ill |
| | | | | 5 | 2005-04-06 | Mildly Ill |
| | | | | 6 | 2005-05-03 | Mildly Ill |
| | | | | 7 | 2005-05-31 | Mildly Ill |
| | | | | 8 | 2005-06-27 | Mildly Ill |
| | | | | 9 | 2005-08-01 | Borderline Mentally Ill |
| | E1205001 | 1205 | 60115 | 3 | 2004-12-06 | Mildly Ill |
| | | | | 4 | 2004-12-28 | Borderline Mentally Ill |
| | | | | 5 | 2005-01-25 | Normal, Not at All Ill |
| | | | | 6 | 2005-02-18 | Normal, Not at All Ill |
| | | | | 7 | 2005-03-15 | Normal, Not at All Ill |
| | | | | 8 | 2005-04-12 | Normal, Not at All Ill |
| | | | | 9 | 2005-05-12 | Normal, Not at All Ill |
| | E1205002 | 1205 | 70065 | 4 | 2005-02-08 | Mildly Ill |
| | | | | 5 | 2005-03-09 | Mildly Ill |
| | | | | 6 | 2005-04-12 | Mildly Ill |
| | | | | 7 | 2005-05-10 | Normal, Not at All Ill |
| | E1205003 | 1205 | 80040 | 3 | 2005-01-25 | Mildly Ill |
| | E1401001 | 1401 | 60023 | 1 | 2004-06-29 | Mildly Ill |
| | | | | 2 | 2004-07-07 | Mildly Ill |
| | | | | 3 | 2004-07-13 | Mildly Ill |

277

CONFIDENTIAL
AZSER12444836

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 4 | 2004-08-03 | Mildly Ill |
| | | | | 5 | 2004-09-03 | Mildly Ill |
| | | | | 6 | 2004-10-01 | Borderline Mentally Ill |
| | | | | 7 | 2004-10-27 | Borderline Mentally Ill |
| | | | | 8 | 2004-11-23 | Mildly Ill |
| | | | | 9 | 2004-12-21 | Borderline Mentally Ill |
| | E1401003 | 1401 | 60098 | 1 | 2004-10-21 | Borderline Mentally Ill |
| | | | | 2 | 2004-11-01 | Borderline Mentally Ill |
| | | | | 3 | 2004-11-08 | Borderline Mentally Ill |
| | | | | 4 | 2004-11-29 | Borderline Mentally Ill |
| | | | | 5 | 2005-01-03 | Borderline Mentally Ill |
| | | | | 6 | 2005-01-25 | Borderline Mentally Ill |
| | | | | 7 | 2005-02-28 | Borderline Mentally Ill |
| | | | | 8 | 2005-03-28 | Borderline Mentally Ill |
| | | | | 9 | 2005-04-26 | Borderline Mentally Ill |
| | E1402002 | 1402 | 60028 | 6 | 2004-10-12 | Mildly Ill |
| | | | | 7 | 2004-11-09 | Mildly Ill |
| | | | | 8 | 2004-12-07 | Mildly Ill |
| | | | | 9 | 2005-01-04 | Mildly Ill |
| | E1402007 | 1402 | 60082 | 8 | 2005-02-28 | Mildly Ill |
| | E1402009 | 1402 | 70070 | 5 | 2005-03-16 | Mildly Ill |
| | | | | 6 | 2005-04-13 | Mildly Ill |
| | | | | 7 | 2005-05-11 | Mildly Ill |
| | | | | 8 | 2005-06-09 | Mildly Ill |
| | | | | 9 | 2005-07-12 | Mildly Ill |
| | E1403004 | 1403 | 70012 | 1 | 2004-06-23 | Borderline Mentally Ill |
| | | | | 2 | 2004-07-05 | Borderline Mentally Ill |
| | | | | 3 | 2004-07-10 | Borderline Mentally Ill |
| | | | | 4 | | Borderline Mentally Ill |
| | | | | 5 | | Borderline Mentally Ill |
| | | | | 6 | | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1403010 | 1403 | 80015 | 3 | 2004-09-02 | Mildly Ill |

278

CONFIDENTIAL
AZSER12444837

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 4 | 2004-09-23 | Mildly Ill |
| | | | | 5 | 2004-10-15 | Mildly Ill |
| | | | | 6 | 2004-11-18 | Mildly Ill |
| | | | | 7 | 2004-12-16 | Borderline Mentally Ill |
| | | | | 8 | 2005-01-13 | Borderline Mentally Ill |
| | | | | 9 | 2005-02-10 | Borderline Mentally Ill |
| | E1403011 | 1403 | 70023 | 2 | 2004-09-02 | Mildly Ill |
| | | | | 3 | 2004-09-07 | Borderline Mentally Ill |
| | | | | 4 | 2004-09-29 | Borderline Mentally Ill |
| | | | | 5 | 2004-10-27 | Borderline Mentally Ill |
| | | | | 6 | 2004-11-24 | Borderline Mentally Ill |
| | | | | 7 | 2004-12-22 | Borderline Mentally Ill |
| | | | | 8 | 2005-01-19 | Borderline Mentally Ill |
| | | | | 9 | 2005-02-16 | Borderline Mentally Ill |
| | E1403014 | 1403 | 70029 | 4 | 2004-10-14 | Mildly Ill |
| | | | | 5 | 2004-11-11 | Mildly Ill |
| | | | | 6 | 2004-12-09 | Mildly Ill |
| | | | | 7 | 2005-01-06 | Mildly Ill |
| | | | | 8 | 2005-02-03 | Mildly Ill |
| | | | | 9 | 2005-02-24 | Mildly Ill |
| | E1404001 | 1404 | 60044 | 1 | 2004-08-09 | Borderline Mentally Ill |
| | | | | 2 | 2004-08-18 | Borderline Mentally Ill |
| | | | | 3 | 2004-08-24 | Borderline Mentally Ill |
| | | | | 4 | 2004-09-16 | Borderline Mentally Ill |
| | | | | 5 | 2004-10-08 | Borderline Mentally Ill |
| | | | | 6 | 2004-11-08 | Borderline Mentally Ill |
| | | | | 7 | 2004-12-02 | Normal, Not at All Ill |
| | | | | 8 | 2004-12-29 | Normal, Not at All Ill |
| | | | | 9 | 2005-01-27 | Normal, Not at All Ill |
| | E1404004 | 1404 | 30007 | 1 | 2004-08-31 | Mildly Ill |
| | | | | 2 | 2004-09-09 | Mildly Ill |
| | | | | 3 | 2004-09-15 | Mildly Ill |
| | | | | 4 | 2004-10-08 | Borderline Mentally Ill |
| | | | | 5 | 2004-11-04 | Borderline Mentally Ill |
| | | | | 6 | 2004-11-25 | Borderline Mentally Ill |

279

CONFIDENTIAL
AZSER12444838

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 7 | 2005-01-05 | Borderline Mentally Ill |
| | | | | 8 | 2005-01-21 | Borderline Mentally Ill |
| | | | | 9 | 2005-02-21 | Borderline Mentally Ill |
| | E1404005 | 1404 | 60061 | 1 | 2004-08-31 | Borderline Mentally Ill |
| | | | | 2 | 2004-09-13 | Borderline Mentally Ill |
| | | | | 3 | 2004-09-20 | Borderline Mentally Ill |
| | | | | 4 | 2004-10-13 | Borderline Mentally Ill |
| | | | | 5 | 2004-11-09 | Borderline Mentally Ill |
| | | | | 6 | 2004-12-08 | Borderline Mentally Ill |
| | | | | 7 | 2005-01-07 | Normal, Not at All Ill |
| | | | | 8 | 2005-02-04 | Normal, Not at All Ill |
| | | | | 9 | 2005-03-04 | Normal, Not at All Ill |
| | E1404010 | 1404 | 60092 | 7 | 2005-02-17 | Mildly Ill |
| | | | | 8 | 2005-03-10 | Borderline Mentally Ill |
| | | | | 9 | 2005-04-13 | Borderline Mentally Ill |
| | E1404011 | 1404 | 60100 | 1 | 2004-10-20 | Mildly Ill |
| | | | | 5 | 2004-12-22 | Mildly Ill |
| | | | | 6 | 2005-01-25 | Mildly Ill |
| | | | | 7 | 2005-02-21 | Mildly Ill |
| | | | | 8 | 2005-03-21 | Mildly Ill |
| | | | | 9 | 2005-04-19 | Mildly Ill |
| | E1404017 | 1404 | 60204 | 1 | 2005-04-19 | Mildly Ill |
| | | | | 2 | 2005-05-03 | Mildly Ill |
| | | | | 3 | 2005-05-10 | Mildly Ill |
| | | | | 4 | 2005-05-27 | Borderline Mentally Ill |
| | | | | 5 | 2005-06-27 | Borderline Mentally Ill |
| | | | | 6 | 2005-07-26 | Borderline Mentally Ill |
| | | | | 7 | 2005-08-22 | Borderline Mentally Ill |
| | | | | 8 | 2005-09-19 | Borderline Mentally Ill |
| | | | | 9 | 2005-10-18 | Borderline Mentally Ill |
| | E1405005 | 1405 | 70009 | 4 | 2004-07-12 | Mildly Ill |
| | | | | 5 | 2004-08-09 | Mildly Ill |
| | | | | 6 | 2004-09-06 | Mildly Ill |
| | | | | 7 | 2004-10-04 | Mildly Ill |
| | | | | 8 | 2004-11-01 | Mildly Ill |

280

CONFIDENTIAL
AZSER12444839

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2004-12-02 | Mildly Ill |
| | E1405012 | 1405 | 60065 | 4 | 2004-10-11 | Mildly Ill |
| | | | | 5 | 2004-11-15 | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | 2005-01-10 | Mildly Ill |
| | | | | 8 | 2005-02-07 | Mildly Ill |
| | | | | 9 | 2005-03-02 | Mildly Ill |
| | E1405013 | 1405 | 70045 | 8 | 2005-03-21 | Mildly Ill |
| | | | | 9 | 2005-04-18 | Mildly Ill |
| | E1406005 | 1406 | 40015 | 7 | 2005-08-01 | Mildly Ill |
| | | | | 8 | 2005-08-29 | Mildly Ill |
| | | | | 9 | 2005-09-27 | Mildly Ill |
| | E1407005 | 1407 | 70101 | 5 | 2005-06-16 | Mildly Ill |
| | | | | 6 | 2005-07-15 | Mildly Ill |
| | | | | 7 | 2005-08-12 | Mildly Ill |
| | | | | 8 | 2005-09-09 | Mildly Ill |
| | | | | 9 | 2005-09-29 | Mildly Ill |
| | E1501006 | 1501 | 80003 | 4 | 2004-07-06 | Borderline Mentally Ill |
| | | | | 5 | 2004-08-02 | Borderline Mentally Ill |
| | | | | 6 | 2004-08-27 | Borderline Mentally Ill |
| | | | | 7 | 2004-09-27 | Borderline Mentally Ill |
| | | | | 8 | 2004-10-22 | Borderline Mentally Ill |
| | | | | 9 | 2004-11-19 | Borderline Mentally Ill |
| | E1501007 | 1501 | 70006 | 7 | 2004-09-23 | Mildly Ill |
| | | | | 8 | 2004-10-20 | Mildly Ill |
| | | | | 9 | 2004-11-18 | Mildly Ill |
| | E1501018 | 1501 | 60089 | 1 | 2004-10-15 | Mildly Ill |
| | | | | 2 | 2004-10-25 | Mildly Ill |
| | | | | 3 | 2004-10-31 | Mildly Ill |
| | | | | 4 | 2004-11-22 | Borderline Mentally Ill |
| | | | | 5 | 2004-12-20 | Borderline Mentally Ill |
| | | | | 6 | 2005-01-17 | Borderline Mentally Ill |
| | | | | 7 | 2005-02-14 | Borderline Mentally Ill |
| | | | | 8 | 2005-03-14 | Borderline Mentally Ill |
| | | | | 9 | 2005-04-08 | Borderline Mentally Ill |

281

CONFIDENTIAL
AZSER12444840

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | E1501019 | 1501 | 80026 | 1 | 2004-10-20 | Mildly Ill |
| | | | | 2 | 2004-10-27 | Mildly Ill |
| | | | | 3 | 2004-11-02 | Mildly Ill |
| | | | | 4 | 2004-11-23 | Mildly Ill |
| | | | | 5 | 2004-12-21 | Mildly Ill |
| | | | | 6 | 2005-01-18 | Mildly Ill |
| | | | | 7 | 2005-02-15 | Mildly Ill |
| | | | | 8 | 2005-03-15 | Mildly Ill |
| | | | | 9 | 2005-04-12 | Mildly Ill |
| | E1501023 | 1501 | 60129 | 5 | 2005-02-14 | Mildly Ill |
| | | | | 6 | 2005-03-14 | Borderline Mentally Ill |
| | | | | 7 | 2005-04-11 | Borderline Mentally Ill |
| | | | | 8 | 2005-05-09 | Borderline Mentally Ill |
| | | | | 9 | 2005-06-08 | Borderline Mentally Ill |
| | E1501028 | 1501 | 60144 | 1 | 2005-01-18 | Mildly Ill |
| | | | | 2 | 2005-01-25 | Mildly Ill |
| | | | | 3 | 2005-01-31 | Mildly Ill |
| | | | | 4 | 2005-02-21 | Mildly Ill |
| | | | | 5 | 2005-03-21 | Mildly Ill |
| | | | | 6 | 2005-04-18 | Mildly Ill |
| | | | | 7 | 2005-05-16 | Mildly Ill |
| | | | | 8 | 2005-06-13 | Mildly Ill |
| | | | | 9 | 2005-07-11 | Borderline Mentally Ill |
| | E1501029 | 1501 | 70075 | 1 | 2005-01-24 | Mildly Ill |
| | | | | 2 | 2005-02-01 | Mildly Ill |
| | | | | 3 | 2005-02-08 | Mildly Ill |
| | | | | 4 | 2005-03-01 | Mildly Ill |
| | | | | 5 | 2005-03-29 | Mildly Ill |
| | | | | 6 | 2005-04-26 | Mildly Ill |
| | | | | 7 | 2005-05-24 | Mildly Ill |
| | | | | 8 | 2005-06-21 | Mildly Ill |
| | | | | 9 | 2005-07-18 | Mildly Ill |
| | E1501031 | 1501 | 70093 | 1 | 2005-03-16 | Mildly Ill |
| | | | | 2 | 2005-03-23 | Mildly Ill |
| | | | | 3 | 2005-03-29 | Mildly Ill |

282

CONFIDENTIAL
AZSER12444841

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 4 | 2005-04-19 | Mildly Ill |
| | | | | 5 | 2005-05-17 | Mildly Ill |
| | | | | 6 | 2005-06-15 | Mildly Ill |
| | | | | 7 | 2005-07-12 | Borderline Mentally Ill |
| | | | | 8 | 2005-08-09 | Borderline Mentally Ill |
| | | | | 9 | 2005-09-06 | Borderline Mentally Ill |
| | E1501034 | 1501 | 80059 | 1 | 2005-04-28 | Mildly Ill |
| | | | | 2 | 2005-05-04 | Mildly Ill |
| | | | | 3 | 2005-05-10 | Mildly Ill |
| | | | | 4 | 2005-05-30 | Borderline Mentally Ill |
| | | | | 5 | 2005-06-27 | Borderline Mentally Ill |
| | | | | 6 | 2005-07-26 | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1502004 | 1502 | 60103 | 1 | 2004-10-21 | Mildly Ill |
| | | | | 2 | 2004-11-03 | Borderline Mentally Ill |
| | | | | 3 | 2004-11-09 | Borderline Mentally Ill |
| | | | | 4 | 2004-12-01 | Normal, Not at All Ill |
| | | | | 5 | 2004-12-29 | Normal, Not at All Ill |
| | | | | 6 | 2005-01-25 | Borderline Mentally Ill |
| | | | | 7 | 2005-02-23 | Normal, Not at All Ill |
| | | | | 8 | 2005-03-22 | Normal, Not at All Ill |
| | | | | 9 | 2005-04-19 | Normal, Not at All Ill |
| | E1503001 | 1503 | 60007 | 1 | 2004-05-25 | Mildly Ill |
| | | | | 2 | 2004-06-07 | Borderline Mentally Ill |
| | | | | 3 | 2004-06-14 | Normal, Not at All Ill |
| | | | | 4 | 2004-07-01 | Normal, Not at All Ill |
| | | | | 5 | 2004-07-29 | Normal, Not at All Ill |
| | | | | 6 | 2004-09-03 | Normal, Not at All Ill |
| | | | | 7 | 2004-09-24 | Normal, Not at All Ill |
| | | | | 8 | 2004-10-22 | Normal, Not at All Ill |
| | | | | 9 | 2004-11-19 | Normal, Not at All Ill |
| | E1503002 | 1503 | 80004 | 1 | 2004-05-28 | Mildly Ill |
| | | | | 2 | 2004-06-08 | Mildly Ill |

283

CONFIDENTIAL
AZSER12444842

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 3 | 2004-06-15 | Borderline Mentally Ill |
| | | | | 4 | 2004-07-01 | Borderline Mentally Ill |
| | | | | 5 | 2004-07-29 | Borderline Mentally Ill |
| | | | | 6 | 2004-09-03 | Borderline Mentally Ill |
| | | | | 7 | 2004-09-24 | Borderline Mentally Ill |
| | | | | 8 | 2004-10-22 | Borderline Mentally Ill |
| | | | | 9 | 2004-11-19 | Borderline Mentally Ill |
| | E1504005 | 1504 | 20011 | 3 | 2004-09-27 | Mildly Ill |
| | | | | 4 | 2004-10-18 | Borderline Mentally Ill |
| | | | | 5 | 2004-11-15 | Borderline Mentally Ill |
| | | | | 6 | 2004-12-13 | Normal, Not at All Ill |
| | | | | 7 | 2005-01-10 | Normal, Not at All Ill |
| | | | | 8 | 2005-02-07 | Normal, Not at All Ill |
| | | | | 9 | 2005-03-07 | Normal, Not at All Ill |
| | E1504006 | 1504 | 20019 | 4 | 2005-01-03 | Borderline Mentally Ill |
| | | | | 5 | 2005-01-31 | Borderline Mentally Ill |
| | | | | 6 | 2005-02-28 | Borderline Mentally Ill |
| | | | | 7 | 2005-03-29 | Borderline Mentally Ill |
| | | | | 8 | 2005-04-28 | Borderline Mentally Ill |
| | | | | 9 | 2005-05-26 | Normal, Not at All Ill |
| | E1505003 | 1505 | 60146 | 7 | 2005-05-23 | Mildly Ill |
| | | | | 8 | 2005-06-20 | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1507001 | 1507 | 60005 | 4 | 2004-06-10 | Mildly Ill |
| | | | | 5 | 2004-07-09 | Borderline Mentally Ill |
| | | | | 6 | 2004-08-05 | Borderline Mentally Ill |
| | | | | 7 | 2004-09-02 | Normal, Not at All Ill |
| | | | | 8 | 2004-09-30 | Normal, Not at All Ill |
| | | | | 9 | 2004-10-28 | Normal, Not at All Ill |
| | E1507002 | 1507 | 60008 | 3 | 2004-06-16 | Mildly Ill |
| | | | | 4 | 2004-07-06 | Borderline Mentally Ill |
| | | | | 5 | 2004-08-03 | Borderline Mentally Ill |
| | | | | 6 | 2004-08-25 | Borderline Mentally Ill |
| | | | | 7 | 2004-09-21 | Borderline Mentally Ill |
| | | | | 8 | 2004-10-19 | Borderline Mentally Ill |

284

CONFIDENTIAL
AZSER12444843

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2004-11-16 | Borderline Mentally Ill |
| | E1507007 | 1507 | 30014 | 7 | 2005-03-21 | Mildly Ill |
| | | | | 8 | 2005-04-18 | Borderline Mentally Ill |
| | | | | 9 | 2005-05-16 | Borderline Mentally Ill |
| | E1507009 | 1507 | 70052 | 5 | 2005-01-31 | Mildly Ill |
| | | | | 6 | 2005-02-28 | Mildly Ill |
| | | | | 7 | 2005-03-24 | Mildly Ill |
| | | | | 8 | 2005-04-20 | Mildly Ill |
| | | | | 9 | 2005-05-17 | Mildly Ill |
| | E1507010 | 1507 | 60123 | 8 | 2005-04-20 | Mildly Ill |
| | | | | 9 | 2005-05-17 | Mildly Ill |
| | E1508001 | 1508 | 80008 | 4 | 2004-08-10 | Mildly Ill |
| | | | | 5 | 2004-09-07 | Mildly Ill |
| | | | | 6 | 2004-10-05 | Borderline Mentally Ill |
| | | | | 7 | 2004-11-02 | Borderline Mentally Ill |
| | | | | 8 | 2004-11-30 | Borderline Mentally Ill |
| | | | | 9 | 2004-12-20 | Borderline Mentally Ill |
| | E1508005 | 1508 | 70062 | 4 | 2005-01-17 | Mildly Ill |
| | | | | 5 | 2005-02-14 | Mildly Ill |
| | | | | 6 | 2005-03-14 | Mildly Ill |
| | | | | 7 | 2005-04-11 | Mildly Ill |
| | | | | 8 | 2005-05-09 | Mildly Ill |
| | | | | 9 | 2005-06-06 | Mildly Ill |
| | E1509006 | 1509 | 60090 | 5 | 2004-12-14 | Mildly Ill |
| | | | | 6 | 2005-01-11 | Mildly Ill |
| | | | | 7 | 2005-02-09 | Mildly Ill |
| | | | | 8 | 2005-03-11 | Mildly Ill |
| | | | | 9 | 2005-04-13 | Mildly Ill |
| | E1509007 | 1509 | 70055 | 6 | 2005-03-01 | Mildly Ill |
| | | | | 7 | 2005-04-04 | Mildly Ill |
| | | | | 8 | 2005-05-06 | Mildly Ill |
| | | | | 9 | 2005-05-26 | Mildly Ill |
| | E1509012 | 1509 | 60160 | 5 | 2005-04-12 | Mildly Ill |
| | | | | 6 | 2005-05-10 | Mildly Ill |
| | | | | 7 | 2005-06-05 | Borderline Mentally Ill |

285

CONFIDENTIAL
AZSER12444844