Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 8 | 2005-07-11 | Borderline Mentally Ill |
| | | | | 9 | 2005-08-09 | Borderline Mentally Ill |
| | E1511002 | 1511 | 70054 | 2 | 2004-12-10 | Mildly Ill |
| | | | | 3 | 2004-12-17 | Mildly Ill |
| | | | | 4 | 2005-01-03 | Borderline Mentally Ill |
| | | | | 5 | 2005-01-31 | Borderline Mentally Ill |
| | | | | 6 | 2005-02-28 | Borderline Mentally Ill |
| | | | | 7 | 2005-03-29 | Borderline Mentally Ill |
| | | | | 8 | 2005-04-26 | Borderline Mentally Ill |
| | | | | 9 | 2005-05-24 | Normal, Not at All Ill |
| | E1511004 | 1511 | 30021 | 3 | 2005-03-01 | Mildly Ill |
| | | | | 4 | 2005-03-22 | Mildly Ill |
| | | | | 5 | 2005-04-15 | Borderline Mentally Ill |
| | | | | 6 | | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1511008 | 1511 | 80058 | 6 | 2005-07-26 | Mildly Ill |
| | | | | 7 | 2005-08-23 | Mildly Ill |
| | | | | 8 | 2005-09-20 | Mildly Ill |
| | | | | 9 | 2005-10-11 | Mildly Ill |
| | E1512001 | 1512 | 20022 | 4 | 2005-02-21 | Mildly Ill |
| | | | | 6 | 2005-04-14 | Mildly Ill |
| | | | | 7 | 2005-05-14 | Mildly Ill |
| | | | | 8 | 2005-06-11 | Mildly Ill |
| | | | | 9 | 2005-07-07 | Borderline Mentally Ill |
| | E1513002 | 1513 | 80061 | 2 | 2005-05-09 | Mildly Ill |
| | | | | 3 | 2005-05-16 | Borderline Mentally Ill |
| | | | | 4 | 2005-06-06 | Mildly Ill |
| | | | | 5 | 2005-07-04 | Borderline Mentally Ill |
| | | | | 6 | 2005-08-01 | Normal, Not at All Ill |
| | | | | 7 | 2005-08-29 | Normal, Not at All Ill |
| | | | | 8 | 2005-09-26 | Normal, Not at All Ill |
| | | | | 9 | 2005-10-17 | Normal, Not at All Ill |
| | E1513005 | 1513 | 60210 | 2 | 2005-05-06 | Mildly Ill |

286

CONFIDENTIAL
AZSER12444845

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 3 | 2005-05-12 | Borderline Mentally Ill |
| | | | | 4 | 2005-06-02 | Normal, Not at All Ill |
| | | | | 5 | 2005-06-30 | Normal, Not at All Ill |
| | | | | 6 | 2005-07-28 | Normal, Not at All Ill |
| | | | | 7 | 2005-08-25 | Normal, Not at All Ill |
| | | | | 8 | 2005-09-22 | Normal, Not at All Ill |
| | | | | 9 | 2005-10-14 | Normal, Not at All Ill |
| | E1601008 | 1601 | 10002 | 3 | 2004-11-03 | Mildly Ill |
| | | | | 4 | 2004-11-24 | Borderline Mentally Ill |
| | | | | 5 | 2004-12-22 | Borderline Mentally Ill |
| | | | | 6 | 2005-01-12 | Mildly Ill |
| | | | | 7 | 2005-02-09 | Mildly Ill |
| | | | | 8 | 2005-03-11 | Mildly Ill |
| | | | | 9 | 2005-04-13 | Mildly Ill |
| | E1601009 | 1601 | 10003 | 1 | 2004-10-28 | Mildly Ill |
| | | | | 2 | 2004-11-05 | Mildly Ill |
| | | | | 3 | 2004-11-12 | Mildly Ill |
| | | | | 5 | 2004-12-29 | Mildly Ill |
| | | | | 6 | 2005-01-26 | Normal, Not at All Ill |
| | | | | 7 | 2005-02-23 | Borderline Mentally Ill |
| | | | | 8 | 2005-03-18 | Borderline Mentally Ill |
| | | | | 9 | 2005-04-26 | Borderline Mentally Ill |
| | E1601011 | 1601 | 70059 | 1 | 2004-12-08 | Normal, Not at All Ill |
| | | | | 2 | 2004-12-21 | Normal, Not at All Ill |
| | | | | 3 | 2004-12-29 | Normal, Not at All Ill |
| | | | | 4 | 2005-01-19 | Normal, Not at All Ill |
| | | | | 5 | 2005-02-21 | Normal, Not at All Ill |
| | | | | 6 | 2005-03-16 | Normal, Not at All Ill |
| | | | | 7 | 2005-04-08 | Normal, Not at All Ill |
| | | | | 8 | | Normal, Not at All Ill |
| | | | | 9 | | Normal, Not at All Ill |
| | E1602001 | 1602 | 70017 | 7 | 2004-11-29 | Mildly Ill |
| | | | | 8 | 2004-12-29 | Mildly Ill |
| | | | | 9 | 2005-01-24 | Mildly Ill |
| | E1602004 | 1602 | 80020 | 1 | 2004-09-10 | Mildly Ill |

287

CONFIDENTIAL
AZSER12444846

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 3 | 2004-09-30 | Mildly Ill |
| | | | | 4 | 2004-10-20 | Mildly Ill |
| | | | | 5 | 2004-11-17 | Mildly Ill |
| | | | | 6 | 2004-12-14 | Mildly Ill |
| | | | | 7 | 2005-01-12 | Mildly Ill |
| | | | | 8 | 2005-02-09 | Mildly Ill |
| | | | | 9 | 2005-03-09 | Mildly Ill |
| | E1602012 | 1602 | 60169 | 1 | 2005-03-04 | Mildly Ill |
| | | | | 2 | 2005-03-15 | Mildly Ill |
| | | | | 3 | 2005-03-22 | Mildly Ill |
| | | | | 4 | 2005-04-12 | Mildly Ill |
| | | | | 5 | 2005-05-10 | Mildly Ill |
| | | | | 6 | 2005-06-08 | Borderline Mentally Ill |
| | | | | 7 | 2005-07-12 | Borderline Mentally Ill |
| | | | | 8 | 2005-08-03 | Borderline Mentally Ill |
| | | | | 9 | 2005-08-30 | Borderline Mentally Ill |
| | E1602013 | 1602 | 60173 | 2 | 2005-03-16 | Mildly Ill |
| | | | | 3 | 2005-03-22 | Mildly Ill |
| | | | | 4 | 2005-04-12 | Mildly Ill |
| | | | | 5 | 2005-05-10 | Mildly Ill |
| | | | | 6 | 2005-06-08 | Mildly Ill |
| | | | | 7 | 2005-07-12 | Mildly Ill |
| | | | | 8 | 2005-08-03 | Mildly Ill |
| | | | | 9 | 2005-08-30 | Mildly Ill |
| | E1603001 | 1603 | 60029 | 5 | 2004-09-27 | Mildly Ill |
| | | | | 6 | 2004-10-27 | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1603003 | 1603 | 60076 | 1 | 2004-09-13 | Mildly Ill |
| | | | | 2 | 2004-09-30 | Mildly Ill |
| | | | | 3 | 2004-10-06 | Mildly Ill |
| | | | | 4 | 2004-10-27 | Mildly Ill |
| | | | | 5 | 2004-11-24 | Mildly Ill |
| | | | | 6 | 2004-12-22 | Mildly Ill |

CONFIDENTIAL
AZSER12444847

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 7 | 2005-01-19 | Mildly Ill |
| | | | | 8 | 2005-02-16 | Borderline Mentally Ill |
| | | | | 9 | 2005-03-16 | Borderline Mentally Ill |
| | E1603012 | 1603 | 50029 | 1 | 2005-04-18 | Mildly Ill |
| | | | | 2 | 2005-04-29 | Mildly Ill |
| | | | | 3 | 2005-05-05 | Mildly Ill |
| | | | | 4 | 2005-05-26 | Mildly Ill |
| | | | | 7 | 2005-08-18 | Mildly Ill |
| | | | | 8 | 2005-09-15 | Borderline Mentally Ill |
| | | | | 9 | 2005-10-13 | Borderline Mentally Ill |
| | E1604006 | 1604 | 60022 | 1 | 2004-06-23 | Mildly Ill |
| | | | | 2 | 2004-07-07 | Mildly Ill |
| | | | | 3 | 2004-07-14 | Mildly Ill |
| | | | | 4 | 2004-08-04 | Mildly Ill |
| | | | | 5 | 2004-09-01 | Mildly Ill |
| | | | | 6 | 2004-09-30 | Mildly Ill |
| | | | | 7 | 2004-11-03 | Borderline Mentally Ill |
| | | | | 8 | 2004-11-24 | Borderline Mentally Ill |
| | | | | 9 | 2004-12-17 | Borderline Mentally Ill |
| | E1604007 | 1604 | 20004 | 1 | 2004-06-24 | Borderline Mentally Ill |
| | | | | 2 | 2004-07-08 | Borderline Mentally Ill |
| | | | | 3 | 2004-07-15 | Borderline Mentally Ill |
| | | | | 4 | 2004-08-05 | Borderline Mentally Ill |
| | | | | 5 | 2004-09-02 | Borderline Mentally Ill |
| | | | | 6 | 2004-09-30 | Mildly Ill |
| | | | | 7 | 2004-11-02 | Mildly Ill |
| | | | | 8 | 2004-11-25 | Mildly Ill |
| | | | | 9 | 2004-12-21 | Mildly Ill |
| | E1604009 | 1604 | 60036 | 5 | 2004-09-30 | Mildly Ill |
| | | | | 6 | 2004-11-04 | Mildly Ill |
| | | | | 7 | 2004-11-30 | Mildly Ill |
| | | | | 8 | 2004-12-21 | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1604014 | 1604 | 70018 | 4 | 2004-09-09 | Mildly Ill |
| | | | | 5 | 2004-10-07 | Mildly Ill |

289

CONFIDENTIAL
AZSER12444848

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | 2004-11-03 | Borderline Mentally Ill |
| | | | | 7 | 2004-12-02 | Mildly Ill |
| | | | | 8 | 2005-01-06 | Borderline Mentally Ill |
| | | | | 9 | 2005-02-03 | Borderline Mentally Ill |
| | E1605003 | 1605 | 70042 | 1 | 2004-10-21 | Mildly Ill |
| | | | | 2 | 2004-11-02 | Mildly Ill |
| | | | | 3 | 2004-11-08 | Mildly Ill |
| | | | | 4 | 2004-11-30 | Normal, Not at All Ill |
| | | | | 5 | 2004-12-22 | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1605004 | 1605 | 60118 | 1 | 2004-11-22 | Borderline Mentally Ill |
| | | | | 2 | 2004-12-01 | Borderline Mentally Ill |
| | | | | 3 | 2004-12-07 | Borderline Mentally Ill |
| | | | | 4 | 2004-12-28 | Borderline Mentally Ill |
| | | | | 5 | 2005-01-25 | Borderline Mentally Ill |
| | | | | 6 | 2005-02-18 | Borderline Mentally Ill |
| | | | | 7 | 2005-03-18 | Normal, Not at All Ill |
| | | | | 8 | 2005-04-15 | Normal, Not at All Ill |
| | | | | 9 | 2005-05-12 | Normal, Not at All Ill |
| | E1605008 | 1605 | 80049 | 1 | 2005-02-11 | Borderline Mentally Ill |
| | | | | 2 | 2005-02-22 | Borderline Mentally Ill |
| | | | | 3 | 2005-02-28 | Borderline Mentally Ill |
| | | | | 4 | 2005-03-18 | Normal, Not at All Ill |
| | | | | 5 | 2005-04-19 | Normal, Not at All Ill |
| | | | | 6 | 2005-05-17 | Normal, Not at All Ill |
| | | | | 7 | 2005-06-13 | Normal, Not at All Ill |
| | | | | 8 | 2005-07-08 | Normal, Not at All Ill |
| | | | | 9 | 2005-08-03 | Normal, Not at All Ill |
| | E1606004 | 1606 | 70092 | 1 | 2005-03-07 | Mildly Ill |
| | | | | 2 | 2005-03-17 | Borderline Mentally Ill |
| | | | | 3 | 2005-03-22 | Normal, Not at All Ill |
| | | | | 4 | 2005-04-18 | Borderline Mentally Ill |

290

CONFIDENTIAL
AZSER12444849

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2005-05-09 | Borderline Mentally Ill |
| | | | | 6 | 2005-06-08 | Normal, Not at All Ill |
| | | | | 7 | 2005-07-07 | Normal, Not at All Ill |
| | | | | 8 | 2005-08-03 | Borderline Mentally Ill |
| | | | | 9 | 2005-09-01 | Normal, Not at All Ill |
| | E1606008 | 1606 | 70103 | 1 | 2005-04-08 | Mildly Ill |
| | | | | 3 | 2005-04-25 | Mildly Ill |
| | | | | 4 | 2005-05-17 | Borderline Mentally Ill |
| | | | | 5 | 2005-06-06 | Borderline Mentally Ill |
| | | | | 6 | 2005-07-12 | Borderline Mentally Ill |
| | | | | 7 | 2005-08-15 | Borderline Mentally Ill |
| | | | | 8 | 2005-09-07 | Borderline Mentally Ill |
| | | | | 9 | 2005-10-10 | Normal, Not at All Ill |
| | E1606009 | 1606 | 70106 | 3 | 2005-05-03 | Mildly Ill |
| | | | | 4 | 2005-05-24 | Borderline Mentally Ill |
| | | | | 5 | 2005-06-21 | Normal, Not at All Ill |
| | | | | 6 | 2005-07-19 | Normal, Not at All Ill |
| | | | | 7 | 2005-08-17 | Normal, Not at All Ill |
| | | | | 8 | 2005-09-13 | Normal, Not at All Ill |
| | | | | 9 | 2005-10-12 | Normal, Not at All Ill |
| | E1606010 | 1606 | 60211 | 1 | 2005-04-29 | Mildly Ill |
| | | | | 2 | 2005-05-09 | Borderline Mentally Ill |
| | | | | 3 | 2005-05-16 | Borderline Mentally Ill |
| | | | | 4 | 2005-06-03 | Borderline Mentally Ill |
| | | | | 5 | 2005-07-04 | Borderline Mentally Ill |
| | | | | 6 | 2005-08-05 | Borderline Mentally Ill |
| | | | | 7 | 2005-08-31 | Borderline Mentally Ill |
| | | | | 8 | 2005-09-26 | Borderline Mentally Ill |
| | | | | 9 | 2005-10-20 | Borderline Mentally Ill |
| | E1607008 | 1607 | 60157 | 3 | 2005-02-23 | Mildly Ill |
| | E1608003 | 1608 | 80012 | 1 | 2004-07-20 | Mildly Ill |
| | | | | 2 | 2004-08-03 | Mildly Ill |
| | | | | 3 | 2004-08-10 | Mildly Ill |
| | | | | 4 | 2004-08-31 | Mildly Ill |
| | | | | 5 | 2004-09-28 | Mildly Ill |

291

CONFIDENTIAL
AZSER12444850

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|-----------|--------|--------|---------|-------|------------|---------------------------|
| | | | | 6 | 2004-10-26 | Mildly Ill |
| | | | | 7 | 2004-11-23 | Mildly Ill |
| | | | | 8 | 2004-12-21 | Mildly Ill |
| | | | | 9 | 2005-01-18 | Mildly Ill |
| | E1701002 | 1701 | 20001 | 7 | 2004-09-15 | Mildly Ill |
| | | | | 8 | 2004-10-15 | Mildly Ill |
| | | | | 9 | 2004-11-16 | Mildly Ill |
| | E1701005 | 1701 | 60014 | 7 | 2004-10-14 | Mildly Ill |
| | | | | 8 | 2004-11-11 | Mildly Ill |
| | | | | 9 | 2004-12-09 | Mildly Ill |
| | E1803001 | 1803 | 60055 | 5 | 2004-10-26 | Mildly Ill |
| | | | | 6 | 2004-11-23 | Mildly Ill |
| | | | | 7 | 2004-12-21 | Mildly Ill |
| | | | | 8 | 2005-01-18 | Mildly Ill |
| | | | | 9 | 2005-02-15 | Mildly Ill |
| | E1803004 | 1803 | 60091 | 4 | 2004-11-23 | Mildly Ill |
| | | | | 5 | 2004-12-17 | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1803006 | 1803 | 60109 | 6 | 2005-02-10 | Mildly Ill |
| | | | | 7 | 2005-03-10 | Mildly Ill |
| | | | | 8 | 2005-04-07 | Mildly Ill |
| | | | | 9 | 2005-05-05 | Mildly Ill |
| | E1810002 | 1810 | 50010 | 8 | 2005-05-12 | Mildly Ill |
| | | | | 9 | 2005-06-02 | Mildly Ill |
| Risperidone | E1001002 | 1001 | 10005 | 5 | 2005-01-18 | Mildly Ill |
| | | | | 6 | 2005-02-14 | Mildly Ill |
| | | | | 7 | 2005-03-14 | Mildly Ill |
| | | | | 8 | 2005-04-12 | Mildly Ill |
| | | | | 9 | 2005-05-10 | Mildly Ill |
| | E1001004 | 1001 | 30019 | 1 | 2004-12-29 | Borderline Mentally Ill |
| | | | | 2 | 2005-01-05 | Borderline Mentally Ill |
| | | | | 3 | 2005-01-12 | Borderline Mentally Ill |

CONFIDENTIAL
AZSER12444851

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 4 | 2005-02-01 | Borderline Mentally Ill |
| | | | | 5 | 2005-03-01 | Borderline Mentally Ill |
| | | | | 6 | 2005-03-30 | Borderline Mentally Ill |
| | | | | 7 | 2005-04-28 | Borderline Mentally Ill |
| | | | | 8 | 2005-05-26 | Borderline Mentally Ill |
| | | | | 9 | 2005-06-22 | Borderline Mentally Ill |
| | E1001006 | 1001 | 30022 | 1 | 2005-02-23 | Borderline Mentally Ill |
| | | | | 2 | 2005-03-01 | Borderline Mentally Ill |
| | | | | 3 | 2005-03-07 | Borderline Mentally Ill |
| | | | | 4 | 2005-03-29 | Borderline Mentally Ill |
| | | | | 5 | 2005-04-25 | Borderline Mentally Ill |
| | | | | 6 | 2005-05-19 | Borderline Mentally Ill |
| | | | | 7 | 2005-06-20 | Borderline Mentally Ill |
| | | | | 8 | 2005-07-19 | Borderline Mentally Ill |
| | | | | 9 | 2005-08-22 | Borderline Mentally Ill |
| | E1002001 | 1002 | 60080 | 4 | 2004-11-01 | Mildly Ill |
| | | | | 5 | 2004-11-29 | Mildly Ill |
| | | | | 6 | 2004-12-29 | Mildly Ill |
| | | | | 7 | 2005-01-24 | Mildly Ill |
| | | | | 8 | 2005-02-21 | Mildly Ill |
| | | | | 9 | 2005-03-21 | Mildly Ill |
| | E1002006 | 1002 | 60126 | 1 | 2004-12-03 | Mildly Ill |
| | | | | 2 | 2004-12-09 | Mildly Ill |
| | | | | 3 | 2004-12-16 | Mildly Ill |
| | | | | 4 | 2005-01-06 | Mildly Ill |
| | | | | 5 | 2005-02-03 | Mildly Ill |
| | | | | 6 | 2005-03-02 | Mildly Ill |
| | | | | 7 | 2005-03-29 | Mildly Ill |
| | | | | 8 | 2005-04-26 | Mildly Ill |
| | | | | 9 | 2005-05-25 | Mildly Ill |
| | E1002010 | 1002 | 70073 | 7 | 2005-05-19 | Mildly Ill |
| | | | | 8 | 2005-06-16 | Mildly Ill |
| | | | | 9 | 2005-07-12 | Mildly Ill |
| | E1002014 | 1002 | 50025 | 3 | 2005-04-19 | Mildly Ill |
| | | | | 4 | 2005-05-17 | Mildly Ill |

293

CONFIDENTIAL
AZSER12444852

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2005-06-14 | Mildly Ill |
| | | | | 6 | 2005-07-11 | Mildly Ill |
| | | | | 7 | 2005-08-08 | Mildly Ill |
| | | | | 8 | 2005-09-06 | Mildly Ill |
| | | | | 9 | 2005-10-03 | Mildly Ill |
| | E1003009 | 1003 | 80023 | 4 | 2004-10-26 | Mildly Ill |
| | | | | 5 | 2004-11-22 | Mildly Ill |
| | | | | 6 | 2004-12-21 | Mildly Ill |
| | | | | 7 | 2005-01-18 | Mildly Ill |
| | | | | 8 | 2005-02-15 | Mildly Ill |
| | | | | 9 | 2005-03-15 | Mildly Ill |
| | E1003011 | 1003 | 60093 | 2 | 2004-10-26 | Mildly Ill |
| | | | | 3 | 2004-11-01 | Mildly Ill |
| | | | | 4 | 2004-11-22 | Mildly Ill |
| | | | | 5 | 2004-12-20 | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | 2005-02-14 | Mildly Ill |
| | | | | 8 | 2005-03-14 | Mildly Ill |
| | | | | 9 | 2005-04-11 | Mildly Ill |
| | E1003013 | 1003 | 60114 | 4 | 2004-12-27 | Mildly Ill |
| | | | | 5 | 2005-01-24 | Borderline Mentally Ill |
| | | | | 6 | 2005-02-25 | Borderline Mentally Ill |
| | | | | 7 | 2005-03-21 | Borderline Mentally Ill |
| | | | | 8 | 2005-04-18 | Borderline Mentally Ill |
| | | | | 9 | 2005-05-16 | Borderline Mentally Ill |
| | E1003016 | 1003 | 40010 | 5 | 2005-03-08 | Mildly Ill |
| | | | | 6 | 2005-04-05 | Mildly Ill |
| | | | | 7 | 2005-05-02 | Mildly Ill |
| | | | | 8 | 2005-05-30 | Mildly Ill |
| | | | | 9 | 2005-06-22 | Mildly Ill |
| | E1003020 | 1003 | 50020 | 6 | 2005-06-13 | Mildly Ill |
| | | | | 7 | 2005-07-18 | Mildly Ill |
| | | | | 8 | 2005-08-15 | Mildly Ill |
| | | | | 9 | 2005-09-12 | Mildly Ill |
| | E1003021 | 1003 | 70097 | 7 | 2005-07-20 | Mildly Ill |

294

CONFIDENTIAL
AZSER12444853

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 8 | 2005-08-16 | Mildly Ill |
| | | | | 9 | 2005-09-16 | Mildly Ill |
| | E1003024 | 1003 | 70109 | 7 | 2005-08-22 | Mildly Ill |
| | | | | 8 | 2005-09-19 | Mildly Ill |
| | | | | 9 | 2005-10-11 | Mildly Ill |
| | E1003029 | 1003 | 60208 | 5 | 2005-07-05 | Mildly Ill |
| | | | | 6 | 2005-08-02 | Mildly Ill |
| | | | | 7 | 2005-08-29 | Mildly Ill |
| | | | | 8 | 2005-09-27 | Mildly Ill |
| | | | | 9 | 2005-10-18 | Mildly Ill |
| | E1004001 | 1004 | 20018 | 3 | 2004-12-06 | Mildly Ill |
| | | | | 4 | 2004-12-27 | Mildly Ill |
| | | | | 5 | 2005-01-24 | Mildly Ill |
| | | | | 6 | 2005-02-21 | Mildly Ill |
| | | | | 7 | 2005-03-21 | Mildly Ill |
| | | | | 8 | 2005-04-18 | Mildly Ill |
| | | | | 9 | 2005-05-16 | Mildly Ill |
| | E1004007 | 1004 | 20027 | 4 | 2005-03-29 | Mildly Ill |
| | | | | 5 | 2005-04-26 | Normal, Not at All Ill |
| | | | | 6 | 2005-05-26 | Normal, Not at All Ill |
| | | | | 7 | 2005-06-21 | Borderline Mentally Ill |
| | | | | 8 | 2005-07-19 | Normal, Not at All Ill |
| | | | | 9 | 2005-08-16 | Normal, Not at All Ill |
| | E1004008 | 1004 | 30029 | 1 | 2005-04-19 | Mildly Ill |
| | | | | 2 | 2005-04-28 | Borderline Mentally Ill |
| | | | | 3 | 2005-05-04 | Borderline Mentally Ill |
| | | | | 4 | 2005-05-25 | Borderline Mentally Ill |
| | | | | 5 | 2005-06-22 | Borderline Mentally Ill |
| | | | | 6 | 2005-07-20 | Borderline Mentally Ill |
| | | | | 7 | 2005-08-16 | Normal, Not at All Ill |
| | | | | 8 | 2005-09-19 | Borderline Mentally Ill |
| | | | | 9 | 2005-10-11 | Borderline Mentally Ill |
| | E1004009 | 1004 | 80057 | 4 | 2005-05-25 | Mildly Ill |
| | | | | 5 | 2005-06-22 | Borderline Mentally Ill |
| | | | | 6 | 2005-07-20 | Borderline Mentally Ill |

295

CONFIDENTIAL
AZSER12444854

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 7 | 2005-08-16 | Mildly Ill |
| | | | | 8 | 2005-09-19 | Borderline Mentally Ill |
| | | | | 9 | 2005-10-11 | Borderline Mentally Ill |
| | E1004010 | 1004 | 40016 | 4 | 2005-05-31 | Mildly Ill |
| | | | | 5 | 2005-06-28 | Mildly Ill |
| | | | | 6 | 2005-07-26 | Mildly Ill |
| | | | | 7 | 2005-08-23 | Mildly Ill |
| | | | | 8 | 2005-09-20 | Mildly Ill |
| | E1005007 | 1005 | 60054 | 4 | 2004-09-28 | Mildly Ill |
| | | | | 5 | 2004-10-26 | Borderline Mentally Ill |
| | | | | 6 | 2004-11-23 | Borderline Mentally Ill |
| | | | | 7 | 2004-12-21 | Mildly Ill |
| | | | | 8 | 2005-01-18 | Borderline Mentally Ill |
| | | | | 9 | 2005-02-15 | Borderline Mentally Ill |
| | E1005010 | 1005 | 60068 | 5 | 2004-11-10 | Mildly Ill |
| | | | | 6 | 2004-12-08 | Mildly Ill |
| | | | | 7 | 2005-01-05 | Mildly Ill |
| | | | | 8 | 2005-02-02 | Mildly Ill |
| | | | | 9 | 2005-03-02 | Mildly Ill |
| | E1005013 | 1005 | 70030 | 4 | 2004-10-18 | Mildly Ill |
| | E1005017 | 1005 | 80021 | 2 | 2004-09-28 | Mildly Ill |
| | | | | 3 | 2004-10-04 | Mildly Ill |
| | | | | 4 | 2004-10-25 | Mildly Ill |
| | | | | 5 | 2004-11-22 | Borderline Mentally Ill |
| | | | | 6 | 2004-12-20 | Borderline Mentally Ill |
| | | | | 7 | 2005-01-17 | Borderline Mentally Ill |
| | | | | 8 | 2005-02-14 | Mildly Ill |
| | | | | 9 | 2005-03-14 | Mildly Ill |
| | E1005019 | 1005 | 70033 | 4 | 2004-10-26 | Mildly Ill |
| | | | | 5 | 2004-11-23 | Borderline Mentally Ill |
| | | | | 6 | 2004-12-21 | Borderline Mentally Ill |
| | | | | 7 | 2005-01-18 | Borderline Mentally Ill |
| | | | | 8 | 2005-02-15 | Borderline Mentally Ill |
| | | | | 9 | 2005-03-15 | Borderline Mentally Ill |
| | E1005020 | 1005 | 60077 | 4 | 2004-10-28 | Mildly Ill |

296

CONFIDENTIAL
AZSER12444855

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2004-11-25 | Mildly Ill |
| | | | | 6 | 2004-12-22 | Mildly Ill |
| | | | | 7 | 2005-01-20 | Mildly Ill |
| | | | | 8 | 2005-02-17 | Mildly Ill |
| | | | | 9 | 2005-03-17 | Borderline Mentally Ill |
| | E1005025 | 1005 | 60097 | 1 | 2004-10-18 | Mildly Ill |
| | | | | 2 | 2004-10-28 | Mildly Ill |
| | | | | 3 | 2004-11-03 | Mildly Ill |
| | | | | 4 | 2004-11-24 | Mildly Ill |
| | | | | 5 | 2004-12-22 | Mildly Ill |
| | | | | 7 | 2005-02-16 | Mildly Ill |
| | | | | 8 | 2005-03-16 | Mildly Ill |
| | | | | 9 | 2005-04-11 | Mildly Ill |
| | E1005028 | 1005 | 60101 | 3 | 2004-11-08 | Mildly Ill |
| | | | | 4 | 2004-11-29 | Borderline Mentally Ill |
| | | | | 5 | 2004-12-27 | Mildly Ill |
| | | | | 6 | 2005-01-24 | Borderline Mentally Ill |
| | | | | 7 | 2005-02-21 | Borderline Mentally Ill |
| | | | | 8 | 2005-03-21 | Borderline Mentally Ill |
| | | | | 9 | 2005-04-18 | Borderline Mentally Ill |
| | E1005029 | 1005 | 70046 | 8 | 2005-03-30 | Mildly Ill |
| | | | | 9 | 2005-04-27 | Mildly Ill |
| | E1005031 | 1005 | 80034 | 5 | 2005-01-17 | Mildly Ill |
| | | | | 6 | 2005-02-14 | Borderline Mentally Ill |
| | | | | 7 | 2005-03-14 | Borderline Mentally Ill |
| | | | | 8 | 2005-04-11 | Borderline Mentally Ill |
| | | | | 9 | 2005-05-09 | Borderline Mentally Ill |
| | E1005032 | 1005 | 70049 | 3 | 2004-12-06 | Mildly Ill |
| | | | | 4 | 2004-12-27 | Borderline Mentally Ill |
| | | | | 5 | 2005-01-24 | Borderline Mentally Ill |
| | | | | 6 | 2005-02-21 | Borderline Mentally Ill |
| | | | | 7 | 2005-03-21 | Borderline Mentally Ill |
| | | | | 8 | 2005-04-18 | Borderline Mentally Ill |
| | | | | 9 | 2005-05-18 | Borderline Mentally Ill |
| | E1005033 | 1005 | 70056 | 4 | 2005-01-11 | Mildly Ill |

297

CONFIDENTIAL
AZSER12444856

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2005-02-08 | Borderline Mentally Ill |
| | | | | 6 | 2005-03-08 | Borderline Mentally Ill |
| | | | | 7 | 2005-04-05 | Borderline Mentally Ill |
| | | | | 8 | 2005-05-03 | Normal, Not at All Ill |
| | | | | 9 | 2005-05-31 | Normal, Not at All Ill |
| | E1005039 | 1005 | 40013 | 5 | 2005-04-14 | Mildly Ill |
| | | | | 6 | 2005-05-11 | Mildly Ill |
| | | | | 7 | 2005-06-09 | Mildly Ill |
| | | | | 8 | 2005-07-07 | Mildly Ill |
| | | | | 9 | 2005-08-04 | Mildly Ill |
| | E1006006 | 1006 | 60085 | 5 | 2004-12-13 | Mildly Ill |
| | | | | 6 | 2005-01-06 | Mildly Ill |
| | | | | 7 | 2005-02-03 | Mildly Ill |
| | E1006012 | 1006 | 60174 | 4 | 2005-04-11 | Mildly Ill |
| | | | | 5 | 2005-05-10 | Mildly Ill |
| | | | | 7 | 2005-07-05 | Mildly Ill |
| | | | | 8 | 2005-07-29 | Mildly Ill |
| | | | | 9 | 2005-08-30 | Mildly Ill |
| | E1008003 | 1008 | 70037 | 1 | 2004-10-05 | Normal, Not at All Ill |
| | | | | 2 | 2004-10-11 | Normal, Not at All Ill |
| | | | | 3 | 2004-10-18 | Normal, Not at All Ill |
| | | | | 4 | 2004-11-11 | Normal, Not at All Ill |
| | | | | 5 | 2004-12-08 | Normal, Not at All Ill |
| | | | | 6 | 2005-01-05 | Normal, Not at All Ill |
| | | | | 7 | | Normal, Not at All Ill |
| | | | | 8 | | Normal, Not at All Ill |
| | | | | 9 | | Normal, Not at All Ill |
| | E1008006 | 1008 | 80025 | 1 | 2004-10-18 | Normal, Not at All Ill |
| | | | | 2 | 2004-10-25 | Normal, Not at All Ill |
| | | | | 3 | 2004-11-01 | Normal, Not at All Ill |
| | | | | 4 | 2004-11-22 | Normal, Not at All Ill |
| | | | | 5 | 2004-12-20 | Normal, Not at All Ill |
| | | | | 6 | 2005-01-17 | Normal, Not at All Ill |
| | | | | 7 | 2005-02-14 | Normal, Not at All Ill |
| | | | | 8 | 2005-03-14 | Normal, Not at All Ill |

CONFIDENTIAL
AZSER12444857

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2005-04-11 | Normal, Not at All Ill |
| | E1008009 | 1008 | 50008 | 1 | 2004-10-25 | Normal, Not at All Ill |
| | | | | 2 | 2004-11-01 | Normal, Not at All Ill |
| | | | | 3 | 2004-11-08 | Normal, Not at All Ill |
| | | | | 4 | 2004-11-29 | Normal, Not at All Ill |
| | | | | 5 | 2004-12-27 | Normal, Not at All Ill |
| | | | | 6 | 2005-01-20 | Normal, Not at All Ill |
| | | | | 7 | 2005-02-14 | Normal, Not at All Ill |
| | | | | 8 | 2005-03-16 | Normal, Not at All Ill |
| | | | | 9 | 2005-04-18 | Normal, Not at All Ill |
| | E1008014 | 1008 | 30012 | 1 | 2004-11-10 | Normal, Not at All Ill |
| | | | | 2 | 2004-11-17 | Normal, Not at All Ill |
| | | | | 3 | 2004-11-23 | Normal, Not at All Ill |
| | | | | 4 | 2004-12-13 | Normal, Not at All Ill |
| | | | | 5 | 2005-01-11 | Normal, Not at All Ill |
| | | | | 6 | 2005-02-08 | Normal, Not at All Ill |
| | | | | 7 | 2005-03-08 | Normal, Not at All Ill |
| | | | | 8 | 2005-04-04 | Normal, Not at All Ill |
| | | | | 9 | 2005-05-03 | Normal, Not at All Ill |
| | E1008018 | 1008 | 60121 | 1 | 2004-11-29 | Normal, Not at All Ill |
| | | | | 2 | 2004-12-06 | Normal, Not at All Ill |
| | | | | 3 | 2004-12-13 | Normal, Not at All Ill |
| | | | | 4 | 2005-01-03 | Normal, Not at All Ill |
| | | | | 5 | 2005-02-01 | Normal, Not at All Ill |
| | | | | 6 | 2005-02-28 | Normal, Not at All Ill |
| | | | | 7 | 2005-03-28 | Normal, Not at All Ill |
| | | | | 8 | 2005-04-25 | Normal, Not at All Ill |
| | | | | 9 | 2005-05-25 | Normal, Not at All Ill |
| | E1009001 | 1009 | 70036 | 3 | 2004-10-15 | Mildly Ill |
| | | | | 4 | 2004-11-14 | Mildly Ill |
| | | | | 5 | 2004-12-10 | Mildly Ill |
| | | | | 6 | 2005-01-09 | Borderline Mentally Ill |
| | | | | 7 | 2005-02-05 | Borderline Mentally Ill |
| | | | | 8 | 2005-03-03 | Borderline Mentally Ill |
| | | | | 9 | 2005-04-10 | Borderline Mentally Ill |

299

CONFIDENTIAL
AZSER12444858

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | E1102002 | 1102 | 70088 | 5 | 2005-05-03 | Mildly Ill |
| | | | | 6 | 2005-05-31 | Mildly Ill |
| | | | | 7 | 2005-06-27 | Borderline Mentally Ill |
| | | | | 8 | 2005-07-25 | Borderline Mentally Ill |
| | | | | 9 | 2005-08-16 | Borderline Mentally Ill |
| | E1102003 | 1102 | 60176 | 4 | 2005-04-19 | Mildly Ill |
| | | | | 5 | 2005-05-17 | Mildly Ill |
| | | | | 6 | 2005-06-09 | Mildly Ill |
| | | | | 7 | 2005-07-08 | Mildly Ill |
| | | | | 8 | 2005-08-08 | Mildly Ill |
| | | | | 9 | 2005-08-30 | Mildly Ill |
| | E1104008 | 1104 | 70028 | 1 | 2004-09-08 | Mildly Ill |
| | | | | 2 | 2004-09-16 | Mildly Ill |
| | | | | 3 | 2004-09-23 | Mildly Ill |
| | | | | 4 | 2004-10-14 | Mildly Ill |
| | | | | 5 | 2004-11-11 | Mildly Ill |
| | E1104012 | 1104 | 60149 | 4 | 2005-03-07 | Mildly Ill |
| | | | | 5 | 2005-04-04 | Mildly Ill |
| | | | | 6 | 2005-05-02 | Borderline Mentally Ill |
| | | | | 7 | 2005-05-30 | Borderline Mentally Ill |
| | | | | 8 | 2005-06-27 | Mildly Ill |
| | | | | 9 | 2005-07-22 | Borderline Mentally Ill |
| | E1104013 | 1104 | 60185 | 2 | 2005-04-04 | Mildly Ill |
| | | | | 3 | 2005-04-11 | Mildly Ill |
| | | | | 4 | 2005-05-02 | Mildly Ill |
| | | | | 5 | 2005-05-30 | Mildly Ill |
| | | | | 6 | 2005-06-24 | Mildly Ill |
| | E1105001 | 1105 | 60214 | 4 | 2005-06-08 | Mildly Ill |
| | | | | 7 | 2005-08-26 | Mildly Ill |
| | | | | 8 | 2005-09-22 | Mildly Ill |
| | | | | 9 | 2005-10-19 | Mildly Ill |
| | E1108007 | 1108 | 70002 | 5 | 2004-07-12 | Mildly Ill |
| | | | | 6 | 2004-08-10 | Mildly Ill |
| | | | | 7 | 2004-09-06 | Mildly Ill |
| | | | | 8 | 2004-10-04 | Mildly Ill |

300

CONFIDENTIAL
AZSER12444859

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2004-11-02 | Mildly Ill |
| | E1108009 | 1108 | 80001 | 9 | 2004-11-02 | Mildly Ill |
| | E1109004 | 1109 | 80054 | 3 | 2005-03-30 | Mildly Ill |
| | | | | 4 | 2005-04-20 | Borderline Mentally Ill |
| | | | | 5 | 2005-05-18 | Mildly Ill |
| | | | | 6 | 2005-06-15 | Mildly Ill |
| | | | | 7 | 2005-07-13 | Mildly Ill |
| | | | | 8 | 2005-08-10 | Mildly Ill |
| | | | | 9 | 2005-09-07 | Mildly Ill |
| | E1109007 | 1109 | 30027 | 4 | 2005-05-25 | Mildly Ill |
| | | | | 5 | 2005-06-22 | Mildly Ill |
| | | | | 6 | 2005-07-20 | Mildly Ill |
| | | | | 7 | 2005-08-17 | Mildly Ill |
| | | | | 8 | 2005-09-14 | Mildly Ill |
| | | | | 9 | 2005-10-05 | Mildly Ill |
| | E1110002 | 1110 | 30031 | 4 | 2005-06-01 | Mildly Ill |
| | | | | 5 | 2005-06-30 | Mildly Ill |
| | | | | 6 | 2005-07-28 | Mildly Ill |
| | | | | 7 | 2005-08-25 | Mildly Ill |
| | | | | 8 | 2005-09-22 | Borderline Mentally Ill |
| | | | | 9 | 2005-10-13 | Borderline Mentally Ill |
| | E1203001 | 1203 | 60112 | 2 | 2004-11-23 | Mildly Ill |
| | | | | 3 | 2004-11-29 | Mildly Ill |
| | | | | 4 | 2004-12-20 | Borderline Mentally Ill |
| | | | | 5 | 2005-01-18 | Borderline Mentally Ill |
| | | | | 6 | 2005-02-21 | Borderline Mentally Ill |
| | E1205004 | 1205 | 60137 | 3 | 2005-01-26 | Mildly Ill |
| | | | | 4 | 2005-02-15 | Borderline Mentally Ill |
| | | | | 5 | 2005-03-15 | Borderline Mentally Ill |
| | | | | 6 | 2005-04-12 | Borderline Mentally Ill |
| | | | | 7 | 2005-05-10 | Borderline Mentally Ill |
| | | | | 8 | 2005-06-14 | Borderline Mentally Ill |
| | | | | 9 | 2005-07-07 | Borderline Mentally Ill |
| | E1206004 | 1206 | 60096 | 5 | 2004-12-08 | Mildly Ill |
| | E1206006 | 1206 | 60158 | 4 | 2005-03-14 | Mildly Ill |

301

CONFIDENTIAL
AZSER12444860

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | 2005-05-03 | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1401006 | 1401 | 80041 | 6 | 2005-04-19 | Mildly Ill |
| | | | | 7 | 2005-05-16 | Mildly Ill |
| | | | | 8 | 2005-06-13 | Mildly Ill |
| | | | | 9 | 2005-07-11 | Mildly Ill |
| | E1401008 | 1401 | 80042 | 5 | 2005-03-30 | Mildly Ill |
| | | | | 6 | 2005-04-27 | Borderline Mentally Ill |
| | | | | 7 | 2005-05-26 | Borderline Mentally Ill |
| | | | | 8 | 2005-06-22 | Mildly Ill |
| | | | | 9 | 2005-07-15 | Mildly Ill |
| | E1402005 | 1402 | 20008 | 6 | 2004-11-18 | Mildly Ill |
| | | | | 7 | 2004-12-15 | Mildly Ill |
| | | | | 8 | 2005-01-12 | Mildly Ill |
| | | | | 9 | 2005-02-09 | Mildly Ill |
| | E1402011 | 1402 | 60167 | 8 | 2005-07-25 | Mildly Ill |
| | | | | 9 | 2005-08-23 | Mildly Ill |
| | E1403002 | 1403 | 60016 | 1 | 2004-06-21 | Mildly Ill |
| | | | | 2 | 2004-07-01 | Mildly Ill |
| | | | | 3 | 2004-07-06 | Mildly Ill |
| | | | | 4 | 2004-07-28 | Borderline Mentally Ill |
| | | | | 5 | 2004-08-25 | Borderline Mentally Ill |
| | | | | 6 | | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1403003 | 1403 | 40004 | 4 | 2004-08-02 | Mildly Ill |
| | | | | 5 | 2004-08-25 | Borderline Mentally Ill |
| | | | | 6 | | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1403012 | 1403 | 80018 | 1 | 2004-09-09 | Mildly Ill |

302

CONFIDENTIAL
AZSER12444861

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|-----------|--------|--------|---------|-------|------------|---------------------------|
| | | | | 2 | 2004-09-14 | Mildly Ill |
| | | | | 3 | 2004-09-19 | Mildly Ill |
| | E1404002 | 1404 | 60045 | 3 | 2004-08-24 | Mildly Ill |
| | | | | 4 | 2004-09-20 | Mildly Ill |
| | | | | 5 | 2004-10-19 | Borderline Mentally Ill |
| | | | | 6 | 2004-11-09 | Borderline Mentally Ill |
| | | | | 7 | 2004-12-07 | Borderline Mentally Ill |
| | | | | 8 | 2005-01-04 | Borderline Mentally Ill |
| | | | | 9 | 2005-02-07 | Borderline Mentally Ill |
| | E1404008 | 1404 | 20012 | 4 | 2004-11-02 | Mildly Ill |
| | | | | 5 | 2004-11-24 | Borderline Mentally Ill |
| | | | | 6 | 2004-12-22 | Normal, Not at All Ill |
| | | | | 7 | 2005-01-26 | Normal, Not at All Ill |
| | | | | 8 | 2005-02-24 | Normal, Not at All Ill |
| | | | | 9 | 2005-03-24 | Normal, Not at All Ill |
| | E1404015 | 1404 | 70091 | 4 | 2005-04-14 | Mildly Ill |
| | | | | 5 | 2005-05-12 | Mildly Ill |
| | | | | 6 | 2005-06-08 | Borderline Mentally Ill |
| | | | | 7 | 2005-07-11 | Borderline Mentally Ill |
| | | | | 8 | 2005-07-26 | Borderline Mentally Ill |
| | | | | 9 | 2005-09-01 | Borderline Mentally Ill |
| | E1405004 | 1405 | 60010 | 5 | 2004-08-09 | Mildly Ill |
| | | | | 6 | 2004-09-06 | Mildly Ill |
| | | | | 7 | 2004-10-04 | Mildly Ill |
| | | | | 8 | 2004-11-01 | Mildly Ill |
| | | | | 9 | 2004-12-02 | Mildly Ill |
| | E1405007 | 1405 | 60020 | 6 | 2004-09-29 | Mildly Ill |
| | | | | 7 | 2004-10-25 | Mildly Ill |
| | | | | 8 | 2004-11-22 | Mildly Ill |
| | | | | 9 | 2004-12-27 | Mildly Ill |
| | E1406001 | 1406 | 60187 | 4 | 2005-05-03 | Mildly Ill |
| | | | | 5 | 2005-05-30 | Mildly Ill |
| | | | | 6 | 2005-06-29 | Borderline Mentally Ill |
| | | | | 7 | 2005-07-25 | Borderline Mentally Ill |
| | | | | 8 | 2005-08-22 | Borderline Mentally Ill |

CONFIDENTIAL
AZSER12444862

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2005-09-20 | Borderline Mentally Ill |
| | E1406002 | 1406 | 50023 | 6 | 2005-06-28 | Mildly Ill |
| | | | | 7 | 2005-07-25 | Mildly Ill |
| | | | | 8 | 2005-08-18 | Mildly Ill |
| | | | | 9 | 2005-09-20 | Borderline Mentally Ill |
| | E1406003 | 1406 | 70104 | 4 | 2005-05-17 | Mildly Ill |
| | | | | 5 | 2005-06-14 | Borderline Mentally Ill |
| | | | | 6 | 2005-07-12 | Borderline Mentally Ill |
| | | | | 7 | 2005-08-09 | Borderline Mentally Ill |
| | | | | 8 | 2005-09-06 | Borderline Mentally Ill |
| | | | | 9 | 2005-10-04 | Normal, Not at All Ill |
| | E1406006 | 1406 | 70112 | 4 | 2005-05-31 | Borderline Mentally Ill |
| | | | | 5 | 2005-06-27 | Borderline Mentally Ill |
| | | | | 6 | 2005-07-21 | Borderline Mentally Ill |
| | | | | 7 | 2005-08-23 | Borderline Mentally Ill |
| | | | | 8 | 2005-09-22 | Borderline Mentally Ill |
| | | | | 9 | 2005-10-19 | Borderline Mentally Ill |
| | E1406007 | 1406 | 60212 | 4 | 2005-06-06 | Mildly Ill |
| | | | | 5 | 2005-07-04 | Mildly Ill |
| | | | | 6 | 2005-08-03 | Mildly Ill |
| | | | | 7 | 2005-08-29 | Mildly Ill |
| | | | | 8 | 2005-09-26 | Mildly Ill |
| | | | | 9 | 2005-10-21 | Mildly Ill |
| | E1501001 | 1501 | 70003 | 1 | 2004-05-19 | Mildly Ill |
| | | | | 2 | 2004-05-31 | Mildly Ill |
| | | | | 3 | 2004-06-07 | Mildly Ill |
| | | | | 4 | 2004-06-28 | Mildly Ill |
| | | | | 5 | 2004-07-26 | Mildly Ill |
| | | | | 6 | 2004-08-23 | Mildly Ill |
| | | | | 7 | 2004-09-20 | Mildly Ill |
| | | | | 8 | 2004-10-18 | Borderline Mentally Ill |
| | | | | 9 | 2004-11-15 | Borderline Mentally Ill |
| | E1501003 | 1501 | 30006 | 6 | 2004-08-23 | Mildly Ill |
| | | | | 7 | 2004-09-20 | Mildly Ill |
| | | | | 8 | 2004-10-18 | Mildly Ill |

304

CONFIDENTIAL
AZSER12444863

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2004-11-15 | Mildly Ill |
| | E1501005 | 1501 | 40002 | 4 | 2004-07-06 | Mildly Ill |
| | | | | 5 | 2004-08-02 | Borderline Mentally Ill |
| | | | | 6 | 2004-08-30 | Mildly Ill |
| | | | | 7 | 2004-09-27 | Mildly Ill |
| | | | | 8 | 2004-10-22 | Borderline Mentally Ill |
| | | | | 9 | 2004-11-19 | Mildly Ill |
| | E1501009 | 1501 | 60011 | 5 | 2004-08-09 | Mildly Ill |
| | | | | 6 | 2004-09-02 | Mildly Ill |
| | | | | 7 | 2004-09-30 | Mildly Ill |
| | | | | 8 | 2004-10-28 | Mildly Ill |
| | | | | 9 | 2004-11-25 | Mildly Ill |
| | E1501010 | 1501 | 70011 | 1 | 2004-06-18 | Mildly Ill |
| | | | | 2 | 2004-06-28 | Mildly Ill |
| | | | | 3 | 2004-07-05 | Mildly Ill |
| | | | | 4 | 2004-07-26 | Mildly Ill |
| | | | | 5 | 2004-08-23 | Mildly Ill |
| | | | | 6 | 2004-09-20 | Mildly Ill |
| | | | | 7 | 2004-10-18 | Mildly Ill |
| | | | | 8 | 2004-11-15 | Mildly Ill |
| | | | | 9 | 2004-12-13 | Mildly Ill |
| | E1501011 | 1501 | 70014 | 5 | 2004-08-31 | Mildly Ill |
| | | | | 6 | 2004-09-27 | Mildly Ill |
| | | | | 7 | 2004-10-25 | Mildly Ill |
| | | | | 8 | 2004-11-23 | Mildly Ill |
| | | | | 9 | 2004-12-20 | Mildly Ill |
| | E1501012 | 1501 | 80009 | 1 | 2004-07-06 | Borderline Mentally Ill |
| | | | | 2 | 2004-07-13 | Borderline Mentally Ill |
| | | | | 3 | 2004-07-20 | Borderline Mentally Ill |
| | | | | 4 | 2004-08-09 | Borderline Mentally Ill |
| | | | | 5 | 2004-09-07 | Borderline Mentally Ill |
| | | | | 6 | 2004-10-04 | Borderline Mentally Ill |
| | | | | 7 | 2004-11-02 | Borderline Mentally Ill |
| | | | | 8 | 2004-11-29 | Normal, Not at All Ill |
| | | | | 9 | 2004-12-27 | Borderline Mentally Ill |

305

CONFIDENTIAL
AZSER12444864

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|-----------|--------|--------|---------|-------|------------|---------------------------|
| | E1501014 | 1501 | 60030 | 1 | 2004-07-20 | Mildly Ill |
| | | | | 2 | 2004-07-30 | Mildly Ill |
| | | | | 3 | 2004-08-06 | Mildly Ill |
| | | | | 4 | 2004-08-27 | Mildly Ill |
| | | | | 5 | | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1501016 | 1501 | 60062 | 4 | 2004-10-12 | Mildly Ill |
| | | | | 5 | 2004-11-08 | Mildly Ill |
| | | | | 6 | 2004-12-06 | Mildly Ill |
| | | | | 7 | 2005-01-03 | Borderline Mentally Ill |
| | | | | 8 | 2005-01-31 | Borderline Mentally Ill |
| | | | | 9 | 2005-02-28 | Borderline Mentally Ill |
| | E1501017 | 1501 | 60063 | 4 | 2004-10-12 | Borderline Mentally Ill |
| | | | | 5 | 2004-11-08 | Borderline Mentally Ill |
| | | | | 6 | 2004-12-06 | Borderline Mentally Ill |
| | | | | 7 | 2005-01-03 | Borderline Mentally Ill |
| | | | | 8 | 2005-01-31 | Borderline Mentally Ill |
| | | | | 9 | 2005-02-28 | Borderline Mentally Ill |
| | E1501022 | 1501 | 70057 | 1 | 2004-12-01 | Borderline Mentally Ill |
| | | | | 2 | 2004-12-15 | Borderline Mentally Ill |
| | | | | 3 | 2004-12-22 | Borderline Mentally Ill |
| | | | | 4 | 2005-01-12 | Borderline Mentally Ill |
| | | | | 5 | 2005-02-09 | Borderline Mentally Ill |
| | | | | 6 | 2005-03-09 | Borderline Mentally Ill |
| | | | | 7 | 2005-04-06 | Borderline Mentally Ill |
| | | | | 8 | 2005-05-04 | Borderline Mentally Ill |
| | | | | 9 | 2005-06-03 | Borderline Mentally Ill |
| | E1501026 | 1501 | 70071 | 1 | 2005-01-17 | Borderline Mentally Ill |
| | | | | 2 | 2005-01-25 | Borderline Mentally Ill |
| | | | | 3 | 2005-01-31 | Borderline Mentally Ill |
| | | | | 4 | 2005-02-21 | Borderline Mentally Ill |
| | | | | 5 | 2005-03-21 | Borderline Mentally Ill |

306

CONFIDENTIAL
AZSER12444865

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | 2005-04-18 | Borderline Mentally Ill |
| | | | | 7 | 2005-05-16 | Borderline Mentally Ill |
| | | | | 8 | 2005-06-13 | Borderline Mentally Ill |
| | | | | 9 | 2005-07-11 | Borderline Mentally Ill |
| | E1502001 | 1502 | 60043 | 4 | 2004-09-08 | Mildly Ill |
| | | | | 5 | 2004-10-12 | Normal, Not at All Ill |
| | | | | 6 | 2004-11-09 | Normal, Not at All Ill |
| | | | | 7 | 2004-12-07 | Normal, Not at All Ill |
| | E1502003 | 1502 | 50005 | 3 | 2004-09-20 | Mildly Ill |
| | | | | 4 | 2004-10-12 | Normal, Not at All Ill |
| | | | | 5 | 2004-11-09 | Normal, Not at All Ill |
| | | | | 6 | 2004-12-07 | Normal, Not at All Ill |
| | | | | 7 | 2005-01-04 | Normal, Not at All Ill |
| | | | | 8 | 2005-01-31 | Normal, Not at All Ill |
| | | | | 9 | 2005-02-22 | Normal, Not at All Ill |
| | E1502006 | 1502 | 80036 | 2 | 2004-11-30 | Mildly Ill |
| | | | | 3 | 2004-12-06 | Borderline Mentally Ill |
| | | | | 4 | 2004-12-21 | Borderline Mentally Ill |
| | | | | 5 | 2005-01-24 | Normal, Not at All Ill |
| | | | | 6 | 2005-02-23 | Normal, Not at All Ill |
| | | | | 7 | 2005-03-22 | Normal, Not at All Ill |
| | | | | 8 | 2005-04-18 | Normal, Not at All Ill |
| | | | | 9 | 2005-05-10 | Normal, Not at All Ill |
| | E1503005 | 1503 | 60060 | 4 | 2004-10-11 | Mildly Ill |
| | | | | 5 | 2004-10-28 | Mildly Ill |
| | | | | 6 | 2004-12-03 | Borderline Mentally Ill |
| | | | | 7 | 2004-12-29 | Borderline Mentally Ill |
| | | | | 8 | 2005-01-26 | Borderline Mentally Ill |
| | | | | 9 | 2005-02-24 | Borderline Mentally Ill |
| | E1503007 | 1503 | 80027 | 1 | 2004-10-22 | Mildly Ill |
| | | | | 3 | 2004-11-03 | Mildly Ill |
| | | | | 4 | 2004-11-23 | Mildly Ill |
| | | | | 5 | 2004-12-15 | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |

307

CONFIDENTIAL
AZSER12444866

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1504001 | 1504 | 60001 | 5 | 2004-07-12 | Borderline Mentally Ill |
| | | | | 6 | 2004-08-02 | Normal, Not at All Ill |
| | | | | 7 | 2004-08-30 | Normal, Not at All Ill |
| | | | | 8 | 2004-09-27 | Normal, Not at All Ill |
| | | | | 9 | 2004-11-02 | Normal, Not at All Ill |
| | E1504003 | 1504 | 60031 | 5 | 2004-09-27 | Mildly Ill |
| | | | | 6 | 2004-10-25 | Borderline Mentally Ill |
| | | | | 7 | 2004-11-15 | Normal, Not at All Ill |
| | | | | 8 | 2004-12-13 | Normal, Not at All Ill |
| | | | | 9 | 2005-01-10 | Normal, Not at All Ill |
| | E1504004 | 1504 | 70016 | 6 | 2004-11-02 | Borderline Mentally Ill |
| | | | | 7 | 2004-11-29 | Borderline Mentally Ill |
| | | | | 8 | 2004-12-27 | Borderline Mentally Ill |
| | | | | 9 | 2005-01-24 | Borderline Mentally Ill |
| | E1504008 | 1504 | 60131 | 5 | 2005-02-14 | Borderline Mentally Ill |
| | | | | 6 | 2005-03-15 | Borderline Mentally Ill |
| | | | | 7 | 2005-04-11 | Borderline Mentally Ill |
| | | | | 8 | 2005-05-09 | Borderline Mentally Ill |
| | | | | 9 | 2005-06-07 | Borderline Mentally Ill |
| | E1504010 | 1504 | 60172 | 4 | 2005-04-12 | Mildly Ill |
| | | | | 5 | 2005-05-05 | Mildly Ill |
| | | | | 6 | 2005-06-09 | Borderline Mentally Ill |
| | | | | 7 | 2005-07-04 | Borderline Mentally Ill |
| | | | | 8 | 2005-08-02 | Borderline Mentally Ill |
| | | | | 9 | 2005-09-05 | Borderline Mentally Ill |
| | E1504011 | 1504 | 20031 | 1 | 2005-03-29 | Mildly Ill |
| | | | | 2 | 2005-04-05 | Mildly Ill |
| | | | | 3 | 2005-04-12 | Mildly Ill |
| | | | | 4 | 2005-05-03 | Mildly Ill |
| | | | | 5 | 2005-06-07 | Borderline Mentally Ill |
| | | | | 6 | 2005-07-04 | Borderline Mentally Ill |
| | | | | 7 | 2005-07-25 | Borderline Mentally Ill |
| | | | | 8 | 2005-08-24 | Borderline Mentally Ill |

CONFIDENTIAL
AZSER12444867

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | 2005-09-20 | Borderline Mentally Ill |
| | E1504012 | 1504 | 20032 | 5 | 2005-06-01 | Mildly Ill |
| | | | | 6 | 2005-07-04 | Borderline Mentally Ill |
| | | | | 7 | 2005-07-27 | Borderline Mentally Ill |
| | | | | 8 | 2005-08-24 | Normal, Not at All Ill |
| | | | | 9 | 2005-09-20 | Normal, Not at All Ill |
| | E1505001 | 1505 | 60052 | 1 | 2004-08-25 | Mildly Ill |
| | | | | 2 | 2004-08-31 | Mildly Ill |
| | | | | 3 | 2004-09-08 | Mildly Ill |
| | | | | 4 | 2004-10-07 | Borderline Mentally Ill |
| | | | | 5 | | Borderline Mentally Ill |
| | | | | 6 | | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1505004 | 1505 | 60168 | 1 | 2005-02-24 | Mildly Ill |
| | | | | 2 | 2005-03-10 | Mildly Ill |
| | | | | 3 | 2005-03-16 | Mildly Ill |
| | | | | 4 | 2005-04-07 | Mildly Ill |
| | | | | 5 | 2005-05-04 | Mildly Ill |
| | | | | 6 | 2005-06-02 | Mildly Ill |
| | | | | 7 | 2005-06-29 | Borderline Mentally Ill |
| | | | | 8 | 2005-08-01 | Borderline Mentally Ill |
| | | | | 9 | 2005-08-22 | Borderline Mentally Ill |
| | E1507008 | 1507 | 60119 | 4 | 2004-12-27 | Mildly Ill |
| | | | | 6 | 2005-02-15 | Mildly Ill |
| | | | | 7 | 2005-03-15 | Mildly Ill |
| | | | | 8 | 2005-04-12 | Borderline Mentally Ill |
| | | | | 9 | 2005-05-11 | Borderline Mentally Ill |
| | E1507013 | 1507 | 60183 | 4 | 2005-04-26 | Mildly Ill |
| | | | | 5 | 2005-05-24 | Normal, Not at All Ill |
| | | | | 6 | 2005-06-21 | Normal, Not at All Ill |
| | | | | 7 | 2005-07-19 | Normal, Not at All Ill |
| | | | | 8 | 2005-08-16 | Normal, Not at All Ill |
| | | | | 9 | 2005-09-07 | Normal, Not at All Ill |

309

CONFIDENTIAL
AZSER12444868

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3     Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | E1508004 | 1508 | 70051 | 7 | 2005-03-30 | Mildly Ill |
| | E1508007 | 1508 | 70096 | 4 | 2005-04-28 | Mildly Ill |
| | E1509003 | 1509 | 60027 | 5 | 2004-09-08 | Mildly Ill |
| | | | | 6 | 2004-10-05 | Mildly Ill |
| | | | | 7 | 2004-11-02 | Mildly Ill |
| | | | | 8 | 2004-12-07 | Mildly Ill |
| | | | | 9 | 2005-01-04 | Mildly Ill |
| | E1509011 | 1509 | 70069 | 2 | 2005-01-18 | Mildly Ill |
| | | | | 3 | 2005-01-24 | Mildly Ill |
| | | | | 4 | | Mildly Ill |
| | | | | 5 | | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1509013 | 1509 | 80051 | 8 | 2005-07-25 | Mildly Ill |
| | | | | 9 | 2005-08-25 | Mildly Ill |
| | E1511003 | 1511 | 60138 | 3 | 2005-01-27 | Mildly Ill |
| | | | | 4 | 2005-02-17 | Borderline Mentally Ill |
| | | | | 5 | 2005-03-16 | Borderline Mentally Ill |
| | | | | 6 | 2005-04-13 | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1511006 | 1511 | 70099 | 3 | 2005-04-19 | Mildly Ill |
| | | | | 4 | 2005-05-10 | Mildly Ill |
| | | | | 5 | 2005-06-07 | Mildly Ill |
| | | | | 6 | 2005-07-06 | Mildly Ill |
| | | | | 7 | 2005-08-05 | Mildly Ill |
| | | | | 8 | 2005-09-05 | Borderline Mentally Ill |
| | | | | 9 | 2005-10-03 | Borderline Mentally Ill |
| | E1512002 | 1512 | 40011 | 4 | 2005-03-07 | Mildly Ill |
| | | | | 5 | 2005-04-04 | Mildly Ill |
| | | | | 6 | 2005-05-02 | Borderline Mentally Ill |
| | | | | 7 | 2005-05-30 | Borderline Mentally Ill |

310

CONFIDENTIAL
AZSER12444869

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|-----------|--------|--------|---------|-------|-----------|---------------------------|
| | | | | 8 | 2005-06-28 | Borderline Mentally Ill |
| | | | | 9 | 2005-07-21 | Borderline Mentally Ill |
| | E1512004 | 1512 | 20030 | 5 | | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1601001 | 1601 | 60021 | 1 | 2004-06-22 | Mildly Ill |
| | | | | 2 | 2004-07-05 | Mildly Ill |
| | | | | 3 | 2004-07-12 | Mildly Ill |
| | | | | 4 | 2004-08-02 | Mildly Ill |
| | | | | 5 | 2004-08-30 | Mildly Ill |
| | | | | 6 | 2004-10-05 | Mildly Ill |
| | | | | 7 | 2004-10-20 | Mildly Ill |
| | | | | 8 | 2004-11-18 | Borderline Mentally Ill |
| | | | | 9 | 2004-12-20 | Normal, Not at All Ill |
| | E1601003 | 1601 | 60058 | 1 | 2004-08-24 | Mildly Ill |
| | | | | 2 | 2004-09-07 | Mildly Ill |
| | | | | 3 | 2004-09-14 | Mildly Ill |
| | | | | 4 | 2004-10-07 | Borderline Mentally Ill |
| | | | | 5 | 2004-11-02 | Mildly Ill |
| | | | | 6 | 2004-12-01 | Borderline Mentally Ill |
| | | | | 7 | 2004-12-29 | Borderline Mentally Ill |
| | | | | 8 | 2005-01-26 | Borderline Mentally Ill |
| | | | | 9 | 2005-03-04 | Borderline Mentally Ill |
| | E1601006 | 1601 | 60088 | 4 | 2004-11-17 | Mildly Ill |
| | | | | 5 | 2004-12-08 | Mildly Ill |
| | | | | 6 | 2004-12-29 | Mildly Ill |
| | | | | 7 | 2005-01-26 | Mildly Ill |
| | | | | 8 | 2005-02-23 | Mildly Ill |
| | E1602002 | 1602 | 20006 | 1 | 2004-08-06 | Mildly Ill |
| | | | | 2 | 2004-08-18 | Mildly Ill |
| | E1602007 | 1602 | 20023 | 7 | 2005-06-01 | Mildly Ill |
| | | | | 8 | 2005-06-27 | Mildly Ill |
| | | | | 9 | 2005-07-25 | Mildly Ill |

311

CONFIDENTIAL
AZSER12444870

### Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | E1602008 | 1602 | 60147 | 8 | 2005-06-24 | Mildly Ill |
| | E1602011 | 1602 | 50016 | 6 | 2005-05-19 | Mildly Ill |
| | | | | 7 | 2005-06-15 | Mildly Ill |
| | | | | 8 | 2005-07-13 | Mildly Ill |
| | | | | 9 | 2005-08-10 | Mildly Ill |
| | E1603010 | 1603 | 60180 | 2 | 2005-03-23 | Borderline Mentally Ill |
| | | | | 4 | 2005-04-19 | Mildly Ill |
| | | | | 5 | 2005-05-17 | Borderline Mentally Ill |
| | | | | 6 | 2005-06-14 | Borderline Mentally Ill |
| | | | | 7 | 2005-07-12 | Borderline Mentally Ill |
| | | | | 8 | 2005-08-10 | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1603015 | 1603 | 60205 | 1 | 2005-04-20 | Normal, Not at All Ill |
| | | | | 2 | 2005-05-03 | Normal, Not at All Ill |
| | | | | 3 | 2005-05-09 | Normal, Not at All Ill |
| | | | | 4 | 2005-05-30 | Normal, Not at All Ill |
| | | | | 5 | 2005-06-27 | Normal, Not at All Ill |
| | | | | 6 | 2005-07-25 | Normal, Not at All Ill |
| | | | | 7 | 2005-08-22 | Normal, Not at All Ill |
| | | | | 8 | 2005-09-19 | Normal, Not at All Ill |
| | | | | 9 | 2005-10-17 | Normal, Not at All Ill |
| | E1603016 | 1603 | 50032 | 1 | 2005-05-03 | Borderline Mentally Ill |
| | | | | 3 | 2005-05-16 | Mildly Ill |
| | | | | 4 | 2005-06-06 | Mildly Ill |
| | | | | 5 | 2005-07-04 | Mildly Ill |
| | | | | 6 | 2005-08-01 | Borderline Mentally Ill |
| | | | | 7 | 2005-08-29 | Mildly Ill |
| | | | | 8 | 2005-09-26 | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1604003 | 1604 | 50002 | 1 | 2004-06-09 | Borderline Mentally Ill |
| | | | | 2 | 2004-06-23 | Borderline Mentally Ill |
| | | | | 3 | 2004-06-30 | Borderline Mentally Ill |
| | | | | 4 | 2004-07-21 | Borderline Mentally Ill |
| | | | | 5 | 2004-08-18 | Borderline Mentally Ill |
| | | | | 6 | 2004-09-15 | Borderline Mentally Ill |

312

CONFIDENTIAL
AZSER12444871

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 7 | 2004-10-15 | Borderline Mentally Ill |
| | | | | 8 | 2004-11-10 | Borderline Mentally Ill |
| | | | | 9 | 2004-12-08 | Borderline Mentally Ill |
| | E1604004 | 1604 | 60017 | 1 | 2004-06-15 | Mildly Ill |
| | | | | 2 | 2004-06-30 | Mildly Ill |
| | | | | 3 | 2004-07-09 | Mildly Ill |
| | | | | 4 | 2004-07-30 | Mildly Ill |
| | | | | 5 | 2004-08-27 | Mildly Ill |
| | | | | 6 | 2004-09-17 | Mildly Ill |
| | | | | 7 | 2004-10-20 | Mildly Ill |
| | | | | 8 | 2004-11-19 | Mildly Ill |
| | | | | 9 | 2004-12-14 | Mildly Ill |
| | E1604011 | 1604 | 60035 | 1 | 2004-07-21 | Mildly Ill |
| | | | | 2 | 2004-08-04 | Mildly Ill |
| | | | | 3 | 2004-08-12 | Mildly Ill |
| | | | | 4 | 2004-09-02 | Mildly Ill |
| | | | | 5 | 2004-09-30 | Mildly Ill |
| | | | | 6 | 2004-11-04 | Mildly Ill |
| | | | | 7 | 2004-11-25 | Mildly Ill |
| | | | | 8 | 2004-12-21 | Mildly Ill |
| | | | | 9 | 2005-01-20 | Mildly Ill |
| | E1604018 | 1604 | 60140 | 1 | 2005-01-11 | Borderline Mentally Ill |
| | | | | 2 | 2005-01-20 | Borderline Mentally Ill |
| | | | | 3 | 2005-01-27 | Borderline Mentally Ill |
| | | | | 4 | 2005-02-15 | Borderline Mentally Ill |
| | | | | 5 | 2005-03-16 | Borderline Mentally Ill |
| | | | | 6 | 2005-04-13 | Borderline Mentally Ill |
| | | | | 7 | 2005-05-11 | Borderline Mentally Ill |
| | | | | 8 | 2005-06-08 | Borderline Mentally Ill |
| | | | | 9 | 2005-07-06 | Borderline Mentally Ill |
| | E1605006 | 1605 | 70077 | 1 | 2005-01-26 | Normal, Not at All Ill |
| | | | | 2 | 2005-02-03 | Normal, Not at All Ill |
| | | | | 3 | 2005-02-07 | Borderline Mentally Ill |
| | | | | 4 | | Borderline Mentally Ill |
| | | | | 5 | | Borderline Mentally Ill |

313

CONFIDENTIAL
AZSER12444872

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 6 | | Borderline Mentally Ill |
| | | | | 7 | | Borderline Mentally Ill |
| | | | | 8 | | Borderline Mentally Ill |
| | | | | 9 | | Borderline Mentally Ill |
| | E1606002 | 1606 | 70080 | 4 | 2005-03-14 | Borderline Mentally Ill |
| | | | | 5 | 2005-04-11 | Borderline Mentally Ill |
| | | | | 6 | 2005-05-11 | Borderline Mentally Ill |
| | | | | 7 | 2005-06-06 | Borderline Mentally Ill |
| | | | | 8 | 2005-07-05 | Borderline Mentally Ill |
| | | | | 9 | 2005-08-03 | Normal, Not at All Ill |
| | E1607001 | 1607 | 60075 | 3 | 2004-10-08 | Mildly Ill |
| | | | | 4 | 2004-10-27 | Borderline Mentally Ill |
| | | | | 5 | 2004-11-24 | Mildly Ill |
| | | | | 6 | 2004-12-22 | Mildly Ill |
| | | | | 7 | 2005-01-19 | Mildly Ill |
| | | | | 8 | 2005-02-16 | Mildly Ill |
| | | | | 9 | 2005-03-16 | Mildly Ill |
| | E1607002 | 1607 | 60106 | 1 | 2004-10-27 | Mildly Ill |
| | | | | 2 | 2004-11-10 | Mildly Ill |
| | | | | 3 | 2004-11-17 | Borderline Mentally Ill |
| | | | | 4 | 2004-12-08 | Borderline Mentally Ill |
| | | | | 5 | 2005-01-05 | Borderline Mentally Ill |
| | | | | 6 | 2005-02-02 | Mildly Ill |
| | | | | 7 | 2005-03-02 | Mildly Ill |
| | | | | 8 | 2005-03-30 | Mildly Ill |
| | | | | 9 | 2005-04-29 | Mildly Ill |
| | E1607003 | 1607 | 60120 | 3 | 2004-12-08 | Mildly Ill |
| | | | | 4 | 2004-12-28 | Mildly Ill |
| | | | | 5 | 2005-01-25 | Mildly Ill |
| | | | | 6 | 2005-02-22 | Mildly Ill |
| | | | | 7 | 2005-03-23 | Borderline Mentally Ill |
| | | | | 8 | 2005-04-14 | Mildly Ill |
| | | | | 9 | 2005-05-18 | Mildly Ill |
| | E1607007 | 1607 | 60153 | 3 | 2005-02-16 | Mildly Ill |
| | | | | 4 | 2005-03-09 | Mildly Ill |

314

CONFIDENTIAL
AZSER12444873

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)**

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 5 | 2005-04-06 | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1607009 | 1607 | 20024 | 3 | 2005-02-23 | Mildly Ill |
| | E1607010 | 1607 | 60161 | 3 | 2005-03-02 | Mildly Ill |
| | | | | 4 | 2005-03-23 | Mildly Ill |
| | | | | 5 | 2005-04-14 | Mildly Ill |
| | | | | 6 | 2005-05-18 | Mildly Ill |
| | | | | 7 | 2005-06-15 | Mildly Ill |
| | | | | 8 | 2005-07-13 | Mildly Ill |
| | | | | 9 | 2005-08-11 | Mildly Ill |
| | E1608004 | 1608 | 60040 | 5 | 2004-10-12 | Mildly Ill |
| | | | | 6 | 2004-11-09 | Mildly Ill |
| | | | | 7 | 2004-12-07 | Mildly Ill |
| | | | | 8 | 2005-01-04 | Mildly Ill |
| | | | | 9 | 2005-02-01 | Mildly Ill |
| | E1608005 | 1608 | 80017 | 1 | 2004-08-24 | Mildly Ill |
| | | | | 2 | 2004-09-07 | Mildly Ill |
| | | | | 3 | 2004-09-14 | Mildly Ill |
| | | | | 4 | 2004-10-05 | Mildly Ill |
| | | | | 5 | 2004-10-26 | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1608009 | 1608 | 50014 | 1 | 2005-01-25 | Mildly Ill |
| | | | | 2 | 2005-02-08 | Mildly Ill |
| | | | | 3 | 2005-02-15 | Mildly Ill |
| | | | | 4 | | Mildly Ill |
| | | | | 5 | | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |

315

CONFIDENTIAL
AZSER12444874

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | | | | 9 | | Mildly Ill |
| | E1608010 | 1608 | 70089 | 1 | 2005-02-08 | Mildly Ill |
| | | | | 2 | 2005-03-08 | Mildly Ill |
| | | | | 3 | 2005-03-15 | Mildly Ill |
| | | | | 4 | 2005-04-05 | Mildly Ill |
| | | | | 5 | | Mildly Ill |
| | | | | 6 | | Mildly Ill |
| | | | | 7 | | Mildly Ill |
| | | | | 8 | | Mildly Ill |
| | | | | 9 | | Mildly Ill |
| | E1608013 | 1608 | 70105 | 1 | 2005-04-12 | Borderline Mentally Ill |
| | | | | 2 | 2005-04-26 | Borderline Mentally Ill |
| | | | | 3 | 2005-05-03 | Borderline Mentally Ill |
| | E1608014 | 1608 | 60201 | 1 | 2005-04-12 | Mildly Ill |
| | | | | 2 | 2005-04-26 | Mildly Ill |
| | | | | 3 | 2005-05-03 | Mildly Ill |
| | | | | 4 | 2005-05-24 | Mildly Ill |
| | | | | 5 | 2005-06-21 | Mildly Ill |
| | | | | 6 | 2005-07-19 | Mildly Ill |
| | | | | 7 | 2005-08-16 | Mildly Ill |
| | | | | 8 | 2005-09-13 | Mildly Ill |
| | | | | 9 | 2005-10-11 | Mildly Ill |
| | E1701004 | 1701 | 80006 | 8 | 2004-10-27 | Mildly Ill |
| | | | | 9 | 2004-12-02 | Mildly Ill |
| | E1701006 | 1701 | 80010 | 6 | 2004-09-30 | Mildly Ill |
| | | | | 7 | 2004-11-15 | Mildly Ill |
| | | | | 8 | 2004-12-10 | Mildly Ill |
| | | | | 9 | 2005-01-06 | Mildly Ill |
| | E1701007 | 1701 | 30011 | 6 | 2004-12-22 | Mildly Ill |
| | | | | 7 | 2005-01-26 | Mildly Ill |
| | | | | 8 | 2005-02-24 | Mildly Ill |
| | | | | 9 | 2005-03-24 | Mildly Ill |
| | E1803007 | 1803 | 70083 | 7 | 2005-06-13 | Mildly Ill |
| | | | | 8 | 2005-07-11 | Mildly Ill |
| | | | | 9 | 2005-08-08 | Mildly Ill |

316

CONFIDENTIAL
AZSER12444875

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 3    Listing of patients with CGI-S score <=3 per visit (ITT, LOCF)

| Treatment | E code | Centre | Patient | Visit | Visit date | Severity of Illness, LOCF |
|---|---|---|---|---|---|---|
| | E1810001 | 1810 | 60128 | 4 | 2005-01-11 | Mildly Ill |
| | | | | 5 | 2005-02-16 | Borderline Mentally Ill |
| | | | | 6 | 2005-03-08 | Borderline Mentally Ill |
| | | | | 7 | 2005-04-05 | Borderline Mentally Ill |
| | | | | 8 | 2005-05-03 | Borderline Mentally Ill |
| | | | | 9 | 2005-05-31 | Normal, Not at All Ill |

SOURCE DOCUMENT: L_CGI_S_336.SAS GENERATED: 16:25:39 10FEB2006 DB version prod: 13

317

CONFIDENTIAL
AZSER12444876

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1001001 | 1001 | 80035 | Quetiapine | 2 | 2004-11-23 | 1 | 3 3 2 2 2 3 3 3 1 | 1 1 2 2 1 1 1 1 |
| | | | | 6 | 2005-02-14 | 84 | 3 3 3 3 1 1 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-05-11 | 170 | 3 3 3 3 2 3 3 3 2 | 1 1 1 1 1 1 1 1 1 |
| E1001002 | 1001 | 10005 | Risperidone | 2 | 2004-11-23 | 1 | 2 2 1 2 3 2 2 1 2 | 2 2 1 2 3 2 2 1 1 |
| | | | | 6 | 2005-02-14 | 84 | 2 2 2 2 1 2 1 1 | 2 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-05-10 | 169 | 3 3 2 2 3 1 2 2 1 | 2 1 1 2 2 2 2 1 2 |
| E1001003 | 1001 | 80038 | Quetiapine | 2 | 2004-12-08 | 1 | 2 2 1 2 3 2 3 2 2 | 1 1 1 2 2 2 1 1 1 |
| | | | | 6 | 2005-02-28 | 83 | 3 3 3 3 3 2 2 2 | 1 1 1 1 2 1 1 1 1 |
| | | | | 9 | 2005-05-26 | 170 | 3 3 3 3 2 2 2 2 | 1 1 1 1 1 2 1 1 1 |
| E1001004 | 1001 | 30019 | Risperidone | 2 | 2005-01-05 | 1 | 2 3 2 2 3 2 2 2 2 | 1 1 2 3 1 1 1 1 |
| | | | | 6 | 2005-03-30 | 85 | 3 2 3 3 2 2 2 2 2 | 1 1 1 2 1 1 1 1 |
| | | | | 9 | 2005-06-22 | 169 | 3 2 3 3 2 2 2 2 2 | 1 1 1 2 1 1 1 1 |
| E1001005 | 1001 | 70085 | Olanzapine | 2 | 2005-03-01 | 1 | 3 3 3 3 3 3 3 3 1 | 1 1 1 2 1 1 1 1 1 |
| | | | | 6 | 2005-05-25 | 86 | 3 3 3 3 3 3 3 3 2 | 1 1 1 2 1 1 1 1 1 |
| | | | | 9 | | | | |
| E1001006 | 1001 | 30022 | Risperidone | 2 | 2005-03-01 | 1 | 2 2 2 1 2 2 2 2 | 2 2 1 2 1 2 1 1 1 |
| | | | | 6 | 2005-05-19 | 80 | 3 2 3 2 2 2 2 2 | 1 1 1 2 1 1 1 1 |
| | | | | 9 | 2005-08-22 | 175 | 3 2 3 3 3 2 2 2 | 1 1 1 2 1 1 1 1 |
| E1001008 | 1001 | 80055 | Quetiapine | 2 | 2005-03-29 | 1 | 3 3 3 3 3 3 3 3 1 | 1 1 2 1 1 1 1 1 |
| | | | | 6 | 2005-06-20 | 84 | 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 3 |
| | | | | 9 | 2005-09-15 | 171 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 3 |
| E1001009 | 1001 | 60181 | Quetiapine | 2 | 2005-03-29 | 1 | 2 2 1 1 3 3 1 1 2 | 3 2 2 2 2 3 1 1 1 |
| | | | | 6 | 2005-06-20 | 84 | 3 2 3 3 3 3 2 2 | 1 1 2 1 2 1 2 1 1 |
| | | | | 9 | 2005-09-07 | 163 | 3 2 3 3 3 3 3 3 3 | 1 1 2 1 2 1 1 1 1 |

318

CONFIDENTIAL
AZSER12444877

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6–4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1001010 | 1001 | 50022 | Olanzapine | 2 | 2005-03-31 | 1 | 2 2 2 1 3 3 3 2 1 | 2 2 2 3 3 3 3 1 1 |
| | | | | 6 | 2005-06-22 | 84 | 2 3 3 2 2 2 3 3 1 | 1 1 1 2 1 1 1 2 1 |
| | | | | 9 | 2005-09-13 | 167 | 3 3 3 2 3 2 3 3 2 | 1 1 2 2 1 2 1 1 2 |
| E1001011 | 1001 | 70098 | Olanzapine | 2 | 2005-04-04 | 1 | 3 3 1 2 2 2 2 2 1 | 2 1 1 3 2 2 2 2 1 |
| | | | | 6 | 2005-06-23 | 81 | 3 3 3 2 2 3 3 2 1 | 1 1 1 1 1 1 1 2 1 |
| | | | | 9 | 2005-09-15 | 165 | 3 3 3 2 2 2 3 3 1 | 1 1 2 1 1 1 1 1 1 |
| E1002001 | 1002 | 60080 | Risperidone | 2 | 2004-10-06 | 1 | 3 3 3 3 2 3 2 2 1 | 3 1 1 2 3 1 3 1 3 |
| | | | | 6 | 2004-12-29 | 85 | 3 3 2 3 2 2 1 1 1 | 1 1 1 2 1 2 1 2 1 |
| | | | | 9 | 2005-03-21 | 167 | 3 3 1 2 3 2 2 2 1 | 3 1 1 2 1 2 2 1 1 |
| E1002002 | 1002 | 20014 | Quetiapine | 2 | 2004-10-15 | 1 | 3 2 1 2 3 3 3 3 1 | 3 3 1 2 1 1 1 1 1 |
| | | | | 6 | 2005-01-11 | 89 | 3 2 2 3 2 3 3 3 1 | 2 2 1 1 1 2 1 1 1 |
| | | | | 9 | 2005-03-31 | 168 | 2 3 3 2 2 2 2 3 1 | 1 1 1 1 2 2 1 1 1 |
| E1002003 | 1002 | 40008 | Olanzapine | 2 | 2004-11-11 | 1 | 3 3 2 2 1 3 3 1 1 | 1 1 1 1 2 2 1 1 1 |
| | | | | 6 | 2005-02-04 | 86 | 3 2 2 2 1 3 2 3 1 | 1 1 1 1 2 3 1 1 1 |
| | | | | 9 | 2005-05-03 | 174 | 2 3 1 3 3 3 2 2 1 | 1 1 1 2 3 3 1 1 1 |
| E1002004 | 1002 | 60125 | Quetiapine | 2 | 2004-12-08 | 1 | 1 2 1 3 1 3 3 3 1 | 2 1 1 2 1 1 1 1 1 |
| | | | | 3 | 2005-01-21 | 45 | 3 2 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1002005 | 1002 | 40009 | Olanzapine | 2 | 2004-12-10 | -5 | 3 3 1 2 2 3 2 1 1 | 1 1 1 3 2 2 1 1 1 |
| | | | | 6 | 2005-03-08 | 84 | 2 3 1 2 2 2 2 2 1 | 1 1 1 2 2 2 1 1 1 |
| | | | | 9 | 2005-05-30 | 167 | 2 3 1 2 1 2 1 1 1 | 2 1 1 1 2 2 1 1 1 |
| E1002006 | 1002 | 60126 | Risperidone | 2 | 2004-12-09 | 1 | 3 3 3 3 2 2 3 3 1 | 1 1 2 1 1 1 1 1 1 |
| | | | | 6 | 2005-03-02 | 84 | 3 3 3 3 3 2 3 3 1 | 1 1 2 1 1 1 1 1 1 |

319

CONFIDENTIAL
AZSER12444878

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 4    Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1002007 | 1002 | 70061 | Risperidone | 9 | 2005-05-25 | 168 | 3 3 3 3 3 2 3 3 2 | 1 1 1 2 1 1 1 1 1 |
| | | | | 2 | 2004-12-21 | 1 | 1 3 1 1 2 3 3 2 1 | 1 1 1 2 3 1 1 1 1 |
| | | | | 6 | 2005-03-14 | 84 | 1 2 1 2 3 3 2 1 | 1 1 1 2 3 1 1 1 1 |
| E1002008 | 1002 | 80039 | Olanzapine | 9 | 2005-06-07 | 169 | 2 2 1 2 3 3 3 2 | 2 1 1 2 2 2 1 1 |
| | | | | 2 | 2005-01-07 | 1 | 3 3 2 3 3 3 3 1 | 1 2 1 1 1 1 2 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1002009 | 1002 | 60135 | Olanzapine | 2 | 2005-01-13 | 1 | 1 3 2 3 3 3 1 | 2 1 1 3 2 3 1 2 1 |
| | | | | 6 | 2005-04-06 | 84 | 2 3 1 2 3 3 3 2 | 1 1 1 2 3 1 1 1 1 |
| | | | | 9 | 2005-07-05 | 174 | 1 3 1 3 2 3 1 2 1 | 2 2 1 2 3 3 1 1 1 |
| E1002010 | 1002 | 70073 | Risperidone | 2 | 2005-01-27 | 1 | 3 3 3 3 3 2 3 1 | 1 1 1 2 1 2 1 2 1 |
| | | | | 6 | 2005-04-20 | 84 | 3 3 2 3 3 3 2 1 | 1 1 2 1 2 1 2 2 1 |
| | | | | 9 | 2005-07-12 | 167 | 3 3 2 3 3 3 3 1 | 1 1 1 2 1 1 1 2 1 |
| E1002011 | 1002 | 30020 | Quetiapine | 2 | 2005-02-16 | 1 | 3 3 3 3 2 2 2 1 | 1 1 2 1 2 1 1 2 1 |
| | | | | 6 | 2005-05-10 | 84 | 3 3 3 3 2 2 3 1 | 1 1 1 2 1 1 2 1 1 |
| | | | | 9 | 2005-08-02 | 168 | 3 3 3 2 3 1 3 1 | 1 1 1 2 1 1 1 2 1 |
| E1002013 | 1002 | 80044 | Olanzapine | 2 | 2005-02-15 | 1 | 3 3 2 2 2 1 2 1 1 | 1 1 1 2 1 1 1 2 1 |
| | | | | 6 | 2005-05-09 | 84 | 3 3 3 3 2 2 2 3 1 | 1 1 1 1 1 1 1 2 1 |
| | | | | 9 | 2005-08-01 | 168 | 3 3 3 3 2 2 3 3 2 | 1 1 1 1 1 1 1 2 1 |
| E1002014 | 1002 | 50025 | Risperidone | 2 | 2005-04-13 | 1 | 3 3 1 2 1 2 2 3 1 | 1 1 1 2 1 1 1 1 1 |
| | | | | 6 | 2005-07-11 | 90 | 3 3 2 2 1 2 2 3 1 | 1 1 1 2 2 1 1 1 1 |
| | | | | 9 | 2005-10-03 | 174 | 3 3 3 3 2 2 2 3 1 | 1 1 1 2 1 1 1 1 1 |
| E1003001 | 1003 | 60033 | Quetiapine | 2 | 2004-08-03 | -1 | 3 1 3 3 3 1 3 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-11-01 | 90 | 3 1 1 2 3 3 3 1 | 2 2 1 2 1 1 1 1 1 2 |

320

CONFIDENTIAL
AZSER12444879

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4    Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1003003 | 1003 | 20010 | Olanzapine | 9 | 2005-01-25 | 175 | 2 2 2 1 1 1 2 3 2 | 1 1 2 1 2 1 2 1 1 |
|  |  |  |  | 2 | 2004-08-31 | 1 | 3 3 2 2 3 2 2 2 1 | 1 1 1 1 2 2 1 2 1 |
|  |  |  |  | 6 | 2004-11-22 | 84 | 3 3 3 2 3 2 3 3 1 | 1 1 1 1 2 1 1 1 1 |
|  |  |  |  | 9 | 2005-02-14 | 168 | 3 3 3 3 2 3 2 3 1 | 1 1 1 1 2 1 1 1 1 |
| E1003004 | 1003 | 60049 | Olanzapine | 2 | 2004-08-31 | 1 | 2 2 3 3 3 3 3 3 3 | 1 3 3 1 3 3 3 1 1 1 |
|  |  |  |  | 6 | 2004-11-22 | 84 | 2 2 2 1 3 2 1 2 2 | 1 1 1 1 1 2 2 2 2 |
|  |  |  |  | 9 | 2005-02-18 | 172 | 2 2 2 1 2 3 2 1 2 | 1 1 1 2 2 2 1 1 3 |
| E1003005 | 1003 | 60050 | Olanzapine | 2 | 2004-08-30 | -1 | 1 1 2 3 3 3 3 2 2 | 3 3 2 2 3 3 1 1 3 |
|  |  |  |  | 6 | 2004-11-22 | 84 | 3 3 3 3 2 2 3 2 2 | 1 1 1 1 2 1 1 2 2 |
|  |  |  |  | 9 | 2005-02-22 | 176 | 1 2 2 2 3 3 3 3 2 | 1 1 1 2 1 1 2 1 3 2 |
| E1003006 | 1003 | 60066 | Quetiapine | 2 | 2004-09-15 | 1 | 2 3 2 3 3 1 3 2 | 1 1 2 2 3 2 1 2 |
|  |  |  |  | 6 | 2004-12-10 | 87 | 3 3 2 2 3 3 3 1 | 1 1 2 1 1 2 2 2 |
|  |  |  |  | 9 | 2005-03-07 | 174 | 2 2 2 3 3 1 1 2 | 2 3 3 2 1 2 3 3 3 |
| E1003007 | 1003 | 60067 | Quetiapine | 2 | 2004-09-15 | 1 | 2 2 3 3 2 1 2 1 3 | 2 1 2 2 1 3 2 1 3 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1003008 | 1003 | 70026 | Olanzapine | 2 | 2004-09-15 | 1 | 2 2 2 1 3 3 3 2 2 3 | 2 1 1 2 2 3 2 3 2 1 |
|  |  |  |  | 6 | 2004-12-10 | 87 | 3 3 3 3 3 3 2 2 1 | 1 1 1 1 2 1 1 1 2 1 |
|  |  |  |  | 9 | 2005-03-07 | 174 | 2 2 3 3 3 3 2 1 | 1 1 1 3 2 1 2 1 1 |
| E1003009 | 1003 | 80023 | Risperidone | 2 | 2004-09-27 | -2 | 3 3 2 2 3 3 3 3 1 | 1 1 1 2 2 2 1 2 1 |
|  |  |  |  | 6 | 2004-12-21 | 84 | 3 3 2 2 3 3 3 3 1 | 1 1 1 2 2 2 1 1 1 |
|  |  |  |  | 9 | 2005-03-15 | 168 | 3 3 2 2 3 3 3 3 2 | 1 1 1 2 2 2 1 1 1 |
| E1003010 | 1003 | 60084 | Quetiapine | 2 | 2004-10-13 | 1 | 2 1 1 2 2 2 2 2 3 | 2 3 2 1 1 2 2 1 1 |
|  |  |  |  | 6 | 2005-01-05 | 85 | 2 2 2 3 2 1 2 2 1 | 1 1 1 1 2 3 1 2 1 |

321

CONFIDENTIAL
AZSER12444880

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1003011 | 1003 | 60093 | Risperidone | 9 | 2005-04-06 | 176 | 3 3 3 2 1 1 2 3 2 | 2 2 1 1 3 3 3 2 1 |
| | | | | 2 | 2004-10-26 | 1 | 3 3 2 2 3 3 2 3 1 | 1 1 1 2 2 2 2 1 2 1 |
| | | | | 6 | 2005-02-14 | 112 | 2 2 2 2 2 2 2 2 2 | 1 1 1 2 3 1 2 1 2 1 |
| E1003012 | 1003 | 70041 | Quetiapine | 9 | 2005-04-11 | 168 | 2 2 2 2 3 2 2 2 3 | 1 2 1 2 3 2 1 2 1 |
| | | | | 2 | 2004-11-01 | 1 | 1 3 3 3 2 2 2 1 | 2 2 2 1 1 2 3 2 |
| | | | | 6 | 2005-01-31 | 92 | 1 1 2 1 1 1 2 1 | 1 2 2 1 1 2 3 2 2 |
| | | | | 9 | 2005-04-15 | 166 | 3 3 3 3 2 3 2 3 3 | 1 1 1 2 3 2 1 2 |
| E1003013 | 1003 | 60114 | Risperidone | 6 | 2004-11-29 | 1 | 2 2 2 1 1 1 2 1 | 1 1 2 2 1 3 2 1 1 |
| | | | | 6 | 2005-02-25 | 89 | 3 3 3 2 2 1 2 1 | 1 1 1 2 2 2 1 2 3 2 |
| | | | | 9 | 2005-05-16 | 169 | 2 2 2 1 2 3 2 1 | 1 2 1 2 1 2 1 2 3 2 |
| E1003014 | 1003 | 20021 | Quetiapine | 2 | 2005-01-11 | 1 | 2 3 3 3 3 3 2 1 | 1 2 1 1 1 1 1 2 1 |
| | | | | 6 | 2005-04-05 | 85 | 2 2 2 3 3 3 2 2 | 2 1 1 1 1 1 2 1 |
| | | | | 9 | | | | |
| E1003015 | 1003 | 30018 | Risperidone | 2 | 2004-12-29 | 1 | 2 2 1 1 2 3 2 1 | 1 1 3 2 1 1 2 2 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1003016 | 1003 | 40010 | Risperidone | 2 | 2005-01-11 | 1 | 2 2 1 2 3 3 3 3 3 | 2 2 2 2 2 2 3 2 1 2 1 |
| | | | | 6 | 2005-04-05 | 85 | 2 2 1 2 3 3 3 3 2 | 2 2 1 1 2 2 2 1 2 1 |
| | | | | 9 | 2005-06-22 | 163 | 2 2 1 2 3 3 3 2 2 | 2 2 1 1 3 2 3 1 2 1 |
| E1003017 | 1003 | 60134 | Quetiapine | 2 | 2005-01-11 | 1 | 2 2 2 2 3 2 3 2 2 | 1 1 1 2 1 2 1 2 2 |
| | | | | 6 | 2005-04-05 | 85 | 2 3 3 2 3 3 3 2 2 | 2 3 3 2 3 2 1 2 1 1 |
| | | | | 9 | 2005-06-22 | 163 | 3 3 3 3 2 2 2 1 | 1 1 1 1 2 1 1 1 1 |
| E1003018 | 1003 | 70078 | Olanzapine | 2 | 2005-02-08 | 1 | 2 2 2 3 3 3 3 2 | 2 2 1 2 2 2 1 2 1 |
| | | | | 6 | 2005-05-04 | 86 | 3 3 3 3 3 3 3 2 1 | 1 1 1 1 1 2 1 2 1 |

322

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 4    Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1003019 | 1003 | 50018 | Quetiapine | 9 | 2005-07-25 | 168 | 3 3 3 3 3 3 2 2 1 | 1 1 1 1 1 2 1 1 2 1 |
|  |  |  |  | 2 | 2005-03-16 | 1 | 2 2 1 2 3 2 2 3 3 | 1 1 1 2 3 2 1 3 2 1 |
|  |  |  |  | 6 | 2005-06-13 | 90 | 2 2 1 2 2 2 3 3 3 | 1 1 1 2 2 1 3 2 1 |
| E1003020 | 1003 | 50020 | Risperidone | 9 | 2005-08-31 | 169 | 3 2 2 3 2 1 2 2 1 | 1 1 2 2 3 2 1 2 2 1 |
|  |  |  |  | 2 | 2005-03-22 | 1 | 1 1 2 2 2 2 2 2 1 | 1 1 2 2 1 2 1 3 2 1 |
|  |  |  |  | 6 | 2005-06-13 | 84 | 2 2 1 1 2 3 2 2 | 1 1 2 3 3 3 3 2 3 |
| E1003021 | 1003 | 70097 | Risperidone | 9 | 2005-09-12 | 175 | 2 2 2 1 2 3 2 2 3 | 1 1 2 3 3 3 3 2 3 |
|  |  |  |  | 2 | 2005-03-30 | 1 | 2 2 1 1 2 1 2 2 3 | 1 1 2 2 2 2 2 3 1 |
|  |  |  |  | 6 | 2005-06-27 | 90 | 2 2 2 2 1 2 2 2 | 1 1 2 2 1 1 1 2 |
| E1003022 | 1003 | 60198 | Olanzapine | 9 | 2005-09-16 | 171 | 2 2 1 2 3 2 2 2 | 1 1 2 1 2 2 1 3 3 2 |
|  |  |  |  | 2 | 2005-04-19 | 1 | 2 3 3 3 2 3 2 1 | 1 1 2 1 1 2 2 1 2 2 |
|  |  |  |  | 6 | 2005-07-15 | 88 | 3 3 2 3 3 3 2 1 2 | 1 1 2 2 1 2 1 2 2 |
| E1003024 | 1003 | 70109 | Risperidone | 9 | 2005-09-30 | 165 | 3 3 2 3 3 3 2 1 2 | 1 1 2 2 1 3 2 2 2 |
|  |  |  |  | 2 | 2005-05-03 | 1 | 2 2 1 2 3 3 2 2 | 2 2 2 2 3 2 3 1 2 1 |
|  |  |  |  | 6 | 2005-07-25 | 84 | 2 2 1 2 3 3 2 2 3 | 2 2 2 2 2 3 1 2 1 |
| E1003025 | 1003 | 20035 | Quetiapine | 9 | 2005-10-11 | 162 | 2 2 1 2 3 3 2 2 2 | 2 2 2 2 2 2 2 2 1 |
|  |  |  |  | 2 | 2005-05-03 | 1 | 2 2 1 1 2 3 2 2 3 | 2 2 2 2 3 2 3 1 2 2 |
|  |  |  |  | 6 | 2005-07-26 | 85 | 3 2 3 2 1 3 2 2 | 1 2 1 1 2 1 1 2 2 |
| E1003026 | 1003 | 70111 | Olanzapine | 9 | 2005-10-17 | 168 | 3 2 3 3 3 3 2 2 | 1 2 2 2 1 2 1 2 2 |
|  |  |  |  | 2 | 2005-05-04 | 1 | 1 1 2 2 2 2 2 1 | 2 2 1 2 3 2 3 1 3 1 |
|  |  |  |  | 6 | 2005-07-26 | 84 | 3 2 3 2 3 3 2 2 2 | 1 2 1 2 1 1 2 1 |
| E1003027 | 1003 | 60209 | Quetiapine | 9 | 2005-10-18 | 168 | 2 2 1 1 3 2 2 2 2 | 1 2 1 1 1 1 2 1 |
|  |  |  |  | 2 | 2005-05-04 | 1 | 2 2 1 1 3 2 2 2 3 | 2 2 2 2 3 3 3 3 2 2 |
|  |  |  |  | 6 | 2005-07-26 | 84 | 2 2 2 2 3 2 2 2 1 | 2 2 2 1 2 1 1 2 2 |

323

CONFIDENTIAL
AZSER12444882

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-4   Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1003028 | 1003 | 60207 | Olanzapine | 9 | 2005-10-18 | 168 | 2 2 2 2 2 3 2 2 1 | 2 2 2 1 1 1 1 2 2 |
| | | | | 2 | 2005-05-04 | 1 | 2 2 2 1 2 3 2 2 2 | 1 1 2 2 2 2 1 2 2 3 |
| | | | | 6 | 2005-08-02 | 91 | 2 2 1 2 3 2 2 2 3 | 1 1 2 1 1 3 2 1 2 2 |
| | | | | 9 | 2005-10-11 | 161 | 2 2 1 2 3 2 3 2 2 | 1 2 2 1 1 3 3 2 3 |
| E1003029 | 1003 | 60208 | Risperidone | 2 | 2005-05-04 | 1 | 2 2 1 1 3 3 2 1 2 | 1 1 2 2 2 2 1 1 2 3 |
| | | | | 6 | 2005-08-02 | 91 | 2 2 2 3 2 2 1 2 2 | 1 1 2 2 1 2 1 2 1 |
| | | | | 9 | 2005-10-18 | 168 | 1 1 2 2 2 2 1 3 1 | 1 3 3 2 1 1 2 1 2 |
| E1004001 | 1004 | 20018 | Risperidone | 2 | 2004-11-30 | 1 | 3 3 3 1 3 1 1 1 1 | 3 3 1 2 1 1 1 1 |
| | | | | 6 | 2005-02-21 | 84 | 3 3 3 2 2 2 1 3 1 | 1 1 1 2 1 1 1 3 |
| | | | | 9 | 2005-05-16 | 168 | 3 3 3 3 2 1 1 3 1 | 1 1 1 1 1 1 1 1 3 |
| E1004002 | 1004 | 70053 | Quetiapine | 2 | 2004-12-08 | 1 | 3 3 2 3 3 3 3 2 1 | 2 1 1 2 1 2 1 1 2 1 |
| | | | | 6 | 2005-03-02 | 85 | 3 3 3 3 2 2 2 2 1 | 1 1 1 1 1 2 1 1 1 |
| | | | | 9 | 2005-05-26 | 170 | 3 3 3 2 3 2 2 3 1 | 1 1 1 2 1 1 1 1 1 |
| E1004003 | 1004 | 60133 | Olanzapine | 2 | 2005-01-04 | 1 | 3 3 2 2 2 3 3 2 1 | 2 2 2 3 1 1 2 2 1 |
| | | | | 6 | 2005-03-30 | 86 | 3 3 3 2 2 2 2 3 1 | 1 2 2 1 1 1 2 1 |
| | | | | 9 | 2005-06-22 | 170 | 3 3 3 2 3 2 3 2 1 | 1 1 1 1 1 2 1 1 |
| E1004005 | 1004 | 70068 | Quetiapine | 2 | 2005-01-18 | 1 | 2 3 1 2 3 2 2 2 1 | 2 1 1 3 2 1 2 2 1 |
| | | | | 6 | 2005-04-12 | 85 | 3 3 3 3 2 2 3 3 1 | 1 2 1 2 1 1 1 1 1 |
| | | | | 9 | 2005-07-06 | 170 | 3 3 3 2 2 2 3 3 1 | 1 1 1 1 2 1 1 2 1 |
| E1004006 | 1004 | 70067 | Olanzapine | 2 | 2005-01-18 | 1 | 3 3 3 2 2 2 1 1 1 | 2 3 1 1 2 2 2 1 3 |
| | | | | 6 | 2005-04-18 | 91 | 3 3 3 3 2 1 1 1 1 | 1 1 1 2 1 1 1 3 |
| | | | | 9 | 2005-07-11 | 175 | 3 3 3 2 1 1 1 1 1 | 1 1 1 2 1 1 1 3 |
| E1004007 | 1004 | 20027 | Risperidone | 2 | 2005-03-02 | 1 | 2 3 1 1 3 3 3 2 1 | 3 1 1 2 2 1 1 2 1 |
| | | | | 6 | 2005-05-26 | 86 | 3 3 3 2 3 2 3 3 1 | 1 1 1 2 1 1 1 1 1 |

324

CONFIDENTIAL
AZSER12444883

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance (1.2.3.4.5.6.7.8.9.) | Reasons for noncompliance (1.2.3.4.5.6.7.8.9.10.) |
|---|---|---|---|---|---|---|---|---|
| E1004008 | 1004 | 30029 | Risperidone | 9 | 2005-08-16 | 168 | 3 3 3 2 3 3 2 2 2 | 1 1 1 2 1 1 2 1 1 2 |
|  |  |  |  | 2 | 2005-04-28 | 1 | 2 3 1 1 2 2 3 3 1 | 3 2 1 2 3 2 2 1 1 1 |
|  |  |  |  | 6 | 2005-07-20 | 84 | 3 3 3 2 3 1 2 1 | 1 1 1 2 1 2 1 1 2 |
| E1004009 | 1004 | 80057 | Risperidone | 9 | 2005-10-11 | 167 | 3 3 2 2 3 2 2 3 1 | 3 2 2 2 3 2 3 2 2 1 |
|  |  |  |  | 2 | 2005-04-28 | 1 | 3 3 1 2 3 2 3 2 1 | 1 1 1 2 1 2 1 1 2 1 |
|  |  |  |  | 6 | 2005-07-20 | 84 | 3 3 3 2 3 2 2 2 1 | 1 1 1 2 1 2 1 2 2 1 |
| E1004010 | 1004 | 40016 | Risperidone | 9 | 2005-10-11 | 167 | 2 3 2 1 3 2 3 2 1 | 3 2 1 1 2 2 2 2 2 1 |
|  |  |  |  | 2 | 2005-05-04 | 1 | 3 3 3 3 3 3 2 1 | 2 1 1 2 2 1 2 1 1 1 |
|  |  |  |  | 6 | 2005-07-26 | 84 | 3 2 2 2 3 2 2 2 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1005001 | 1005 | 60037 | Risperidone | 9 | 2005-10-19 | 169 | 3 2 2 3 2 2 3 3 1 | 2 1 1 1 1 1 1 1 1 |
|  |  |  |  | 2 | 2004-08-09 | 1 | 2 2 1 1 2 3 1 2 1 | 1 3 1 1 1 2 1 1 1 1 |
|  |  |  |  | 6 | 2004-11-01 | 85 | 2 2 1 2 3 1 2 1 | 2 2 1 1 1 1 1 1 1 |
| E1005002 | 1005 | 50004 | Quetiapine | 9 | 2005-01-28 | 173 | 2 2 2 2 2 1 1 2 | 2 2 1 1 1 1 1 1 1 1 |
|  |  |  |  | 2 | 2004-08-17 | 1 | 3 2 1 1 3 1 3 2 3 | 1 2 1 1 1 1 1 2 2 1 |
|  |  |  |  | 6 | 2004-11-08 | 84 | 3 2 1 1 3 1 3 2 3 | 1 2 1 1 1 1 1 2 2 1 |
| E1005004 | 1005 | 70020 | Quetiapine | 9 | 2005-01-31 | 168 | 3 2 1 1 3 1 2 2 2 | 1 1 1 1 1 1 2 1 1 |
|  |  |  |  | 2 | 2004-08-18 | 1 | 2 1 3 3 1 2 2 2 | 1 1 1 2 2 1 1 2 1 1 |
|  |  |  |  | 6 | 2004-11-09 | 84 | 3 3 2 2 2 3 2 2 | 1 1 3 2 1 1 1 1 1 1 |
| E1005005 | 1005 | 60048 | Quetiapine | 9 | 2005-02-01 | 168 | 2 3 2 3 3 1 2 2 1 | 1 2 1 3 2 2 1 1 1 |
|  |  |  |  | 2 | 2004-08-24 | 1 | 2 1 3 3 1 3 2 3 1 | 2 1 1 3 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-11-16 | 85 |  |  |
| E1005006 | 1005 | 70022 | Olanzapine | 9 |  |  |  |  |
|  |  |  |  | 2 | 2004-08-30 | 1 | 3 3 2 2 2 2 3 2 2 | 1 2 1 3 2 2 1 1 1 |
|  |  |  |  | 6 | 2004-11-22 | 85 | 2 3 2 3 3 3 1 2 1 | 2 1 1 3 2 1 1 1 1 1 |

325

CONFIDENTIAL
AZSER12444884

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-4    Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1.2.3.4.5.6.7.8.9. | Reasons for noncompliance 1.2.3.4.5.6.7.8.9.10. |
|---|---|---|---|---|---|---|---|---|
| E1005007 | 1005 | 60054 | Risperidone | 9 | 2005-02-17 | 172 | 1 3 2 3 2 1 2 2 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 2 | 2004-09-01 | 1 | 1 2 2 3 3 3 3 1 2 | 3 1 3 1 1 2 3 1 1 2 |
|  |  |  |  | 6 | 2004-11-23 | 84 | 3 2 3 1 1 1 1 1 2 | 1 3 3 1 2 1 1 1 1 3 |
| E1005008 | 1005 | 80016 | Olanzapine | 9 | 2005-02-15 | 168 | 3 3 3 2 2 1 1 1 1 | 3 3 1 1 3 1 1 1 1 3 |
|  |  |  |  | 2 | 2004-09-02 | 1 | 2 3 2 2 2 3 3 1 1 | 2 1 3 2 1 1 3 1 3 1 |
|  |  |  |  | 6 | 2004-11-24 | 84 | 3 3 3 2 3 1 3 2 2 | 2 3 2 1 1 1 1 1 1 3 |
| E1005010 | 1005 | 60068 | Risperidone | 9 | 2005-02-16 | 168 | 3 3 3 2 3 1 2 1 1 | 3 3 2 1 3 1 1 1 1 3 |
|  |  |  |  | 2 | 2004-09-16 | 1 | 2 3 2 1 3 1 1 1 1 | 2 2 3 1 3 3 1 1 3 2 |
|  |  |  |  | 6 | 2004-12-08 | 84 | 2 2 2 3 3 2 3 3 1 | 1 1 2 3 1 3 2 1 2 2 |
| E1005011 | 1005 | 60059 | Quetiapine | 9 | 2005-03-02 | 168 | 3 3 3 2 2 2 2 2 1 | 1 1 2 1 1 1 1 3 2 |
|  |  |  |  | 2 | 2004-09-08 | 1 | 3 2 2 1 2 3 2 3 1 | 1 1 1 2 2 2 1 3 3 |
|  |  |  |  | 6 | 2004-11-30 | 84 | 3 2 1 2 3 2 3 2 1 | 1 1 2 1 1 1 3 3 3 |
| E1005012 | 1005 | 70025 | Quetiapine | 9 | 2005-02-22 | 168 | 2 3 2 3 3 1 1 1 1 | 2 3 1 2 3 1 1 1 1 |
|  |  |  |  | 2 | 2004-09-14 | 1 | 2 2 3 1 2 1 1 1 1 | 3 1 1 1 2 1 1 1 1 |
|  |  |  |  | 6 | 2004-12-06 | 84 | 3 2 3 1 1 2 3 1 2 | 3 1 3 2 1 3 1 2 1 |
| E1005013 | 1005 | 70030 | Risperidone | 9 | 2005-02-28 | 168 | 3 1 3 1 3 1 3 1 1 | 2 3 1 2 2 1 1 1 3 1 |
|  |  |  |  | 2 | 2004-09-21 | 1 | 2 2 3 1 3 2 2 3 1 | 1 2 2 2 1 1 3 1 1 1 |
|  |  |  |  | 6 | 2004-12-13 | 84 | 2 3 3 2 2 2 2 3 1 | 2 2 2 3 2 3 2 3 3 2 |
| E1005014 | 1005 | 60064 | Quetiapine | 9 | 2005-03-07 | 168 | 2 3 3 1 3 1 3 3 1 | 2 1 1 2 1 1 3 3 3 1 |
|  |  |  |  | 2 | 2004-09-15 | 1 | 3 3 3 1 3 2 1 1 2 | 1 2 2 2 1 1 1 3 2 |
|  |  |  |  | 6 | 2004-12-07 | 84 | 3 3 3 1 3 2 3 3 3 | 2 2 2 3 2 3 2 3 3 2 |
| E1005015 | 1005 | 60070 | Olanzapine | 9 | 2005-03-07 | 174 | 2 2 3 1 3 1 2 1 1 | 2 2 2 1 3 1 3 2 1 1 |
|  |  |  |  | 2 | 2004-09-17 | 1 | 2 2 2 1 3 1 1 1 2 | 3 1 1 3 2 1 1 1 1 |
|  |  |  |  | 6 | 2004-12-09 | 84 | 3 2 3 1 3 2 1 1 2 | 2 2 1 2 2 1 1 1 1 |

326

CONFIDENTIAL
AZSER12444885

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1005016 | 1005 | 60072 | Quetiapine | 9 | 2005-03-02 | 167 | 2 2 2 2 3 1 1 1 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 2 | 2004-09-27 | 1 | 2 2 3 2 1 1 1 1 1 | 3 2 1 3 3 1 1 1 3 1 |
|  |  |  |  | 6 | 2004-12-20 | 85 | 3 2 3 2 1 1 1 1 1 | 3 3 1 2 3 1 1 3 1 |
| E1005017 | 1005 | 80021 | Risperidone | 9 | 2005-03-14 | 169 | 3 3 3 3 1 1 1 1 1 | 2 2 1 3 1 1 1 1 3 |
|  |  |  |  | 2 | 2004-09-28 | 1 | 3 3 3 2 1 1 2 2 1 | 2 3 1 2 3 1 1 1 1 |
|  |  |  |  | 6 | 2004-12-20 | 84 | 3 3 3 1 1 1 1 1 1 | 3 3 1 3 1 1 1 1 1 |
| E1005018 | 1005 | 60074 | Quetiapine | 9 | 2005-03-14 | 168 | 3 2 3 1 3 1 2 2 1 | 3 2 1 3 1 1 1 1 1 |
|  |  |  |  | 2 | 2004-09-30 | 1 | 3 3 3 2 3 1 1 1 1 | 2 2 3 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-12-22 | 84 | 3 2 3 2 3 1 1 1 1 | 3 3 3 1 1 1 1 1 1 |
| E1005019 | 1005 | 70033 | Risperidone | 9 | 2005-03-16 | 168 | 3 3 3 3 2 1 2 2 1 | 2 3 1 2 3 1 1 1 2 2 |
|  |  |  |  | 2 | 2004-09-29 | 1 | 3 2 1 2 2 3 2 1 | 2 2 1 1 1 1 1 1 2 |
|  |  |  |  | 6 | 2004-12-21 | 84 | 3 1 2 2 3 1 3 3 1 | 2 2 2 1 1 1 1 1 3 |
| E1005020 | 1005 | 60077 | Risperidone | 9 | 2005-03-15 | 168 | 3 3 3 2 3 2 3 1 1 | 3 1 1 3 3 1 1 1 3 |
|  |  |  |  | 2 | 2004-10-01 | 1 | 2 1 3 3 3 3 3 2 1 | 1 1 1 2 1 1 2 1 |
|  |  |  |  | 6 | 2004-12-22 | 83 | 2 1 3 3 2 1 3 3 1 | 1 1 2 1 1 2 2 1 |
| E1005021 | 1005 | 60078 | Olanzapine | 9 | 2005-03-17 | 168 | 3 3 3 1 3 3 3 1 1 | 1 1 3 3 3 3 1 3 1 |
|  |  |  |  | 2 | 2004-10-04 | 1 | 2 1 1 3 3 2 2 2 3 | 2 3 3 2 2 2 2 3 1 |
|  |  |  |  | 6 | 2004-12-27 | 85 | 3 3 3 3 3 3 2 1 | 1 1 1 2 1 1 1 1 |
| E1005022 | 1005 | 60079 | Risperidone | 9 | 2005-03-21 | 169 | 3 1 3 3 3 3 2 1 | 1 1 1 2 1 3 1 |
|  |  |  |  | 2 | 2004-10-05 | 1 | 3 1 3 3 1 1 1 1 1 | 1 3 1 1 1 2 1 3 1 |
|  |  |  |  | 6 | 2004-12-27 | 84 | 2 2 3 2 3 1 1 1 1 | 2 3 1 1 1 1 1 1 1 |
| E1005023 | 1005 | 70035 | Olanzapine | 9 | 2005-03-21 | 168 | 2 2 1 3 1 1 1 1 1 | 1 2 1 1 1 1 1 1 1 |
|  |  |  |  | 2 | 2004-10-07 | 1 | 3 1 3 1 2 1 2 2 2 | 3 3 2 1 2 2 2 2 1 |
|  |  |  |  | 6 | 2004-12-29 | 84 | 3 1 2 1 2 1 2 2 2 | 3 2 2 1 2 2 1 2 1 1 |

CONFIDENTIAL
AZSER12444886

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1005024 | 1005 | 60083 | Olanzapine | 9 | 2005-03-17 | 162 | 2 2 1 3 3 1 1 1 2 | 2 1 1 1 1 1 1 1 2 1 1 |
|  |  |  |  | 2 | 2004-10-13 | 1 | 3 3 1 3 3 1 3 2 1 | 1 3 2 1 1 1 1 1 3 1 |
|  |  |  |  | 6 | 2005-01-04 | 84 | 3 2 2 2 3 1 3 3 1 | 1 3 3 1 1 1 1 1 3 1 |
|  |  |  |  | 9 | 2005-03-29 | 168 | 3 3 2 3 3 1 1 1 1 | 2 3 1 1 3 1 1 1 1 1 |
| E1005025 | 1005 | 60097 | Risperidone | 2 | 2004-10-28 | 1 | 3 2 3 2 3 1 1 1 1 | 2 3 2 2 3 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-01-19 | 84 | 3 3 3 2 2 1 1 1 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-04-11 | 166 | 2 3 2 3 3 1 1 1 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1005027 | 1005 | 20016 | Olanzapine | 2 | 2004-10-27 | 1 | 3 2 1 2 3 2 3 2 2 | 2 1 1 2 3 2 2 1 2 1 |
|  |  |  |  | 6 | 2005-01-18 | 84 | 3 2 2 2 3 2 3 2 1 | 2 1 1 2 3 2 2 1 3 1 |
|  |  |  |  | 9 | 2005-04-12 | 168 | 2 3 1 2 3 3 1 1 | 1 1 1 3 2 1 1 3 1 |
| E1005028 | 1005 | 60101 | Risperidone | 2 | 2004-11-02 | 1 | 3 3 2 1 1 1 1 1 1 | 3 2 2 1 2 1 1 3 1 |
|  |  |  |  | 6 | 2005-01-24 | 84 | 3 3 1 1 1 1 1 1 1 | 2 1 1 3 1 3 1 3 1 |
|  |  |  |  | 9 | 2005-04-18 | 168 | 3 3 2 1 1 1 1 1 1 | 2 2 1 3 2 1 2 3 1 |
| E1005029 | 1005 | 70046 | Risperidone | 2 | 2004-11-11 | 1 | 1 1 1 1 3 2 3 3 3 | 3 2 2 1 3 3 1 2 3 |
|  |  |  |  | 6 | 2005-02-02 | 84 | 1 1 1 3 2 3 3 3 3 | 2 2 2 2 3 3 3 1 2 3 |
|  |  |  |  | 9 | 2005-04-27 | 168 | 3 3 3 2 1 3 3 1 1 | 1 1 1 2 3 1 2 3 1 |
| E1005030 | 1005 | 80032 | Olanzapine | 2 | 2004-11-17 | 1 | 3 3 3 1 3 2 3 3 1 | 1 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-02-08 | 84 | 2 2 1 1 3 2 3 3 1 | 2 2 1 3 2 2 1 2 1 |
|  |  |  |  | 9 | 2005-05-03 | 168 | 2 2 1 1 3 2 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1005031 | 1005 | 80034 | Risperidone | 2 | 2004-11-22 | 1 | 3 3 3 3 1 2 2 1 | 3 2 1 2 1 1 1 3 1 |
|  |  |  |  | 6 | 2005-02-14 | 85 | 3 3 2 3 2 1 2 2 1 | 3 3 1 2 1 1 1 3 1 |
|  |  |  |  | 9 | 2005-05-09 | 169 | 3 3 3 2 1 2 2 1 | 3 3 1 3 1 3 1 3 1 |
| E1005032 | 1005 | 70049 | Risperidone | 2 | 2004-11-29 | 1 | 3 3 3 2 2 1 3 3 1 | 3 2 1 2 1 3 1 1 1 3 |
|  |  |  |  | 6 | 2005-02-21 | 85 | 3 3 3 3 3 1 1 1 1 | 1 2 2 1 2 1 3 1 1 1 2 1 |

328

CONFIDENTIAL
AZSER12444887

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1005033 | 1005 | 70056 | Risperidone | 9 | 2005-05-18 | 171 | 3 3 3 3 2 3 1 1 1 | 2 2 2 1 3 1 1 1 2 1 |
|  |  |  |  | 2 | 2004-12-15 | 1 | 2 2 3 1 3 2 3 2 2 | 3 3 3 3 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-03-08 | 84 | 2 2 3 1 3 1 2 2 1 | 2 3 3 1 2 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-05-31 | 168 | 2 3 3 2 3 1 2 2 1 | 2 3 2 1 3 1 1 1 1 1 |
| E1005034 | 1005 | 70060 | Quetiapine | 2 | 2004-12-21 | 1 | 3 2 1 3 3 1 3 1 1 | 1 1 2 2 1 1 1 3 1 1 |
|  |  |  |  | 6 | 2005-03-15 | 85 | 2 3 3 1 3 3 3 2 1 | 1 1 2 2 3 2 2 1 3 1 |
|  |  |  |  | 9 | 2005-06-06 | 168 | 3 1 2 2 3 3 3 3 2 | 1 1 1 2 1 1 2 1 1 3 1 |
| E1005035 | 1005 | 70074 | Quetiapine | 2 | 2005-01-28 | 1 | 2 3 2 2 2 1 1 1 1 | 1 1 1 2 1 1 2 1 3 1 |
|  |  |  |  | 6 | 2005-04-21 | 84 | 2 2 2 2 1 2 1 1 1 | 1 2 2 1 1 2 2 3 1 1 |
|  |  |  |  | 9 | 2005-07-14 | 168 | 2 3 3 3 1 1 3 3 1 | 2 1 1 1 1 1 1 1 1 1 |
| E1005036 | 1005 | 80048 | Olanzapine | 2 | 2005-02-14 | -4 | 3 2 3 1 2 1 2 2 1 | 3 3 1 3 1 1 1 2 2 1 |
|  |  |  |  | 6 | 2005-05-11 | 83 | 3 3 3 1 2 1 2 2 1 | 3 3 1 3 1 1 2 1 2 2 |
|  |  |  |  | 9 | 2005-08-04 | 168 | 3 3 3 2 2 1 2 2 1 | 3 3 1 3 1 1 2 1 2 3 |
| E1005037 | 1005 | 60155 | Olanzapine | 2 | 2005-02-15 | 1 | 3 3 3 2 1 1 1 1 1 | 2 1 1 3 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-05-09 | 84 | 3 3 3 3 1 1 1 1 1 | 3 2 1 3 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-08-01 | 168 | 3 3 2 2 2 1 1 1 1 | 2 2 1 1 1 1 1 1 1 1 |
| E1005038 | 1005 | 70081 | Olanzapine | 2 | 2005-02-16 | 1 | 3 3 3 1 1 1 1 1 1 | 2 2 1 1 1 1 1 2 1 |
|  |  |  |  | 6 | 2005-05-10 | 84 | 3 3 3 2 1 1 1 2 1 | 3 2 1 2 1 1 2 1 2 1 |
|  |  |  |  | 9 | 2005-08-02 | 168 | 3 3 3 2 1 1 1 1 1 | 3 3 1 3 1 1 2 1 2 1 |
| E1005039 | 1005 | 40013 | Risperidone | 2 | 2005-02-18 | 1 | 2 2 1 1 3 3 1 1 1 | 2 2 2 3 2 3 2 3 3 1 |
|  |  |  |  | 6 | 2005-05-11 | 83 | 2 1 1 1 2 3 3 2 2 | 2 2 1 3 2 2 2 1 2 1 |
|  |  |  |  | 9 | 2005-08-04 | 168 | 3 3 2 2 2 2 3 2 1 | 1 1 1 2 1 3 2 1 2 1 |
| E1005040 | 1005 | 60159 | Quetiapine | 2 | 2005-02-21 | 1 | 2 3 2 3 3 1 2 2 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-05-16 | 85 | 2 3 1 3 3 1 1 2 1 | 1 1 1 1 1 1 1 1 1 1 |

329

CONFIDENTIAL
AZSER12444888

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6‑4    Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1005041 | 1005 | 70082 | Olanzapine | 9 | 2005-08-08 | 169 | 2 3 2 2 2 3 2 2 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 2 | 2005-02-22 | 1 | 3 1 2 2 2 3 3 3 1 | 2 2 2 3 3 3 3 2 3 3 |
|  |  |  |  | 6 | 2005-05-16 | 84 | 2 2 2 1 2 2 3 2 2 | 1 1 1 2 3 2 1 1 2 3 |
|  |  |  |  | 9 | 2005-08-08 | 168 | 3 3 3 3 2 2 3 2 1 | 1 1 1 2 3 1 1 1 1 1 |
| E1005043 | 1005 | 60163 | Olanzapine | 2 | 2005-02-23 | 1 | 2 3 1 2 3 3 3 2 1 | 2 3 2 1 1 2 1 1 1 3 |
|  |  |  |  | 6 | 2005-05-17 | 84 | 2 2 2 2 3 2 2 2 2 | 2 1 1 1 2 2 2 2 3 2 |
|  |  |  |  | 9 | 2005-08-09 | 168 | 3 3 2 3 2 3 3 1 1 | 1 1 1 1 2 1 2 1 3 2 |
| E1005044 | 1005 | 80050 | Quetiapine | 2 | 2005-02-28 | 1 | 2 3 3 1 3 1 2 2 1 | 2 3 2 1 3 1 1 1 2 |
|  |  |  |  | 6 | 2005-05-25 | 87 | 3 3 3 2 1 3 1 1 2 | 3 3 1 3 1 1 1 1 2 |
|  |  |  |  | 9 | 2005-08-09 | 163 | 2 3 3 2 3 1 2 2 1 | 3 3 2 1 3 1 1 1 3 1 |
| E1006001 | 1006 | 60047 | Quetiapine | 2 | 2004-08-19 | 1 | 3 3 1 1 1 1 1 1 1 | 2 3 2 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-11-10 | 84 | 3 2 2 1 3 1 1 1 2 | 2 2 1 1 1 1 1 1 1 1 |
|  |  |  |  | 7 | 2004-12-09 | 113 | 3 1 1 1 3 3 3 3 1 | 3 3 1 1 1 3 1 3 1 |
|  |  |  |  | 9 |  |  |  |  |
| E1006002 | 1006 | 30010 | Olanzapine | 2 | 2004-10-05 | 1 | 3 2 3 2 3 3 3 3 2 | 1 1 2 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-12-28 | 85 | 3 3 2 1 1 1 1 1 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-03-14 | 161 | 3 3 2 1 3 3 1 1 1 | 1 1 1 2 3 3 1 3 1 1 |
| E1006003 | 1006 | 60069 | Olanzapine | 2 | 2004-09-16 | 1 | 1 2 2 3 3 1 3 1 2 | 2 2 3 3 3 2 1 2 1 |
|  |  |  |  | 6 | 2004-12-08 | 84 | 2 3 2 2 2 3 3 2 | 1 2 2 2 2 2 1 2 3 |
|  |  |  |  | 9 | 2005-03-02 | 168 | 2 2 1 2 2 1 3 3 1 | 1 2 1 2 1 1 1 2 1 |
| E1006004 | 1006 | 70031 | Quetiapine | 2 | 2004-09-21 | 1 | 1 1 1 3 2 3 3 3 1 | 1 2 1 1 1 1 1 1 2 |
|  |  |  |  | 6 | 2004-12-13 | 84 | 2 3 2 2 2 1 3 1 | 2 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-03-07 | 168 | 2 3 2 3 1 2 2 2 1 | 1 2 2 1 3 1 2 1 1 2 |
| E1006005 | 1006 | 20013 | Quetiapine | 2 | 2004-10-12 | 1 | 2 2 2 2 1 1 1 1 1 | 1 1 3 1 1 1 1 1 1 1 |

330

CONFIDENTIAL
AZSER12444889

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance (1. 2. 3. 4. 5. 6. 7. 8. 9.) | Reasons for noncompliance (1. 2. 3. 4. 5. 6. 7. 8. 9. 10.) |
|---|---|---|---|---|---|---|---|---|
| E1006006 | 1006 | 60085 | Risperidone | 6 | 2005-01-05 | 86 | 2 2 2 2 2 1 1 2 1 | 3 3 2 1 2 1 1 1 3 |
| | | | | 9 | 2005-03-28 | 168 | 3 3 2 3 1 1 1 1 1 | 1 1 1 1 2 1 1 1 1 |
| E1006007 | 1006 | 60099 | Quetiapine | 2 | 2004-10-19 | 1 | 3 3 1 2 3 1 3 3 2 | 3 3 1 1 1 3 1 3 |
| | | | | 6 | 2005-01-06 | 80 | 3 3 3 1 3 1 1 1 1 | 1 2 1 1 1 1 1 3 |
| | | | | 9 | 2005-03-09 | 142 | 3 3 3 3 1 3 2 2 2 | 3 3 2 3 1 1 1 3 3 |
| E1006008 | 1006 | 30016 | Quetiapine | 2 | 2004-12-02 | 1 | 3 3 3 3 1 1 1 1 1 | 3 1 1 2 3 3 1 1 1 |
| E1006009 | 1006 | 60145 | Olanzapine | 2 | 2005-02-23 | 84 | 3 3 3 2 2 2 3 3 1 | 1 1 2 2 1 1 1 1 1 |
| | | | | 6 | 2005-05-17 | 167 | 2 3 3 2 2 2 3 3 2 | 2 2 1 2 1 1 2 2 |
| E1006010 | 1006 | 20025 | Olanzapine | 2 | 2005-01-25 | 1 | 2 2 2 3 2 1 1 1 2 | 2 2 2 1 1 1 1 2 3 |
| | | | | 6 | 2005-04-18 | 84 | 3 2 3 3 1 1 3 3 2 | 1 2 2 1 1 1 1 2 2 |
| | | | | 9 | 2005-07-11 | 168 | 1 1 3 1 3 3 3 1 3 | 1 3 3 1 1 1 1 1 |
| E1006011 | 1006 | 60164 | Olanzapine | 2 | 2005-02-22 | 1 | 2 2 3 3 1 2 2 2 | 1 2 2 1 2 1 2 1 1 |
| | | | | 6 | 2005-05-17 | 85 | 2 3 2 1 3 3 3 2 1 | 2 1 1 2 2 1 1 1 1 |
| | | | | 9 | 2005-08-04 | 164 | 3 2 3 3 3 3 3 3 3 | 1 2 3 1 1 3 1 3 1 |
| E1006012 | 1006 | 60174 | Risperidone | 2 | 2005-02-28 | 1 | 2 3 3 2 1 3 3 3 3 | 1 1 2 3 1 1 2 1 3 |
| | | | | 6 | 2005-05-19 | 81 | 3 3 3 1 3 3 3 2 1 | 1 1 3 1 1 1 3 1 1 |
| | | | | 9 | 2005-08-18 | 172 | 3 3 3 2 3 1 2 2 2 | 1 1 1 2 3 1 1 1 1 |
| E1006013 | 1006 | 50017 | Olanzapine | 2 | 2005-03-16 | 1 | 3 3 1 3 3 3 3 3 3 | 2 3 2 1 3 3 1 3 1 |
| | | | | 6 | 2005-06-07 | 84 | 3 3 1 2 3 3 2 1 1 | 2 1 2 3 2 1 1 1 1 |
| | | | | 9 | 2005-08-30 | 168 | 3 3 1 3 2 2 1 1 | 2 2 1 1 1 2 3 1 1 |
| | | | | 2 | 2005-03-15 | 1 | 2 2 1 2 2 3 1 1 1 | 1 2 3 2 2 3 1 1 1 |

331

CONFIDENTIAL
AZSER12444890

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1006014 | 1006 | 60177 | Olanzapine | 6 | 2005-06-06 | 84 | 3 3 3 3 3 2 2 2 1 | 1 1 2 1 1 1 1 1 1 2 |
| | | | | 9 | 2005-08-29 | 168 | 3 3 3 3 3 2 1 1 1 | 1 1 2 1 1 1 1 1 1 3 |
| E1006015 | 1006 | 60178 | Olanzapine | 2 | 2005-03-22 | 1 | 3 3 2 2 1 1 3 2 1 | 1 2 3 2 2 1 1 1 2 2 |
| | | | | 6 | 2005-06-13 | 84 | 2 2 2 1 3 2 3 3 2 | 1 1 1 2 1 1 1 1 2 2 |
| | | | | 9 | 2005-08-30 | 162 | 2 2 2 2 3 1 3 3 2 | 1 1 1 2 1 1 1 2 1 |
| E1006016 | 1006 | 60179 | Quetiapine | 2 | 2005-03-22 | -1 | 3 2 3 3 2 2 3 3 2 | 1 2 2 2 1 1 1 1 1 3 |
| | | | | 6 | 2005-06-13 | 84 | 3 2 3 3 2 2 3 3 2 | 1 2 3 2 1 1 1 1 1 3 |
| | | | | 9 | 2005-08-29 | 161 | 3 3 3 3 2 3 3 3 1 | 2 2 2 1 1 1 1 1 2 2 |
| E1006017 | 1006 | 60182 | Olanzapine | 2 | 2005-03-30 | 1 | 2 2 1 2 2 3 3 2 2 | 2 2 3 1 3 1 1 1 2 2 |
| | | | | 6 | 2005-06-21 | 84 | 3 2 3 3 2 3 3 3 2 | 1 2 1 1 1 1 1 1 2 2 |
| | | | | 9 | 2005-09-13 | 168 | 1 2 3 1 1 1 1 1 1 | 1 2 3 1 1 1 1 1 2 |
| E1006018 | 1006 | 60184 | Olanzapine | 2 | 2005-03-31 | 1 | 3 3 3 3 1 1 1 1 | 1 3 1 3 3 3 1 3 3 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1006019 | 1006 | 30025 | Olanzapine | 2 | 2005-04-12 | 1 | 3 3 2 2 2 2 3 3 2 | 1 2 2 1 2 1 1 1 1 1 |
| | | | | 6 | 2005-07-04 | 84 | 2 2 3 2 2 3 3 3 2 | 2 2 3 2 1 1 1 1 1 2 |
| | | | | 9 | 2005-09-26 | 168 | 3 2 3 3 3 3 3 3 2 | 1 2 2 2 1 1 1 1 2 2 |
| E1006020 | 1006 | 60195 | Risperidone | 2 | 2005-04-14 | 1 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 2 |
| | | | | 6 | 2005-07-06 | 84 | 2 2 2 3 2 3 3 1 3 | 2 2 2 3 3 3 3 1 |
| | | | | 9 | 2005-09-26 | 166 | 2 2 2 2 2 2 2 1 1 | 1 1 1 3 1 2 1 |
| E1006021 | 1006 | 50024 | Olanzapine | 2 | 2005-04-12 | 1 | 2 2 2 2 3 2 3 3 2 | 1 2 3 2 2 1 2 1 2 2 |

332

CONFIDENTIAL
AZSER12444891

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 4    Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1006022 | 1006 | 80056 | Risperidone | 6 | 2005-07-04 | 84 | 3 2 3 2 2 3 3 3 2 | 1 2 2 2 1 1 1 1 2 2 |
|  |  |  |  | 9 | 2005-09-26 | 168 | 3 3 2 2 3 3 3 3 2 | 1 1 2 1 1 1 1 1 3 |
| E1006023 | 1006 | 30030 | Quetiapine | 2 | 2005-04-27 | 1 | 3 3 2 2 3 3 3 3 2 | 1 1 2 1 1 1 1 2 2 |
|  |  |  |  | 6 | 2005-07-19 | 84 | 2 2 1 2 1 2 1 1 | 1 1 2 3 2 1 1 1 1 |
|  |  |  |  | 9 | 2005-10-06 | 163 | 2 2 3 2 3 3 3 3 2 | 1 2 3 1 1 1 1 1 2 |
| E1006024 | 1006 | 20036 | Olanzapine | 2 | 2005-05-04 | 1 | 3 3 2 2 3 3 3 3 2 | 2 1 2 2 2 1 1 1 2 |
|  |  |  |  | 6 | 2005-07-26 | 84 | 3 2 3 2 3 3 3 3 2 | 1 2 3 1 1 1 1 1 3 |
|  |  |  |  | 9 | 2005-10-17 | 167 | 3 3 3 2 3 3 3 3 2 | 1 1 1 1 1 1 1 1 2 |
| E1006025 | 1006 | 70110 | Olanzapine | 2 | 2005-05-04 | 1 | 3 3 3 3 3 3 3 3 1 | 1 1 2 2 1 1 1 1 1 2 |
|  |  |  |  | 6 | 2005-07-26 | 84 | 3 3 3 3 3 3 2 2 2 | 1 1 2 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-10-13 | 163 | 3 1 2 3 3 3 3 3 1 | 1 1 2 2 1 1 1 1 2 3 |
| E1006026 | 1006 | 60213 | Quetiapine | 2 | 2005-05-10 | 1 | 2 2 3 2 3 3 3 3 2 | 2 3 3 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-08-09 | 92 | 2 2 3 3 2 3 3 3 3 | 2 3 3 1 1 1 1 1 1 |
|  |  |  |  | 9 |  |  | 3 1 3 1 3 2 1 3 2 | 3 2 1 3 2 1 3 3 1 |
| E1008001 | 1008 | 30009 | Quetiapine | 2 | 2004-09-28 | 1 | 3 3 2 2 3 2 2 2 2 | 1 1 2 1 2 2 2 2 2 |
|  |  |  |  | 6 | 2004-12-22 | 86 | 3 3 2 2 2 2 2 3 2 | 1 1 2 2 2 2 1 2 2 |
|  |  |  |  | 9 | 2005-03-15 | 169 | 3 3 2 3 3 3 3 2 2 | 1 1 1 1 2 2 2 2 1 2 |
| E1008002 | 1008 | 70034 | Olanzapine | 2 | 2004-10-05 | 1 | 3 2 2 3 3 3 3 3 3 | 2 2 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-12-20 | 77 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-03-21 | 168 | 3 3 3 1 1 1 1 1 1 | 1 1 1 1 1 1 1 1 1 |
| E1008003 | 1008 | 70037 | Risperidone | 2 | 2004-10-11 | 1 | 3 3 2 3 2 3 3 3 2 | 1 1 2 1 2 1 1 2 2 |

333

CONFIDENTIAL
AZSER12444892

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance<br>1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance<br>1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1008/05 | 1008 | 80024 | Olanzapine | 6 | 2005-01-05 | 87 | 3 3 2 3 2 2 3 2 2 | 1 2 2 1 2 2 2 1 3 2 |
|  |  |  |  | 9 |  |  |  |  |
| E1008/06 | 1008 | 80025 | Risperidone | 2 | 2004-10-19 | 1 | 2 3 2 1 3 3 3 2 3 | 1 2 2 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-01-10 | 84 | 2 2 3 2 3 3 3 3 3 | 1 2 3 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-04-04 | 168 | 3 3 2 2 3 3 3 3 1 | 1 1 2 1 1 1 1 1 1 |
| E1008/07 | 1008 | 70038 | Quetiapine | 2 | 2004-10-25 | 1 | 3 3 1 2 3 3 3 1 2 | 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-01-17 | 85 | 3 3 2 2 2 1 2 1 1 | 1 1 1 2 1 2 1 1 1 |
|  |  |  |  | 9 | 2005-04-11 | 169 | 2 2 1 2 2 1 2 1 1 | 2 2 1 2 2 1 2 1 1 |
| E1008/08 | 1008 | 70039 | Olanzapine | 2 | 2004-10-26 | 1 | 3 3 3 3 3 2 2 | 1 1 1 2 1 1 2 1 1 |
|  |  |  |  | 6 | 2005-01-18 | 85 | 3 3 3 2 3 2 2 2 2 | 1 1 2 1 2 1 2 2 1 |
|  |  |  |  | 9 | 2005-04-13 | 170 | 3 3 3 3 3 3 3 3 1 | 1 1 1 2 2 1 2 1 1 |
|  |  |  |  | 2 | 2004-10-27 | 1 | 3 3 2 3 3 3 2 2 2 | 1 1 2 1 2 1 2 2 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1008/09 | 1008 | 50008 | Risperidone | 2 | 2004-11-01 | 1 | 3 3 2 2 3 2 3 3 1 | 1 1 1 2 2 2 1 2 1 |
|  |  |  |  | 6 | 2005-01-20 | 81 | 3 3 3 2 3 2 2 3 1 | 1 1 2 2 2 2 2 2 1 |
|  |  |  |  | 9 | 2005-04-18 | 169 | 3 3 3 3 3 2 2 2 1 | 1 1 1 2 2 2 2 2 1 |
| E1008/10 | 1008 | 10004 | Quetiapine | 2 | 2004-11-09 | 1 | 3 2 3 3 3 3 3 3 1 | 1 2 1 1 1 3 1 1 1 |
|  |  |  |  | 6 | 2005-01-03 | 56 | 3 3 3 3 3 3 3 3 3 | 1 1 2 1 2 2 1 1 1 |
|  |  |  |  | 9 |  |  |  |  |
| E1008/11 | 1008 | 60105 | Quetiapine | 2 | 2004-11-09 | 1 | 3 3 3 3 3 3 3 3 1 | 1 1 1 2 2 2 1 1 1 |
|  |  |  |  | 6 | 2005-02-02 | 86 | 3 3 3 3 3 3 3 2 1 | 1 1 2 1 2 1 2 1 1 |
|  |  |  |  | 9 | 2005-04-26 | 169 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 2 2 1 1 1 |
| E1008/12 | 1008 | 40007 | Quetiapine | 2 | 2004-11-10 | 1 | 3 2 3 3 2 2 3 2 2 | 1 1 1 1 1 1 1 2 1 |

334

CONFIDENTIAL
AZSER12444893

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6‑4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1008014 | 1008 | 30012 | Risperidone | 6 | 2005-02-01 | 84 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-04-25 | 167 | 3 3 3 3 2 1 1 1 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1008015 | 1008 | 60110 | Quetiapine | 2 | 2004-11-17 | 1 | 3 3 3 3 2 1 1 1 1 | 1 1 1 1 2 1 1 1 1 1 |
| | | | | 6 | 2005-02-08 | 84 | 3 2 1 3 3 3 3 3 3 | 1 1 1 2 1 1 1 1 1 1 |
| | | | | 9 | 2005-05-03 | 168 | 3 3 3 2 3 3 3 3 3 | 1 1 2 1 2 1 1 1 1 1 |
| | | | | 2 | 2004-11-22 | 1 | 3 3 3 3 3 3 1 1 1 | 1 1 1 3 3 2 1 2 1 |
| | | | | 3 | 2004-12-20 | 29 | 3 3 3 2 3 2 1 1 1 | 1 1 2 2 2 3 2 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1008016 | 1008 | 70048 | Olanzapine | 2 | 2004-11-23 | 1 | 2 3 2 2 3 3 3 3 2 | 2 1 1 2 3 1 1 1 2 1 |
| | | | | 6 | 2005-02-16 | 86 | 3 3 3 2 3 2 2 2 2 | 1 1 1 2 1 1 1 2 2 1 |
| | | | | 9 | 2005-05-09 | 168 | 2 2 2 2 2 3 2 2 2 | 2 2 1 2 1 2 2 2 2 1 |
| E1008017 | 1008 | 60111 | Olanzapine | 2 | 2004-11-23 | 1 | 3 3 3 3 2 3 2 2 2 | 1 1 2 1 2 1 2 1 2 1 |
| | | | | 6 | 2005-02-14 | 84 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-05-09 | 168 | 3 3 3 2 3 2 1 1 1 | 2 1 2 1 3 1 3 2 3 1 |
| E1008018 | 1008 | 60121 | Risperidone | 2 | 2004-12-06 | 1 | 2 3 2 2 3 2 1 1 1 | 2 1 2 1 3 1 3 2 3 1 |
| | | | | 6 | 2005-02-28 | 85 | 2 3 2 2 3 2 2 2 2 | 1 1 1 2 2 2 2 2 1 1 |
| | | | | 9 | 2005-05-25 | 171 | 3 2 2 2 1 1 1 1 1 | 2 2 2 1 2 2 2 2 2 1 |
| E1008019 | 1008 | 60124 | Olanzapine | 2 | 2004-12-08 | 1 | 3 3 3 3 3 3 2 2 1 | 1 1 2 1 2 1 2 2 3 1 |
| | | | | 6 | 2005-02-28 | 83 | 3 3 3 3 3 3 3 3 2 | 1 2 1 1 2 1 2 1 2 1 |
| | | | | 9 | 2005-05-25 | 169 | 3 3 3 3 2 3 2 2 2 | 1 1 2 2 1 2 2 1 2 1 |
| E1008020 | 1008 | 60143 | Olanzapine | 2 | 2005-01-25 | 1 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 2 2 1 |
| | | | | 6 | 2005-04-18 | 84 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 7 | 2005-05-25 | 121 | 3 3 3 2 3 3 3 3 3 | 1 1 2 2 2 3 2 1 1 1 |

335

CONFIDENTIAL
AZSER12444894

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-4    Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| | | | | 9 | | | | |
| E1008/21 | 1008 | 60142 | Quetiapine | 2 | 2005-01-25 | 1 | 3 3 3 2 3 3 2 3 3 1 | 1 2 1 1 2 2 2 1 1 1 |
| | | | | 6 | 2005-04-19 | 85 | 3 2 2 2 3 2 2 2 2 1 | 1 2 2 2 2 2 1 2 1 |
| | | | | 9 | | | | |
| E1009001 | 1009 | 70036 | Risperidone | 2 | 2004-10-08 | -1 | 2 2 1 1 2 1 3 3 1 | 2 2 1 1 2 1 1 2 1 1 |
| | | | | 6 | 2005-01-09 | 93 | 2 1 1 3 2 2 3 2 2 | 2 2 2 2 2 2 2 2 1 |
| | | | | 9 | 2005-04-10 | 184 | 2 3 2 2 2 1 2 1 2 | 2 2 2 1 2 2 1 2 1 |
| E1102001 | 1102 | 70086 | Olanzapine | 2 | 2005-03-01 | 1 | 3 3 2 3 3 2 1 1 2 | 1 1 2 2 2 2 2 1 2 1 |
| | | | | 6 | 2005-05-23 | 84 | 3 3 3 1 3 2 1 1 1 | 1 1 1 1 1 2 1 1 1 |
| | | | | 9 | 2005-08-09 | 162 | 3 3 3 2 3 2 1 1 2 | 1 1 1 1 2 1 1 1 1 |
| E1102002 | 1102 | 70088 | Risperidone | 2 | 2005-03-08 | 1 | 2 3 2 2 3 3 2 2 2 | 2 1 1 2 1 2 1 1 1 |
| | | | | 6 | 2005-05-31 | 85 | 3 3 3 2 3 2 2 2 2 | 1 1 1 1 1 2 1 1 1 |
| | | | | 9 | 2005-08-16 | 162 | 3 3 3 2 3 2 2 2 2 | 1 1 1 2 1 1 1 1 1 |
| E1102003 | 1102 | 60176 | Risperidone | 2 | 2005-03-22 | 1 | 2 3 2 3 3 3 3 2 1 | 2 1 2 2 2 1 1 1 1 |
| | | | | 6 | 2005-06-09 | 80 | 3 3 3 2 3 2 2 2 2 | 1 1 1 2 1 1 1 1 1 |
| | | | | 9 | 2005-08-30 | 162 | 3 3 3 3 3 2 2 3 3 | 1 1 1 1 1 1 1 1 1 |
| E1103001 | 1103 | 70066 | Risperidone | 2 | 2005-01-12 | 1 | 3 3 3 1 1 1 1 1 1 | 3 1 1 1 2 1 1 1 1 |
| | | | | 6 | 2005-04-07 | 86 | 3 3 2 3 1 1 1 1 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-04-22 | 101 | | |
| | | | | 9 | | | | |
| E1104001 | 1104 | 30004 | Quetiapine | 2 | 2004-05-26 | 1 | 3 3 3 2 3 2 3 2 3 1 | 3 1 1 3 1 2 1 2 1 |
| | | | | 6 | 2004-08-12 | 79 | 3 3 3 3 1 3 3 1 | 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2004-11-10 | 169 | 3 3 3 3 3 1 1 2 2 1 | 1 1 1 1 1 1 1 1 1 |
| E1104002 | 1104 | 30005 | Olanzapine | 2 | 2004-05-26 | 1 | 2 3 2 3 3 3 3 2 1 1 | 3 3 1 1 2 2 2 1 1 |

336

CONFIDENTIAL
AZSER12444895

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 4   Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1104003 | 1104 | 80005 | Quetiapine | 2 | 2004-06-10 | 1 | 2 1 3 1 3 1 3 2 2 | 3 1 1 1 1 1 1 1 1 3 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1104005 | 1104 | 80007 | Quetiapine |  | .U | X | U U U U U U U U U | U U U U U U U U U U |
|  |  |  |  | 2 | 2004-07-02 | -3 | 3 1 1 1 3 3 3 1 1 | 1 1 3 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-09-24 | 82 | 2 1 2 2 3 2 3 1 3 | 3 3 3 2 1 2 1 1 1 1 |
|  |  |  |  | 9 |  |  |  |  |
| E1104006 | 1104 | 60018 | Olanzapine | 2 | 2004-07-02 | 1 | 2 2 2 2 3 3 3 2 2 | 1 1 1 1 1 2 2 2 2 1 |
|  |  |  |  | 6 | 2004-09-24 | 85 | 2 2 3 3 3 3 2 2 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2004-11-26 | 148 | 1 3 1 1 2 2 2 2 2 | 3 2 1 2 3 2 3 1 3 1 |
| E1104007 | 1104 | 30008 | Quetiapine | 2 | 2004-09-16 | 1 | 3 3 3 3 1 2 3 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-12-09 | 85 | 3 3 3 3 1 3 3 1 | 1 1 1 1 1 1 1 1 1 3 |
|  |  |  |  | 9 |  |  |  |  |
| E1104008 | 1104 | 70028 | Risperidone | 2 | 2004-09-16 | 1 | 2 2 3 3 1 1 2 1 1 | 1 2 2 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-12-09 | 85 | 2 2 2 2 3 3 3 3 3 | 2 2 2 2 2 1 2 1 1 1 |
|  |  |  |  | 9 | 2005-02-24 | 162 | 2 3 2 2 3 3 3 2 2 | 2 1 2 1 3 2 3 1 1 1 |
| E1104009 | 1104 | 20017 | Olanzapine | 2 | 2004-11-02 | 1 | 3 3 2 3 3 3 3 3 1 | 2 1 3 1 2 1 3 1 1 1 |
|  |  |  |  | 6 | 2005-01-25 | 85 | 3 3 3 3 3 3 3 3 3 | 1 1 3 1 1 2 1 1 2 2 |
|  |  |  |  | 9 | 2005-04-19 | 169 | 3 3 3 2 3 3 3 3 1 | 1 1 2 1 2 1 1 1 1 2 |
| E1104010 | 1104 | 80030 | Olanzapine | 2 | 2004-11-02 | 1 | 3 3 3 1 3 2 3 2 1 | 3 3 3 1 2 1 2 1 2 1 |
|  |  |  |  | 6 | 2005-01-25 | 85 | 3 2 3 2 1 1 3 2 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-04-26 | 176 | 3 2 2 2 3 2 3 2 1 | 3 2 1 2 2 1 1 1 1 1 |

337

CONFIDENTIAL
AZSER12444896

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4    Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1104011 | 1104 | 60148 | Quetiapine | 2 | 2005-02-07 | 1 | 2 2 3 2 2 1 3 2 1 | 2 2 2 2 1 1 2 1 1 1 |
|  |  |  |  | 6 | 2005-05-02 | 85 | 2 2 2 2 2 1 3 2 1 | 1 1 1 1 1 2 1 1 1 1 |
|  |  |  |  | 9 | 2005-08-02 | 177 | 2 2 2 1 3 2 3 2 3 | 2 1 3 2 1 2 2 1 2 2 |
| E1104012 | 1104 | 60149 | Risperidone | 2 | 2005-02-07 | -1 | 1 1 1 1 1 1 1 2 3 | 1 1 2 2 1 2 1 1 2 1 |
|  |  |  |  | 6 | 2005-05-02 | 84 | 3 3 3 3 3 3 3 2 2 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-07-22 | 165 | 3 2 3 3 3 2 2 2 2 | 1 1 1 1 1 1 1 1 1 1 |
| E1104013 | 1104 | 60185 | Risperidone | 2 | 2005-04-04 | 1 | 2 2 3 2 3 3 3 3 2 | 1 1 1 2 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-06-24 | 82 | 2 2 3 2 2 2 2 3 2 | 1 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-09-12 | 162 | 3 1 2 2 3 1 3 3 1 | 1 1 1 2 1 1 1 1 1 1 |
| E1105001 | 1105 | 60214 | Risperidone | 2 | 2005-05-05 | -5 | 3 2 3 2 3 1 3 2 2 | 1 3 2 2 1 2 2 1 1 1 |
|  |  |  |  | 6 | 2005-08-03 | 86 | 3 3 3 2 3 1 3 1 1 | 2 1 1 2 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-10-19 | 163 | 3 3 3 2 1 2 3 3 1 | 2 1 1 2 1 1 1 1 1 1 |
| E1108001 | 1108 | 30001 | Risperidone | 2 | 2004-05-17 | 1 | 2 2 2 3 3 3 1 1 1 | 2 2 2 2 1 2 1 1 1 1 |
|  |  |  |  | 6 | 2004-08-09 | 85 | 2 2 2 2 3 3 1 1 1 | 2 2 1 1 2 1 1 1 1 1 |
|  |  |  |  | 9 | 2004-11-01 | 169 | 2 2 2 2 3 2 1 2 1 | 2 1 1 2 1 2 1 1 1 2 |
| E1108002 | 1108 | 60002 | Risperidone | 2 | 2004-05-17 | 1 | 2 2 2 2 3 2 1 1 2 | 2 1 2 2 2 2 1 1 1 2 |
|  |  |  |  | 6 | 2004-08-09 | 85 | 2 2 2 2 2 2 1 1 2 | 2 1 1 2 2 2 1 1 1 1 |
|  |  |  |  | 9 | 2004-11-01 | 169 | 3 2 2 2 2 2 1 1 2 | 2 1 1 2 2 2 1 1 1 1 |
| E1108003 | 1108 | 70001 | Olanzapine | 2 | 2004-05-17 | 1 | 1 1 1 2 2 3 2 2 2 | 2 3 2 1 2 3 2 2 2 2 |
|  |  |  |  | 6 | 2004-08-09 | 85 | 2 2 1 2 2 3 2 2 2 | 2 2 1 2 3 1 1 2 1 2 |
|  |  |  |  | 9 | 2004-11-01 | 169 | 2 2 2 2 2 3 3 3 2 | 2 2 2 1 1 2 1 1 1 1 |
| E1108004 | 1108 | 60003 | Olanzapine | 2 | 2004-05-17 | 1 | 2 2 1 3 1 2 2 2 2 | 2 3 3 2 1 1 2 1 1 1 |
|  |  |  |  | 6 | 2004-08-09 | 85 | 2 2 2 2 2 1 2 2 1 | 1 2 3 1 1 2 2 1 1 1 |
|  |  |  |  | 9 |  |  |  |  |

338

CONFIDENTIAL
AZSER12444897

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1108005 | 1108 | 30002 | Quetiapine | 2 | 2004-05-18 | 1 | 2 3 2 2 2 3 2 1 1 | 2 1 2 1 2 1 2 1 1 2 |
| | | | | 6 | 2004-08-10 | 85 | 2 3 2 2 2 3 2 1 1 | 2 1 2 1 2 1 2 1 1 2 |
| | | | | 9 | 2004-11-02 | 169 | 2 2 2 2 2 3 2 2 1 | 2 2 2 1 2 1 2 1 1 1 |
| E1108006 | 1108 | 60004 | Quetiapine | 2 | 2004-05-17 | 1 | 1 1 1 2 1 2 2 2 | 2 2 3 1 1 2 2 1 1 |
| | | | | 6 | 2004-08-09 | 85 | 1 2 2 3 1 1 3 3 2 | 2 2 2 2 1 2 2 1 1 |
| | | | | 9 | 2004-11-01 | 169 | 2 1 2 2 2 2 3 2 2 | 2 2 2 2 2 2 1 1 1 |
| E1108007 | 1108 | 70002 | Risperidone | 2 | 2004-05-18 | 1 | 2 2 3 1 3 3 3 2 2 | 1 2 2 1 1 1 1 2 3 |
| | | | | 6 | 2004-08-10 | 85 | 2 2 3 1 3 1 3 2 2 | 2 3 1 1 1 2 1 3 |
| | | | | 9 | 2004-11-02 | 169 | 3 2 3 1 3 1 3 3 2 | 1 2 1 1 2 1 1 2 3 |
| E1108008 | 1108 | 30003 | Olanzapine | 2 | 2004-05-18 | 1 | 2 2 2 2 3 2 1 2 2 | 2 2 3 1 1 2 1 2 3 |
| | | | | 6 | 2004-08-10 | 85 | 3 2 3 2 3 1 3 2 2 | 1 1 2 1 1 2 1 2 3 |
| | | | | 9 | 2004-11-02 | 169 | 3 3 3 2 2 1 2 2 2 | 1 1 2 1 1 1 1 3 3 |
| E1108009 | 1108 | 80001 | Risperidone | 2 | 2004-05-18 | 1 | 2 2 2 3 3 3 3 2 1 | 2 2 1 1 1 1 1 1 3 |
| | | | | 6 | 2004-08-10 | 85 | 3 3 3 3 3 3 3 2 2 | 1 1 1 1 1 1 1 1 3 |
| | | | | 9 | 2004-11-02 | 169 | 3 3 3 3 3 3 2 2 2 | 1 1 1 1 1 1 1 1 3 |
| E1108010 | 1108 | 40001 | Olanzapine | 2 | 2004-05-18 | 1 | 3 3 2 3 2 3 3 3 1 | 1 1 1 1 1 1 1 1 3 |
| | | | | 6 | 2004-08-10 | 85 | 3 3 3 3 3 3 3 2 2 | 1 1 1 2 1 1 1 1 3 |
| | | | | 9 | 2004-11-02 | 169 | 3 3 3 3 3 3 2 2 2 | 1 1 1 1 2 1 2 1 3 |
| E1108011 | 1108 | 50026 | Olanzapine | 2 | 2005-04-19 | 1 | 2 2 1 2 2 2 1 1 1 | 2 1 2 1 1 2 2 2 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1108012 | 1108 | 50027 | Quetiapine | 2 | 2005-04-19 | -1 | 2 3 2 1 2 2 1 1 1 | 2 2 1 1 2 2 2 1 1 1 |
| | | | | 6 | 2005-07-12 | 84 | 3 2 2 1 2 2 1 1 1 | 1 2 1 1 2 2 1 1 1 1 |
| | | | | 9 | 2005-10-04 | 168 | 3 2 2 2 3 2 2 2 1 | 1 2 1 1 2 2 1 1 1 1 |

339

CONFIDENTIAL
AZSER12444898

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-4   Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1108013 | 1108 | 60197 | Olanzapine | 2 | 2005-04-19 | 1 | 2 2 1 1 1 2 1 1 1 | 1 1 2 1 2 2 2 1 1 1 |
| | | | | 6 | 2005-07-12 | 85 | 2 2 1 2 1 2 1 1 1 | 1 1 2 1 2 2 2 1 2 1 |
| | | | | 9 | 2005-10-04 | 169 | 2 2 1 2 1 2 1 1 1 | 2 1 2 1 2 2 2 1 1 1 |
| E1108014 | 1108 | 60200 | Olanzapine | 2 | 2005-04-19 | -1 | 2 3 1 2 3 3 2 2 2 | 1 1 2 1 2 1 1 1 1 |
| | | | | 6 | 2005-07-12 | 84 | 2 2 2 2 3 3 2 1 1 | 2 1 1 1 2 1 1 1 1 |
| | | | | 9 | 2005-10-04 | 168 | 2 2 3 2 3 3 2 1 1 | 2 1 1 2 1 2 1 1 1 1 |
| E1109001 | 1109 | 80052 | Olanzapine | 2 | 2005-03-09 | 1 | 3 3 3 3 2 2 1 1 1 | 2 1 1 3 2 2 1 1 1 |
| | | | | 6 | 2005-06-01 | 85 | 3 2 3 2 2 2 1 1 1 | 2 1 1 2 2 2 2 1 1 1 |
| | | | | 9 | 2005-08-24 | 169 | 3 2 3 3 2 2 1 1 1 | 2 2 1 2 2 2 2 1 2 1 |
| E1109002 | 1109 | 70090 | Quetiapine | 2 | 2005-03-09 | 1 | 2 2 1 2 2 1 1 2 2 | 1 1 2 3 1 2 1 1 1 |
| | | | | 6 | 2005-06-01 | 85 | 2 3 2 3 2 3 2 2 2 | 3 1 1 2 2 2 1 1 1 |
| | | | | 9 | 2005-08-24 | 169 | 2 3 2 2 3 2 2 3 | 2 1 1 2 1 2 2 1 1 1 |
| E1109003 | 1109 | 80053 | Quetiapine | 2 | 2005-03-23 | 1 | 3 3 2 2 2 2 2 2 2 | 1 2 1 2 2 2 2 2 2 2 |
| | | | | 6 | 2005-06-15 | 85 | 3 3 2 3 2 3 3 3 2 | 2 2 1 3 2 2 2 2 2 2 |
| | | | | 9 | 2005-09-07 | 169 | 3 3 2 2 2 2 2 2 3 | 2 2 2 3 2 2 1 2 2 2 |
| E1109004 | 1109 | 80054 | Risperidone | 2 | 2005-03-23 | 1 | 2 2 2 2 3 3 2 1 2 | 1 1 1 2 1 2 2 1 1 1 |
| | | | | 6 | 2005-06-15 | 85 | 2 2 2 2 2 3 2 2 1 | 2 2 1 2 2 2 2 1 1 1 |
| | | | | 9 | 2005-09-07 | 169 | 2 2 3 2 2 3 3 2 1 | 2 1 1 2 1 2 2 2 1 1 |
| E1109006 | 1109 | 70100 | Quetiapine | 2 | 2005-04-13 | 1 | 2 2 3 2 3 2 1 1 2 | 2 2 1 2 2 2 2 2 1 1 |
| | | | | 6 | 2005-06-29 | 78 | 3 2 3 3 3 1 1 2 | 3 2 1 2 2 2 2 2 2 2 |
| | | | | 9 | 2005-09-21 | 162 | 2 1 2 2 3 2 2 2 | 2 2 1 2 2 2 2 2 2 2 |
| E1109007 | 1109 | 30027 | Risperidone | 2 | 2005-04-27 | 1 | 3 2 2 2 1 2 1 1 | 3 2 1 2 3 2 1 2 2 2 |
| | | | | 6 | 2005-07-20 | 85 | 2 2 3 2 2 3 2 1 | 3 3 1 2 2 2 1 2 2 2 |
| | | | | 9 | 2005-10-05 | 162 | 2 2 2 2 2 2 3 3 1 | 2 2 2 2 2 1 2 2 2 |

340

CONFIDENTIAL
AZSER12444899

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 4   Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1110001 | 1110 | 20029 | Quetiapine | 2 | 2005-03-15 | -2 | 3 2 2 2 2 3 2 2 2 2 | 1 1 1 2 1 1 2 1 2 2 |
| | | | | 6 | 2005-06-08 | 84 | 3 3 3 2 3 3 2 2 2 3 | 2 1 2 2 2 2 2 1 1 2 |
| | | | | 7 | 2005-07-12 | 118 | | |
| | | | | 9 | | | | |
| E1110002 | 1110 | 30031 | Risperidone | 2 | 2005-05-05 | 1 | 2 1 1 2 2 1 2 2 2 | 2 2 1 2 1 2 1 2 2 1 |
| | | | | 6 | 2005-07-28 | 85 | 2 1 1 2 3 2 2 2 2 | 1 2 1 2 2 2 2 1 1 |
| | | | | 9 | 2005-10-13 | 162 | 2 1 1 2 2 2 2 1 2 | 1 2 1 2 2 2 2 1 1 |
| E1201001 | 1201 | 80031 | Olanzapine | 2 | 2004-11-10 | 1 | 3 3 1 3 3 2 1 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1201002 | 1201 | 60107 | Risperidone | 2 | 2004-11-16 | 1 | 1 1 1 2 3 2 1 2 1 | 1 3 2 1 2 1 1 1 3 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1201003 | 1201 | 50012 | Olanzapine | 2 | 2005-01-21 | 1 | 3 3 2 3 3 3 3 3 1 | 1 1 1 3 1 1 3 2 1 1 |
| | | | | 6 | 2005-04-14 | 84 | 3 2 3 3 3 2 3 1 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-07-14 | 175 | 3 3 3 3 2 1 2 1 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1201004 | 1201 | 60152 | Risperidone | 2 | .U | X | U U U U U U U U | U U U U U U U U U U |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1203001 | 1203 | 60112 | Risperidone | 2 | 2004-11-23 | 1 | 2 3 3 2 3 3 3 3 2 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-02-21 | 91 | 2 3 1 2 3 1 2 1 1 | 1 1 1 1 2 1 1 1 1 1 |
| | | | | 7 | 2005-03-21 | 119 | 2 2 1 2 3 1 2 1 1 | 2 1 1 2 1 1 1 1 1 1 |
| | | | | 9 | | | | |

341

CONFIDENTIAL
AZSER12444900

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1.2.3.4.5.6.7.8.9. | Reasons for noncompliance 1.2.3.4.5.6.7.8.9.10. |
|---|---|---|---|---|---|---|---|---|
| E1203002 | 1203 | 60113 | Quetiapine | 2 | 2004-11-23 | 1 | 2 1 1 2 3 2 3 2 1 | 2 2 2 2 1 2 1 1 2 1 |
| | | | | 3 | 2004-12-21 | 29 | 1 2 1 1 3 2 3 2 1 | 2 2 2 2 2 2 1 2 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1203003 | 1203 | 60132 | Olanzapine | 2 | 2004-12-28 | 1 | 3 3 U 3 3 2 2 2 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-03-22 | 85 | 2 2 3 3 3 2 1 1 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-06-14 | 169 | 2 2 1 2 3 2 2 1 | 2 1 1 1 1 1 1 1 1 1 |
| E1204001 | 1204 | 60053 | Quetiapine | 3 | 2004-08-31 | -1 | 3 2 3 2 3 1 1 1 1 | 3 3 1 2 3 2 1 3 1 1 |
| | | | | 3 | 2004-09-29 | 29 | 2 3 1 2 3 3 1 1 1 | 2 1 1 1 1 2 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1204002 | 1204 | 70040 | Risperidone | 2 | 2004-10-27 | 1 | 2 2 1 1 3 2 3 1 1 | 2 1 1 2 3 1 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1204003 | 1204 | 30013 | Risperidone | 2 | 2004-11-25 | 1 | 3 1 1 3 3 1 1 1 1 | 1 2 2 1 1 1 1 3 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1204004 | 1204 | 60151 | Olanzapine | 2 | 2005-02-08 | 1 | 1 2 N 1 3 2 3 2 1 | 3 3 2 3 2 3 1 3 1 1 1 |
| | | | | 6 | 2005-05-03 | 85 | 1 2 1 1 3 2 1 1 1 | 2 1 2 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-08-01 | 175 | 3 3 3 1 2 1 2 1 1 | 2 3 2 1 1 2 1 2 1 |
| E1204005 | 1204 | 30028 | Olanzapine | 2 | 2005-04-27 | 1 | 1 1 1 1 3 2 1 1 2 | 3 3 3 1 3 1 1 1 1 1 |
| | | | | 3 | 2005-05-31 | 35 | 2 1 2 1 2 1 2 1 1 | 1 3 3 1 1 1 1 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |

342

CONFIDENTIAL
AZSER12444901

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4    Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1205001 | 1205 | 60115 | Olanzapine | 2 | 2004-11-29 | 1 | 3 2 2 2 2 2 2 3 1 | 1 1 1 2 1 1 2 1 1 |
|  |  |  |  | 6 | 2005-02-18 | 82 | 2 3 3 3 2 2 3 1 1 | 1 2 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-05-12 | 165 | 3 3 3 3 2 1 3 1 1 | 2 2 1 1 1 1 1 1 1 |
| E1205002 | 1205 | 70065 | Olanzapine | 2 | 2005-01-10 | -1 | 2 3 N 2 3 1 3 N 1 | 1 1 1 2 1 2 1 1 1 |
|  |  |  |  | 6 | 2005-04-12 | 92 | 3 3 1 3 3 1 2 1 1 | 1 1 1 2 1 2 1 1 1 |
|  |  |  |  | 9 | 2005-06-30 | 171 | 3 3 2 3 3 1 3 1 1 | 1 1 1 1 1 1 1 1 1 |
| E1205003 | 1205 | 80040 | Olanzapine | 2 | 2005-01-19 | 1 | 3 3 2 3 2 2 1 1 | 1 1 1 3 2 3 3 2 |
|  |  |  |  | 3 | 2005-02-15 | 28 | 3 3 3 3 3 2 3 2 1 | 1 1 1 3 2 3 1 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1205004 | 1205 | 60137 | Risperidone | 2 | 2005-01-19 | 1 | 2 3 1 1 3 3 1 1 1 | 2 2 2 3 2 3 1 1 1 |
|  |  |  |  | 6 | 2005-04-12 | 84 | 3 3 2 3 3 2 3 2 1 | 1 1 1 2 2 1 1 1 1 |
|  |  |  |  | 9 | 2005-07-07 | 170 | 3 3 2 3 3 1 3 3 1 | 1 1 1 2 1 2 1 2 1 |
| E1206001 | 1206 | 60032 | Olanzapine | 2 | 2004-08-03 | 1 | 2 2 1 2 3 2 2 1 3 | 3 3 3 2 2 1 3 1 1 |
|  |  |  |  | 6 | 2004-10-27 | 86 | 2 2 2 2 2 1 1 1 | 1 1 2 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2004-11-08 | 98 |  |  |
| E1206002 | 1206 | 40005 | Quetiapine | 2 | 2004-08-03 | 1 | 3 2 1 3 3 2 2 1 2 | 1 2 3 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-10-27 | 86 | 3 3 2 2 2 1 2 1 1 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-01-26 | 177 | 3 3 1 3 2 1 1 1 1 | 1 1 2 1 2 1 2 1 1 |
| E1206004 | 1206 | 60096 | Risperidone | 2 | 2004-10-27 | 1 | 2 2 2 2 3 1 3 1 1 | 2 1 2 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-01-11 | 77 | 3 3 1 3 3 2 3 1 1 | 1 1 1 1 1 2 1 1 1 |
|  |  |  |  | 9 |  |  |  |  |
| E1206005 | 1206 | 60154 | Quetiapine | 2 | 2005-02-11 | 1 | 2 2 1 2 1 2 1 2 1 1 | 1 1 1 1 1 1 1 1 1 1 |

343

CONFIDENTIAL
AZSER12444902

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1206006 | 1206 | 60158 | Risperidone | 2 | 2005-02-16 | 1 | 3 2 1 3 3 1 1 1 1 | 1 1 1 2 2 1 1 1 1 |
| | | | | 6 | 2005-05-03 | 77 | 2 3 1 1 3 2 2 1 2 | 3 2 1 3 1 1 1 1 1 |
| | | | | 9 | | | | |
| E1303001 | 1303 | 20003 | Risperidone | 2 | 2004-06-23 | -1 | 3 3 2 1 1 2 1 1 1 | 1 1 1 3 1 3 1 1 1 |
| | | | | 6 | 2004-09-22 | 91 | 3 3 3 3 2 2 1 1 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2004-12-08 | 168 | 3 3 3 3 3 2 1 1 1 | 1 1 1 1 1 1 1 1 1 |
| E1401001 | 1401 | 60023 | Olanzapine | 2 | 2004-07-07 | 1 | 3 2 2 3 3 1 1 2 1 | 1 3 3 1 2 1 1 1 1 |
| | | | | 6 | 2004-10-01 | 87 | 2 3 3 3 3 1 3 2 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2004-12-21 | 168 | 3 3 3 3 3 1 2 2 1 | 1 3 1 1 1 1 1 1 1 |
| E1401002 | 1401 | 70027 | Quetiapine | 2 | 2004-09-15 | 1 | 3 3 3 2 3 1 3 2 1 | 1 1 1 2 3 1 1 1 1 |
| | | | | 6 | 2004-12-08 | 85 | 3 3 3 3 3 1 3 3 1 | 1 3 1 1 1 2 1 1 3 |
| | | | | 9 | 2005-03-02 | 169 | 3 3 3 3 3 3 3 3 1 | 1 2 2 1 1 1 1 1 1 |
| E1401003 | 1401 | 60098 | Olanzapine | 2 | 2004-11-01 | 1 | 3 2 3 3 1 1 3 3 1 | 1 1 1 2 2 2 1 1 1 |
| | | | | 6 | 2005-01-25 | 86 | 3 3 3 3 3 1 1 3 1 | 1 1 2 1 1 1 1 1 1 |
| | | | | 9 | 2005-04-26 | 177 | 3 3 3 3 3 2 1 3 1 | 1 1 2 1 1 1 1 1 1 |
| E1401004 | 1401 | 70050 | Quetiapine | 2 | 2004-11-29 | 1 | 3 3 2 2 3 2 1 3 1 | 2 3 2 3 1 1 1 1 1 |
| | | | | 3 | 2004-12-07 | 9 | 3 3 1 1 3 2 3 3 1 | 3 2 3 3 1 2 1 1 3 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1401006 | 1401 | 80041 | Risperidone | 2 | 2005-01-27 | 1 | 3 3 2 2 3 1 3 2 1 | 1 1 3 1 3 3 1 1 1 |
| | | | | 6 | 2005-04-19 | 83 | 3 3 3 3 3 3 3 3 1 | 1 1 2 1 1 2 1 1 3 |
| | | | | 9 | 2005-07-11 | 166 | 3 3 2 3 3 2 3 2 1 | 2 1 1 1 1 1 1 1 1 |

344

CONFIDENTIAL
AZSER12444903

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1401007 | 1401 | 80043 | Risperidone | 2 | 2005-02-07 | -2 | 3 2 3 1 2 2 1 1 1 | 2 1 1 1 3 1 1 1 1 3 |
|  |  |  |  | 3 | 2005-02-16 | 8 | 3 3 2 2 3 3 3 3 1 | 3 1 2 3 3 2 2 1 1 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1401008 | 1401 | 80042 | Risperidone | 2 | 2005-02-03 | 1 | 2 3 3 2 3 3 3 3 1 | 2 2 3 2 3 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-04-27 | 84 | 3 3 3 3 3 3 3 3 1 | 1 2 1 1 1 1 1 1 1 2 |
|  |  |  |  | 9 | 2005-07-15 | 163 | 3 3 3 3 3 3 3 3 2 | 1 1 1 1 1 1 1 1 1 |
| E1402001 | 1402 | 20002 | Quetiapine | 2 | 2004-06-23 | 1 | 3 2 1 1 3 3 2 2 1 | 2 1 1 2 3 1 1 1 1 |
|  |  |  |  | 3 | 2004-07-08 | 16 |  |  |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1402002 | 1402 | 60028 | Olanzapine | 2 | 2004-07-21 | 1 | 3 2 1 2 2 1 2 2 1 | 2 1 2 1 2 1 2 1 1 1 |
|  |  |  |  | 6 | 2004-10-12 | 84 | 3 3 3 2 3 2 3 3 1 | 3 1 2 1 1 2 2 1 1 1 |
|  |  |  |  | 9 | 2005-01-04 | 168 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 2 1 1 1 1 |
| E1402003 | 1402 | 60034 | Quetiapine | 2 | 2004-08-05 | 1 | 3 3 1 2 3 3 2 2 1 | 1 1 1 2 1 1 2 1 2 2 |
|  |  |  |  | 6 | 2004-10-19 | 76 | 3 3 3 1 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 |  |  |  |  |
| E1402004 | 1402 | 40006 | Olanzapine | 2 | 2004-08-26 | 1 | 2 2 3 2 3 3 3 2 1 | 3 1 2 1 1 2 1 1 1 |
|  |  |  |  | 6 | 2004-11-18 | 85 | 3 3 3 2 3 3 3 2 1 | 2 1 1 1 1 2 1 1 1 |
|  |  |  |  | 9 | 2005-02-09 | 168 | 3 3 3 2 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1402005 | 1402 | 20008 | Risperidone | 2 | 2004-08-26 | 1 | 2 2 1 2 3 3 2 2 1 | 2 1 3 2 2 2 1 1 1 |
|  |  |  |  | 6 | 2004-11-18 | 85 | 3 2 2 2 3 3 2 2 1 | 1 1 2 1 1 2 1 1 2 |
|  |  |  |  | 9 | 2005-02-09 | 168 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1402006 | 1402 | 60071 | Risperidone |  | .U | X | U U U U U U U U U | U U U U U U U U U U |

345

CONFIDENTIAL
AZSER12444904

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1402007 | 1402 | 60082 | Olanzapine | 2 | 2004-09-22 | 1 | 3 3 3 3 3 3 2 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-12-28 | 98 | 2 2 1 2 3 2 2 2 1 | 2 2 1 2 1 2 1 2 1 |
| | | | | 9 | | | | |
| E1402009 | 1402 | 70070 | Olanzapine | 2 | 2004-10-12 | 1 | 3 3 3 3 3 1 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-01-05 | 86 | 3 3 3 3 3 3 3 3 1 | 3 1 1 1 1 1 1 1 3 |
| | | | | 9 | 2005-03-31 | 171 | 3 3 3 3 3 3 3 3 1 | 3 1 1 1 1 1 1 1 3 |
| E1402010 | 1402 | 60141 | Risperidone | 2 | 2005-01-20 | 1 | 3 2 2 1 3 3 2 2 1 | 1 1 1 2 1 1 1 1 1 1 |
| | | | | 6 | 2005-04-13 | 84 | 3 3 2 2 3 3 2 3 1 | 1 1 1 2 1 1 1 1 1 |
| | | | | 7 | 2005-05-31 | 132 | 2 2 3 1 3 3 1 1 1 | 1 1 1 2 1 2 1 1 1 |
| | | | | 9 | | | | |
| E1402011 | 1402 | 60167 | Risperidone | 2 | 2005-03-08 | 1 | 3 3 2 3 3 3 3 2 1 | 1 1 1 1 1 1 1 1 1 3 |
| | | | | 6 | 2005-05-31 | 85 | 3 3 2 3 3 3 3 3 1 | 1 1 1 1 1 1 2 1 1 |
| | | | | 9 | 2005-08-23 | 169 | 3 3 2 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1402012 | 1402 | 20028 | Quetiapine | 2 | 2005-03-08 | 1 | 3 3 2 3 3 3 3 3 2 1 | 1 2 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-05-31 | 85 | 3 3 3 3 3 3 3 3 1 | 1 2 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-08-23 | 169 | 3 3 2 3 3 3 3 3 1 | 1 1 1 2 1 1 1 1 1 |
| E1403001 | 1403 | 50003 | Olanzapine | 2 | 2004-07-01 | 1 | 3 1 1 2 3 3 3 1 1 | 2 1 1 2 1 1 1 2 1 |
| | | | | 6 | 2004-09-22 | 84 | 3 1 1 2 3 3 3 1 1 | 2 1 1 1 2 1 1 1 1 |
| | | | | 9 | 2004-12-15 | 168 | 3 2 1 2 3 3 3 2 1 | 2 1 1 2 2 1 1 2 2 |
| E1403002 | 1403 | 60016 | Risperidone | 2 | 2004-07-01 | 1 | 3 3 2 3 2 1 3 3 1 | 3 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-09-03 | 65 | 2 3 3 3 3 3 3 1 1 1 | 3 1 3 1 3 1 2 1 1 1 |

346

CONFIDENTIAL
AZSER12444905

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1403003 | 1403 | 40004 | Risperidone | 2 | 2004-07-05 | 1 | 2 2 2 2 2 3 3 3 2 1 | 2 2 3 1 1 1 1 1 1 2 |
|  |  |  |  | 3 | 2004-08-25 | 52 | 3 2 2 2 3 3 3 3 1 | 1 2 3 1 1 1 1 1 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1403004 | 1403 | 70012 | Olanzapine | 2 | 2004-07-05 | 1 | 3 3 3 3 3 1 2 1 1 | 2 3 1 3 2 2 1 2 3 |
|  |  |  |  | 3 | 2004-07-15 | 11 | 3 2 3 3 2 1 2 1 1 | 3 2 1 3 1 2 1 3 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1403005 | 1403 | 70013 | Quetiapine | 2 | 2004-07-06 | 1 | 3 1 3 2 3 1 1 1 1 | 1 1 1 2 2 1 2 1 1 1 |
|  |  |  |  | 6 | 2004-09-27 | 84 | 3 3 3 3 3 2 3 3 1 | 3 1 2 3 1 3 1 3 3 1 |
|  |  |  |  | 9 | 2004-12-20 | 168 | 3 2 3 2 3 2 3 3 1 | 2 2 2 1 2 1 2 1 1 3 |
| E1403007 | 1403 | 60038 | Quetiapine | 2 | 2004-08-16 | 1 | 2 3 3 3 2 1 1 1 1 | 1 1 2 1 1 3 1 1 1 |
|  |  |  |  | 6 | 2004-11-08 | 85 | 3 3 3 3 3 3 2 2 1 | 2 3 2 3 1 1 1 2 1 2 |
|  |  |  |  | 9 | 2005-01-31 | 169 | 2 3 3 3 3 3 3 2 1 | 2 2 2 1 1 1 2 1 1 3 |
| E1403008 | 1403 | 20005 | Quetiapine | 2 | 2004-08-16 | 1 | 3 3 3 3 3 1 1 2 1 | 1 2 1 2 1 1 1 3 1 |
|  |  |  |  | 6 | 2004-11-08 | 85 | 3 3 3 3 3 2 2 2 1 | 3 2 1 3 3 1 3 1 2 1 |
|  |  |  |  | 9 | 2005-01-10 | 148 | 3 3 3 3 3 3 2 2 1 | 3 1 1 2 3 1 1 2 2 1 |
| E1403009 | 1403 | 20009 | Quetiapine | 2 | 2004-08-27 | 1 | 3 3 2 3 3 1 2 3 1 | 2 1 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-11-18 | 84 | 3 2 3 3 3 1 1 2 1 | 3 1 2 3 3 1 2 1 1 |
|  |  |  |  | 9 | 2005-02-10 | 168 | 3 3 3 3 3 3 3 3 1 | 3 1 1 1 1 1 1 1 3 |
| E1403010 | 1403 | 80015 | Olanzapine | 2 | 2004-08-27 | 1 | 3 3 3 3 3 1 3 1 1 | 2 1 1 2 3 3 2 1 3 1 |
|  |  |  |  | 6 | 2004-11-18 | 84 | 3 1 3 3 1 3 1 1 2 | 3 3 1 3 2 1 1 1 1 |
|  |  |  |  | 9 | 2005-02-10 | 168 | 2 3 3 3 3 3 2 2 1 | 2 2 2 1 1 1 2 1 3 |

347

CONFIDENTIAL
AZSER12444906

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1403011 | 1403 | 70023 | Olanzapine | 2 | 2004-09-02 | 1 | 3 3 3 2 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-11-24 | 84 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-02-16 | 168 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 3 |
| E1403012 | 1403 | 80018 | Risperidone | 2 | 2004-09-14 | 1 | 3 3 2 3 3 3 3 2 1 | 2 2 1 2 1 1 1 1 3 |
| | | | | 3 | 2004-10-05 | 22 | 3 3 3 3 3 3 3 1 1 | 2 1 1 2 1 1 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1403013 | 1403 | 80019 | Quetiapine | 2 | 2004-09-14 | 1 | 2 2 2 3 3 3 3 2 1 | 2 2 1 2 1 1 1 2 3 |
| | | | | 6 | 2004-12-06 | 84 | 2 2 2 3 3 3 3 2 1 | 2 2 1 2 1 1 2 1 3 |
| | | | | 9 | 2005-02-24 | 164 | 2 3 3 3 3 3 3 3 1 | 3 2 1 3 3 2 2 1 3 |
| E1403014 | 1403 | 70029 | Olanzapine | 2 | 2004-09-17 | 1 | 3 3 3 3 3 3 3 2 1 | 2 1 2 2 2 2 1 2 3 |
| | | | | 6 | 2004-12-09 | 84 | 3 3 2 3 3 3 3 2 1 | 3 1 2 1 1 1 2 2 3 |
| | | | | 9 | 2005-02-24 | 161 | 3 3 3 3 3 3 3 2 1 | 3 1 1 1 1 1 1 1 3 |
| E1404001 | 1404 | 60044 | Olanzapine | 2 | 2004-08-18 | 1 | 2 3 3 3 3 3 2 3 2 | 2 2 1 3 3 1 1 1 1 |
| | | | | 6 | 2004-11-08 | 83 | 3 3 3 3 3 3 3 3 2 | 1 1 1 3 1 1 1 1 1 |
| | | | | 9 | 2005-01-27 | 163 | 3 3 3 3 3 3 3 3 2 | 1 1 1 2 2 1 1 1 1 |
| E1404002 | 1404 | 60045 | Risperidone | 2 | 2004-08-18 | 1 | 3 3 2 3 3 2 3 3 1 | 3 1 1 1 1 1 1 2 2 |
| | | | | 6 | 2004-11-09 | 84 | 3 3 3 3 3 3 3 3 1 | 3 1 1 1 1 1 1 2 2 |
| | | | | 9 | 2005-02-07 | 174 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1404003 | 1404 | 60051 | Quetiapine | 2 | 2004-08-31 | 1 | 2 3 2 3 3 3 3 2 2 | 2 2 2 2 2 1 3 1 2 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1404004 | 1404 | 30007 | Olanzapine | 2 | 2004-09-09 | 1 | 2 2 2 3 3 3 3 3 2 | 2 2 1 2 3 1 1 1 1 |
| | | | | 6 | 2004-11-25 | 78 | 3 3 1 3 3 3 3 3 1 | 1 1 1 2 1 1 1 1 1 |

348

CONFIDENTIAL
AZSER12444907

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1404005 | 1404 | 60061 | Olanzapine | 9 | 2005-02-21 | 166 | 3 3 1 3 3 3 3 3 1 | 1 1 1 1 1 2 1 1 1 |
|  |  |  |  | 2 | 2004-09-13 | 1 | 2 3 3 3 3 2 2 2 | 2 2 1 1 3 3 1 1 1 |
|  |  |  |  | 6 | 2004-12-08 | 87 | 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1404006 | 1404 | 50007 | Quetiapine | 9 | 2005-03-04 | 173 | 3 2 1 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 2 | 2004-09-21 | 1 | 3 3 2 2 3 2 3 1 | 3 2 2 1 2 3 1 2 2 |
|  |  |  |  | 6 | 2004-12-13 | 84 | 3 3 3 3 3 3 3 2 | 1 2 1 2 1 1 1 1 1 |
| E1404007 | 1404 | 60081 | Quetiapine | 9 | 2005-03-04 | 165 | 3 3 3 3 3 3 3 1 | 1 2 1 1 2 1 2 2 |
|  |  |  |  | 2 | 2004-10-08 | 1 | 2 3 1 3 3 3 2 2 | 1 3 2 3 1 3 1 1 3 |
|  |  |  |  | 6 | 2005-01-05 | 90 | 3 3 3 2 3 3 3 2 | 2 2 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-03-29 | 173 | 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1404008 | 1404 | 20012 | Risperidone | 2 | 2004-10-07 | 1 | 3 3 3 2 3 3 3 1 | 1 1 1 1 1 2 2 1 2 1 |
|  |  |  |  | 6 | 2004-12-22 | 77 | 3 2 3 3 3 3 3 1 | 1 1 1 1 2 1 1 1 |
|  |  |  |  | 9 | 2005-03-24 | 169 | 3 2 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1404009 | 1404 | 20015 | Risperidone | 2 | 2004-10-20 | 1 | 2 2 2 2 3 3 3 2 | 1 1 1 2 2 2 1 1 1 |
|  |  |  |  | 6 | 2005-01-12 | 85 | 2 2 2 2 3 3 2 2 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 |  |  |  |  |
| E1404010 | 1404 | 60092 | Olanzapine | 2 | 2004-10-25 | 1 | 2 3 2 2 3 3 3 2 | 1 1 1 2 2 2 2 1 2 1 |
|  |  |  |  | 6 | 2005-01-21 | 89 | 2 3 2 2 3 3 3 2 | 1 1 1 2 2 2 2 1 1 |
|  |  |  |  | 9 | 2005-04-13 | 171 | 3 3 3 3 1 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1404011 | 1404 | 60100 | Olanzapine | 2 | 2004-11-01 | 1 | 2 2 3 1 3 1 3 2 | 1 2 1 1 1 1 3 1 3 |
|  |  |  |  | 6 | 2005-01-25 | 86 | 3 3 3 3 3 2 3 1 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-04-19 | 170 | 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1404012 | 1404 | 80029 | Quetiapine | 2 | 2004-11-02 | 1 | 3 3 2 3 3 1 3 2 | 1 1 2 1 1 1 3 3 1 |
|  |  |  |  | 6 | 2005-01-26 | 86 | 3 3 3 3 3 2 3 1 | 1 1 1 1 1 1 1 1 1 |

349

CONFIDENTIAL
AZSER12444908

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 4    Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1404013 | 1404 | 50009 | Risperidone | 2 | 2004-11-16 | 1 | 2 2 2 2 2 3 3 3 1 | 2 2 2 1 2 2 2 2 1 |
|  |  |  |  | 6 | 2005-02-07 | 84 | 2 2 2 3 3 3 2 3 1 | 2 2 1 1 2 2 1 1 2 |
|  |  |  |  | 9 | 2005-04-29 | 165 | 2 2 2 2 2 3 3 3 1 | 1 1 1 2 1 1 1 1 1 |
| E1404014 | 1404 | 60162 | Quetiapine | 2 | 2005-02-23 | 1 | 2 2 1 2 3 3 3 2 | 2 2 2 3 1 3 1 2 3 |
|  |  |  |  | 6 | 2005-05-16 | 83 | 2 3 3 2 3 3 3 1 | 1 2 1 1 1 1 1 3 |
|  |  |  |  | 9 |  |  |  |  |
| E1404015 | 1404 | 70091 | Risperidone | 2 | 2005-03-15 | 1 | 2 2 2 2 2 3 3 3 2 | 1 1 1 2 2 1 2 1 2 1 |
|  |  |  |  | 6 | 2005-06-08 | 86 | 3 3 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-09-01 | 171 | 3 3 3 3 2 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1404017 | 1404 | 60204 | Olanzapine | 2 | 2005-05-03 | 1 | 3 2 2 2 3 3 3 2 | 1 1 2 2 1 2 1 1 1 |
|  |  |  |  | 6 | 2005-07-26 | 85 | 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-10-18 | 169 | 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1405001 | 1405 | 40003 | Quetiapine | 2 | 2004-06-21 | -3 | 2 2 3 2 3 2 2 1 | 3 1 2 2 2 3 1 2 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1405002 | 1405 | 60009 | Quetiapine | 2 | 2004-06-14 | 1 | 2 2 1 2 2 2 2 2 | 1 2 3 3 2 2 1 3 2 1 |
|  |  |  |  | 6 | 2004-09-06 | 85 | 2 3 2 3 2 3 3 2 | 2 2 2 1 2 2 1 2 1 |
|  |  |  |  | 9 | 2004-12-02 | 172 | 2 2 3 2 2 1 2 3 1 | 3 3 2 3 2 1 2 3 1 |
| E1405003 | 1405 | 70008 | Risperidone | 2 | 2004-06-14 | 1 | 1 3 3 3 1 2 2 1 | 2 3 2 1 1 1 2 2 3 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1405004 | 1405 | 60010 | Risperidone | 2 | 2004-06-14 | 1 | 2 2 2 2 2 1 2 2 1 2 | 1 3 2 2 2 2 2 2 1 |
|  |  |  |  | 6 | 2004-09-06 | 85 | 3 3 3 3 1 1 1 3 1 | 1 3 2 3 2 2 1 1 1 |

350

CONFIDENTIAL
AZSER12444909

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 4    Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1405005 | 1405 | 70009 | Olanzapine | 9 | 2004-12-02 | 172 | 3 3 3 3 3 3 2 3 3 1 | 3 1 3 1 2 2 1 2 1 1 |
|  |  |  |  | 2 | 2004-06-14 | 1 | 3 3 3 2 2 2 1 2 1 | 3 3 3 3 1 1 2 2 2 1 |
|  |  |  |  | 6 | 2004-09-06 | 85 | 3 3 3 3 2 2 1 3 1 | 3 3 3 3 1 1 2 2 2 1 |
| E1405006 | 1405 | 60019 | Quetiapine | 9 | 2004-12-02 | 172 | 2 2 2 3 3 2 3 2 1 | 2 3 2 2 2 3 1 3 1 |
|  |  |  |  | 2 | 2004-07-05 | 1 | 3 1 1 1 2 2 1 | 1 1 1 2 2 2 3 2 |
|  |  |  |  | 6 | 2004-09-27 | 85 | 3 1 2 3 1 3 3 1 2 | 2 2 1 2 2 1 2 1 1 |
|  |  |  |  | 9 | 2004-12-27 | 176 | 3 2 3 3 2 2 2 3 | 2 3 3 1 2 1 2 3 1 |
| E1405007 | 1405 | 60020 | Risperidone | 2 | 2004-07-05 | 1 | 2 1 1 2 2 2 2 1 2 | 2 2 2 2 3 1 2 3 1 |
|  |  |  |  | 6 | 2004-09-29 | 87 | 2 1 1 2 2 2 2 1 | 2 2 2 2 3 1 2 3 1 |
|  |  |  |  | 9 | 2004-12-27 | 176 | 3 3 2 2 2 2 2 3 3 | 2 2 1 2 1 2 2 3 1 |
| E1405008 | 1405 | 80011 | Quetiapine | 2 | 2004-07-26 | 1 | 3 2 3 3 2 1 1 | 2 3 2 3 1 3 2 2 2 |
|  |  |  |  | 6 | 2004-10-18 | 85 | 2 3 2 1 3 1 2 3 | 2 3 1 2 2 2 1 3 1 |
|  |  |  |  | 9 | 2005-01-11 | 170 | 3 2 3 2 1 3 3 1 | 2 1 3 2 1 2 1 2 1 |
| E1405009 | 1405 | 70019 | Risperidone | 2 | 2004-08-16 | 1 | 3 3 2 3 2 1 1 1 2 | 1 3 2 1 3 2 1 2 1 |
|  |  |  |  | 6 | 2004-11-08 | 85 | 2 2 3 1 2 3 1 1 1 | 2 2 3 1 2 2 3 1 |
|  |  |  |  | 9 | 2005-02-02 | 171 | 2 2 2 2 1 1 2 3 1 | 2 2 1 2 2 2 2 2 1 |
| E1405010 | 1405 | 60046 | Olanzapine | 2 | 2004-08-19 | 1 | 3 3 2 2 2 2 3 3 1 | 2 1 1 2 2 2 1 1 1 |
|  |  |  |  | 6 | 2004-11-15 | 89 | 2 2 3 2 3 2 2 3 | 2 1 2 3 2 1 2 3 1 |
|  |  |  |  | 9 | 2005-02-02 | 168 | 3 2 3 3 3 2 3 1 1 | 1 1 2 1 1 1 2 1 |
| E1405011 | 1405 | 70021 | Risperidone | 2 | 2004-08-30 | 1 | 2 3 3 2 1 2 2 1 | 2 2 3 3 3 3 3 2 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1405012 | 1405 | 60065 | Olanzapine | 2 | 2004-09-15 | 1 | 3 3 3 2 1 1 2 1 1 | 1 1 1 3 1 1 1 3 1 |
|  |  |  |  | 6 | 2004-12-27 | 104 | 2 3 2 2 3 2 1 3 1 | 2 1 3 2 3 1 1 2 1 |

351

CONFIDENTIAL
AZSER12444910

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4    Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1405013 | 1405 | 70045 | Olanzapine | 9 | 2005-03-02 | 169 | 2 3 2 2 2 3 2 2 2 2 | 1 2 3 2 2 1 1 3 1 |
| | | | | 2 | 2004-11-04 | 1 | 2 3 2 3 2 3 2 3 1 | 2 2 3 3 3 3 3 3 1 |
| | | | | 6 | 2005-01-26 | 84 | 3 2 3 2 2 1 2 3 1 | 1 1 1 2 1 1 3 1 |
| | | | | 9 | 2005-04-18 | 166 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 3 2 1 2 1 |
| E1405014 | 1405 | 70044 | Quetiapine | 2 | 2004-11-04 | 1 | 3 3 3 3 3 3 3 2 1 | 2 3 3 2 2 3 2 3 1 |
| | | | | 6 | 2005-01-26 | 84 | 3 2 3 2 3 1 2 3 1 | 2 1 1 2 2 2 1 3 1 |
| | | | | 9 | 2005-04-18 | 166 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1405015 | 1405 | 60108 | Olanzapine | 2 | 2004-11-18 | 1 | 2 1 2 2 2 1 1 1 2 | 1 2 2 3 2 3 2 2 3 1 |
| | | | | 6 | 2005-02-07 | 82 | 3 2 3 2 2 2 1 1 2 | 2 1 2 2 3 2 2 1 1 |
| | | | | 9 | 2005-05-05 | 169 | 2 3 2 2 2 1 2 2 2 | 2 1 1 2 3 2 2 3 1 |
| E1405016 | 1405 | 70076 | Quetiapine | 2 | 2005-02-02 | 1 | 3 1 1 2 3 1 3 1 | 2 2 3 3 1 1 2 1 1 |
| | | | | 6 | 2005-04-25 | 83 | 2 3 2 3 3 1 2 2 1 | 2 2 2 2 1 1 1 3 1 |
| | | | | 9 | 2005-07-18 | 167 | 2 3 3 3 1 2 2 2 1 | 3 3 2 3 1 3 1 1 1 |
| E1405017 | 1405 | 50013 | Olanzapine | 2 | 2005-02-07 | 1 | 3 2 2 1 1 2 3 2 1 | 2 1 2 2 1 2 1 1 2 |
| | | | | 6 | 2005-05-05 | 88 | 3 2 3 3 2 2 2 1 | 2 2 3 1 1 2 1 1 1 |
| | | | | 9 | 2005-07-25 | 169 | 2 2 1 2 2 2 2 2 | 2 2 3 1 1 2 1 1 1 |
| E1405018 | 1405 | 40012 | Quetiapine | 2 | 2005-02-10 | 1 | 2 1 1 2 3 2 2 3 1 | 2 2 2 2 3 3 3 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1406001 | 1406 | 60187 | Risperidone | 2 | 2005-04-05 | 1 | 3 3 1 3 1 1 3 1 1 | 1 1 3 1 1 2 1 1 3 |
| | | | | 6 | 2005-06-29 | 86 | 3 3 3 3 1 3 3 1 | 1 1 1 1 1 1 1 3 |
| | | | | 9 | 2005-09-20 | 169 | 3 3 3 2 1 3 3 1 | 1 1 1 1 1 1 1 3 |
| E1406002 | 1406 | 50023 | Risperidone | 2 | 2005-04-05 | 1 | 3 3 1 2 3 1 3 1 1 | 2 1 2 3 1 2 1 2 3 |
| | | | | 6 | 2005-06-28 | 85 | 3 3 3 3 2 1 3 3 1 | 1 2 1 1 2 2 1 1 3 |

352

CONFIDENTIAL
AZSER12444911

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-4   Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1406003 | 1406 | 70104 | Risperidone | 9 | 2005-09-20 | 169 | 3 3 3 3 2 3 2 3 3 | 1 1 1 1 2 1 1 1 3 |
|  |  |  |  | 2 | 2005-04-20 | 1 | 2 2 1 2 2 1 2 2 1 | 1 2 2 1 1 1 2 2 3 |
|  |  |  |  | 6 | 2005-07-12 | 84 | 3 3 3 3 3 3 3 2 1 | 1 1 1 1 2 1 1 1 1 |
| E1406004 | 1406 | 60194 | Quetiapine | 9 | 2005-10-04 | 168 | 3 3 2 3 3 2 3 3 1 | 1 1 1 1 2 1 1 1 1 |
|  |  |  |  | 2 | 2005-04-12 | 1 | 2 1 1 2 2 1 2 2 1 | 2 2 2 2 2 1 1 2 3 |
|  |  |  |  | 6 | 2005-07-04 | 84 | 3 3 3 2 3 2 3 3 2 | 1 1 1 2 1 1 1 1 1 |
| E1406005 | 1406 | 40015 | Olanzapine | 9 | 2005-09-22 | 164 | 3 3 3 3 3 2 3 3 1 | 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 2 | 2005-04-12 | 1 | 3 3 3 3 3 3 2 2 | 1 1 2 1 2 1 2 1 3 |
|  |  |  |  | 6 | 2005-07-04 | 84 | 3 3 3 2 3 2 2 2 1 | 1 1 2 1 2 2 2 1 1 |
| E1406006 | 1406 | 70112 | Risperidone | 9 | 2005-09-27 | 169 | 3 3 3 3 2 3 3 3 2 | 1 1 1 1 2 1 1 2 1 |
|  |  |  |  | 2 | 2005-05-04 | 1 | 2 3 2 2 3 2 3 2 1 | 1 2 2 1 1 2 1 2 1 |
|  |  |  |  | 6 | 2005-07-21 | 79 | 3 2 2 3 3 3 3 3 1 | 1 2 1 2 2 2 2 1 1 |
| E1406007 | 1406 | 60212 | Risperidone | 9 | 2005-10-19 | 169 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 2 1 1 1 1 |
|  |  |  |  | 2 | 2005-05-10 | 1 | 3 3 1 1 3 3 2 3 3 | 1 3 1 3 1 3 2 2 2 |
|  |  |  |  | 6 | 2005-08-03 | 86 | 3 3 3 3 3 3 3 3 3 | 1 1 2 3 1 1 1 1 1 |
| E1407001 | 1407 | 60188 | Risperidone | 9 | 2005-10-21 | 165 | 3 2 3 3 3 3 3 3 1 | 2 2 1 1 1 1 1 1 3 |
|  |  |  |  | 2 | 2005-04-05 | 1 | 2 3 2 2 3 2 3 3 2 | 2 1 1 2 3 1 2 1 2 |
|  |  |  |  | 6 | 2005-06-28 | 85 | 2 3 2 3 2 2 2 3 1 | 1 2 1 1 1 1 1 1 2 |
| E1407002 | 1407 | 30024 | Olanzapine | 9 | 2005-09-19 | 168 | 3 3 3 2 3 2 3 3 1 | 1 1 1 2 1 1 1 1 2 |
|  |  |  |  | 2 | 2005-04-05 | 1 | 2 2 3 2 3 3 3 3 1 | 1 1 1 1 2 2 1 1 3 |
|  |  |  |  | 6 | 2005-06-30 | 87 | 3 3 3 3 3 3 3 3 1 | 1 1 1 2 2 1 1 1 1 |
| E1407003 | 1407 | 60189 | Quetiapine | 9 | 2005-09-19 | 168 | 3 3 2 3 2 3 3 3 1 | 1 1 1 2 2 1 1 1 1 |
|  |  |  |  | 2 | 2005-04-05 | 1 | 2 2 2 3 2 3 3 2 1 | 1 1 2 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-06-28 | 85 | 3 3 2 3 3 3 3 2 1 | 1 1 1 2 1 1 1 1 2 |

353

CONFIDENTIAL
AZSER12444912

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-4   Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1407004 | 1407 | 60191 | Olanzapine | 9 | 2005-09-19 | 168 | 3 3 3 3 3 3 3 3 2 | 1 1 1 1 1 1 1 1 1 |
| | | | | 2 | 2005-04-11 | 1 | 3 3 2 3 3 3 3 3 1 | 1 1 1 1 2 2 2 1 1 3 |
| | | | | 6 | 2005-06-29 | 80 | 3 3 2 3 3 3 3 3 1 | 1 1 1 1 2 1 1 1 1 |
| E1407005 | 1407 | 70101 | Olanzapine | 9 | 2005-10-04 | 177 | 3 3 2 3 3 3 3 3 1 | 1 1 1 1 2 2 1 1 1 |
| | | | | 2 | 2005-04-19 | 1 | 3 3 2 2 3 3 3 3 1 | 1 1 1 1 2 2 2 1 1 3 |
| | | | | 6 | 2005-07-15 | 88 | 3 3 3 3 3 3 2 3 1 | 1 1 1 2 1 1 1 1 1 |
| | | | | 9 | 2005-09-29 | 164 | 3 3 3 3 3 3 3 3 1 | 1 1 1 2 1 2 1 1 1 |
| E1407006 | 1407 | 60202 | Quetiapine | 2 | 2005-04-28 | 1 | 2 3 2 2 2 2 2 2 2 | 1 1 1 1 2 2 1 1 1 2 |
| | | | | 6 | 2005-07-20 | 84 | 3 3 3 3 3 3 2 2 2 | 1 1 1 1 2 1 1 1 1 |
| | | | | 9 | 2005-10-18 | 174 | 3 3 2 3 3 3 3 3 1 | 1 1 1 1 2 2 1 1 1 |
| E1407007 | 1407 | 60203 | Risperidone | 2 | 2005-04-28 | 1 | 2 2 2 2 2 2 2 2 3 | 1 1 1 1 2 2 2 1 1 1 |
| | | | | 6 | 2005-07-20 | 84 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 2 1 1 1 1 |
| | | | | 9 | 2005-10-18 | 174 | 2 3 2 3 3 3 3 3 1 | 1 1 2 2 1 2 1 1 1 |
| E1501001 | 1501 | 70003 | Risperidone | 2 | 2004-05-31 | 1 | 2 3 2 3 2 3 2 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-08-23 | 85 | 2 3 3 3 3 3 2 1 | 1 1 1 1 2 1 1 1 1 |
| | | | | 9 | 2004-11-15 | 169 | 3 3 2 3 1 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1501002 | 1501 | 70004 | Quetiapine | 2 | 2004-05-31 | 1 | 2 2 2 2 1 2 2 1 | 2 1 1 2 1 2 1 1 1 |
| | | | | 6 | 2004-08-23 | 85 | 3 2 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2004-11-15 | 169 | 3 3 3 3 1 3 3 1 | 1 1 1 1 3 2 1 1 1 |
| E1501003 | 1501 | 30006 | Risperidone | 2 | 2004-06-01 | 1 | 3 2 2 2 3 3 2 2 | 2 1 3 2 2 1 1 1 1 |
| | | | | 6 | 2004-08-23 | 84 | 2 3 1 3 3 3 3 2 | 1 1 1 1 2 1 1 1 1 |
| | | | | 9 | 2004-11-15 | 168 | 2 3 1 3 3 3 2 1 | 2 2 2 1 1 1 1 1 1 |
| E1501004 | 1501 | 80002 | Quetiapine | 2 | 2004-06-01 | 1 | 2 3 2 2 2 2 3 1 2 | 2 2 3 2 3 2 1 1 1 |
| | | | | 6 | 2004-08-24 | 85 | 2 3 1 2 2 2 3 3 2 | 2 2 2 2 1 2 1 1 1 |

354

CONFIDENTIAL
AZSER12444913

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1501005 | 1501 | 40002 | Risperidone | 9 | 2004-11-16 | 169 | 3 3 3 3 2 2 3 3 2 | 1 1 1 2 1 1 1 1 1 1 |
|  |  |  |  | 2 | 2004-06-07 | 1 | 3 3 2 3 3 2 2 2 2 | 2 1 1 1 2 1 1 1 1 1 |
| E1501006 | 1501 | 80003 | Olanzapine | 6 | 2004-08-30 | 85 | 3 3 2 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2004-11-19 | 166 | 3 3 2 3 2 3 2 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1501007 | 1501 | 70006 | Olanzapine | 2 | 2004-06-07 | 1 | 2 3 2 1 3 3 3 2 1 | 2 2 1 3 2 1 1 1 2 1 |
|  |  |  |  | 6 | 2004-08-27 | 82 | 3 3 2 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2004-11-19 | 166 | 3 3 3 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1501008 | 1501 | 60012 | Quetiapine | 2 | 2004-08-26 | 81 | 2 3 2 3 3 3 3 3 1 | 2 3 1 2 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-11-18 | 165 | 3 2 2 3 2 3 3 2 2 | 2 3 3 2 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2004-06-18 | 1 | 2 3 1 2 3 3 3 3 1 | 3 2 2 2 2 2 1 1 1 1 |
| E1501009 | 1501 | 60011 | Risperidone | 2 | 2004-09-09 | 84 | 2 3 3 1 2 3 3 3 1 | 1 3 2 1 2 1 2 1 1 1 |
|  |  |  |  | 6 | 2004-12-01 | 167 | 2 2 2 1 3 3 3 3 1 | 1 3 1 2 1 2 1 1 1 1 |
|  |  |  |  | 9 | 2004-06-15 | 1 | 2 2 1 3 3 3 3 2 1 | 2 1 2 1 2 1 1 1 1 1 |
| E1501010 | 1501 | 70011 | Risperidone | 2 | 2004-09-02 | 80 | 2 2 2 1 3 3 3 2 2 | 2 1 2 1 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-11-25 | 164 | 2 3 2 2 3 3 3 3 2 | 2 2 2 1 2 1 1 1 1 1 |
|  |  |  |  | 9 | 2004-06-28 | 1 | 2 3 3 2 2 3 3 3 2 | 1 2 1 1 1 1 1 1 1 1 |
| E1501011 | 1501 | 70014 | Risperidone | 2 | 2004-09-20 | 85 | 3 3 2 2 3 3 3 2 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-12-13 | 169 | 2 3 2 3 3 3 3 2 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2004-07-06 | 1 | 2 2 2 1 3 3 3 1 2 | 2 1 3 1 2 1 2 1 1 1 |
| E1501012 | 1501 | 80009 | Risperidone | 2 | 2004-09-27 | 84 | 2 2 2 1 3 3 1 1 2 | 2 1 1 1 2 2 1 1 1 1 |
|  |  |  |  | 6 | 2004-12-20 | 168 | 3 3 2 3 3 3 3 2 1 | 2 3 3 2 1 1 1 1 1 2 |
|  |  |  |  | 9 | 2004-07-13 | 1 | 3 3 2 3 3 1 3 2 1 | 1 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-10-04 | 84 | 3 3 3 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |

355

CONFIDENTIAL
AZSER12444914

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6–4    Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1501013 | 1501 | 60024 | Quetiapine | 9 | 2004-12-27 | 168 | 3 2 3 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 2 | 2004-07-13 | 1 | 3 3 2 3 3 3 3 2 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-10-04 | 84 | 3 3 3 3 2 3 3 3 1 | 3 3 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2004-12-23 | 164 | 3 2 3 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1501014 | 1501 | 60030 | Risperidone | 2 | 2004-07-30 | 1 | 3 3 2 2 2 2 3 2 1 | 2 1 1 2 3 1 2 1 1 1 |
| | | | | 3 | 2004-08-27 | 29 | 1 2 1 2 3 2 3 1 3 | 1 2 2 3 3 2 3 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1501015 | 1501 | 20007 | Quetiapine | 2 | 2004-08-25 | 1 | 2 3 1 3 2 3 3 2 1 | 1 1 1 1 3 1 1 1 1 1 |
| | | | | 6 | 2004-11-09 | 77 | 3 3 2 3 2 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | | | | |
| E1501016 | 1501 | 60062 | Risperidone | 2 | 2004-09-13 | 1 | 3 3 1 3 1 3 3 1 1 | 3 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-12-06 | 85 | 3 3 2 3 3 3 3 2 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-02-28 | 169 | 3 3 2 3 3 3 3 2 1 | 1 2 1 1 2 2 1 2 1 1 |
| E1501017 | 1501 | 60063 | Risperidone | 2 | 2004-09-13 | 1 | 3 3 2 2 2 3 3 2 1 | 2 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-12-06 | 85 | 3 3 2 3 3 3 3 2 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-02-28 | 169 | 3 3 2 3 3 3 3 2 1 | 1 1 1 1 2 2 1 1 1 1 |
| E1501018 | 1501 | 60089 | Olanzapine | 2 | 2004-10-25 | 1 | 3 2 1 3 2 2 3 2 1 | 1 1 1 3 1 1 1 1 1 1 |
| | | | | 6 | 2005-01-17 | 85 | 3 3 3 3 3 3 3 3 2 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-04-08 | 166 | 3 3 2 3 3 3 3 3 2 | 1 1 1 1 1 1 1 1 1 1 |
| E1501019 | 1501 | 80026 | Olanzapine | 2 | 2004-10-27 | 1 | 3 3 2 3 2 3 3 2 1 | 1 1 1 3 1 1 1 1 1 1 |
| | | | | 6 | 2005-01-18 | 84 | 3 2 2 3 3 3 3 2 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-04-12 | 168 | 3 3 3 3 3 2 3 3 1 | 2 1 1 1 1 1 1 1 1 1 |
| E1501020 | 1501 | 60104 | Quetiapine | 2 | 2004-11-03 | 1 | 3 3 2 3 2 3 3 2 1 | 1 1 1 2 1 2 1 1 1 1 |

356

CONFIDENTIAL
AZSER12444915

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1501021 | 1501 | 60122 | Quetiapine | 6 | 2005-01-25 | 84 | 3 3 3 3 2 3 3 3 2 | 3 3 3 2 3 3 3 3 3 2 |
|  |  |  |  | 9 | 2005-04-21 | 170 | 3 3 3 2 2 3 3 2 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1501022 | 1501 | 70057 | Risperidone | 2 | 2004-12-06 | 1 | 2 2 1 2 3 3 2 1 1 | 2 1 1 2 1 2 1 1 1 1 |
|  |  |  |  | 6 | 2005-02-28 | 85 | 2 2 1 2 3 3 2 1 1 | 2 1 1 2 1 2 1 1 1 1 |
|  |  |  |  | 9 | 2005-05-23 | 169 | 2 2 1 2 3 3 2 2 1 | 2 1 1 2 1 2 1 1 1 1 |
| E1501023 | 1501 | 60129 | Olanzapine | 2 | 2004-12-15 | 1 | 2 3 2 3 2 3 3 3 1 | 1 1 1 1 1 2 1 1 1 1 |
|  |  |  |  | 6 | 2005-03-09 | 85 | 2 3 3 3 2 3 3 3 1 | 2 2 1 1 1 2 1 1 1 1 |
|  |  |  |  | 9 | 2005-06-03 | 171 | 2 3 3 3 2 3 2 2 | 1 1 1 1 1 1 1 1 1 1 |
| E1501024 | 1501 | 70063 | Quetiapine | 2 | 2004-12-20 | 1 | 2 2 2 2 2 2 2 2 2 | 2 2 2 2 2 2 2 2 2 2 |
|  |  |  |  | 6 | 2005-03-14 | 85 | 3 3 3 3 2 3 3 3 2 | 1 1 2 2 2 2 1 1 1 1 |
|  |  |  |  | 9 | 2005-06-08 | 171 | 3 3 3 3 2 3 3 3 2 | 1 1 2 2 2 2 1 1 1 1 |
| E1501026 | 1501 | 70071 | Risperidone | 2 | 2004-12-28 | 1 | 2 2 2 2 3 3 3 2 2 | 2 1 1 2 1 2 1 1 1 1 |
|  |  |  |  | 6 | 2005-03-22 | 85 | 3 2 3 2 2 3 3 2 2 | 2 1 1 2 1 2 2 3 1 1 |
|  |  |  |  | 9 | 2005-06-15 | 170 | 3 2 3 2 2 3 3 2 2 | 2 1 1 2 1 2 3 1 1 |
| E1501027 | 1501 | 70072 | Quetiapine | 2 | 2005-01-25 | 1 | 3 3 3 3 3 3 3 3 1 | 1 1 1 2 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-04-18 | 84 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-07-11 | 168 | 3 3 2 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1501028 | 1501 | 60144 | Olanzapine | 2 | 2005-01-25 | 1 | 2 3 1 1 3 2 2 1 2 | 2 2 2 2 3 3 2 3 1 |
|  |  |  |  | 6 | 2005-04-13 | 79 | 2 1 3 2 2 2 3 2 2 | 3 1 3 2 2 1 1 1 1 |
|  |  |  |  | 9 |  |  |  |  |
| E1501029 | 1501 | 70075 | Olanzapine | 2 | 2005-01-25 | 1 | 2 2 1 2 3 3 3 3 3 | 2 2 1 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-04-18 | 84 | 3 3 3 3 3 3 3 2 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-07-11 | 168 | 3 3 2 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 2 | 2005-02-01 | 1 | 3 3 2 2 3 3 3 2 2 | 1 1 1 2 2 2 1 1 1 1 |

357

CONFIDENTIAL
AZSER12444916

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 4    Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1501031 | 1501 | 70093 | Olanzapine | 6 | 2005-04-26 | 85 | 3 3 2 3 2 3 3 2 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-07-18 | 168 | 3 3 2 3 2 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1501032 | 1501 | 60206 | Quetiapine | 2 | 2005-03-23 | 1 | 2 3 2 2 2 3 3 2 2 | 2 1 1 2 1 2 1 1 1 1 |
|  |  |  |  | 6 | 2005-06-15 | 85 | 3 3 2 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-09-06 | 168 | 3 3 3 3 3 3 3 2 2 | 1 1 1 1 1 1 1 1 1 1 |
| E1501033 | 1501 | 70107 | Quetiapine | 2 | 2005-05-04 | 1 | 2 3 2 3 2 3 3 2 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-08-01 | 90 | 3 3 3 3 2 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-10-12 | 162 | 2 3 2 2 1 3 2 3 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 2 | 2005-05-02 | 1 | 2 3 3 3 2 3 3 2 2 | 2 2 2 2 1 2 2 1 1 1 |
|  |  |  |  | 6 | 2005-07-28 | 88 | 3 3 3 3 2 3 3 2 2 | 1 1 2 2 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-10-12 | 164 | 3 3 3 3 2 3 3 3 2 | 1 1 2 2 1 2 1 1 1 1 |
| E1501034 | 1501 | 80059 | Olanzapine | 2 | 2005-05-04 | 1 | 2 3 1 2 2 3 2 2 2 | 2 2 1 2 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-07-26 | 84 | 3 3 1 2 2 3 2 2 1 | 1 1 1 3 1 3 1 1 1 1 |
|  |  |  |  | 9 |  |  |  |  |
| E1501035 | 1501 | 70113 | Quetiapine | 2 | 2005-05-09 | 1 | 2 3 2 2 3 3 3 3 2 | 1 1 2 1 1 2 1 1 1 1 |
|  |  |  |  | 6 | 2005-08-01 | 85 | 2 3 2 2 3 3 3 3 2 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-10-18 | 163 | 3 3 2 2 3 3 3 3 2 | 3 2 3 1 1 1 1 1 1 1 |
| E1502001 | 1502 | 60043 | Risperidone | 2 | 2004-08-18 | 1 | 2 2 3 2 3 2 2 2 3 | 2 1 2 3 2 1 3 1 1 1 |
|  |  |  |  | 6 | 2004-11-09 | 84 | 2 2 2 2 2 3 2 2 1 | 2 1 2 2 2 2 1 2 1 1 |
|  |  |  |  | 9 | 2005-01-26 | 162 | 2 1 2 1 3 2 3 3 3 | 3 2 2 3 1 1 1 1 1 1 |
| E1502002 | 1502 | 50006 | Quetiapine | 2 | .U | X | U U U U U U U U U | U U U U U U U U U U |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
|  |  |  |  | 2 | 2004-09-14 | 1 | 2 1 1 2 3 3 3 2 2 | 2 1 1 2 3 2 1 1 1 1 |

358

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1502003 | 1502 | 50005 | Risperidone | 2 | 2004-09-13 | 1 | 3 2 2 1 3 3 3 2 2 | 1 1 2 1 2 1 2 1 1 1 |
| | | | | 6 | 2004-12-07 | 86 | 3 2 2 1 3 3 3 3 2 | 3 1 1 2 1 2 1 2 1 1 1 |
| | | | | 9 | 2005-02-22 | 163 | 2 2 2 2 1 3 3 3 2 | 1 2 1 2 2 1 1 1 1 1 |
| E1502004 | 1502 | 60103 | Olanzapine | 2 | 2004-11-03 | 1 | 3 3 2 2 2 1 3 3 2 | 1 1 1 2 2 1 1 1 1 1 |
| | | | | 6 | 2005-01-25 | 84 | 3 2 3 2 2 2 2 3 1 | 1 1 1 2 1 2 1 1 1 1 |
| | | | | 9 | 2005-04-19 | 168 | 3 3 2 3 3 3 2 2 2 | 1 1 1 2 2 2 1 1 2 1 |
| E1502006 | 1502 | 80036 | Risperidone | 2 | 2004-11-30 | 1 | 3 3 2 3 3 3 3 2 1 | 1 1 1 2 1 1 1 1 1 2 |
| | | | | 6 | 2005-02-23 | 86 | 3 3 2 3 3 3 3 3 2 | 1 1 1 2 1 1 1 1 1 1 |
| | | | | 9 | 2005-05-10 | 162 | 3 3 2 3 3 3 3 2 1 | 1 1 1 2 1 2 1 1 1 1 |
| E1502007 | 1502 | 60127 | Quetiapine | 2 | 2004-12-14 | 1 | 3 3 2 3 2 3 3 2 1 | 1 1 2 1 2 2 1 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1503001 | 1503 | 60007 | Olanzapine | 2 | 2004-06-07 | 1 | 3 3 3 2 1 2 2 3 2 | 2 1 1 2 3 3 1 1 1 |
| | | | | 6 | 2004-09-03 | 89 | 3 3 3 3 2 2 2 3 1 | 1 1 1 2 1 2 1 1 1 |
| | | | | 9 | 2004-11-19 | 166 | 3 3 2 3 2 2 2 2 3 | 1 1 2 2 2 2 1 1 1 |
| E1503002 | 1503 | 80004 | Olanzapine | 2 | 2004-06-08 | 1 | 3 3 2 1 3 1 2 2 1 | 2 1 1 1 2 1 1 1 1 |
| | | | | 6 | 2004-09-03 | 88 | 3 3 3 2 2 1 2 3 1 | 1 1 1 1 1 1 2 1 1 |
| | | | | 9 | 2004-11-19 | 165 | 3 3 3 2 2 2 2 3 1 | 1 1 1 2 1 2 1 1 1 |
| E1503003 | 1503 | 70010 | Quetiapine | 2 | 2004-06-18 | 1 | 3 3 2 2 3 2 3 3 1 | 1 1 2 1 2 1 2 1 1 1 |
| | | | | 6 | 2004-09-09 | 84 | 3 3 3 2 2 2 2 3 1 | 1 1 1 2 1 1 1 1 1 1 |
| | | | | 9 | 2004-11-09 | 145 | 2 1 3 2 2 1 1 1 2 | 2 2 1 1 2 1 2 1 2 1 |
| E1503004 | 1503 | 60015 | Quetiapine | 2 | 2004-06-25 | 1 | 2 2 2 3 2 3 2 2 | 2 2 2 2 2 1 2 1 |
| | | | | 6 | 2004-09-16 | 84 | 3 2 3 2 2 3 3 2 | 1 1 1 2 1 2 1 2 1 |
| | | | | 9 | 2004-12-08 | 167 | 3 3 3 2 2 2 2 3 1 | 1 1 1 2 2 2 1 1 1 |

359

CONFIDENTIAL
AZSER12444918

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-4   Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1503005 | 1503 | 60060 | Risperidone | 2 | 2004-09-09 | 1 | 3 3 1 1 3 3 3 3 1 3 | 2 1 2 1 3 1 1 1 2 1 |
| | | | | 6 | 2004-12-03 | 86 | 3 3 2 2 3 2 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-02-24 | 169 | 3 3 3 3 3 2 3 1 2 | 1 1 1 1 1 2 1 1 1 1 |
| E1503006 | 1503 | 60087 | Quetiapine | 2 | 2004-10-19 | 1 | 2 1 2 1 3 2 2 1 | 2 2 1 2 2 2 2 1 2 1 |
| | | | | 6 | 2005-01-12 | 86 | 3 3 2 2 3 2 3 2 2 | 1 2 1 2 2 2 1 1 1 |
| | | | | 9 | 2005-03-31 | 164 | 3 3 2 2 3 2 3 3 2 | 1 2 1 2 2 2 2 1 1 1 |
| E1503007 | 1503 | 80027 | Risperidone | 2 | 2004-10-28 | 1 | 2 2 1 2 2 2 3 2 2 | 2 2 1 2 2 2 3 2 1 |
| | | | | 3 | 2004-12-15 | 49 | 2 1 2 1 2 2 3 2 2 | 2 2 1 2 3 1 2 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1504001 | 1504 | 60001 | Risperidone | 2 | 2004-05-10 | 1 | 1 2 2 3 3 3 3 3 2 | 2 2 2 2 3 3 1 1 1 |
| | | | | 6 | 2004-08-02 | 85 | 2 3 2 2 3 1 2 3 1 | 2 3 2 1 1 1 1 1 1 |
| | | | | 9 | 2004-11-02 | 177 | 3 3 3 3 3 2 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1504002 | 1504 | 60006 | Quetiapine | 2 | 2004-05-31 | 1 | 2 2 2 1 2 3 2 2 | 1 2 2 1 2 1 1 1 1 |
| | | | | 6 | 2004-08-23 | 85 | 2 1 2 2 2 1 3 2 1 | 2 1 1 2 2 1 1 1 1 |
| | | | | 9 | 2004-11-15 | 169 | 3 3 2 3 3 3 3 2 1 | 2 2 2 2 2 2 1 1 1 |
| E1504003 | 1504 | 60031 | Risperidone | 2 | 2004-08-03 | 1 | 3 3 2 3 2 2 2 2 3 | 1 2 2 2 2 1 2 1 1 |
| | | | | 6 | 2004-10-25 | 84 | 3 3 3 3 2 3 3 3 2 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-01-10 | 161 | 3 3 3 3 2 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1504004 | 1504 | 70016 | Risperidone | 2 | 2004-08-09 | 1 | 3 3 2 2 3 3 3 2 3 | 2 1 1 3 2 1 1 1 |
| | | | | 6 | 2004-11-02 | 86 | 3 3 3 3 3 3 3 3 2 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-01-24 | 169 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 1 |
| E1504005 | 1504 | 20011 | Olanzapine | 2 | 2004-09-20 | 1 | 3 2 2 3 3 2 2 2 1 | 2 1 1 2 1 1 1 1 1 |
| | | | | 6 | 2004-12-13 | 85 | 3 3 3 3 3 2 2 3 1 | 1 1 1 1 1 1 1 1 1 1 |

360

CONFIDENTIAL
AZSER12444919

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 4    Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1504006 | 1504 | 20019 | Olanzapine | 9 | 2005-03-07 | 169 | 3 3 3 3 3 3 2 3 3 3 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 2 | 2004-12-06 | 1 | 2 2 3 2 2 2 2 2 3 3 | 2 2 1 2 2 1 2 1 1 2 |
|  |  |  |  | 6 | 2005-02-28 | 85 | 3 3 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 2 |
| E1504007 | 1504 | 30015 | Quetiapine | 9 | 2005-05-26 | 172 | 3 3 2 2 3 3 3 2 3 | 1 1 1 1 1 2 1 1 1 1 |
|  |  |  |  | 2 | 2004-12-02 | 1 | 3 3 3 2 3 2 3 2 3 2 | 2 2 1 2 2 1 2 2 2 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1504008 | 1504 | 60131 | Risperidone | 2 | 2004-12-21 | 1 | 2 2 2 2 3 2 2 3 3 | 2 3 3 1 2 2 1 1 1 |
|  |  |  |  | 6 | 2005-03-15 | 85 | 3 2 2 3 2 3 3 3 2 | 1 1 1 1 2 1 2 1 1 |
|  |  |  |  | 9 | 2005-06-07 | 169 | 2 2 2 2 3 3 3 3 2 | 1 1 1 2 1 2 1 1 1 |
| E1504009 | 1504 | 50015 | Quetiapine | 2 | 2005-02-21 | 1 | 2 3 3 2 3 2 3 2 1 | 2 2 1 2 1 2 1 2 1 1 |
|  |  |  |  | 6 | 2005-05-18 | 87 | 3 3 3 3 3 3 3 3 2 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-08-25 | 186 | 3 3 3 3 3 3 3 3 2 | 1 1 1 1 1 1 1 1 1 1 |
| E1504010 | 1504 | 60172 | Risperidone | 2 | 2005-03-15 | 1 | 2 2 1 2 2 3 2 2 2 | 2 2 1 2 3 1 2 1 2 1 |
|  |  |  |  | 6 | 2005-06-09 | 87 | 3 3 2 3 3 3 2 1 2 | 1 1 1 1 2 2 1 1 1 |
|  |  |  |  | 9 | 2005-09-05 | 175 | 2 2 2 2 3 3 3 2 2 | 1 1 1 1 1 1 1 1 1 1 |
| E1504011 | 1504 | 20031 | Risperidone | 2 | 2005-04-05 | 1 | 1 2 1 1 2 2 2 2 2 | 2 2 1 2 3 2 1 1 1 |
|  |  |  |  | 6 | 2005-07-04 | 91 | 3 3 2 3 2 3 3 3 2 | 2 1 1 1 1 2 1 1 1 |
|  |  |  |  | 9 | 2005-09-20 | 169 | 2 3 2 2 2 3 3 3 2 | 1 1 1 1 1 1 1 1 3 |
| E1504012 | 1504 | 20032 | Risperidone | 2 | 2005-04-07 | 1 | 3 3 3 3 3 3 3 3 3 | 3 2 3 3 2 3 3 3 2 |
|  |  |  |  | 6 | 2005-07-04 | 89 | 3 3 3 3 3 3 3 3 3 | 1 1 3 2 1 2 1 1 1 |
|  |  |  |  | 9 | 2005-09-20 | 167 | 3 3 2 3 3 3 3 2 3 | 1 1 2 1 1 1 1 1 1 |
| E1505001 | 1505 | 60052 | Risperidone | 2 | 2004-08-31 | 1 | 3 3 2 3 3 3 3 3 3 | 1 1 1 1 1 2 1 1 1 |
|  |  |  |  | 6 |  |  |  |  |

361

CONFIDENTIAL
AZSER12444920

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1505002 | 1505 | 70064 | Quetiapine | 9 | | | | |
| | | | | 2 | 2005-01-05 | 1 | 3 3 3 2 2 2 3 2 1 | 1 1 1 2 2 2 1 1 1 |
| | | | | 6 | 2005-03-09 | 64 | | |
| | | | | 9 | | | | |
| E1505003 | 1505 | 60146 | Olanzapine | 2 | 2005-02-01 | 1 | 3 3 3 2 3 3 3 3 3 | 1 1 1 2 1 1 1 2 1 1 |
| | | | | 6 | 2005-04-27 | 86 | 3 3 3 2 3 3 3 3 3 | 1 1 1 2 1 1 1 1 1 1 |
| | | | | 9 | | | | |
| E1505004 | 1505 | 60168 | Risperidone | 2 | 2005-03-10 | 1 | 3 3 2 2 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-06-02 | 85 | 3 3 3 2 2 3 3 3 3 | 1 1 1 2 1 1 1 1 1 |
| | | | | 9 | 2005-08-22 | 166 | 3 3 3 3 3 3 3 3 2 | 1 1 1 2 1 1 1 2 1 1 |
| E1505005 | 1505 | 50031 | Risperidone | 2 | 2005-05-05 | 1 | 2 3 2 3 3 3 3 3 3 | 1 1 1 1 2 1 2 1 1 |
| | | | | 3 | 2005-06-03 | 30 | 1 3 3 2 3 3 3 3 3 | 1 2 3 3 3 3 3 2 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1506001 | 1506 | 60039 | Olanzapine | 2 | 2004-08-17 | 1 | 3 3 2 2 3 2 3 2 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-11-09 | 85 | 3 3 3 2 3 2 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-02-01 | 169 | 3 3 3 2 3 2 3 3 2 | 1 1 1 1 1 1 1 1 1 |
| E1506003 | 1506 | 60042 | Olanzapine | 2 | 2004-08-18 | 1 | 2 2 2 2 3 3 3 3 2 | 2 2 2 2 3 2 1 1 2 2 |
| | | | | 6 | 2004-11-10 | 85 | 2 2 3 2 3 3 3 3 2 | 2 2 2 2 2 1 1 2 2 |
| | | | | 9 | 2005-02-02 | 169 | 3 3 3 2 3 3 3 3 2 | 1 2 2 2 2 1 1 1 1 |
| E1506004 | 1506 | 60073 | Quetiapine | 2 | 2004-09-29 | 1 | 3 3 1 2 2 2 3 2 2 | 1 2 2 2 2 1 1 1 2 |
| | | | | 6 | 2004-12-21 | 84 | 3 3 1 2 2 3 3 2 | 1 2 2 2 1 1 1 2 |
| | | | | 9 | 2005-03-15 | 168 | 3 3 1 2 2 3 3 2 | 1 2 2 2 1 1 1 2 |
| E1506005 | 1506 | 70043 | Quetiapine | 2 | 2004-11-04 | 1 | 3 3 2 3 2 3 3 3 3 | 1 2 2 2 1 1 2 1 |

362

CONFIDENTIAL
AZSER12444921

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 4    Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance | | | | | | | | | Reasons for noncompliance | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1506006 | 1506 | 40014 | Quetiapine | 6 | 2005-01-26 | 84 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | |
| | | | | 9 | 2005-04-19 | 167 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | |
| E1506007 | 1506 | 20034 | Olanzapine | 2 | 2005-03-14 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | | |
| | | | | 6 | 2005-06-07 | 86 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | | | 9 | 2005-08-31 | 171 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| E1506008 | 1506 | 70108 | Quetiapine | 2 | 2005-04-26 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | |
| | | | | 6 | 2005-07-19 | 85 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | | |
| | | | | 9 | 2005-10-04 | 162 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | |
| E1506009 | 1506 | 80060 | Quetiapine | 2 | 2005-05-03 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | |
| | | | | 6 | 2005-07-25 | 84 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | |
| | | | | 9 | 2005-10-11 | 162 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | | |
| E1507001 | 1507 | 60005 | Quetiapine | 2 | 2005-05-05 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | |
| | | | | 6 | 2005-07-26 | 83 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | |
| | | | | 9 | 2005-10-13 | 162 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| E1507002 | 1507 | 60008 | Olanzapine | 2 | 2004-05-18 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | | | | 6 | 2004-08-05 | 80 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | | | | 9 | 2004-10-28 | 164 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| E1507003 | 1507 | 70007 | Olanzapine | 2 | 2004-06-08 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | |
| | | | | 6 | 2004-08-25 | 79 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | | | 9 | 2004-11-16 | 162 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| E1507004 | 1507 | 60013 | Quetiapine | 2 | 2004-06-10 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | |
| | | | | 6 | 2004-08-26 | 78 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | |
| | | | | 9 | 2004-11-25 | 169 | 2 | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | |
| E1507004 | 1507 | 60013 | Quetiapine | 2 | 2004-06-22 | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |

363

CONFIDENTIAL
AZSER12444922

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4  Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance (1 2 3 4 5 6 7 8 9) | Reasons for noncompliance (1 2 3 4 5 6 7 8 9 10) |
|---|---|---|---|---|---|---|---|---|
| E1507005 | 1507 | 80014 | Quetiapine | 6 | 2004-09-13 | 84 | 3 3 3 3 2 3 2 3 2 | 1 1 1 1 1 1 2 1 1 1 |
| | | | | 9 | 2004-12-02 | 164 | 3 3 3 2 3 2 3 2 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1507006 | 1507 | 70032 | Quetiapine | 2 | 2004-08-25 | 1 | 3 3 2 3 3 3 3 3 1 | 1 1 1 1 1 2 2 1 1 1 |
| | | | | 6 | 2004-11-09 | 77 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | | | | |
| E1507007 | 1507 | 30014 | Olanzapine | 2 | 2004-09-28 | 1 | 3 3 2 2 3 3 3 3 1 | 1 1 1 2 2 2 1 1 1 1 |
| | | | | 6 | 2004-12-20 | 84 | 3 3 3 3 2 3 3 3 1 | 1 1 1 1 2 1 1 1 1 1 |
| | | | | 9 | 2005-03-14 | 168 | 3 3 3 2 1 3 3 2 3 | 1 1 1 1 2 1 2 1 1 1 |
| E1507008 | 1507 | 60119 | Risperidone | 2 | 2004-12-01 | 1 | 3 3 3 2 1 3 3 3 1 | 1 1 1 1 3 1 1 1 1 1 |
| | | | | 6 | 2005-02-21 | 83 | 3 3 3 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-05-16 | 167 | 3 3 2 3 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 1 |
| E1507009 | 1507 | 70052 | Olanzapine | 2 | 2004-12-01 | 1 | 3 3 2 3 1 3 3 3 3 | 1 1 2 3 2 1 1 1 1 1 |
| | | | | 6 | 2005-02-15 | 77 | 3 3 2 3 1 3 3 3 1 | 1 1 2 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-05-11 | 162 | 3 3 2 1 3 3 3 3 1 | 1 2 1 1 2 1 1 1 1 1 |
| E1507010 | 1507 | 60123 | Olanzapine | 2 | 2004-12-07 | 1 | 3 1 2 1 3 2 3 1 2 | 1 2 3 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-02-28 | 84 | 3 2 2 3 3 3 3 3 3 | 1 1 1 1 2 1 1 1 1 1 |
| | | | | 9 | 2005-05-17 | 162 | 3 3 2 2 2 3 3 3 3 | 1 1 1 1 1 1 2 1 1 1 |
| E1507011 | 1507 | 60130 | Quetiapine | 2 | 2004-12-07 | 1 | 2 2 2 3 1 1 2 3 3 | 2 3 2 2 2 2 1 1 1 2 |
| | | | | 6 | 2005-02-28 | 84 | 2 3 2 3 3 3 3 3 2 | 2 2 2 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-05-17 | 162 | 2 3 3 1 3 3 3 3 1 | 2 3 2 1 1 1 1 1 1 1 |
| E1507012 | 1507 | 30023 | Quetiapine | 2 | 2004-12-21 | 1 | 2 2 3 1 3 1 3 3 3 | 1 2 1 1 2 1 1 1 1 1 |
| | | | | 6 | 2005-03-14 | 84 | 2 3 2 3 2 3 3 2 1 | 2 1 2 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-06-01 | 163 | 2 3 2 1 3 2 2 1 1 | 2 1 1 1 1 1 1 1 1 1 |
| | | | | 2 | 2005-03-15 | 1 | 2 2 1 1 3 2 2 2 2 | 2 1 2 1 2 1 2 1 1 1 |

364

CONFIDENTIAL
AZSER12444923

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 4    Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1507013 | 1507 | 60183 | Risperidone | 6 | 2005-05-31 | 78 | 2 2 3 2 2 1 2 3 2 | 1 1 1 1 1 1 2 1 1 1 |
|  |  |  |  | 9 | 2005-08-26 | 165 | 2 2 3 1 1 2 2 2 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1507014 | 1507 | 60192 | Olanzapine | 2 | 2005-03-30 | 1 | 2 2 3 1 3 1 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-06-21 | 84 | 3 3 3 3 2 3 3 3 1 | 1 1 2 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-09-07 | 162 | 3 3 3 2 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1507015 | 1507 | 60193 | Quetiapine | 2 | 2005-04-12 | 1 | 2 2 1 3 2 1 1 1 3 | 2 1 3 3 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-06-27 | 77 | 2 2 2 1 3 2 2 2 3 | 2 3 3 2 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-09-19 | 161 | 2 2 2 1 3 3 3 3 2 | 2 2 2 1 1 1 1 1 1 1 |
| E1507016 | 1507 | 60196 | Risperidone | 2 | 2005-04-19 | 1 | 3 2 3 1 3 3 3 1 1 | 2 1 1 2 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-07-08 | 81 | 3 3 3 3 3 3 1 3 1 | 1 1 3 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-09-26 | 161 | 3 3 3 3 3 1 3 3 1 | 2 1 1 1 1 1 1 1 1 1 |
| E1508001 | 1508 | 80008 | Olanzapine | 2 | 2004-07-08 | 1 | 2 1 1 2 2 1 1 1 2 | 1 2 3 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-10-05 | 90 | 3 2 3 2 2 2 2 2 1 | 3 1 1 1 2 1 2 1 1 1 |
|  |  |  |  | 9 | 2004-12-20 | 166 | 2 3 2 2 2 2 2 2 1 | 2 1 1 1 2 1 1 2 1 1 |
| E1508002 | 1508 | 70047 | Risperidone | 2 | 2004-11-16 | 1 | 2 3 2 2 2 1 2 2 1 | 2 2 1 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-02-08 | 85 | 2 2 2 2 2 1 2 2 1 | 2 1 1 2 1 3 2 1 2 1 |
|  |  |  |  | 9 | 2005-05-02 | 168 | 2 2 2 2 2 1 1 1 1 | 2 2 1 3 2 1 2 1 2 1 |
| E1508003 | 1508 | 60117 | Quetiapine | 2 | 2004-11-30 | 1 | 3 3 1 2 1 1 3 1 2 | 1 1 1 1 2 1 2 1 1 1 |
|  |  |  |  | 6 | 2005-02-21 | 84 | 3 2 3 2 1 2 2 2 2 | 1 1 1 2 2 2 1 1 1 1 |
|  |  |  |  | 9 | 2005-05-26 | 178 | 2 2 2 2 2 2 1 2 1 | 2 2 1 1 2 3 1 2 2 2 |
| E1508004 | 1508 | 70051 | Risperidone | 2 | 2004-11-30 | 1 | 3 3 1 3 1 3 3 3 1 | 1 1 2 1 1 1 1 1 1 2 |

365

CONFIDENTIAL
AZSER12444924

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance (1. 2. 3. 4. 5. 6. 7. 8. 9.) | Reasons for noncompliance (1. 2. 3. 4. 5. 6. 7. 8. 9. 10.) |
|---------|--------|---------|-----------|-------|------|-----|------------------------------------------------------|------------------------------------------------------------|
| E1508005 | 1508 | 70062 | Olanzapine | 6 | 2005-02-21 | 84 | 2 2 2 3 3 3 3 3 2 | 1 1 2 2 2 1 1 1 2 |
| | | | | 9 | 2005-05-18 | 170 | 2 2 2 3 1 3 2 3 1 | 1 1 2 1 1 1 1 2 2 |
| E1508006 | 1508 | 60136 | Quetiapine | 2 | 2004-12-21 | 1 | 3 3 2 2 3 1 3 2 | 2 3 2 3 3 1 3 1 |
| | | | | 6 | 2005-03-14 | 84 | 3 2 2 2 3 1 3 2 1 | 1 2 2 3 1 1 1 1 |
| | | | | 9 | 2005-06-06 | 168 | 3 3 3 2 3 1 3 2 1 | 2 3 2 1 3 1 2 1 1 |
| E1508007 | 1508 | 70096 | Risperidone | 2 | 2005-01-18 | 1 | 3 2 2 3 2 1 1 1 1 | 1 1 1 3 2 1 1 1 |
| | | | | 6 | 2005-03-21 | 63 | 2 2 2 2 1 1 1 1 1 | 2 2 2 1 2 1 2 1 |
| E1508008 | 1508 | 70095 | Quetiapine | 2 | 2005-03-30 | 1 | 2 2 2 2 2 3 3 3 2 | 2 1 2 2 2 1 1 1 |
| | | | | 6 | 2005-05-25 | 57 | 3 3 3 2 3 2 3 1 2 | 3 2 1 2 1 1 1 1 |
| | | | | 9 | | | 2 2 2 3 2 2 2 2 2 | 3 2 1 2 1 1 1 1 |
| E1509001 | 1509 | 70005 | Quetiapine | 2 | 2005-03-30 | 1 | 3 2 2 2 3 3 3 3 2 | 2 1 1 2 1 1 2 1 |
| | | | | 6 | 2005-06-21 | 84 | 3 2 3 3 3 3 3 3 2 | 1 1 2 1 1 1 1 1 |
| | | | | 9 | 2005-09-14 | 169 | 3 2 3 3 3 3 3 3 2 | 1 1 2 1 1 1 1 1 |
| E1509003 | 1509 | 60027 | Risperidone | 2 | 2004-06-01 | 1 | 2 3 2 3 3 3 3 2 2 | 2 1 1 2 1 1 1 2 1 |
| | | | | 6 | 2004-08-31 | 92 | 3 3 2 3 3 3 2 2 1 | 1 1 2 1 1 1 1 1 |
| | | | | 9 | | | | |
| E1509004 | 1509 | 60041 | Quetiapine | 2 | 2004-07-19 | 1 | 2 3 2 3 3 3 3 2 2 | 2 1 1 2 1 1 1 2 1 |
| | | | | 6 | 2004-10-05 | 79 | 3 3 2 3 3 3 2 2 1 | 1 1 2 1 1 1 1 1 |
| | | | | 9 | 2005-01-04 | 170 | 3 3 2 3 3 3 2 2 1 | 1 1 2 1 1 1 1 2 |
| E1509005 | 1509 | 80013 | Quetiapine | 2 | 2004-08-17 | 1 | 3 3 2 3 3 3 3 2 3 | 1 2 2 1 2 1 1 2 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| | | | | 2 | 2004-08-17 | 1 | 3 3 2 3 3 3 3 2 3 | 1 2 2 1 2 1 1 2 1 1 |

366

CONFIDENTIAL
AZSER12444925

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6‑4    Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1.2.3.4.5.6.7.8.9. | Reasons for noncompliance 1.2.3.4.5.6.7.8.9.10. |
|---|---|---|---|---|---|---|---|---|
| E1509006 | 1509 | 60090 | Olanzapine | 6 | 2004-11-03 | 79 | 3 3 2 3 3 3 3 2 2 | 1 1 2 1 2 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-01-18 | 155 | 3 3 3 3 3 1 3 3 1 | 2 1 2 2 1 1 2 1 1 1 |
| E1509007 | 1509 | 70055 | Olanzapine | 2 | 2004-10-25 | 1 | 3 3 2 3 3 3 3 3 1 | 1 1 1 1 1 1 2 3 1 1 |
|  |  |  |  | 6 | 2005-01-11 | 79 | 3 3 3 3 3 3 3 2 1 | 1 1 1 1 1 1 1 1 2 1 |
|  |  |  |  | 9 | 2005-04-13 | 171 | 3 3 3 3 3 3 3 2 1 | 1 1 1 1 1 1 1 1 2 1 |
| E1509008 | 1509 | 30017 | Olanzapine | 2 | 2004-12-09 | -5 | 3 3 2 2 3 3 3 2 1 | 1 2 2 2 1 3 3 1 2 1 |
|  |  |  |  | 6 | 2005-03-01 | 78 | 3 2 3 2 3 2 1 2 1 | 1 2 1 2 1 3 1 2 1 1 |
|  |  |  |  | 9 | 2005-05-26 | 164 | 3 3 3 3 3 1 3 3 1 | 1 2 1 2 1 3 1 2 1 1 |
| E1509009 | 1509 | 20020 | Quetiapine | 2 | 2004-12-09 | 1 | 2 2 1 2 3 2 2 1 2 | 1 1 2 1 2 1 3 1 2 1 |
|  |  |  |  | 6 | 2005-03-01 | 83 | 2 2 3 2 3 2 3 1 2 | 1 1 2 1 2 1 3 1 2 1 |
|  |  |  |  | 9 | 2005-05-18 | 161 | 2 3 2 3 3 2 3 1 2 | 1 1 2 1 1 1 3 1 2 1 |
| E1509011 | 1509 | 70069 | Risperidone | 2 | 2004-12-28 | 1 | 2 3 3 3 3 1 1 2 2 | 1 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-03-21 | 84 | 2 3 3 2 3 1 1 2 3 | 1 2 2 2 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-06-20 | 175 | 2 3 3 3 3 2 1 2 3 | 1 2 1 2 1 1 2 1 1 1 |
|  |  |  |  | 2 | ·U | X | U U U U U U U U U | U U U U U U U U U U |
|  |  |  |  | 2 | 2005-01-18 | 1 | 3 3 3 3 3 3 2 3 1 | 1 1 1 1 1 1 2 1 1 2 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1509012 | 1509 | 60160 | Olanzapine | 2 | 2005-02-21 | 1 | 3 3 1 1 2 3 1 1 1 | 2 1 1 1 1 1 2 1 1 |
|  |  |  |  | 6 | 2005-05-10 | 79 | 2 3 1 1 3 2 2 2 1 | 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-08-09 | 170 | 3 3 1 1 3 2 2 1 1 | 1 1 1 1 2 1 2 2 1 1 |
| E1509013 | 1509 | 80051 | Risperidone | 2 | 2005-03-07 | 1 | 3 3 3 2 3 3 3 2 1 | 1 1 2 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-05-26 | 81 | 3 3 3 3 3 1 3 1 1 | 1 1 1 1 1 1 1 1 2 1 |
|  |  |  |  | 9 | 2005-08-25 | 172 | 3 1 3 1 1 1 2 1 1 | 2 1 1 1 2 1 1 1 2 1 |

367

CONFIDENTIAL
AZSER12444926

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1511001 | 1511 | 80037 | Quetiapine | 2 | 2004-12-07 | 1 | 3 2 3 2 2 2 2 3 2 2 | 1 2 1 2 3 3 2 1 1 |
|  |  |  |  | 6 | 2005-02-22 | 78 | 3 3 2 3 2 3 3 3 3 | 1 2 1 2 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-05-17 | 162 | 3 3 3 3 3 3 3 3 2 | 1 1 1 2 1 1 1 1 1 |
| E1511002 | 1511 | 70054 | Olanzapine | 2 | 2004-12-10 | 1 | 2 3 2 2 3 3 3 2 2 | 2 1 2 1 2 1 2 1 2 3 |
|  |  |  |  | 6 | 2005-02-28 | 81 | 3 3 3 3 2 3 3 3 2 | 1 1 2 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-05-24 | 166 | 2 2 3 3 2 2 3 3 2 | 1 1 1 2 1 1 1 1 1 |
| E1511003 | 1511 | 60138 | Risperidone | 2 | 2005-01-20 | 1 | 3 3 2 3 3 2 2 2 1 | 1 2 2 3 3 2 1 1 2 |
|  |  |  |  | 6 | 2005-04-13 | 84 | 3 3 3 2 2 3 3 3 3 | 1 3 2 3 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-04-21 | 92 | 3 3 2 3 3 3 2 2 2 | 1 2 2 1 2 1 1 1 1 |
|  |  |  |  | 9 |  |  |  |  |
| E1511004 | 1511 | 30021 | Olanzapine | 2 | 2005-02-22 | 1 | 2 3 2 2 3 3 3 2 1 | 2 1 1 2 2 2 1 1 |
|  |  |  |  | 3 | 2005-04-15 | 53 | 3 3 2 2 3 3 3 3 3 | 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1511005 | 1511 | 60165 | Quetiapine | 2 | 2005-02-28 | 1 | 3 2 2 3 2 2 3 3 2 | 2 2 2 1 3 2 3 1 1 |
|  |  |  |  | 6 | 2005-05-25 | 87 | 3 2 2 3 2 3 3 2 3 | 1 1 2 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-08-18 | 172 | 3 3 3 3 3 3 3 3 3 | 1 1 1 2 1 1 1 1 1 |
| E1511006 | 1511 | 70099 | Risperidone | 2 | 2005-04-12 | 1 | 3 3 2 3 2 3 3 3 2 | 2 1 2 2 2 3 2 1 2 |
|  |  |  |  | 6 | 2005-07-06 | 86 | 2 2 2 3 2 3 3 3 3 | 1 1 2 1 2 2 2 2 1 |
|  |  |  |  | 9 | 2005-10-03 | 175 | 2 2 2 3 2 3 3 3 2 | 1 1 1 2 1 1 2 2 2 |
| E1511007 | 1511 | 70102 | Quetiapine | 2 | 2005-04-19 | 1 | 3 2 2 2 2 2 3 2 2 | 1 2 2 3 2 2 3 2 1 1 |
|  |  |  |  | 6 | 2005-07-13 | 86 | 3 3 3 3 2 3 2 2 3 | 1 2 1 1 1 1 1 1 3 |
|  |  |  |  | 9 | 2005-09-28 | 163 | 3 3 3 2 3 2 2 2 2 | 2 1 1 1 1 1 2 1 |
| E1511008 | 1511 | 80058 | Olanzapine | 2 | 2005-05-03 | 1 | 3 3 3 3 3 3 3 3 3 | 1 1 2 1 2 1 1 1 1 |

368

CONFIDENTIAL
AZSER12444927

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 4   Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1.2.3.4.5.6.7.8.9. | Reasons for noncompliance 1.2.3.4.5.6.7.8.9.10. |
|---|---|---|---|---|---|---|---|---|
| E1512001 | 1512 | 20022 | Olanzapine | 6 | 2005-07-26 | 85 | 2 3 3 3 2 3 3 3 2 3 | 1 1 1 1 1 1 2 1 1 1 |
| | | | | 9 | 2005-10-11 | 162 | 3 3 3 3 3 1 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1512002 | 1512 | 40011 | Risperidone | 2 | 2005-01-24 | 1 | 3 2 2 1 3 3 1 1 2 | 1 1 1 2 1 3 1 3 1 |
| | | | | 6 | 2005-04-14 | 81 | 2 1 3 2 3 1 3 3 | 2 1 2 1 1 1 1 2 1 |
| | | | | 9 | 2005-07-07 | 165 | 2 1 3 3 2 1 3 3 | 2 2 1 2 1 2 1 2 1 |
| E1512003 | 1512 | 70087 | Quetiapine | 2 | 2005-02-07 | 1 | 3 3 3 3 3 3 3 3 1 | 2 1 1 3 2 2 2 2 1 |
| | | | | 6 | 2005-05-02 | 85 | 3 3 3 3 3 3 3 3 1 | 1 1 1 3 2 1 1 1 1 |
| | | | | 9 | 2005-07-21 | 165 | 3 3 3 3 3 3 2 3 1 | 1 1 2 2 1 1 2 1 1 1 |
| | | | | 2 | 2005-03-07 | 1 | 3 3 1 2 3 3 1 1 2 | 1 1 2 1 2 1 3 2 2 1 |
| | | | | 3 | 2005-04-29 | 54 | | |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1512004 | 1512 | 20030 | Risperidone | 2 | 2005-03-24 | 1 | 1 1 3 2 3 2 2 3 2 | 2 2 2 2 3 2 1 2 1 2 |
| | | | | 3 | 2005-04-29 | 37 | 1 3 3 2 3 2 1 2 | 3 1 2 3 2 3 3 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1513002 | 1513 | 80061 | Olanzapine | 2 | 2005-05-09 | 1 | 2 2 1 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-08-01 | 85 | 2 1 1 2 1 1 1 1 2 | 1 1 2 1 1 2 1 1 |
| | | | | 9 | 2005-10-17 | 162 | 1 1 1 1 1 1 1 1 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1513005 | 1513 | 60210 | Olanzapine | 2 | 2005-05-06 | 1 | 2 2 1 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-07-28 | 84 | 2 2 1 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-10-14 | 162 | 1 1 1 1 1 1 1 2 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1513006 | 1513 | 60215 | Quetiapine | 2 | 2005-05-10 | 1 | 2 2 1 3 1 3 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-08-01 | 84 | 1 1 1 2 1 2 2 2 1 | 1 1 1 1 1 1 1 1 1 1 |

369

CONFIDENTIAL
AZSER12444928

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1601001 | 1601 | 60021 | Risperidone | 9 | | | | |
| | | | | 2 | 2004-07-05 | 1 | 3 3 3 3 3 2 1 1 1 | 2 2 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-10-05 | 93 | 3 3 3 3 3 2 2 1 1 | 2 2 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2004-12-20 | 169 | 3 3 3 3 3 2 2 2 1 | 1 1 1 1 2 1 1 1 1 |
| E1601002 | 1601 | 60056 | Quetiapine | 2 | 2004-09-06 | 1 | 3 3 2 2 3 2 3 1 2 | 1 1 2 1 2 2 1 1 1 |
| | | | | 6 | 2004-12-01 | 87 | 3 3 2 3 3 3 3 2 2 | 2 2 1 2 2 1 2 1 1 |
| | | | | 7 | 2005-01-04 | 121 | 3 3 2 3 3 3 3 2 2 | 2 2 1 2 2 1 2 1 1 |
| E1601003 | 1601 | 60058 | Risperidone | 9 | | | | |
| | | | | 2 | 2004-09-07 | 1 | 2 3 1 2 1 1 1 1 1 | 1 1 1 2 1 2 1 1 2 2 |
| | | | | 6 | 2004-12-01 | 86 | 3 3 2 3 3 3 3 3 1 | 1 2 2 2 1 1 1 1 1 |
| | | | | 9 | 2005-03-04 | 179 | 3 3 2 3 3 3 3 3 1 | 1 2 2 2 1 1 1 1 1 |
| E1601005 | 1601 | 70024 | Quetiapine | 2 | 2004-09-07 | 1 | 3 3 1 2 1 2 2 1 1 | 1 1 2 1 2 1 1 2 1 |
| | | | | 6 | 2004-12-02 | 87 | 3 3 2 2 3 3 2 1 1 | 1 1 2 2 2 2 1 1 1 |
| | | | | 9 | 2005-02-11 | 158 | 3 3 3 2 3 2 1 1 1 | 1 1 2 3 1 1 1 1 1 |
| E1601006 | 1601 | 60088 | Risperidone | 2 | 2004-10-20 | 1 | 3 3 1 2 3 3 3 1 1 | 2 1 1 2 1 2 1 1 1 |
| | | | | 6 | 2004-12-29 | 71 | 2 2 3 2 3 3 1 1 1 | 1 1 1 1 2 1 1 1 1 |
| | | | | 9 | 2005-03-30 | 162 | 3 3 3 3 3 1 1 2 1 | 1 1 1 1 1 3 1 1 1 |
| E1601007 | 1601 | 60095 | Quetiapine | 9 | | | | |
| | | | | 2 | 2004-10-27 | 1 | 3 3 1 3 3 3 3 1 1 | 1 3 1 1 3 1 1 1 1 |
| | | | | 6 | 2004-12-29 | 64 | 3 3 3 3 3 1 3 3 1 | 1 1 3 1 1 3 1 1 1 |
| E1601008 | 1601 | 10002 | Olanzapine | 2 | 2004-10-27 | 1 | 3 3 3 3 3 2 3 2 3 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-01-12 | 78 | 3 3 3 3 1 1 1 3 1 | 1 1 1 2 1 2 1 1 1 |
| | | | | 9 | 2005-04-13 | 169 | 3 3 3 3 3 1 1 3 1 | 1 1 1 1 1 1 2 1 1 |
| E1601009 | 1601 | 10003 | Olanzapine | 2 | 2004-11-05 | 1 | 3 2 2 1 2 1 2 1 2 | 1 1 1 1 1 1 1 1 1 3 |

370

CONFIDENTIAL
AZSER12444929

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

### Table 12.2.6-4  Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1601010 | 1601 | 60116 | Quetiapine | 6 | 2005-01-26 | 83 | 3 3 3 1 2 1 1 1 1 | 1 1 1 1 1 1 1 1 1 3 |
|  |  |  |  | 9 | 2005-04-26 | 173 | 3 3 3 2 2 2 2 1 1 | 1 1 1 3 2 2 1 1 1 2 |
| E1601011 | 1601 | 70059 | Olanzapine | 2 | 2004-11-30 | 1 | 3 2 1 2 3 3 1 1 | 1 2 1 1 2 1 1 1 1 |
|  |  |  |  | 6 | 2005-03-04 | 95 | 3 2 1 3 3 3 1 1 | 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-05-26 | 178 | 3 2 2 3 3 3 3 3 2 | 1 1 1 1 1 1 1 1 1 1 |
| E1602001 | 1602 | 70017 | Olanzapine | 2 | 2004-12-21 | -1 | 3 3 2 3 2 2 1 1 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-03-16 | 85 | 3 3 3 3 3 2 1 1 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-04-08 | 108 | 3 3 3 3 2 2 1 1 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 2 | 2004-08-10 | 1 | 1 2 3 1 3 3 1 1 2 | 2 2 3 1 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-11-01 | 84 | 1 2 2 2 2 2 2 2 | 2 2 2 2 2 2 2 2 2 2 |
|  |  |  |  | 9 | 2005-01-24 | 168 | 2 2 2 2 2 2 2 2 | 2 2 2 2 2 2 2 2 2 1 |
| E1602002 | 1602 | 20006 | Risperidone | 2 | 2004-08-18 | 1 | 3 3 1 2 1 1 1 1 | 1 1 3 1 1 1 1 1 1 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1602003 | 1602 | 60057 | Olanzapine | 2 | 2004-09-07 | 1 | 3 3 1 1 3 2 2 1 | 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-12-01 | 86 | 3 2 1 2 2 3 1 2 2 | 1 1 1 2 3 1 1 1 1 |
|  |  |  |  | 9 | 2005-02-23 | 170 | 3 2 1 2 3 3 3 3 3 | 1 3 2 1 1 1 1 1 1 1 |
| E1602004 | 1602 | 80020 | Olanzapine | 2 | 2004-09-23 | 1 | 3 3 1 3 1 1 1 1 | 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-12-14 | 83 | 3 2 3 3 1 1 1 1 | 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-03-09 | 168 | 3 3 3 3 3 1 3 1 | 1 1 1 2 1 1 1 1 1 |
| E1602005 | 1602 | 60086 | Quetiapine | 2 | 2004-10-19 | 1 | 3 3 3 3 3 2 2 1 | 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-01-12 | 86 | 3 3 3 3 1 1 1 1 | 1 1 1 2 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-04-06 | 170 | 3 3 3 3 1 1 1 1 | 1 1 1 2 1 1 1 1 1 |

CONFIDENTIAL
AZSER12444930

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-4    Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1.2.3.4.5.6.7.8.9. | Reasons for noncompliance 1.2.3.4.5.6.7.8.9.10. |
|---|---|---|---|---|---|---|---|---|
| E1602006 | 1602 | 50011 | Quetiapine | 2 | 2004-12-22 | 1 | 3 1 3 3 1 1 3 3 1 | 1 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 3 | 2005-02-14 | 55 | 2 1 2 2 1 2 2 1 2 | 2 2 2 3 1 1 1 1 1 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1602007 | 1602 | 20023 | Risperidone | 2 | 2005-02-07 | -3 | 3 3 2 2 2 2 3 2 1 | 1 1 1 1 2 2 1 1 1 |
|  |  |  |  | 6 | 2005-05-05 | 85 | 3 3 1 3 2 2 1 2 2 | 1 2 3 1 3 1 1 1 1 |
|  |  |  |  | 9 | 2005-07-25 | 166 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 |
| E1602008 | 1602 | 60147 | Risperidone | 2 | 2005-02-07 | -1 | 3 3 1 3 3 1 3 1 1 | 1 1 1 1 3 1 1 1 1 |
|  |  |  |  | 6 | 2005-05-04 | 86 | 3 3 1 3 1 1 1 1 1 | 1 1 1 2 2 1 1 1 1 |
|  |  |  |  | 9 | 2005-07-22 | 165 | 3 1 3 3 1 1 1 1 1 | 1 1 1 1 1 1 1 1 1 |
| E1602009 | 1602 | 60150 | Quetiapine | 2 | 2005-02-08 | 1 | 2 2 1 2 2 2 2 2 1 | 2 2 1 2 1 1 2 1 1 |
|  |  |  |  | 6 | 2005-05-03 | 85 | 3 2 3 1 2 1 1 1 2 | 1 2 1 2 1 1 2 1 1 |
|  |  |  |  | 9 | 2005-07-20 | 163 | 2 3 3 2 1 1 1 1 1 | 2 2 2 1 1 1 1 1 1 |
| E1602011 | 1602 | 50016 | Risperidone | 2 | 2005-02-24 | -1 | 2 2 1 1 3 2 3 2 1 | 2 1 1 3 2 1 1 1 1 |
|  |  |  |  | 6 | 2005-05-19 | 84 | 2 1 3 2 2 1 1 1 1 | 2 1 1 2 1 2 2 2 1 |
|  |  |  |  | 9 | 2005-08-10 | 167 | 2 1 3 2 3 3 3 3 2 | 2 2 2 2 2 2 2 2 1 |
| E1602012 | 1602 | 60169 | Olanzapine | 2 | 2005-03-15 | 1 | 3 2 3 3 3 1 1 1 1 | 3 3 3 1 1 1 1 1 2 |
|  |  |  |  | 6 | 2005-06-08 | 86 | 3 2 3 2 2 2 2 1 2 | 1 1 1 1 2 1 1 1 1 |
|  |  |  |  | 9 | 2005-08-30 | 169 | 3 3 3 2 3 3 1 2 1 | 1 1 1 1 2 1 1 1 1 |
| E1602013 | 1602 | 60173 | Olanzapine | 2 | 2005-03-16 | 1 | 3 3 1 3 1 2 1 1 1 | 1 1 1 1 1 2 1 1 1 |
|  |  |  |  | 6 | 2005-06-08 | 85 | 3 2 2 3 3 1 2 1 1 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2005-08-30 | 168 | 3 2 3 2 1 1 1 1 1 | 1 1 1 1 1 1 2 1 1 |
| E1603001 | 1603 | 60029 | Olanzapine | 2 | 2004-07-28 | 1 | 3 3 3 2 2 1 2 3 1 | 1 1 3 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-10-27 | 92 | 2 3 3 1 1 1 1 1 1 | 1 1 1 1 1 1 1 1 1 |

CONFIDENTIAL
AZSER12444931

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-4   Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1603003 | 1603 | 60076 | Olanzapine | 2 | 2004-09-30 | 1 | 3 3 3 2 3 2 2 2 3 2 | 1 1 3 1 2 1 2 1 1 1 |
| | | | | 6 | 2004-12-22 | 84 | 3 3 3 2 3 2 2 2 3 2 | 1 1 3 1 2 1 2 1 1 1 |
| | | | | 9 | 2005-03-16 | 168 | 3 1 1 3 1 1 1 1 1 | 1 1 1 1 1 1 1 1 1 |
| E1603004 | 1603 | 80045 | Risperidone | 2 | 2005-02-17 | 1 | 2 1 2 1 3 3 2 2 2 | 3 2 2 1 1 1 3 3 2 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1603005 | 1603 | 80046 | Quetiapine | 2 | 2005-02-17 | 1 | 2 1 2 1 2 3 2 3 2 | 2 1 3 2 2 1 1 1 1 |
| | | | | 3 | 2005-03-01 | 13 | 2 1 2 1 2 3 2 3 2 | 2 1 3 2 2 1 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1603006 | 1603 | 80047 | Quetiapine | 2 | 2005-02-17 | 1 | 3 3 2 2 2 2 3 2 2 | 1 1 1 1 1 2 1 1 1 1 |
| | | | | 3 | 2005-03-01 | 13 | 3 3 2 2 2 2 3 2 2 | 1 1 1 1 1 2 1 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1603008 | 1603 | 50019 | Quetiapine | 2 | 2005-03-18 | 1 | 3 3 2 3 2 3 3 3 3 | 2 1 1 1 2 2 2 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1603009 | 1603 | 60175 | Quetiapine | 2 | 2005-03-18 | 1 | 3 2 2 2 2 2 3 2 2 | 1 2 2 2 2 2 2 2 2 1 |
| | | | | 6 | 2005-05-19 | 63 | | |
| | | | | 9 | | | | |
| E1603010 | 1603 | 60180 | Risperidone | 2 | 2005-03-23 | 1 | 3 3 3 2 3 3 3 3 3 2 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-06-14 | 84 | 3 3 2 3 3 3 3 2 3 1 | 1 1 1 1 2 1 1 1 1 |
| | | | | 9 | | | | |

373

CONFIDENTIAL
AZSER12444932

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4  Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1603011 | 1603 | 70094 | Quetiapine | 2 | 2005-03-23 | 1 | 3 1 2 2 2 3 2 2 3 1 | 2 1 3 2 1 2 2 2 2 1 |
| | | | | 6 | 2005-06-15 | 85 | 3 3 3 3 3 3 3 3 3 1 | 1 1 1 2 2 2 2 1 1 1 |
| | | | | 9 | 2005-09-06 | 168 | 3 3 3 3 3 1 1 1 1 | 1 1 1 1 1 1 1 1 1 |
| E1603012 | 1603 | 50029 | Olanzapine | 2 | 2005-04-29 | 1 | 2 2 2 1 2 3 2 2 2 | 2 1 2 2 2 3 2 2 2 1 |
| | | | | 6 | 2005-07-21 | 84 | 3 3 3 3 3 1 1 1 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-10-13 | 168 | 3 3 3 3 2 2 3 3 3 | 1 2 1 2 1 2 1 1 2 2 |
| E1603014 | 1603 | 10006 | Quetiapine | 2 | 2005-04-29 | 1 | 3 2 2 3 2 2 3 2 2 | 1 1 1 2 1 1 3 2 1 1 |
| | | | | 6 | 2005-07-21 | 84 | 3 3 3 3 1 1 1 1 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-10-13 | 168 | 3 2 1 2 2 3 3 3 2 | 1 1 1 2 1 2 1 2 1 1 |
| E1603015 | 1603 | 60205 | Risperidone | 2 | 2005-05-03 | 1 | 3 3 3 3 2 2 2 1 | 1 1 1 2 1 2 1 2 1 1 |
| | | | | 6 | 2005-07-25 | 84 | 3 3 3 3 1 1 1 1 1 | 1 1 3 1 1 3 1 1 1 1 |
| | | | | 9 | 2005-10-17 | 168 | 3 3 3 3 1 1 1 1 1 | 1 3 1 1 2 1 1 1 1 3 |
| E1603016 | 1603 | 50032 | Risperidone | 2 | 2005-05-09 | 1 | 3 2 2 1 2 2 1 1 1 | 1 1 1 1 2 1 1 1 1 1 |
| | | | | 6 | 2005-08-01 | 85 | 3 2 3 3 3 3 3 3 3 1 | 2 2 1 2 3 2 1 2 1 |
| | | | | 9 | | | | |
| E1604003 | 1604 | 50002 | Risperidone | 2 | 2004-06-23 | 1 | 3 3 3 3 3 3 3 2 3 | 3 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-09-15 | 85 | 3 3 3 3 2 3 2 3 1 1 | 1 1 1 2 1 1 2 1 |
| | | | | 9 | 2004-12-08 | 169 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 |
| E1604004 | 1604 | 60017 | Risperidone | 2 | 2004-06-30 | -2 | 3 3 1 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-09-17 | 78 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 3 |
| | | | | 9 | 2004-12-14 | 166 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 3 |
| E1604005 | 1604 | 70015 | Quetiapine | 2 | 2004-07-07 | 1 | 1 1 1 1 3 1 3 1 1 | 3 3 1 3 3 3 3 3 1 |
| | | | | 3 | 2004-07-20 | 14 | 3 3 1 3 3 1 3 3 1 | 3 3 1 3 3 3 3 3 1 |
| | | | | 6 | | | | |

374

CONFIDENTIAL
AZSER12444933

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| | | | | 9 | | | | |
| E1604006 | 1604 | 60022 | Olanzapine | 2 | 2004-07-07 | 1 | 3 3 3 3 1 1 2 3 1 | 1 1 2 2 1 2 2 2 1 2 1 |
| | | | | 6 | 2004-09-30 | 86 | 2 2 2 2 2 3 2 2 1 | 2 2 1 1 1 1 1 2 1 |
| | | | | 9 | 2004-12-17 | 164 | 2 1 3 3 2 3 3 3 3 | 2 1 1 2 1 1 1 1 2 |
| E1604007 | 1604 | 20004 | Olanzapine | 2 | 2004-07-08 | 1 | 3 3 3 2 3 2 3 2 1 | 1 2 1 1 2 1 1 1 1 |
| | | | | 6 | 2004-09-30 | 85 | 3 2 1 3 2 1 1 1 2 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2004-12-21 | 167 | 3 3 1 2 2 1 2 1 2 | 1 1 1 1 1 1 1 1 1 |
| E1604008 | 1604 | 60026 | Quetiapine | 2 | 2004-07-14 | 1 | 3 3 1 3 1 3 1 U 1 | 3 1 1 1 1 1 1 1 1 |
| | | | | 3 | 2004-07-21 | 8 | 2 3 1 3 3 3 3 1 1 | 3 2 1 3 1 1 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1604009 | 1604 | 60036 | Olanzapine | 2 | 2004-08-06 | 1 | 3 3 N 3 2 2 3 N 2 | 2 1 1 1 1 2 2 2 2 1 |
| | | | | 6 | 2004-11-04 | 91 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | | | | |
| E1604011 | 1604 | 60035 | Risperidone | 2 | 2004-08-04 | -2 | 3 3 1 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-11-04 | 91 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-01-20 | 168 | 3 3 1 3 3 3 3 1 3 | 1 1 1 1 1 1 1 1 1 |
| E1604014 | 1604 | 70018 | Olanzapine | 2 | 2004-08-13 | 1 | 2 3 1 3 1 1 3 1 1 | 2 1 1 2 2 1 1 1 1 |
| | | | | 6 | 2004-11-03 | 83 | 2 3 3 3 1 1 1 1 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-02-03 | 175 | 3 3 1 3 2 2 3 3 3 | 1 1 1 1 1 1 1 1 1 |
| E1604015 | 1604 | 10001 | Risperidone | 2 | 2004-08-19 | -5 | 2 3 1 3 2 2 2 3 1 | 1 3 1 2 1 1 1 1 1 |
| | | | | 6 | 2004-11-15 | 84 | 2 3 1 3 2 2 2 3 2 | 1 3 1 1 2 1 1 1 1 |
| | | | | 9 | 2005-02-11 | 172 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 |
| E1604017 | 1604 | 60139 | Quetiapine | 2 | 2005-01-20 | 1 | 3 3 3 3 3 3 3 3 3 | 1 1 1 3 1 1 1 1 1 |

375

CONFIDENTIAL
AZSER12444934

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-4   Rating of Medication Influences (ROMI)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1.2.3.4.5.6.7.8.9. | Reasons for noncompliance 1.2.3.4.5.6.7.8.9.10. |
|---|---|---|---|---|---|---|---|---|
| E1604018 | 1604 | 60140 | Risperidone | 2 | 2005-01-20 | 1 | 3 3 1 3 3 3 3 1 3 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-04-13 | 84 | 3 1 2 3 1 3 3 3 3 | 1 1 1 1 2 1 1 1 2 |
| | | | | 9 | 2005-07-06 | 168 | 3 3 1 3 3 3 3 3 3 | 1 1 1 1 1 1 3 1 1 |
| E1604022 | 1604 | 50021 | Quetiapine | 2 | 2005-03-23 | 1 | 2 2 1 2 2 2 2 1 1 | 2 3 1 1 1 1 1 1 1 |
| | | | | 3 | 2005-04-19 | 28 | 3 2 2 2 2 2 3 2 2 | 1 1 1 2 2 1 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1605001 | 1605 | 60094 | Quetiapine | 2 | 2004-10-26 | 1 | 3 3 2 3 3 1 2 2 1 | 2 3 1 3 1 1 2 1 1 1 |
| | | | | 6 | 2004-12-20 | 56 | 2 2 2 2 3 2 2 1 2 | 3 1 2 2 3 1 1 1 1 1 |
| | | | | 9 | | | | |
| E1605002 | 1605 | 80028 | Quetiapine | 2 | 2004-10-26 | -3 | 1 1 1 2 2 3 1 2 | 3 3 3 3 3 1 2 1 1 |
| | | | | 6 | 2005-01-20 | 84 | 2 2 3 3 3 3 1 1 | 2 1 2 3 1 1 1 1 1 |
| | | | | 9 | 2005-04-14 | 168 | 2 1 3 3 1 3 1 1 | 1 2 1 2 2 1 1 1 1 |
| E1605003 | 1605 | 70042 | Olanzapine | 2 | 2004-11-02 | 1 | 2 2 2 2 2 2 2 2 1 | 1 1 2 1 2 1 1 2 1 1 |
| | | | | 3 | 2004-12-22 | 51 | 2 3 1 1 1 2 3 1 | 2 1 1 2 3 1 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1605004 | 1605 | 60118 | Olanzapine | 2 | 2004-12-01 | 1 | 3 3 2 3 1 2 3 1 1 | 3 3 2 3 3 1 2 1 2 1 |
| | | | | 6 | 2005-02-18 | 80 | 3 3 3 2 1 1 1 1 1 | 1 1 1 1 2 2 2 1 1 2 |
| | | | | 9 | 2005-05-12 | 163 | 3 3 2 2 1 1 2 2 1 | 1 1 1 2 1 1 1 1 1 |
| E1605006 | 1605 | 70077 | Risperidone | 2 | 2005-02-03 | 1 | 3 3 2 2 2 2 1 2 1 | 1 1 2 1 1 1 2 1 1 |
| | | | | 3 | 2005-02-07 | 5 | 1 1 1 2 2 2 1 1 | 1 1 1 1 1 1 1 1 1 |

CONFIDENTIAL
AZSER12444935

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1605008 | 1605 | 80049 | Olanzapine | 2 | 2005-02-22 | 1 | 3 3 1 2 3 1 1 1 1 | 1 1 1 1 2 1 1 1 1 |
| | | | | 6 | 2005-05-17 | 85 | 3 3 3 3 1 1 2 1 | 1 1 1 1 1 1 1 2 |
| | | | | 9 | 2005-08-03 | 163 | 3 3 3 3 1 1 2 1 | 1 1 1 1 1 1 1 2 |
| E1605009 | 1605 | 70084 | Quetiapine | 2 | 2005-02-24 | 1 | 2 2 1 2 2 2 2 1 2 | 2 2 2 2 1 2 1 2 1 |
| | | | | 3 | 2005-03-17 | 22 | 3 3 3 3 2 2 2 3 1 | 2 2 2 3 1 2 1 2 1 |
| E1606001 | 1606 | 60156 | Quetiapine | 2 | 2005-02-15 | 1 | 3 3 1 1 2 2 3 2 2 | 2 2 1 2 1 2 1 2 3 1 |
| | | | | 6 | 2005-05-10 | 85 | 3 3 1 3 1 1 1 1 | 3 1 1 3 1 1 1 1 |
| | | | | 9 | 2005-08-05 | 172 | 2 3 3 2 2 2 3 2 | 1 2 2 1 3 2 1 1 2 1 |
| E1606002 | 1606 | 70080 | Risperidone | 2 | 2005-02-15 | 1 | 3 2 2 3 1 2 3 1 1 | 1 1 1 2 2 3 1 1 3 |
| | | | | 6 | 2005-05-11 | 86 | 2 3 1 1 3 2 1 1 | 3 1 2 3 1 1 1 2 1 |
| | | | | 9 | 2005-08-03 | 170 | 3 3 3 2 2 2 3 3 3 | 1 2 1 1 1 1 1 1 1 |
| E1606003 | 1606 | 60171 | Quetiapine | 2 | 2005-03-15 | -2 | 3 3 2 3 1 3 1 1 1 | 2 1 1 2 1 3 1 2 |
| | | | | 6 | 2005-06-07 | 83 | 3 3 2 3 2 2 2 2 2 | 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-09-01 | 169 | 3 3 3 3 1 1 1 1 | 1 1 1 1 1 1 1 1 |
| E1606004 | 1606 | 70092 | Olanzapine | 2 | 2005-03-17 | 1 | 3 3 3 3 3 1 1 1 1 | 3 3 1 1 1 3 1 1 1 |
| | | | | 6 | 2005-06-08 | 84 | 3 3 3 3 2 2 3 3 2 | 2 2 1 1 2 1 1 1 1 |
| | | | | 9 | 2005-09-01 | 169 | 3 3 3 3 1 1 1 1 1 | 3 1 1 2 1 1 1 1 1 |
| E1606006 | 1606 | 60186 | Quetiapine | 2 | 2005-04-04 | 1 | 3 2 3 3 3 3 3 3 2 | 3 3 1 1 1 1 1 1 3 |
| | | | | 6 | 2005-06-28 | 86 | 3 3 3 3 3 3 3 3 1 | 3 3 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-09-27 | 177 | 3 1 3 1 3 3 3 2 1 | 1 3 3 2 1 1 1 1 1 |

377

CONFIDENTIAL
AZSER12444936

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1606007 | 1606 | 60199 | Quetiapine | 2 | 2005-04-19 | -1 | 1 1 2 2 2 2 2 2 3 | 3 3 3 3 2 3 2 2 2 |
| | | | | 6 | 2005-07-12 | 84 | 1 1 3 2 3 3 3 1 3 | 3 3 3 1 1 3 1 1 1 |
| | | | | 9 | 2005-10-05 | 169 | 2 2 3 2 3 3 2 1 | 3 3 3 2 2 2 2 3 1 |
| E1606008 | 1606 | 70103 | Olanzapine | 2 | 2005-04-19 | 1 | 3 3 2 3 1 2 3 2 3 | 1 2 3 1 1 1 1 2 1 |
| | | | | 6 | 2005-07-12 | 85 | 3 3 3 3 2 2 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-10-10 | 175 | 3 3 3 3 2 2 3 3 2 | 1 1 1 1 2 2 1 2 1 |
| E1606009 | 1606 | 70106 | Olanzapine | 2 | 2005-04-27 | 1 | 3 2 1 3 2 2 2 1 | 2 1 1 3 1 1 1 1 |
| | | | | 6 | 2005-07-19 | 84 | 3 3 3 3 3 2 3 1 | 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-10-12 | 169 | 3 3 3 1 3 3 1 | 1 1 1 1 2 1 1 1 |
| E1606010 | 1606 | 60211 | Olanzapine | 2 | 2005-05-09 | 1 | 3 3 2 3 1 1 1 1 | 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-08-05 | 89 | 3 3 3 3 2 1 2 1 | 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-10-20 | 165 | 3 3 2 3 1 1 1 1 | 1 1 1 1 1 1 1 1 |
| E1607001 | 1607 | 60075 | Risperidone | 2 | 2004-09-29 | -1 | 3 3 2 2 3 3 3 1 | 2 1 3 3 2 1 3 2 3 3 |
| | | | | 6 | 2004-12-22 | 84 | 3 3 2 3 2 2 2 1 | 2 1 1 2 1 1 1 1 |
| | | | | 9 | 2005-03-16 | 168 | 3 3 2 1 3 1 3 1 | 3 3 1 3 1 1 1 1 |
| E1607002 | 1607 | 60106 | Risperidone | 2 | 2004-11-10 | 1 | 2 3 3 3 3 3 3 3 | 3 3 3 3 2 1 3 2 3 3 |
| | | | | 6 | 2005-02-02 | 85 | 3 3 3 3 2 3 3 3 1 | 3 2 2 2 1 2 3 3 2 3 |
| | | | | 9 | 2005-04-29 | 171 | 3 3 3 3 3 2 3 3 1 | 3 2 1 1 2 2 1 2 2 |
| E1607003 | 1607 | 60120 | Risperidone | 2 | 2004-12-01 | 1 | 3 3 2 3 1 1 1 1 | 2 3 3 1 2 1 2 1 |
| | | | | 6 | 2005-02-22 | 84 | 3 3 2 3 1 1 1 1 | 1 1 1 2 1 3 1 2 1 |
| | | | | 9 | 2005-05-18 | 169 | 2 3 1 2 2 3 2 1 | 2 1 1 2 1 3 1 1 1 |
| E1607007 | 1607 | 60153 | Risperidone | 2 | 2005-02-10 | 1 | 3 3 3 2 1 1 1 | 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-04-06 | 56 | 3 3 2 3 1 1 2 2 1 | 1 1 1 1 1 1 1 1 |
| | | | | 9 | | | | |

378

CONFIDENTIAL
AZSER12444937

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1607008 | 1607 | 60157 | Olanzapine | 2 | 2005-02-16 | 1 | 3 3 1 1 3 2 3 1 3 | 1 1 1 2 2 1 1 1 2 1 |
|  |  |  |  | 3 | 2005-03-16 | 29 | 3 3 3 3 2 2 2 1 2 | 2 2 1 3 3 1 1 1 1 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1607009 | 1607 | 20024 | Risperidone | 2 | 2005-02-16 | 1 | 3 3 1 3 3 3 3 3 1 2 | 3 1 1 1 1 2 1 1 2 1 |
|  |  |  |  | 3 | 2005-03-16 | 29 | 3 3 2 2 3 2 2 2 2 | 1 1 1 2 2 1 1 1 1 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1607010 | 1607 | 60161 | Risperidone | 2 | 2005-02-22 | 1 | 3 3 2 3 2 1 3 2 1 | 3 3 3 3 2 2 1 3 1 3 |
|  |  |  |  | 6 | 2005-05-18 | 86 | 3 3 2 2 2 2 3 3 1 | 3 2 1 3 3 2 2 1 1 3 |
|  |  |  |  | 9 | 2005-08-11 | 171 | 3 3 3 2 3 3 3 3 1 | 3 3 1 1 1 1 1 1 3 |
| E1607011 | 1607 |  |  | 2 | 2005-03-16 | X | 3 3 2 2 2 2 3 2 2 | 1 1 1 1 1 1 1 2 3 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1607012 | 1607 | 60190 | Quetiapine | 2 | 2005-04-08 | 1 | 3 3 2 3 3 2 3 2 2 | 1 3 2 3 3 3 1 1 1 |
|  |  |  |  | 6 | 2005-06-29 | 83 | 3 3 3 3 2 1 2 1 1 | 2 2 1 2 2 2 3 2 1 |
|  |  |  |  | 7 | 2005-08-24 | 139 | 2 3 1 3 3 3 1 3 | 3 1 2 1 2 1 1 1 1 |
|  |  |  |  | 9 |  |  |  |  |
| E1608002 | 1608 | 60025 | Quetiapine | 2 | 2004-07-13 | 1 | 3 3 1 2 2 2 1 2 1 | 1 2 1 1 2 1 1 1 1 1 |
|  |  |  |  | 6 | 2004-10-05 | 85 | 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 9 | 2004-12-28 | 169 | 3 3 3 3 3 3 3 2 1 | 2 1 1 3 1 1 1 3 1 |
| E1608003 | 1608 | 80012 | Olanzapine | 2 | 2004-08-03 | 1 | 3 3 1 3 1 3 1 1 1 | 3 1 1 3 3 1 1 2 1 |
|  |  |  |  | 6 | 2004-10-26 | 85 | 3 3 2 3 1 2 2 2 1 | 3 1 2 3 3 1 1 2 3 |

379

CONFIDENTIAL
AZSER12444938

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance<br>1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance<br>1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1608/04 | 1608 | 60040 | Risperidone | 9 | 2005-01-18 | 169 | 3 3 2 3 1 2 2 2 1 | 3 1 2 3 3 1 1 2 3 |
|  |  |  |  | 2 | 2004-08-17 | 1 | 2 3 1 2 3 3 2 2 1 | 1 1 1 2 2 2 1 1 1 |
|  |  |  |  | 6 | 2004-11-09 | 85 | 2 2 3 3 3 1 1 1 1 | 3 1 1 1 2 2 2 1 2 |
| E1608/05 | 1608 | 80017 | Risperidone | 9 | 2005-02-01 | 169 | 3 3 3 3 1 3 3 3 1 | 1 1 1 1 3 1 1 3 3 |
|  |  |  |  | 2 | 2004-09-07 | -1 | 3 3 2 2 2 2 2 3 1 | 2 1 1 2 2 1 2 1 3 |
|  |  |  |  | 3 | 2004-10-26 | 49 | 3 3 2 3 2 2 2 3 1 | 2 1 1 2 2 1 2 1 3 |
| E1608/09 | 1608 | 50014 | Risperidone | 2 | 2005-02-08 | 1 | 3 3 3 3 3 3 3 3 1 | 1 2 1 2 1 1 1 1 1 |
|  |  |  |  | 3 | 2005-02-16 | 9 | 3 3 3 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1608/10 | 1608 | 70089 | Risperidone | 2 | 2005-03-08 | 1 | 3 3 3 3 3 3 3 3 3 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 3 | 2005-04-05 | 29 | 3 3 3 3 3 3 3 3 3 | 1 1 2 1 1 1 1 1 1 |
|  |  |  |  | 6 |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1608/11 | 1608 | 60166 | Quetiapine | 2 | 2005-03-01 | 1 | 3 3 2 3 3 3 3 3 1 | 1 1 1 1 1 1 1 1 1 |
|  |  |  |  | 6 | 2005-05-24 | 85 | 3 3 3 3 2 1 2 1 | 1 1 1 3 1 1 3 2 1 |
|  |  |  |  | 9 | 2005-08-16 | 169 | 3 3 2 2 2 2 2 2 1 | 2 1 2 1 2 1 2 1 1 |
| E1608/12 | 1608 | 60170 | Quetiapine | 2 | 2005-03-15 | 1 | 3 3 3 3 3 3 3 3 3 | 2 1 1 2 3 1 1 1 1 |
|  |  |  |  | 6 | 2005-06-07 | 85 | 3 3 3 3 3 3 3 3 3 | 2 2 1 2 3 1 1 1 1 |
|  |  |  |  | 6 | 2005-06-28 | 106 |  |  |
|  |  |  |  | 9 |  |  |  |  |
| E1608/13 | 1608 | 70105 | Risperidone | 2 | 2005-04-26 | 1 | 2 2 3 3 3 2 2 2 2 | 1 1 1 1 3 1 1 2 1 1 |

380

CONFIDENTIAL
AZSER12444939

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1608014 | 1608 | 60201 | Risperidone | 3 | 2005-05-10 | 15 | 3 3 1 3 3 3 3 1 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 2 | 2005-04-26 | 1 | 3 3 2 3 3 3 1 2 1 | 1 1 1 2 3 1 1 1 1 1 |
| | | | | 6 | 2005-07-19 | 85 | 2 3 3 3 3 2 1 3 1 | 1 1 1 2 1 2 1 1 1 1 |
| | | | | 9 | 2005-10-11 | 169 | 3 3 3 3 3 3 1 3 1 | 1 1 1 3 1 1 1 1 1 1 |
| E1701002 | 1701 | 20001 | Olanzapine | 2 | 2004-05-17 | -8 | 2 3 2 1 3 3 1 1 1 | 1 2 3 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-09-02 | 101 | 3 3 2 2 1 1 1 1 1 | 1 1 1 2 1 1 1 1 1 1 |
| | | | | 9 | 2004-11-16 | 176 | 3 3 2 2 1 1 1 1 1 | 1 1 1 1 1 1 1 1 1 1 |
| E1701003 | 1701 | 50001 | Olanzapine | 2 | 2004-05-20 | 1 | 2 1 U 1 3 3 3 3 2 | 2 1 2 2 1 1 1 1 1 U |
| | | | | 6 | 2004-08-05 | 78 | 2 2 U 1 3 3 3 3 2 | 2 2 2 1 1 1 1 1 1 U |
| | | | | 9 | 2004-11-04 | 169 | 3 3 1 2 3 3 1 2 2 | 1 1 1 2 1 1 1 1 1 1 |
| E1701004 | 1701 | 80006 | Risperidone | 2 | 2004-06-17 | 1 | 3 3 1 2 3 3 1 2 2 | 1 1 2 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-09-09 | 85 | 2 2 2 2 2 1 1 3 | 1 1 2 1 1 1 1 1 1 1 |
| | | | | 9 | 2004-12-02 | 169 | 2 2 2 2 1 1 1 1 | 2 2 2 2 2 1 1 1 1 1 |
| E1701005 | 1701 | 60014 | Olanzapine | 2 | 2004-06-24 | -1 | 3 3 3 1 1 1 1 1 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-09-16 | 84 | 3 3 3 3 3 3 3 3 2 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2004-12-09 | 168 | 3 3 2 3 2 2 1 1 1 | 1 1 1 2 1 1 1 1 1 1 |
| E1701006 | 1701 | 80010 | Risperidone | 2 | 2004-07-22 | 1 | 3 3 3 1 1 1 1 1 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2004-10-28 | 99 | 3 3 3 1 1 1 1 1 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-01-06 | 169 | 3 3 3 3 1 1 1 1 1 | 1 1 1 2 1 1 1 1 1 1 |
| E1701007 | 1701 | 30011 | Risperidone | 2 | 2004-10-07 | -1 | 3 3 2 2 3 2 2 1 1 | 1 1 1 2 1 1 1 1 1 1 |
| | | | | 6 | 2004-12-22 | 76 | 3 3 3 3 2 1 1 1 1 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-03-24 | 168 | 3 3 3 2 2 2 1 1 1 | 1 1 1 1 1 1 1 1 1 1 |

381

CONFIDENTIAL
AZSER12444940

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1701008 | 1701 | 7/0058 | Quetiapine | 2 | 2004-12-17 | 1 | 3 3 2 3 1 1 3 3 1 | 1 1 1 1 1 3 3 1 1 |
| | | | | 3 | 2005-01-21 | 36 | 3 3 2 3 1 1 3 3 1 | 1 1 1 2 3 3 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1803001 | 1803 | 60055 | Olanzapine | 2 | 2004-09-01 | 1 | 2 1 2 3 3 3 2 2 1 | 2 2 1 2 1 2 2 1 2 1 |
| | | | | 6 | 2004-11-23 | 84 | 3 1 3 3 2 2 3 3 2 | 1 1 2 1 1 2 1 1 1 N |
| | | | | 9 | 2005-02-15 | 168 | 3 1 3 3 2 2 3 3 2 | 1 1 2 1 2 1 1 1 1 N |
| E1803002 | 1803 | 80022 | Quetiapine | 2 | 2004-09-28 | 1 | 2 2 3 2 3 2 3 3 1 | 1 1 2 1 1 1 1 1 1 |
| | | | | 6 | 2004-11-26 | 60 | 2 2 3 2 3 2 3 3 1 | 1 1 2 1 1 1 1 1 1 |
| | | | | 9 | | | | |
| E1803004 | 1803 | 60091 | Olanzapine | 2 | 2004-10-25 | 1 | 3 2 2 2 3 1 1 1 1 | 1 1 1 1 2 1 1 1 1 3 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1803005 | 1803 | 80033 | Quetiapine | 2 | 2004-11-18 | 1 | 2 2 3 2 3 2 3 3 1 | 1 2 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-02-09 | 84 | 2 2 3 2 3 2 3 3 1 | 1 2 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-05-05 | 169 | 2 2 3 2 3 2 3 3 1 | 1 2 1 1 1 1 1 1 1 |
| E1803006 | 1803 | 60109 | Olanzapine | 2 | 2004-11-19 | 1 | 3 3 2 2 2 1 2 3 1 | 1 1 1 1 1 1 1 2 1 1 |
| | | | | 6 | 2005-02-10 | 84 | 3 3 2 2 2 1 2 3 1 | 1 1 1 1 1 1 1 2 1 1 |
| | | | | 9 | 2005-05-05 | 168 | 3 3 2 2 2 1 2 3 1 | 1 1 1 1 1 1 1 2 1 1 |
| E1803007 | 1803 | 7/0083 | Risperidone | 2 | 2005-02-22 | 1 | 3 3 2 3 1 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 6 | 2005-05-18 | 86 | 3 3 3 3 1 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-08-08 | 168 | 3 3 2 3 1 3 3 1 | 1 1 1 1 1 1 1 1 1 |
| E1805001 | 1805 | 60102 | Quetiapine | 2 | 2004-11-03 | 1 | 3 3 3 3 3 2 3 3 2 | 2 2 1 2 2 1 1 1 3 |
| | | | | 6 | | | | |

382

CONFIDENTIAL
AZSER12444941

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| | | | | 9 | | | | |
| E1807002 | 1807 | 70079 | Quetiapine | 2 | 2005-02-08 | 1 | 2 2 1 2 3 3 1 1 2 | 1 1 2 2 2 1 1 1 1 |
| | | | | 6 | 2005-05-03 | 85 | 3 2 3 2 3 3 1 3 | 1 1 1 2 1 1 2 1 |
| | | | | 9 | 2005-07-26 | 169 | 3 3 3 2 3 2 1 2 | 1 1 1 2 2 2 2 1 |
| E1808001 | 1808 | 30026 | Quetiapine | 2 | 2005-04-26 | 1 | 3 3 2 3 3 3 2 3 2 | 2 2 1 1 2 1 2 2 1 |
| | | | | 6 | 2005-07-19 | 85 | 3 3 3 3 3 3 3 2 | 2 1 1 1 1 1 1 1 |
| | | | | 9 | 2005-10-11 | 169 | 3 3 3 3 3 3 3 2 | 2 1 1 1 1 1 1 1 |
| E1810001 | 1810 | 60128 | Risperidone | 2 | 2004-12-16 | 1 | 3 2 1 2 2 2 1 1 2 | 2 2 1 2 2 2 2 1 2 3 |
| | | | | 6 | 2005-03-08 | 83 | 3 2 3 2 2 2 1 2 | 1 1 1 2 1 2 2 1 3 |
| | | | | 9 | 2005-05-31 | 167 | 3 2 3 2 2 3 1 1 | 1 1 1 2 1 2 2 2 1 3 |
| E1810002 | 1810 | 50010 | Olanzapine | 2 | 2004-12-20 | 1 | 2 3 2 2 3 3 3 3 | 1 1 1 1 1 1 1 2 3 |
| | | | | 6 | 2005-03-10 | 81 | 3 3 3 3 3 2 1 | 2 3 1 1 1 1 1 3 |
| | | | | 9 | 2005-06-02 | 165 | 3 3 3 3 3 3 3 | 1 1 1 1 1 1 2 3 |
| E1810003 | 1810 | 50028 | Risperidone | 2 | 2005-04-26 | 1 | 2 2 1 2 2 3 1 2 | 2 2 3 3 2 1 1 1 |
| | | | | 3 | 2005-05-12 | 17 | 1 2 1 1 2 2 3 2 3 | 3 3 1 3 2 3 1 1 1 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1813001 | 1813 | 20026 | Olanzapine | | .N | X | N N N N N N N N | N N N N N N N N N |
| | | | | 2 | 2005-02-24 | 1 | 2 1 1 2 3 2 2 1 3 | 3 3 2 2 2 1 1 2 3 |
| | | | | 6 | | | | |
| | | | | 9 | | | | |
| E1817001 | 1817 | 20033 | Quetiapine | 2 | 2005-04-18 | 1 | 3 3 2 3 2 2 2 1 | 1 1 1 1 2 2 2 1 2 1 |
| | | | | 6 | 2005-07-04 | 78 | 3 3 3 3 2 2 3 1 | 1 1 1 1 2 2 1 1 1 |
| | | | | 9 | 2005-09-26 | 162 | 3 3 3 2 1 2 2 3 1 | 1 1 1 1 1 1 1 1 1 |

383

CONFIDENTIAL
AZSER12444942

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6-4   Rating of Medication Influences (ROMI)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Reasons for compliance 1. 2. 3. 4. 5. 6. 7. 8. 9. | Reasons for noncompliance 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|---|---|
| E1817/002 | 1817 | 50030 | Quetiapine | 2 | 2005-05-04 | 1 | 2 2 2 2 3 2 1 2 2 1 | 3 2 1 2 1 2 2 1 1 1 |
| | | | | 6 | 2005-07-26 | 84 | 2 2 2 2 2 2 2 2 2 1 | 3 2 1 2 3 2 2 1 1 1 |
| | | | | 9 | 2005-10-19 | 169 | 3 2 3 2 2 2 2 2 2 1 | 2 2 1 2 3 2 2 1 1 1 |

SOURCE DOCUMENT: L_ROMI_515.SAS GENERATED: 8:49:25 13MAR2006 DB version prod: 13

384

CONFIDENTIAL
AZSER12444943

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5     Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1001001 | 1001 | 80035 | Quetiapine | 2 | 2004-11-23 | 1 | 121122211122120  21122111102/0212 |
| | | | | 6 | 2005-02-14 | 84 | 1102111120212201 12010210102/0202 |
| | | | | 9 | 2005-05-10 | 169 | 1001010220212201 12000210202/0202 |
| E1001002 | 1001 | 10005 | Risperidone | 2 | 2004-11-23 | 1 | 1221210021201111 0022202201112111 |
| | | | | 6 | 2005-02-14 | 84 | 1211110121212111 0121012011111201 |
| | | | | 9 | 2005-05-09 | 168 | 1221111111112111 0111021210111102 |
| E1001003 | 1001 | 80038 | Quetiapine | 2 | 2004-12-08 | 1 | 1111111112112111 2101022111212212 |
| | | | | 6 | 2005-02-28 | 83 | 20111111121112111 1201020101020212 |
| | | | | 9 | 2005-05-25 | 169 | 2011111120112021 22010210102/0212 |
| E1001004 | 1001 | 30019 | Risperidone | 2 | 2005-01-05 | 1 | 0121220112202111 0022212200112122 |
| | | | | 6 | 2005-03-29 | 84 | 1111221112202111 01222021002/0212 |
| | | | | 9 | 2005-06-21 | 168 | 1111111111122211 111112000/20/0212 |
| E1001005 | 1001 | 70085 | Olanzapine | 2 | 2005-03-01 | 1 | 1211111121212111 2111111112121212 |
| | | | | 6 | 2005-05-24 | 85 | 1111111111211111 2111110102111111 |
| | | | | 9 | | | |
| E1001006 | 1001 | 30022 | Risperidone | 2 | 2005-03-01 | 1 | 1110111111221111 0111111121112111 |
| | | | | 6 | 2005-05-18 | 79 | 1111111111222222 0111102111021212 |
| | | | | 9 | 2005-08-21 | 174 | 2111111111112112 01100211102/1212 |
| E1001008 | 1001 | 80055 | Quetiapine | 2 | 2005-03-28 | -1 | 1211211221121102 1201011011212111 |
| | | | | 6 | 2005-06-19 | 83 | 1211211221121102 120101101121211 |
| | | | | 9 | 2005-09-14 | 170 | 1112110221212202 220002102121212 |
| E1001009 | 1001 | 60181 | Quetiapine | 2 | 2005-03-28 | -1 | 0110002001120/20 1022212201222212 |
| | | | | 6 | 2005-06-19 | 83 | 1111112111121121 111112000/21212 |

385