Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1001010 | 1001 | 50022 | Olanzapine | 9 | 2005-09-07 | 163 | 1001111211121 121111111020212 |
| | | | | 2 | 2005-03-30 | -1 | 012122211112010 011211201211211 |
| | | | | 6 | 2005-06-21 | 83 | 201211122021202 221102102020212 |
| | | | | 9 | 2005-09-12 | 166 | 210201212012202 221102102120222 |
| E1001011 | 1001 | 70098 | Olanzapine | 2 | 2005-04-03 | -1 | 121112211121110 112110121011102 |
| | | | | 6 | 2005-06-22 | 80 | 121211022011201 021012011020202 |
| | | | | 9 | 2005-09-14 | 164 | 111201122020201 221002111020202 |
| E1002001 | 1002 | 60080 | Risperidone | 2 | 2004-10-05 | -1 | 221111122111101 222111221120212 |
| | | | | 6 | 2004-12-28 | 84 | 211110121111111 221111120020212 |
| | | | | 9 | 2005-03-20 | 166 | 111110111111111 212111112120202 |
| E1002002 | 1002 | 20014 | Quetiapine | 2 | 2004-10-15 | 1 | 201210222221122 211002222121202 |
| | | | | 6 | 2005-01-10 | 88 | 212121212122 211112221020212 |
| | | | | 9 | 2005-03-30 | 167 | 211211112221122 111212211020212 |
| E1002003 | 1002 | 40008 | Olanzapine | 2 | 2004-11-11 | 1 | 011122112212010 112212211021212 |
| | | | | 6 | 2005-02-03 | 85 | 111212112211211 112212211020202 |
| | | | | 9 | 2005-05-02 | 173 | 112110222212 111221221020202 |
| E1002004 | 1002 | 60125 | Quetiapine | 2 | 2004-12-08 | 1 | 122122100212011 002220201111212 |
| | | | | 3 | 2005-01-20 | 44 | 121112111111111 111111101021212 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1002005 | 1002 | 40009 | Olanzapine | 2 | 2004-12-09 | -6 | 122222212121201 222212112022222 |
| | | | | 6 | 2005-03-07 | 83 | 211222112211211 222112112020202 |
| | | | | 9 | 2005-05-27 | 164 | 211211122111212 221121020020212 |
| E1002006 | 1002 | 60126 | Risperidone | 2 | 2004-12-09 | 1 | 111211121121100 111101001021212 |
| | | | | 6 | 2005-03-01 | 83 | 212111111122212 122111211121212 |

386

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5     Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1002007 | 1002 | 70061 | Risperidone | 9 | 2005-05-24 | 167 | 212121112212111 1112112111212112 |
| | | | | 2 | 2004-12-20 | -1 | 111122111222110 2112112110121212 |
| | | | | 6 | 2005-03-12 | 82 | 101111112222101 1112120110120212 |
| E1002008 | 1002 | 80039 | Olanzapine | 9 | 2005-06-06 | 168 | 112111112122011 2112120111110212 |
| | | | | 2 | 2005-01-06 | -1 | 110000112021101 2220011010121212 |
| | | | | 6 | | | |
| E1002009 | 1002 | 60135 | Olanzapine | 9 | 2005-01-12 | -1 | 211210212201212 2122121220222212 |
| | | | | 2 | 2005-04-06 | 84 | 211110202202211 1122122121121222 |
| | | | | 6 | 2005-07-04 | 173 | 211221202212212 1122221121202212 |
| E1002010 | 1002 | 70073 | Risperidone | 9 | 2005-01-26 | -1 | 020022000212020 1022202201122112 |
| | | | | 2 | 2005-04-19 | 83 | 021122012121211 1122211200202022 |
| | | | | 6 | 2005-07-11 | 166 | 020022200211020 2021102211202212 |
| E1002011 | 1002 | 30020 | Quetiapine | 9 | 2005-02-15 | -1 | 211122111211111 2121111210121212 |
| | | | | 2 | 2005-05-09 | 83 | 221111111121211 1210111010120202 |
| | | | | 6 | 2005-08-01 | 167 | 211111122112112 1210110210121220 |
| E1002013 | 1002 | 80044 | Olanzapine | 9 | 2005-02-14 | -1 | 121011202122112 0212112010120202 |
| | | | | 2 | 2005-05-08 | 83 | 121111212122111 0122020100120212 |
| | | | | 6 | 2005-07-31 | 167 | 121121212212111 0122202100112112 |
| E1002014 | 1002 | 50025 | Risperidone | 9 | 2005-04-12 | -1 | 012011211221100 1020012220110221 |
| | | | | 2 | 2005-07-10 | 89 | 022111212102100 2100112122110222 |
| | | | | 6 | 2005-10-02 | 173 | 022121210102100 1100112122110211 |
| E1003001 | 1003 | 60033 | Quetiapine | 9 | 2004-08-03 | -1 | 100212011211111 1111111112112112 |
| | | | | 2 | 2004-10-31 | 89 | 211210111111111 020201102110122 |
| | | | | 6 | 2005-01-24 | 174 | 223112212122212 2222121222212212 |

387

CONFIDENTIAL
AZSER12444946

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5     Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1003003 | 1003 | 20010 | Olanzapine | 2 | 2004-08-31 | 1 | 211201102112201 211112112021212 |
| | | | | 6 | 2004-11-21 | 83 | 211211112212201 121112111021212 |
| | | | | 9 | 2005-02-13 | 167 | 211211112121201 121102112020212 |
| E1003004 | 1003 | 60049 | Olanzapine | 2 | 2004-08-30 | -1 | 122121012200212 122022221020222 |
| | | | | 6 | 2004-11-21 | 83 | 111112122101212 222211121111121 |
| | | | | 9 | 2005-02-17 | 171 | 201111222102222 221212111121212 |
| E1003005 | 1003 | 60050 | Olanzapine | 2 | 2004-08-30 | -1 | 201110210002201 220102212201211 |
| | | | | 6 | 2004-11-21 | 83 | 120212111012211 220112010020212 |
| | | | | 9 | 2005-02-22 | 176 | 111222222120221 011112021212212 |
| E1003006 | 1003 | 60066 | Quetiapine | 2 | 2004-09-14 | -1 | 122122111200110 112122221211021 |
| | | | | 6 | 2004-12-09 | 86 | 122221211122112 112111201120112 |
| | | | | 9 | 2005-03-06 | 173 | 112212211101211 011221012121211 |
| E1003007 | 1003 | 60067 | Quetiapine | 2 | 2004-09-17 | 3 | 122011211212120 012221221212121 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1003008 | 1003 | 70026 | Olanzapine | 2 | 2004-09-14 | -1 | 001211210100121 021111011212112 |
| | | | | 6 | 2004-12-09 | 86 | 001221122202212 221112012020222 |
| | | | | 9 | 2005-03-06 | 173 | 221112211111111 011221111121121 |
| E1003009 | 1003 | 80023 | Risperidone | 2 | 2004-09-27 | -2 | 211112111011111 121212122221212 |
| | | | | 6 | 2004-12-20 | 83 | 211211112111 121212122222212 |
| | | | | 9 | 2005-03-14 | 167 | 211211112122211 121112112021212 |
| E1003010 | 1003 | 60084 | Quetiapine | 2 | 2004-10-12 | -1 | 001221210121 012221012212221 |
| | | | | 6 | 2005-01-04 | 84 | 110112221122211 122112002020212 |
| | | | | 9 | 2005-04-05 | 175 | 111222221101111 222111111112221 |

388

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1003011 | 1003 | 60093 | Risperidone | 2 | 2004-10-25 | -1 | 211121211112121 112211212221222 |
| | | | | 6 | 2005-02-13 | 111 | 212121111011111 111221112221221 |
| | | | | 9 | 2005-04-10 | 167 | 210211111011101 111221112221221 |
| E1003012 | 1003 | 70041 | Quetiapine | 2 | 2004-10-31 | -1 | 220122121011111 220112112221211 |
| | | | | 6 | 2005-01-30 | 91 | 212111110211111 222102211121211 |
| | | | | 9 | 2005-04-14 | 165 | 121102111112221 221110022111222 |
| E1003013 | 1003 | 60114 | Risperidone | 2 | 2004-11-28 | -1 | 212120122212112 220001122211221 |
| | | | | 6 | 2005-02-24 | 88 | 210112121202211 122111001120212 |
| | | | | 9 | 2005-05-15 | 168 | 212112112211101 111110102120202 |
| E1003014 | 1003 | 20021 | Quetiapine | 2 | 2005-01-10 | -1 | 212001121121212 221012121212212 |
| | | | | 6 | 2005-04-04 | 84 | 212101211212212 221012112121111 |
| | | | | 9 | | | |
| E1003015 | 1003 | 30018 | Risperidone | 2 | 2004-12-28 | -1 | 112221122112222 122221111222222 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1003016 | 1003 | 40010 | Risperidone | 2 | 2005-01-10 | -1 | 101211112211 221112112111221 |
| | | | | 6 | 2005-04-04 | 84 | 212121111222112 121112112121211 |
| | | | | 9 | 2005-06-21 | 162 | 212121111122111 221112112120212 |
| E1003017 | 1003 | 60134 | Quetiapine | 2 | 2005-01-10 | -1 | 212211212111112 211112112111211 |
| | | | | 6 | 2005-04-04 | 84 | 212101211112212 221012112021212 |
| | | | | 9 | 2005-06-21 | 162 | 212120011211212 220002112021212 |
| E1003018 | 1003 | 70078 | Olanzapine | 2 | 2005-02-07 | -1 | 112111112212101 111222112122222 |
| | | | | 6 | 2005-05-03 | 85 | 211211111222201 121212022001212 |
| | | | | 9 | 2005-07-24 | 167 | 111211112122202 221102112020212 |
| E1003019 | 1003 | 50018 | Quetiapine | 2 | 2005-03-15 | -1 | 111111111111111 111111111111121 |

389

CONFIDENTIAL
AZSER12444948

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5      Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1003020 | 1003 | 50020 | Risperidone | 6 | 2005-06-12 | 89 | 111221111122011 112101101010112 |
|  |  |  |  | 9 | 2005-08-30 | 168 | 121111111111111 111111111011111 |
| E1003021 | 1003 | 70097 | Risperidone | 2 | 2005-03-21 | -1 | 211110211101212 111011110211111 |
|  |  |  |  | 6 | 2005-06-12 | 83 | 212200212221202 210112212020212 |
|  |  |  |  | 9 | 2005-09-11 | 174 | 112101112011112 221121112221111 |
| E1003021 | 1003 | 70097 | Risperidone | 2 | 2005-03-29 | -1 | 121111102210121 210121122112111 |
|  |  |  |  | 6 | 2005-06-26 | 89 | 111222112200211 110001101120112 |
|  |  |  |  | 9 | 2005-09-15 | 170 | 211211111120122 221112221220122 |
| E1003022 | 1003 | 60198 | Olanzapine | 2 | 2005-04-18 | -1 | 111221112011222 111222120121012 |
|  |  |  |  | 6 | 2005-07-14 | 87 | 121112211121121 111101221121221 |
|  |  |  |  | 9 | 2005-09-29 | 164 | 121122111121121 122200110111112 |
| E1003024 | 1003 | 70109 | Risperidone | 2 | 2005-05-02 | -1 | 212121112111121 121121122122221 |
|  |  |  |  | 6 | 2005-07-24 | 83 | 121111112211121 112111112122221 |
|  |  |  |  | 9 | 2005-10-10 | 161 | 111111112121121 112111112122221 |
| E1003025 | 1003 | 20035 | Quetiapine | 2 | 2005-05-02 | -1 | 111122111121121 112112121212221 |
|  |  |  |  | 6 | 2005-07-25 | 84 | 212121112212221 212121211111212 |
|  |  |  |  | 9 | 2005-10-16 | 167 | 211112111112222 121212111111212 |
| E1003026 | 1003 | 70111 | Olanzapine | 2 | 2005-05-03 | -1 | 101122210111111 111221210212221 |
|  |  |  |  | 6 | 2005-07-25 | 83 | 101211200112020 112211111111221 |
|  |  |  |  | 9 | 2005-10-17 | 167 | 101211200112020 111111111111221 |
| E1003027 | 1003 | 60209 | Quetiapine | 2 | 2005-05-03 | -1 | 210200111110211 111111112212222 |
|  |  |  |  | 6 | 2005-07-25 | 83 | 210200111110212 121011112212221 |
|  |  |  |  | 9 | 2005-10-17 | 167 | 211100111111112 121111112212221 |
| E1003028 | 1003 | 60207 | Olanzapine | 2 | 2005-05-03 | -1 | 221111112120211 121102111020202 |
|  |  |  |  | 6 | 2005-08-01 | 90 | 211211112111111 121102111021212 |

390

CONFIDENTIAL
AZSER12444949

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1003029 | 1003 | 60208 | Risperidone | 9 | 2005-10-10 | 160 | 221122011221022 122101002121212 |
|  |  |  |  | 2 | 2005-05-03 | -1 | 210210112120202 121012120120112 |
|  |  |  |  | 6 | 2005-08-01 | 90 | 211210122122111 221212112120212 |
|  |  |  |  | 9 | 2005-10-17 | 167 | 210200022020102 220002002021202 |
| E1004001 | 1004 | 20018 | Risperidone | 2 | 2004-11-29 | -1 | 122022100012120 012220220012212 |
|  |  |  |  | 6 | 2005-02-20 | 83 | 121211111121211 011112011020202 |
|  |  |  |  | 9 | 2005-05-15 | 167 | 210200122121201 120112010020202 |
| E1004002 | 1004 | 70053 | Quetiapine | 2 | 2004-12-08 | 1 | 200210011121111 221102111120202 |
|  |  |  |  | 6 | 2005-03-01 | 84 | 200200022020212 221002102020212 |
|  |  |  |  | 9 | 2005-05-25 | 169 | 200200022020202 220002102020202 |
| E1004003 | 1004 | 60133 | Olanzapine | 2 | 2005-01-03 | -1 | 011222110111122 012210110212010 |
|  |  |  |  | 6 | 2005-03-29 | 85 | 111222120011211 020010000120212 |
|  |  |  |  | 9 | 2005-06-21 | 169 | 110201011120201 121001001020202 |
| E1004005 | 1004 | 70068 | Quetiapine | 2 | 2005-01-17 | -1 | 012122100212020 112221220122112 |
|  |  |  |  | 6 | 2005-04-11 | 84 | 101111010212111 112101210020212 |
|  |  |  |  | 9 | 2005-07-05 | 169 | 211201012122101 221102111020212 |
| E1004006 | 1004 | 70067 | Olanzapine | 2 | 2005-01-17 | -1 | 112001211120111 110120110020202 |
|  |  |  |  | 6 | 2005-04-17 | 90 | 110101122010202 220112010020202 |
|  |  |  |  | 9 | 2005-07-10 | 174 | 200111122020202 121002002020202 |
| E1004007 | 1004 | 20027 | Risperidone | 2 | 2005-03-01 | -1 | 012022200212020 002220110122102 |
|  |  |  |  | 6 | 2005-05-25 | 85 | 210100012121202 221102102020202 |
|  |  |  |  | 9 | 2005-08-15 | 167 | 210200022121212 120002102020202 |
| E1004008 | 1004 | 30029 | Risperidone | 2 | 2005-04-27 | -1 | 112112101121101 211012110012011 |
|  |  |  |  | 6 | 2005-07-19 | 83 | 200200122121202 120002102020212 |
|  |  |  |  | 9 | 2005-10-10 | 166 | 200200112121212 120012001020202 |

391

CONFIDENTIAL
AZSER12444950

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1004009 | 1004 | 80057 | Risperidone | 2 | 2005-04-27 | -1 | 021222002120200 0022020202012112 |
| | | | | 6 | 2005-07-19 | 83 | 122112012112000 0112101010020212 |
| | | | | 9 | 2005-10-10 | 166 | 101101020221120 1200010102002002 |
| E1004010 | 1004 | 40016 | Risperidone | 2 | 2005-05-03 | -1 | 022122200202020 0022010210122112 |
| | | | | 6 | 2005-07-25 | 83 | 122122201212011 0112102200212002 |
| | | | | 9 | 2005-10-18 | 168 | 120022100212020 0122112200020212 |
| E1005001 | 1005 | 60037 | Risperidone | 2 | 2004-08-08 | -1 | 100112121212121 112011220121202 |
| | | | | 6 | 2004-10-31 | 84 | 211212121112112 121211221020202 |
| | | | | 9 | 2005-01-27 | 172 | 211221021222121 211212120020212 |
| E1005002 | 1005 | 50004 | Quetiapine | 2 | 2004-08-16 | -1 | 211011010122101 211121222010212 |
| | | | | 6 | 2004-11-07 | 83 | 210112102212101 212012112120202 |
| | | | | 9 | 2005-01-30 | 167 | 211121102120011 112112120202212 |
| E1005004 | 1005 | 70020 | Quetiapine | 2 | 2004-08-17 | -1 | 121112021021121 211100112221211 |
| | | | | 6 | 2004-11-08 | 83 | 122121222221110 010212110022211 |
| | | | | 9 | 2005-01-31 | 167 | 002121211120111 102212121121111 |
| E1005005 | 1005 | 60048 | Quetiapine | 2 | 2004-08-23 | -1 | 200200022122201 200020020202002 |
| | | | | 6 | 2004-11-15 | 84 | 200200020222202 200020020202002 |
| | | | | 9 | | | |
| E1005006 | 1005 | 70022 | Olanzapine | 2 | 2004-08-29 | -1 | 121110112122201 201111110112211 |
| | | | | 6 | 2004-11-21 | 84 | 121111112122111 221111121112202 |
| | | | | 9 | 2005-02-16 | 171 | 221111112121201 121011112120202 |
| E1005007 | 1005 | 60054 | Risperidone | 2 | 2004-08-31 | -1 | 122210112211102 211112112020212 |
| | | | | 6 | 2004-11-22 | 83 | 221112121211111 211121011020201 |
| | | | | 9 | 2005-02-14 | 167 | 211110202111111 222112012120202 |
| E1005008 | 1005 | 80016 | Olanzapine | 2 | 2004-09-01 | -1 | 120101010212221 210021101011010 |

392

CONFIDENTIAL
AZSER12444951

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| E1005010 | 1005 | 60068 | Risperidone | 6 | 2004-11-23 | 83 | 121021010122120 011021111011111 |
| | | | | 9 | 2005-02-15 | 167 | 121112111211112 101112110111111 |
| E1005011 | 1005 | 60059 | Quetiapine | 2 | 2004-09-15 | -1 | 101201212221102 121212101010102 |
| | | | | 6 | 2004-12-07 | 83 | 210201022110201 220102112220221 |
| | | | | 9 | 2005-03-01 | 167 | 200200222010202 220102002012212 |
| E1005012 | 1005 | 70025 | Quetiapine | 2 | 2004-09-08 | 1 | 112211111111222 211000102120212 |
| | | | | 6 | 2004-11-29 | 83 | 122112112121201 221102112121212 |
| | | | | 9 | 2005-02-21 | 167 | 122121111121201 211212111122201 |
| E1005013 | 1005 | 70030 | Risperidone | 2 | 2004-09-13 | -1 | 111211122112112 011112111120212 |
| | | | | 6 | 2004-12-05 | 83 | 212221122121221 011122102121212 |
| | | | | 9 | 2005-02-27 | 167 | 122121111211121 112221111111212 |
| E1005014 | 1005 | 60064 | Quetiapine | 2 | 2004-09-20 | -1 | 101022200200220 012111110222202 |
| | | | | 6 | 2004-12-12 | 83 | 000020020022220 020222102020000 |
| | | | | 9 | 2005-03-06 | 167 | 220022002020120 112220210022201 |
| E1005015 | 1005 | 60070 | Olanzapine | 2 | 2004-09-14 | -1 | 200022211100102 110212011102110 |
| | | | | 6 | 2004-12-06 | 83 | 200122212100122 110221022101211 |
| | | | | 9 | 2005-03-06 | 173 | 211110222100101 121212012111021 |
| E1005015 | 1005 | 60070 | Olanzapine | 2 | 2004-09-16 | -1 | 100100112120202 221102110021110 |
| | | | | 6 | 2004-12-08 | 83 | 100100112110121 111000110011212 |
| | | | | 9 | 2005-03-01 | 166 | 100000011020101 110100010020212 |
| E1005016 | 1005 | 60072 | Quetiapine | 2 | 2004-09-26 | -1 | 211111111111111 111111111111111 |
| | | | | 6 | 2004-12-19 | 84 | 101200022120202 221012012020212 |
| | | | | 9 | 2005-03-13 | 168 | 210200000110202 220102002020202 |
| E1005017 | 1005 | 80021 | Risperidone | 2 | 2004-09-27 | -1 | 012022212221110 211101110020202 |
| | | | | 6 | 2004-12-19 | 83 | 112122121121000 202221111121202 |

393

CONFIDENTIAL
AZSER12444952

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1005018 | 1005 | 60074 | Quetiapine | 9 | 2005-03-13 | 167 | 022122220122020 211121111122200 |
| | | | | 2 | 2004-09-29 | -1 | 110200112020212 220002002121122 |
| | | | | 6 | 2004-12-21 | 83 | 212200222120202 120202012022222 |
| | | | | 9 | 2005-03-15 | 167 | 210210122020212 220102002011112 |
| E1005019 | 1005 | 70033 | Risperidone | 2 | 2004-09-28 | -1 | 110011111122211 112212211110111 |
| | | | | 6 | 2004-12-20 | 83 | 111201122222212 021111101020212 |
| | | | | 9 | 2005-03-14 | 167 | 211210112121211 011111111020212 |
| E1005020 | 1005 | 60077 | Risperidone | 2 | 2004-09-30 | -1 | 220222222222202 110001101000000 |
| | | | | 6 | 2004-12-22 | 83 | 021121121211111 111000011020002 |
| | | | | 9 | 2005-03-16 | 167 | 220100122120202 220220002020222 |
| E1005021 | 1005 | 60078 | Olanzapine | 2 | 2004-10-03 | -1 | 122122211202121 112211210112121 |
| | | | | 6 | 2004-12-26 | 84 | 200110122120201 220102001021212 |
| | | | | 9 | 2005-03-20 | 168 | 210210122121202 120001012020112 |
| E1005022 | 1005 | 60079 | Risperidone | 2 | 2004-10-04 | -1 | 211220022120202 022012002120212 |
| | | | | 6 | 2004-12-26 | 83 | 220220101000212 022002020020202 |
| | | | | 9 | 2005-03-20 | 167 | 221212211021211 221112002020202 |
| E1005023 | 1005 | 70035 | Olanzapine | 2 | 2004-10-06 | -1 | 022122200212121 200221220222212 |
| | | | | 6 | 2004-12-28 | 83 | 122112101010212 201110111121112 |
| | | | | 9 | 2005-03-16 | 161 | 020022101212111 012220220210112 |
| E1005024 | 1005 | 60083 | Olanzapine | 2 | 2004-10-12 | -1 | 210221020000102 212120111020022 |
| | | | | 6 | 2005-01-03 | 83 | 222200222111212 221212102022222 |
| | | | | 9 | 2005-03-28 | 167 | 220200022020202 221000002020020 |
| E1005025 | 1005 | 60097 | Risperidone | 2 | 2004-10-27 | -1 | 121101012112101 212212112121222 |
| | | | | 6 | 2005-01-18 | 83 | 221212111121101 112212122020212 |
| | | | | 9 | 2005-04-10 | 165 | 211212111121211 211212122021212 |

394

CONFIDENTIAL
AZSER12444953

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1005027 | 1005 | 20016 | Olanzapine | 2 | 2004-10-26 | -1 | 110200122121202 211012112120211 |
|  |  |  |  | 6 | 2005-01-17 | 83 | 211212011121212 111011112020212 |
|  |  |  |  | 9 | 2005-04-11 | 167 | 211210120121 02 111102112020202 |
| E1005028 | 1005 | 60101 | Risperidone | 2 | 2004-11-01 | -1 | 112021212222122 212222212011122 |
|  |  |  |  | 6 | 2005-01-23 | 83 | 111021111020021 220010202210000 |
|  |  |  |  | 9 | 2005-04-17 | 167 | 112121102110112 012221222121222 |
| E1005029 | 1005 | 70046 | Risperidone | 2 | 2004-11-10 | -1 | 222121200002121 212220221110201 |
|  |  |  |  | 6 | 2005-02-01 | 83 | 222121101122212 212221122002202 |
|  |  |  |  | 9 | 2005-04-26 | 167 | 222121200012212 212221221010101 |
| E1005030 | 1005 | 80032 | Olanzapine | 2 | 2004-11-16 | -1 | 022222022220210 002002010020212 |
|  |  |  |  | 6 | 2005-02-07 | 83 | 021122010212 21 112111112112111 |
|  |  |  |  | 9 | 2005-05-02 | 167 | 112220222212 02 020002011010201 |
| E1005031 | 1005 | 80034 | Risperidone | 2 | 2004-11-21 | -1 | 111122110121111 211111112020212 |
|  |  |  |  | 6 | 2005-02-13 | 84 | 221102101111112 102111112022212 |
|  |  |  |  | 9 | 2005-05-08 | 168 | 122111112121221 111122112020212 |
| E1005032 | 1005 | 70049 | Risperidone | 2 | 2004-11-28 | -1 | 112111010112 11 112111112020212 |
|  |  |  |  | 6 | 2005-02-20 | 84 | 111111110111102 111111111020212 |
|  |  |  |  | 9 | 2005-05-17 | 170 | 121111211222212 111111122021211 |
| E1005033 | 1005 | 70056 | Risperidone | 2 | 2004-12-14 | -1 | 211111111112201 110120010212 22 |
|  |  |  |  | 6 | 2005-03-07 | 83 | 100111122111101 121102111011111 |
|  |  |  |  | 9 | 2005-05-30 | 167 | 200201122010202 120102002022202 |
| E1005034 | 1005 | 70060 | Quetiapine | 2 | 2004-12-20 | -1 | 222220022202222 222002212022222 |
|  |  |  |  | 6 | 2005-03-14 | 84 | 212222212221221 212121222121121 |
|  |  |  |  | 9 | 2005-06-05 | 167 | 222212211212 012 222112101020102 |
| E1005035 | 1005 | 70074 | Quetiapine | 2 | 2005-01-27 | -1 | 221221122122202 221012012022212 |

395

CONFIDENTIAL
AZSER12444954

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1005036 | 1005 | 80048 | Olanzapine | 6 | 2005-04-20 | 83 | 221220122121202 221121012020212 |
| | | | | 9 | 2005-07-13 | 167 | 221221112121202 211012112020202 |
| E1005037 | 1005 | 60155 | Olanzapine | 2 | 2005-02-13 | -5 | 101101012121111 010110201120201 |
| | | | | 6 | 2005-05-10 | 82 | 201120112121222 021222211020202 |
| | | | | 9 | 2005-08-03 | 167 | 102222222121101 110102112020202 |
| E1005038 | 1005 | 70081 | Olanzapine | 2 | 2005-02-14 | -1 | 112122212121111 111211112020212 |
| | | | | 6 | 2005-05-08 | 83 | 111122211212001 111111110020202 |
| | | | | 9 | 2005-07-31 | 167 | 111111111112121 111111110020202 |
| E1005039 | 1005 | 40013 | Risperidone | 2 | 2005-02-15 | -1 | 200110011101212 021201201020202 |
| | | | | 6 | 2005-05-09 | 83 | 210210212020202 120201201020202 |
| | | | | 9 | 2005-08-01 | 167 | 110200210212102 210212001021201 |
| E1005040 | 1005 | 60159 | Quetiapine | 2 | 2005-02-17 | -1 | 122121112121111 211122221011212 |
| | | | | 6 | 2005-05-10 | 82 | 121112111121111 211111211120202 |
| | | | | 9 | 2005-08-03 | 167 | 121122111111111 011221221121111 |
| E1005041 | 1005 | 70082 | Olanzapine | 2 | 2005-02-20 | -1 | 121221111122111 112221111020202 |
| | | | | 6 | 2005-05-15 | 84 | 121122211122111 111211121020202 |
| | | | | 9 | 2005-08-07 | 168 | 121122211221121 111221111020212 |
| E1005042 | 1005 | 70083 | Olanzapine | 2 | 2005-02-21 | -1 | 211210122121201 020002212020202 |
| | | | | 6 | 2005-05-15 | 83 | 211211221111212 121112212020202 |
| | | | | 9 | 2005-08-07 | 167 | 210201122122202 121002102020202 |
| E1005043 | 1005 | 60163 | Olanzapine | 2 | 2005-02-22 | -1 | 111110012020202 221111111010222 |
| | | | | 6 | 2005-05-16 | 83 | 212010001201101 221111102000101 |
| | | | | 9 | 2005-08-08 | 167 | 011001001011001 010101101010012 |
| E1005044 | 1005 | 80050 | Quetiapine | 2 | 2005-02-27 | -1 | 022020001001010 012021210121122 |
| | | | | 6 | 2005-05-24 | 86 | 121112211201110 012111210101112 |

396

CONFIDENTIAL
AZSER12444955

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5     Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| E1006001 | 1006 | 60047 | Quetiapine | 9 | 2005-08-08 | 162 | 112122211101111 111211112112121 |
| | | | | 2 | 2004-08-18 | -1 | 221101112122102 221212212020202 |
| | | | | 6 | 2004-11-09 | 83 | 112111202121101 211112102111202 |
| | | | | 6 | 2004-12-08 | 112 | 221102021102202 211102112010221 |
| | | | | 9 | | | |
| E1006002 | 1006 | 30010 | Olanzapine | 2 | 2004-10-04 | -1 | 111212000221210 001112111020202 |
| | | | | 6 | 2004-12-27 | 84 | 111210101111201 010011001020101 |
| | | | | 9 | 2005-03-13 | 160 | 121001111010201 010111112020101 |
| E1006003 | 1006 | 60069 | Olanzapine | 2 | 2004-09-15 | -1 | 121120111102120 111121211111221 |
| | | | | 6 | 2004-12-07 | 83 | 111121121102102 121211212112221 |
| | | | | 9 | 2005-03-01 | 167 | 122221221121221 010210210002211 |
| E1006004 | 1006 | 70031 | Quetiapine | 2 | 2004-09-20 | -1 | 021212101112010 010000011111221 |
| | | | | 6 | 2004-12-12 | 83 | 121221112112111 221101201020212 |
| | | | | 9 | 2005-03-06 | 167 | 220200122010202 220002002020000 |
| E1006005 | 1006 | 20013 | Quetiapine | 2 | 2004-10-11 | -1 | 121011011111101 111201100121101 |
| | | | | 6 | 2005-01-04 | 85 | 101111011110101 011102101021202 |
| | | | | 9 | 2005-03-27 | 167 | 110001212100101 010202100021101 |
| E1006006 | 1006 | 60085 | Risperidone | 2 | 2004-10-18 | -1 | 120110021021101 220011011012202 |
| | | | | 6 | 2005-01-05 | 79 | 111121222211111 021012011020212 |
| | | | | 9 | 2005-03-08 | 141 | 210200122020202 020002012020212 |
| E1006007 | 1006 | 60099 | Quetiapine | 2 | 2004-10-31 | -1 | 121212121121111 112112111010200 |
| | | | | 6 | 2005-01-24 | 85 | 221110211111102 221112001020202 |
| | | | | 9 | 2005-04-17 | 168 | 220110212111102 121112012020202 |
| E1006008 | 1006 | 30016 | Quetiapine | 2 | 2004-12-01 | -1 | 110212112111212 211111111111222 |
| | | | | 6 | 2005-02-22 | 83 | 121212110122222 211111101011211 |

397

CONFIDENTIAL
AZSER12444956

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5      Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1006009 | 1006 | 60145 | Olanzapine | 9 | 2005-05-16 | 166 | 121211112012121 111121201010222 |
| | | | | 2 | 2005-01-24 | -1 | 101111121012102 220020212121112 |
| | | | | 6 | 2005-04-17 | 83 | 121020110200212 112012201020002 |
| | | | | 9 | 2005-07-10 | 167 | 211211101120001 121012101010111 |
| E1006010 | 1006 | 20025 | Olanzapine | 2 | 2005-02-21 | -1 | 101210221111121 220212011000201 |
| | | | | 6 | 2005-05-16 | 84 | 111202212100211 220101111011202 |
| | | | | 9 | 2005-08-03 | 163 | 201212021020222 020202001011212 |
| E1006011 | 1006 | 60164 | Olanzapine | 2 | 2005-02-27 | -1 | 111110212122111 112112110011221 |
| | | | | 6 | 2005-05-18 | 80 | 112220111112111 012111211011221 |
| | | | | 9 | 2005-08-17 | 171 | 111120221212111 012111210021222 |
| E1006012 | 1006 | 60174 | Risperidone | 2 | 2005-03-15 | -1 | 121110121022102 221012011020202 |
| | | | | 6 | 2005-06-06 | 83 | 210200122111202 221212102020200 |
| | | | | 9 | 2005-08-29 | 167 | 111100112111202 212111112020202 |
| E1006013 | 1006 | 50017 | Olanzapine | 2 | 2005-03-14 | -1 | 120110022010102 222020201020222 |
| | | | | 6 | 2005-06-05 | 83 | 200210122011202 220002002020212 |
| | | | | 9 | 2005-08-28 | 167 | 210200122120202 221012020010202 |
| E1006014 | 1006 | 60177 | Olanzapine | 2 | 2005-03-21 | -1 | 200002022002202 220020202020222 |
| | | | | 6 | 2005-06-12 | 83 | 220210122100202 220011121212211 |
| | | | | 9 | 2005-08-29 | 161 | 221210012100112 210101111111221 |
| E1006015 | 1006 | 60178 | Olanzapine | 2 | 2005-03-21 | -2 | 122102012021202 221001211020121 |
| | | | | 6 | 2005-06-13 | 83 | 201201122111202 221012102020200 |
| | | | | 9 | 2005-09-06 | 168 | 200101122011202 121102001020200 |
| E1006016 | 1006 | 60179 | Quetiapine | 2 | 2005-03-22 | 1 | 201202222222221 210222102020212 |
| | | | | 6 | 2005-06-12 | 83 | 102212120011122 221221102011212 |
| | | | | 9 | 2005-08-28 | 160 | 221202222120120 221111112212211 |

398

CONFIDENTIAL
AZSER12444957

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1006017 | 1006 | 60182 | Olanzapine | 2 | 2005-03-29 | -1 | 200200211020202 221021011000020 |
| E1006018 | 1006 | 60184 | Olanzapine | 2 | 2005-06-20 | 83 | 200201122120212 220001111011212 |
| | | | | 9 | 2005-09-12 | 167 | 200211222120212 221001012121112 |
| | | | | 2 | 2005-03-30 | -1 | 222211212121202 220122212021202 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1006019 | 1006 | 30025 | Olanzapine | 2 | 2005-04-11 | -1 | 122212112110212 012202112120212 |
| | | | | 6 | 2005-07-03 | 83 | 101222212222212 212111212120222 |
| | | | | 9 | 2005-09-25 | 167 | 101012221120221 111221011110222 |
| E1006020 | 1006 | 60195 | Risperidone | 2 | 2005-04-13 | -1 | 122222012022212 121221221022222 |
| | | | | 6 | 2005-07-05 | 83 | 120220001001101 212222221011121 |
| | | | | 9 | 2005-09-25 | 165 | 122020010111111 102221221011121 |
| E1006021 | 1006 | 50024 | Olanzapine | 2 | 2005-04-11 | -1 | 011221121022222 220122202020202 |
| | | | | 6 | 2005-07-03 | 83 | 211201121111212 220012211021202 |
| | | | | 9 | 2005-09-25 | 167 | 101200222121111 220122202020212 |
| E1006022 | 1006 | 80056 | Risperidone | 2 | 2005-04-26 | -1 | 211112011111112 112121101122212 |
| | | | | 6 | 2005-07-18 | 83 | 221111212121112 112121112111212 |
| | | | | 9 | 2005-10-05 | 162 | 211111102112102 212222111212211 |
| E1006023 | 1006 | 30030 | Quetiapine | 2 | 2005-05-03 | -1 | 210200022120202 220002112021212 |
| | | | | 6 | 2005-07-25 | 83 | 200200122121202 220002012220212 |
| | | | | 9 | 2005-10-16 | 166 | 210200012120202 121102001020202 |
| E1006024 | 1006 | 20036 | Olanzapine | 2 | 2005-05-03 | -1 | 221022200212120 002221220021211 |
| | | | | 6 | 2005-07-25 | 83 | 122020010002120 012220220120112 |
| | | | | 9 | 2005-10-16 | 166 | 220100211001111 120200002000202 |
| E1006025 | 1006 | 70110 | Olanzapine | 2 | 2005-05-03 | -1 | 111110112111111 221122222111221 |

399

CONFIDENTIAL
AZSER12444958

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5     Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1006026 | 1006 | 60213 | Quetiapine | 6 | 2005-07-25 | 83 | 222012222121212 221012122212212 |
| | | | | 9 | 2005-10-12 | 162 | 121222111100101 211221112111222 |
| | | | | 2 | 2005-05-09 | -1 | 122022022022200 102221110121212 |
| | | | | 6 | 2005-08-08 | 91 | UUUUUUUUUUUUUUU UUUUUUUUUUUUUUU |
| | | | | 9 | | | |
| E1008001 | 1008 | 30009 | Quetiapine | 2 | 2004-09-27 | -1 | 210111211122211 011201111021112 |
| | | | | 6 | 2004-12-21 | 85 | 112012211122111 011221220120202 |
| | | | | 9 | 2005-03-14 | 168 | 112112211122121 012211210120202 |
| E1008002 | 1008 | 70034 | Olanzapine | 2 | 2004-10-04 | -1 | 222222222020212 222222222122211 |
| | | | | 6 | 2004-12-19 | 76 | 121111122121211 221121211202022 |
| | | | | 9 | 2005-03-20 | 167 | 211211111121211 121111210020222 |
| E1008003 | 1008 | 70037 | Risperidone | 2 | 2004-10-10 | -1 | 111220220221111 211002022120212 |
| | | | | 6 | 2005-01-04 | 86 | 201221122121212 211021121212212 |
| | | | | 9 | | | |
| E1008005 | 1008 | 80024 | Olanzapine | 2 | 2004-10-18 | -1 | 200200212022202 220002002011222 |
| | | | | 6 | 2005-01-09 | 83 | 200210212121202 220002002110202 |
| | | | | 9 | 2005-04-03 | 167 | 200210222122202 220002002020202 |
| E1008006 | 1008 | 80025 | Risperidone | 2 | 2004-10-24 | -1 | 212121211222111 212111212021222 |
| | | | | 6 | 2005-01-16 | 84 | 112112112222121 122111112121212 |
| | | | | 9 | 2005-04-10 | 168 | 122121111222101 112112111020212 |
| E1008007 | 1008 | 70038 | Quetiapine | 2 | 2004-10-25 | -1 | 210210022020202 220102022020202 |
| | | | | 6 | 2005-01-17 | 84 | 211212122120202 221111221020002 |
| | | | | 9 | 2005-04-12 | 169 | 112111222120222 121112121021222 |
| E1008008 | 1008 | 70039 | Olanzapine | 2 | 2004-10-26 | -1 | 200210112010202 120011001021112 |
| | | | | 6 | | | |

400

CONFIDENTIAL
AZSER12444959

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| | | | | 9 | | | |
| E1008009 | 1008 | 50008 | Risperidone | 2 | 2004-10-31 | -1 | 201100121221202 2200020011021212 |
| | | | | 6 | 2005-01-19 | 80 | 200100112110202 2210110120020102 |
| | | | | 9 | 2005-04-17 | 168 | 210210112110202 2211020120020102 |
| E1008010 | 1008 | 10004 | Quetiapine | 2 | 2004-11-08 | -1 | 221210122020202 2101122020022212 |
| | | | | 3 | 2005-01-02 | 55 | 221220122020222 2200022020212212 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1008011 | 1008 | 60105 | Quetiapine | 2 | 2004-11-08 | -1 | 110210112121211 2120121110201212 |
| | | | | 6 | 2005-02-01 | 85 | 212110122111212 2211121120021222 |
| | | | | 9 | 2005-04-25 | 168 | 212111121212122 2211120120021222 |
| E1008012 | 1008 | 40007 | Quetiapine | 2 | 2004-11-09 | -1 | 221200122112202 2210120120020202 |
| | | | | 6 | 2005-01-31 | 83 | 210201112121202 2121202002120212 |
| | | | | 9 | 2005-04-24 | 166 | 111221212122201 2222021120202122 |
| E1008014 | 1008 | 30012 | Risperidone | 2 | 2004-11-16 | -1 | 210200122021102 2200220120202222 |
| | | | | 6 | 2005-02-07 | 83 | 211210120112122 1200021212121211 |
| | | | | 9 | 2005-05-02 | 167 | 221111221112122 1211121221212111 |
| E1008015 | 1008 | 60110 | Quetiapine | 2 | 2004-11-21 | -1 | 122010102102100 2112021210202222 |
| | | | | 3 | 2004-12-19 | 28 | 222121101012100 2120210210021222 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1008016 | 1008 | 70048 | Olanzapine | 2 | 2004-11-22 | -1 | 112221022021211 1102020110021021 |
| | | | | 6 | 2005-02-15 | 85 | 212111121121121 0210021120020112 |
| | | | | 9 | 2005-05-08 | 167 | 121210212110211 1120021220111121 |
| E1008017 | 1008 | 60111 | Olanzapine | 2 | 2004-11-22 | -1 | 211210122021202 2200220020222222 |

401

CONFIDENTIAL
AZSER12444960

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5     Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1008018 | 1008 | 60121 | Risperidone | 6 | 2005-02-13 | 83 | 21121102022202 22000200020202 |
|  |  |  |  | 9 | 2005-05-08 | 167 | 21122222022202 22010200020202 |
| E1008019 | 1008 | 60124 | Olanzapine | 2 | 2004-12-05 | -1 | 12202201212021 00222020211122 |
|  |  |  |  | 6 | 2005-02-27 | 84 | 12212212212121 11221112112011 |
|  |  |  |  | 9 | 2005-05-24 | 170 | 12212120111121 10222122121111 |
| E1008020 | 1008 | 60124 | Olanzapine | 2 | 2004-12-07 | -1 | 21010011110102 12011111120111 |
|  |  |  |  | 6 | 2005-02-27 | 82 | 21111211102012 11101111120212 |
|  |  |  |  | 9 | 2005-05-24 | 168 | 11212110111110 11212211111121 |
| E1008020 | 1008 | 60143 | Olanzapine | 2 | 2005-01-24 | -1 | 10211122102120 01111201102202 |
|  |  |  |  | 6 | 2005-04-17 | 83 | 11111221212202 11011201020202 |
|  |  |  |  | 7 | 2005-05-24 | 120 | 11121222021111 21000201020202 |
|  |  |  |  | 9 |  |  |  |
| E1008021 | 1008 | 60142 | Quetiapine | 2 | 2005-01-24 | -1 | 12111121212202 21112222020212 |
|  |  |  |  | 6 | 2005-04-18 | 84 | 12111112121212 11212111111211 |
|  |  |  |  | 9 |  |  |  |
| E1009001 | 1009 | 70036 | Risperidone | 2 | 2004-10-07 | -2 | 12212111121121 21111111011112 |
|  |  |  |  | 6 | 2005-01-08 | 92 | 22212112112122 11110111111112 |
|  |  |  |  | 9 | 2005-04-09 | 183 | 22212100112122 21211111011112 |
| E1102001 | 1102 | 70086 | Olanzapine | 2 | 2005-02-28 | -1 | 21101112002021 11221111020002 |
|  |  |  |  | 6 | 2005-05-22 | 83 | 21010102002121 12110210202002 |
|  |  |  |  | 9 | 2005-08-08 | 161 | 20101102002121 12110202020002 |
| E1102002 | 1102 | 70088 | Risperidone | 2 | 2005-03-07 | -1 | 11212111102111 11121121010001 |
|  |  |  |  | 6 | 2005-05-30 | 84 | 21011101202202 21100200202002 |
|  |  |  |  | 9 | 2005-08-15 | 161 | 21011101202212 21100200020202 |
| E1102003 | 1102 | 60176 | Risperidone | 2 | 2005-03-21 | -1 | 11212211102110 11122121121202 |

402

CONFIDENTIAL
AZSER12444961

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1103001 | 1103 | 70066 | Risperidone | 6 | 2005-06-08 | 79 | 210101122021202 1201021020202 |
| | | | | 9 | 2005-08-29 | 161 | 210101122021202 1201021020202 |
| | | | | | .U | X | UUUUUUUUUUUUUUU UUUUUUUUUUUUUUU |
| | | | | 2 | 2005-01-11 | -1 | 110112002222001 1120200000202 |
| | | | | 6 | 2005-04-06 | 85 | 122122102101110 111110100011212 |
| | | | | 9 | | | |
| E1104001 | 1104 | 30004 | Quetiapine | 2 | 2004-05-26 | 1 | 221210111111202 111002111020202 |
| | | | | 6 | 2004-08-12 | 79 | 210100122021202 2201020020202 |
| | | | | 9 | 2004-11-09 | 168 | 200100122020102 220020020020202 |
| E1104002 | 1104 | 30005 | Olanzapine | 2 | 2004-05-26 | 1 | 211212112112111 212101121120202 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1104003 | 1104 | 80005 | Quetiapine | 2 | 2004-06-10 | 1 | 110122112112200 112121002100202 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1104005 | 1104 | 80007 | Quetiapine | | .U | X | UUUUUUUUUUUUUUU UUUUUUUUUUUUUUU |
| | | | | 2 | 2004-07-02 | -3 | 022122002202022 0022222220202 01 |
| | | | | 6 | 2004-09-24 | 82 | 020202001201112 0102202220202 01 |
| | | | | 9 | | | |
| E1104006 | 1104 | 60018 | Olanzapine | 2 | 2004-07-02 | 1 | 220201022022200 1200020020202 211 |
| | | | | 6 | 2004-09-24 | 85 | 121221012122200 111012202010112 |
| | | | | 9 | 2004-11-26 | 148 | 020220020020020 0022202290112221 |
| E1104007 | 1104 | 30008 | Quetiapine | 2 | 2004-09-16 | 1 | 210201121022101 120002102020202 |
| | | | | 6 | 2004-12-09 | 85 | 210201022021201 1200020020202 |
| | | | | 9 | | | |

403

CONFIDENTIAL
AZSER12444962

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1104008 | 1104 | 70028 | Risperidone | 2 | 2004-09-16 | 1 | 212211111120011 111112111012211 |
|  |  |  |  | 6 | 2004-12-09 | 85 | 111121111211112 211121211111211 |
|  |  |  |  | 9 | 2005-02-23 | 161 | 122112111112011 111221111011201 |
| E1104009 | 1104 | 20017 | Olanzapine | 2 | 2004-11-02 | 1 | 111111111111121 021112211010202 |
|  |  |  |  | 6 | 2005-01-25 | 85 | 211111120112102 211102212020202 |
|  |  |  |  | 9 | 2005-04-19 | 169 | 210101122021102 120102020220202 |
| E1104010 | 1104 | 80030 | Olanzapine | 2 | 2004-11-01 | -1 | 022111011121110 111111111121112 |
|  |  |  |  | 6 | 2005-01-24 | 84 | 121121111121110 011111110200012 |
|  |  |  |  | 9 | 2005-04-25 | 175 | 111122111112110 101122211110112 |
| E1104011 | 1104 | 60148 | Quetiapine | 2 | 2005-02-06 | -1 | 121112111011101 212121212121011 |
|  |  |  |  | 6 | 2005-05-01 | 84 | 111111111111200 110010110221202 |
|  |  |  |  | 9 | 2005-08-01 | 176 | 121121111121121 100212011121112 |
| E1104012 | 1104 | 60149 | Risperidone | 2 | 2005-02-06 | -2 | 220100122021202 221202102020202 |
|  |  |  |  | 6 | 2005-05-01 | 83 | 220200220222202 020002000202020 |
|  |  |  |  | 9 | 2005-07-21 | 164 | 220100022121202 111102000020202 |
| E1104013 | 1104 | 60185 | Risperidone | 2 | 2005-04-03 | -1 | 102121111021111 110101110020212 |
|  |  |  |  | 6 | 2005-06-23 | 81 | 121110111221102 110102100020202 |
|  |  |  |  | 9 | 2005-09-11 | 161 | 121111011112101 211112010020212 |
| E1105001 | 1105 | 60214 | Risperidone | 2 | 2005-05-04 | -6 | 210010022020212 210001110020202 |
|  |  |  |  | 6 | 2005-08-03 | 86 | 210210122011212 120001101020202 |
|  |  |  |  | 9 | 2005-10-18 | 162 | 120211022021202 122002020020202 |
| E1108001 | 1108 | 30001 | Risperidone | 2 | 2004-05-16 | -1 | 122012121101112 012112101011002 |
|  |  |  |  | 6 | 2004-08-08 | 84 | 121012101202102 112211101020212 |
|  |  |  |  | 9 | 2004-11-01 | 169 | 220120002002102 220002001020202 |
| E1108002 | 1108 | 60002 | Risperidone | 2 | 2004-05-16 | -1 | 111112111111111 102111101010101 |

404

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1108/03 | 1108 | 70001 | Olanzapine | 6 | 2004-08-08 | 84 | 101111111121111 111101101011101 |
| | | | | 9 | 2004-11-01 | 169 | 112122101121120 101210110111111 |
| E1108/04 | 1108 | 60003 | Olanzapine | 2 | 2004-05-16 | -1 | 102120120112111 121122202111211 |
| | | | | 6 | 2004-08-09 | 85 | 211112100102110 111111101122201 |
| | | | | 9 | 2004-11-01 | 169 | 110122120102011 111010010101012 |
| E1108/05 | 1108 | 30002 | Quetiapine | 2 | 2004-05-17 | -1 | 201211111111111 111221110201102 |
| | | | | 6 | 2004-08-09 | 84 | 112111221112211 210212101010102 |
| | | | | 9 | 2004-11-02 | 169 | 221121112111102 011220111110201 |
| E1108/06 | 1108 | 60004 | Quetiapine | 2 | 2004-05-16 | -1 | 102222122212122 012211101011211 |
| | | | | 6 | 2004-08-09 | 85 | 001122212222212 021211212011101 |
| | | | | 9 | 2004-11-01 | 169 | 200101020012111 010001010020222 |
| E1108/07 | 1108 | 70002 | Risperidone | 2 | 2004-05-17 | -1 | 221200200201112 120002001020200 |
| | | | | 6 | 2004-08-09 | 84 | 121111210221010 100001001020102 |
| | | | | 9 | 2004-11-01 | 168 | 211200122212121 111212002020101 |
| E1108/08 | 1108 | 30003 | Olanzapine | 2 | 2004-05-17 | -1 | 201211222011102 011112002020201 |
| | | | | 6 | 2004-08-09 | 84 | 221110121210001 112020110121202 |
| | | | | 9 | 2004-11-01 | 168 | 210110022112212 021212002120202 |
| E1108/09 | 1108 | 80001 | Risperidone | 2 | 2004-05-17 | -1 | 211200122021202 120112002120202 |
| | | | | 6 | 2004-08-09 | 84 | 210200020222202 220102002020202 |
| | | | | 9 | 2004-11-01 | 168 | 211100122020201 221002002020202 |
| E1108/10 | 1108 | 40001 | Olanzapine | 2 | 2004-05-17 | -1 | 211111122121112 121112112021202 |
| | | | | 6 | 2004-08-09 | 84 | 220222122121212 011111112021212 |

405

CONFIDENTIAL
AZSER12444964

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1108011 | 1108 | 50026 | Olanzapine | 9 | 2004-11-01 | 168 | 211211122111112 011112112020202 |
|  |  |  |  | 2 | 2005-04-18 | -1 | 222121111112221 112221112012011 |
|  |  |  |  | 6 |  |  |  |
|  |  |  |  | 9 |  |  |  |
| E1108012 | 1108 | 50027 | Quetiapine | 2 | 2005-04-18 | -2 | 201212212220222 120012012020202 |
|  |  |  |  | 6 | 2005-07-11 | 83 | 121212221121222 120011112020212 |
|  |  |  |  | 9 | 2005-10-03 | 167 | 111220021111112 011212020020200 |
| E1108013 | 1108 | 60197 | Olanzapine | 2 | 2005-04-18 | -1 | 121211111111111 111112020020202 |
|  |  |  |  | 6 | 2005-07-11 | 84 | 120121111111111 111111112110111 |
|  |  |  |  | 9 | 2005-10-03 | 168 | 122122201111111 111111112110111 |
| E1108014 | 1108 | 60200 | Olanzapine | 2 | 2005-04-18 | -2 | 111012210122112 102221220121211 |
|  |  |  |  | 6 | 2005-07-11 | 83 | 101021101101011 111111101011111 |
|  |  |  |  | 9 | 2005-10-03 | 167 | 000000120000112 112211222112122 |
| E1109001 | 1109 | 80052 | Olanzapine | 2 | 2005-03-08 | -1 | 112021112012101 211001101011100 |
|  |  |  |  | 6 | 2005-05-31 | 84 | 122121112012111 111102200002120 |
|  |  |  |  | 9 | 2005-08-23 | 168 | 211121112012000 010101210001210 |
| E1109002 | 1109 | 70090 | Quetiapine | 2 | 2005-03-08 | -1 | 212111021121112 110122121221201 |
|  |  |  |  | 6 | 2005-05-31 | 84 | 112210102112111 110122111121200 |
|  |  |  |  | 9 | 2005-08-23 | 168 | 211111112011212 120122120020100 |
| E1109003 | 1109 | 80053 | Quetiapine | 2 | 2005-03-22 | -1 | 112121220202020 110102201110121 |
|  |  |  |  | 6 | 2005-06-14 | 84 | 200201022121102 110002102020202 |
|  |  |  |  | 9 | 2005-09-06 | 168 | 210211112121202 010001101020202 |
| E1109004 | 1109 | 80054 | Risperidone | 2 | 2005-03-22 | -1 | 112121110210010 112211201011221 |
|  |  |  |  | 6 | 2005-06-14 | 84 | 011212112121010 010211110020101 |
|  |  |  |  | 9 | 2005-09-06 | 168 | 121212211121010 211121201011101 |

406

CONFIDENTIAL
AZSER12444965

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 5   Personal Evaluation of Transitions in Treatment (PETiT)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1109006 | 1109 | 70100 | Quetiapine | 2 | 2005-04-12 | -1 | 210200020202020202 220002102020202 |
| | | | | 6 | 2005-06-28 | 77 | 200200122021212 220002102020202 |
| | | | | 9 | 2005-09-20 | 161 | 200210122021202 220002102120202 |
| E1109007 | 1109 | 30027 | Risperidone | 2 | 2005-04-26 | -1 | 121122101120101 101211011120202 |
| | | | | 6 | 2005-07-19 | 84 | 111112111112101 101112210121202 |
| | | | | 9 | 2005-10-04 | 161 | 110112201022100 101101221011102 |
| E1110001 | 1110 | 20029 | Quetiapine | | .U | X | UUUUUUUUUUUUUUU UUUUUUUUUUUUUUU |
| | | | | 2 | 2005-03-14 | -3 | 111122111101121 111101010111111 |
| | | | | 6 | 2005-06-07 | 83 | 112111121011111 111101101020102 |
| | | | | 9 | | | |
| E1110002 | 1110 | 30031 | Risperidone | 2 | 2005-05-05 | 1 | 012211012120220 101121120011211 |
| | | | | 6 | 2005-07-28 | 85 | 122112111212121 101121120011211 |
| | | | | 9 | 2005-10-13 | 162 | 111111112021112 221111011021201 |
| E1201001 | 1201 | 80031 | Olanzapine | 2 | 2004-11-10 | 1 | 200100021021202 220002102020102 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1201002 | 1201 | 60107 | Risperidone | 2 | 2004-11-15 | -1 | 211212111102111 111102002120212 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1201003 | 1201 | 50012 | Olanzapine | 2 | 2005-01-21 | 1 | 210221010012010 010101202020202 |
| | | | | 6 | 2005-04-14 | 84 | 200201122022101 010102111020202 |
| | | | | 9 | 2005-07-14 | 175 | 200201022022201 020002102020202 |
| E1201004 | 1201 | 60152 | Risperidone | | .U | X | UUUUUUUUUUUUUUU UUUUUUUUUUUUUUU |
| | | | | 2 | | | |
| | | | | 6 | | | |

407

CONFIDENTIAL
AZSER12444966

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5      Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| | | | | 9 | | | |
| E1203001 | 1203 | 60112 | Risperidone | 2 | 2004-11-22 | -1 | 11211211121000 00021112021101 |
| | | | | 6 | 2005-02-21 | 91 | 11211202112200 012112121020202 |
| | | | | 7 | 2005-03-21 | 119 | 12212201112010 0121112102020 |
| | | | | 9 | | | |
| E1203002 | 1203 | 60113 | Quetiapine | 2 | 2004-11-23 | 1 | 11101010121211 21122102121102 |
| | | | | 3 | 2004-12-21 | 29 | 11202110112111 21122102112111 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1203003 | 1203 | 60132 | Olanzapine | 2 | 2004-12-28 | 1 | 21010011210102 2200020020202 |
| | | | | 6 | 2005-03-22 | 85 | 21121001210102 1101200101202 |
| | | | | 9 | 2005-06-13 | 168 | 22021021211201 1101200101202 |
| E1204001 | 1204 | 60053 | Quetiapine | 2 | 2004-08-30 | -2 | 12222111111211 11101111002000 |
| | | | | 3 | 2004-09-28 | 28 | 21121112111112 11101011010201 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1204002 | 1204 | 70040 | Risperidone | 2 | 2004-10-26 | -1 | 21111121121111 11221111110211 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1204003 | 1204 | 30013 | Risperidone | 2 | 2004-11-24 | -1 | 22221110211020 2210212201010 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1204004 | 1204 | 60151 | Olanzapine | 2 | 2005-02-07 | -1 | 20010022100021 02012101 1UUU2U |
| | | | | 6 | 2005-05-02 | 84 | 20020002201020 22000200212020 |
| | | | | 9 | 2005-07-31 | 174 | 20020112200111 12000200211201 |

408

CONFIDENTIAL
AZSER12444967

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5      Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| E1204005 | 1204 | 30028 | Olanzapine | 2 | 2005-04-26 | -1 | 122011102012122 202221221102020 |
| | | | | 3 | 2005-05-30 | 34 | 121121102212112 202222121202221 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1205001 | 1205 | 60115 | Olanzapine | 2 | 2004-11-28 | -1 | 211201012121201 210112101010002 |
| | | | | 6 | 2005-02-17 | 81 | 201211022020101 220002101020202 |
| | | | | 9 | 2005-05-11 | 164 | 212210012120102 211102102020202 |
| E1205002 | 1205 | 70065 | Olanzapine | 2 | 2005-01-10 | -1 | 211210122022101 220002101020202 |
| | | | | 6 | 2005-04-11 | 91 | 200100020111101 210002102010102 |
| | | | | 9 | 2005-06-30 | 171 | 122111112121111 112111221011101 |
| E1205003 | 1205 | 80040 | Olanzapine | 2 | 2005-01-18 | -1 | 121112211111111 012121121012011 |
| | | | | 3 | 2005-02-14 | 27 | 221121111111112 011211111020102 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1205004 | 1205 | 60137 | Risperidone | 2 | 2005-01-18 | -1 | 211210122121102 221102112000112 |
| | | | | 6 | 2005-04-11 | 83 | 211110120012112 220102101020202 |
| | | | | 9 | 2005-07-06 | 169 | 211111112121111 112010001020202 |
| E1206001 | 1206 | 60032 | Olanzapine | 2 | 2004-08-02 | -1 | 111221111122111 121101211011110 |
| | | | | 6 | 2004-10-26 | 85 | 111110121112111 110111021110201 |
| | | | | 6 | 2004-11-08 | 98 | 112111111112111 111111021010201 |
| | | | | 9 | | | |
| E1206002 | 1206 | 40005 | Quetiapine | 2 | 2004-08-02 | -1 | 201202212121102 210212212122221 |
| | | | | 6 | 2004-10-26 | 85 | 210100122021202 220102102020100 |
| | | | | 9 | 2005-01-26 | 177 | 201200122011202 210102112021200 |
| E1206004 | 1206 | 60096 | Risperidone | 2 | 2004-10-26 | -1 | 210210122021202 220102102022202 |

409

CONFIDENTIAL
AZSER12444968

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1206005 | 1206 | 60154 | Quetiapine | 6 | 2005-01-11 | 77 | 2102001221112222 22212212120020102 |
| | | | | 9 | | | |
| E1206006 | 1206 | 60158 | Risperidone | 2 | 2005-02-11 | 1 | 2211001221201 21200120120020201 |
| | | | | 6 | 2005-02-15 | -1 | 111122112120101 211112011021202 |
| | | | | 9 | 2005-05-03 | 77 | 122122111212110 112212111012101 |
| E1303001 | 1303 | 20003 | Risperidone | 2 | 2004-06-23 | -1 | 210101122111112 111111021021101 |
| | | | | 6 | 2004-09-22 | 91 | 111212101221121 012211021020201 |
| | | | | 9 | 2004-12-08 | 168 | 111112101221111 012111021020002 |
| E1401001 | 1401 | 60023 | Olanzapine | 2 | 2004-07-06 | -1 | 201200011122201 211002212020202 |
| | | | | 6 | 2004-09-30 | 86 | 210201122022201 220002002020202 |
| | | | | 9 | 2004-12-20 | 167 | 211200111122201 210120020020202 |
| E1401002 | 1401 | 70027 | Quetiapine | 2 | 2004-09-14 | -1 | 212111112122202 211212012020202 |
| | | | | 6 | 2004-12-07 | 84 | 211211102122202 221211201020202 |
| | | | | 9 | 2005-03-01 | 168 | 211201121120202 021102002020202 |
| E1401003 | 1401 | 60098 | Olanzapine | 2 | 2004-10-31 | -1 | 211101112221111 101101011212120 |
| | | | | 6 | 2005-01-24 | 85 | 200200020020201 220002002010211 |
| | | | | 9 | 2005-04-25 | 176 | 121000111020201 210002002020202 |
| E1401004 | 1401 | 70050 | Quetiapine | 2 | 2004-11-25 | -4 | 122122111212121 111121211212212 |
| | | | | 3 | 2004-12-07 | 9 | 122122211222121 111221222122222 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1401006 | 1401 | 80041 | Risperidone | 2 | 2005-01-26 | -1 | 101121221112112 121112111022102 |

410

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5     Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1401007 | 1401 | 80043 | Risperidone | 6 | 2005-04-18 | 82 | 21120112011212 020012112021202 |
| | | | | 9 | 2005-07-10 | 165 | 22120112202121 021012001020202 |
| | | | | 2 | 2005-02-06 | -3 | 12122010202121 120102002022112 |
| | | | | 3 | 2005-02-15 | 7 | 12122110202121 120111012022112 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1401008 | 1401 | 80042 | Risperidone | 2 | 2005-02-02 | -1 | 20020002021202 120020020011211 |
| | | | | 6 | 2005-04-26 | 83 | 20021012201212 120020120212212 |
| | | | | 9 | 2005-07-14 | 162 | 10121121022211 120002101020202 |
| E1402001 | 1402 | 20002 | Quetiapine | | .U | X | UUUUUUUUUUUUUU UUUUUUUUUUUUUUUU |
| | | | | 2 | 2004-06-22 | -1 | 22010010221202 211021101021102 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1402002 | 1402 | 60028 | Olanzapine | 2 | 2004-07-20 | -1 | 01110020212120 011110001120211 |
| | | | | 6 | 2004-10-11 | 83 | 02122111212111 100112201220212 |
| | | | | 9 | 2005-01-03 | 167 | 12211111102120 001121100020212 |
| E1402003 | 1402 | 60034 | Quetiapine | 2 | 2004-08-04 | -1 | 11120210212211 212112121202212 |
| | | | | 6 | 2004-10-18 | 75 | 21021102220201 120001001020202 |
| | | | | 9 | | | |
| E1402004 | 1402 | 40006 | Olanzapine | 2 | 2004-08-25 | -1 | 20112020202222 22212002102002 |
| | | | | 6 | 2004-11-17 | 84 | 20012222222202 22220222202202 |
| | | | | 9 | 2005-02-08 | 167 | 10122122022112 221000020202202 |
| E1402005 | 1402 | 20008 | Risperidone | 2 | 2004-08-25 | -1 | 20002221002020 002202020011102 |
| | | | | 6 | 2004-11-17 | 84 | 10201210010200 002221101101112 |
| | | | | 9 | 2005-02-08 | 167 | 21211200110201 002202201020202 |

411

CONFIDENTIAL
AZSER12444970

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5   Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1402006 | 1402 | 60071 | Risperidone |   | .U | X | UUUUUUUUUUUUUUU UUUUUUUUUUUUUUU |
|  |  |  |  | 2 | 2004-09-21 | -1 | 021220022222201 222102020202020 |
|  |  |  |  | 6 | 2004-12-27 | 97 | 011222022212222 111221202110202 |
|  |  |  |  | 9 |  |  |  |
| E1402007 | 1402 | 60082 | Olanzapine | 2 | 2004-10-11 | -1 | 111120200022211 010101100020212 |
|  |  |  |  | 6 | 2005-01-04 | 85 | 111110120002111 011111100020212 |
|  |  |  |  | 9 | 2005-03-30 | 170 | 101111110012111 111111100020212 |
| E1402009 | 1402 | 70070 | Olanzapine | 2 | 2005-01-19 | -1 | 111221122102212 220001121020202 |
|  |  |  |  | 6 | 2005-04-12 | 83 | 201210022211202 111011110020202 |
|  |  |  |  | 9 | 2005-07-11 | 173 | 201210122211202 111011111020202 |
| E1402010 | 1402 | 60141 | Risperidone | 2 | 2005-01-19 | -1 | 111110000212111 212121012101112 |
|  |  |  |  | 6 | 2005-04-12 | 83 | 110111001010121 112121211020212 |
|  |  |  |  | 7 | 2005-05-30 | 131 | 112022100110121 012221210010202 |
|  |  |  |  | 9 |  |  |  |
| E1402011 | 1402 | 60167 | Risperidone | 2 | 2005-03-07 | -1 | 121001011212212 101122211020102 |
|  |  |  |  | 6 | 2005-05-30 | 84 | 122012202212102 210000110020102 |
|  |  |  |  | 9 | 2005-08-22 | 168 | 211102211012101 121101221020202 |
| E1402012 | 1402 | 20028 | Quetiapine | 2 | 2005-03-07 | -1 | 111201210012212 120010010020202 |
|  |  |  |  | 6 | 2005-05-30 | 84 | 210120022122212 110020011120212 |
|  |  |  |  | 9 | 2005-08-22 | 168 | 110222121212212 120222120021102 |
| E1403001 | 1403 | 50003 | Olanzapine | 2 | 2004-06-30 | -1 | 111101110111011 000110210112111 |
|  |  |  |  | 6 | 2004-09-21 | 83 | 111122111212110 011210210120102 |
|  |  |  |  | 9 | 2004-12-14 | 167 | 220222010222221 010010010020202 |
| E1403002 | 1403 | 60016 | Risperidone | 2 | 2004-06-30 | -1 | 210110120011212 210110110020202 |
|  |  |  |  | 6 | 2004-09-02 | 64 | 110110112222202 120011020202121 2 |

412

CONFIDENTIAL
AZSER12444971

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| | | | | 9 | | | |
| E1403003 | 1403 | 40004 | Risperidone | 2 | 2004-07-04 | -1 | 2112020212222101 222012021202011 |
| | | | | 3 | 2004-08-24 | 51 | 2221221022022222 2122022121202022 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1403004 | 1403 | 70012 | Olanzapine | 2 | 2004-07-04 | -1 | 2111012212222201 1200011010202020 |
| | | | | 3 | 2004-07-14 | 10 | 1111100212120201 2100120110102020 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1403005 | 1403 | 70013 | Quetiapine | 2 | 2004-07-05 | -1 | 1212111111111101 11001111121201 |
| | | | | 6 | 2004-09-26 | 83 | 1221110111111111 101011111112120 2 |
| | | | | 9 | 2004-12-19 | 167 | 1212111111111111 11101121112122 12 |
| E1403007 | 1403 | 60038 | Quetiapine | 2 | 2004-08-15 | -1 | 2212111201120112 12112110121201 |
| | | | | 6 | 2004-11-07 | 84 | 2112121212222201 122120121212202 |
| | | | | 9 | 2005-01-30 | 168 | 1212121212020202 112120111120212 |
| E1403008 | 1403 | 20005 | Quetiapine | 2 | 2004-08-15 | -1 | 2122111202120201 0120011220221202 |
| | | | | 6 | 2004-11-07 | 84 | 2020000121102012 2110110020102020 2 |
| | | | | 9 | 2005-01-09 | 147 | 2112011021102020 20201111120110112 |
| E1403009 | 1403 | 20009 | Quetiapine | 2 | 2004-08-26 | -1 | 2202110121122101 12011202201010102 |
| | | | | 6 | 2004-11-17 | 83 | 2102002020222202 2200021120202020 |
| | | | | 9 | 2005-02-09 | 167 | 2202000220222202 2200020020202020 2 |
| E1403010 | 1403 | 80015 | Olanzapine | 2 | 2004-08-26 | -1 | 2121112012121210 2021210122220112 |
| | | | | 6 | 2004-11-17 | 83 | 1212110010212111 21111211202212 2 |
| | | | | 9 | 2005-02-09 | 167 | 2112110112112110 1122110200221111 |
| E1403011 | 1403 | 70023 | Olanzapine | 2 | 2004-09-01 | -1 | 1221121211122111 22112121121202120 |

413

CONFIDENTIAL
AZSER12444972

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1403012 | 1403 | 80018 | Risperidone | 6 | 2004-11-23 | 83 | 21121112202120 1 12011210 1 1020 1 202 |
|  |  |  |  | 9 | 2005-02-15 | 167 | 1111112211121 11 1211212121120212 |
| E1403013 | 1403 | 80019 | Quetiapine | 2 | 2004-09-13 | -1 | 11212201 12111 12 1 12 1101002 1 2 |
|  |  |  |  | 3 | 2004-10-04 | 21 | 12202210021002 2 002120010021212 |
|  |  |  |  | 6 |  |  |  |
|  |  |  |  | 9 |  |  |  |
| E1403013 | 1403 | 80019 | Quetiapine | 2 | 2004-09-13 | -1 | 12121101112 1 212 1021111221021 1 |
|  |  |  |  | 6 | 2004-12-05 | 83 | 11121102110211 120001 1 1120212 |
|  |  |  |  | 9 | 2005-02-23 | 163 | 11222211121121 11 1 1 1 1 11121211 |
| E1403014 | 1403 | 70029 | Olanzapine | 2 | 2004-09-16 | -1 | 22111111112222 11 1 12222202 0222 |
|  |  |  |  | 6 | 2004-12-08 | 83 | 12211220212212 11121221202 0212 |
|  |  |  |  | 9 | 2005-02-23 | 160 | 22122111222111 11 21 1 1 1 12011212 |
| E1404001 | 1404 | 60044 | Olanzapine | 2 | 2004-08-17 | -1 | 20021102020102 0100010010 1 0201 |
|  |  |  |  | 6 | 2004-11-07 | 82 | 20020001202021 2 2200010020010222 |
|  |  |  |  | 9 | 2005-01-26 | 162 | 200200022021212 22000000 2 0202 |
| E1404002 | 1404 | 60045 | Risperidone | 2 | 2004-08-17 | -1 | 21111101211210 20120100 1 0021202 |
|  |  |  |  | 6 | 2004-11-08 | 83 | 21010101212212 1012110100 2 1202 |
|  |  |  |  | 9 | 2005-02-06 | 173 | 21110101212220 1 10101211202 0202 |
| E1404003 | 1404 | 60051 | Quetiapine | 2 | 2004-08-31 | 1 | 12211112212110 1 12001221121212 |
|  |  |  |  | 6 |  |  |  |
|  |  |  |  | 9 |  |  |  |
| E1404004 | 1404 | 30007 | Olanzapine | 2 | 2004-09-08 | -1 | 21020112111222 2211121201 122 1 |
|  |  |  |  | 6 | 2004-11-24 | 77 | 12122211112101 2211121010020202 |
|  |  |  |  | 9 | 2005-02-20 | 165 | 21111112111111 2212111 1 1020212 |
| E1404005 | 1404 | 60061 | Olanzapine | 2 | 2004-09-12 | -1 | 21121110102222 11011211 1 1020202 |

414

CONFIDENTIAL
AZSER12444973

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| E1404006 | 1404 | 50007 | Quetiapine | 6 | 2004-12-07 | 86 | 210210122121212 2200020020020202 |
|  |  |  |  | 9 | 2005-03-03 | 172 | 210211022021212 2211121020020202 |
| E1404007 | 1404 | 60081 | Quetiapine | 2 | 2004-09-20 | -1 | 121212112112102 211102112011202 |
|  |  |  |  | 6 | 2004-12-12 | 83 | 211201112122202 220112102020212 |
|  |  |  |  | 9 | 2005-03-03 | 164 | 211201022121202 221102002020212 |
| E1404008 | 1404 | 20012 | Risperidone | 2 | 2004-10-07 | -1 | 102122011122121 211212011110221 |
|  |  |  |  | 6 | 2005-01-04 | 89 | 211211022111102 120112012020202 |
|  |  |  |  | 9 | 2005-03-28 | 172 | 210210022111202 120102102020202 |
| E1404009 | 1404 | 20015 | Risperidone | 2 | 2004-10-06 | -1 | 121211112112212 121101122120212 |
|  |  |  |  | 6 | 2004-12-21 | 76 | 221111122121202 221002112020202 |
|  |  |  |  | 9 | 2005-03-23 | 168 | 210201122021202 220002002020202 |
| E1404010 | 1404 | 60092 | Olanzapine | 2 | 2004-10-19 | -1 | 122112211121122 112221110020202 |
|  |  |  |  | 6 | 2005-01-11 | 84 | 122122200212121 112221110111112 |
|  |  |  |  | 9 |  |  |  |
| E1404011 | 1404 | 60100 | Olanzapine | 2 | 2004-10-24 | -1 | 121022211122221 122221111111122 |
|  |  |  |  | 6 | 2005-01-20 | 88 | 122112211221121 122111111121212 |
|  |  |  |  | 9 | 2005-04-12 | 170 | 210211022021211 220102020020202 |
| E1404012 | 1404 | 80029 | Quetiapine | 2 | 2004-10-31 | -1 | 202122011121111 211211011211221 |
|  |  |  |  | 6 | 2005-01-24 | 85 | 112201021201221 200112000020202 |
|  |  |  |  | 9 | 2005-04-18 | 169 | 220201122021212 220012102020202 |
| E1404013 | 1404 | 50009 | Risperidone | 2 | 2004-11-15 | -1 | 202211211011201 020120121212212 |
|  |  |  |  | 6 | 2005-02-06 | 83 | 211211111012201 121111111111211 |
|  |  |  |  | 9 |  |  |  |

415

CONFIDENTIAL
AZSER12444974

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1404014 | 1404 | 60162 | Quetiapine | 9 | 2005-04-28 | 164 | 111111112211 1111111101012212 |
| | | | | 2 | 2005-02-22 | -1 | 111212101022121 221211121210211 |
| | | | | 6 | 2005-05-15 | 82 | 101112120112121 1112111111110212 |
| | | | | 9 | | | |
| E1404015 | 1404 | 70091 | Risperidone | 2 | 2005-03-14 | -1 | 111112112011202 121101111211212 |
| | | | | 6 | 2005-06-07 | 85 | 201211122021102 221112202020202 |
| | | | | 9 | 2005-08-31 | 170 | 211211122021102 220102012020202 |
| E1404017 | 1404 | 60204 | Olanzapine | 2 | 2005-05-02 | -1 | 211101112112201 220012012011202 |
| | | | | 6 | 2005-07-25 | 84 | 202211012022212 120102002020202 |
| | | | | 9 | 2005-10-17 | 168 | 200201012022212 120102002020202 |
| E1405001 | 1405 | 40003 | Quetiapine | 2 | 2004-06-20 | -4 | 211112201020011 010100011021112 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1405002 | 1405 | 60009 | Quetiapine | 2 | 2004-06-13 | -1 | 111101221122111 111111121111222 |
| | | | | 6 | 2004-09-05 | 84 | 201212121111212 111222111021110 |
| | | | | 9 | 2004-12-01 | 171 | 112020112211111 121110020021101 |
| E1405003 | 1405 | 70008 | Risperidone | 2 | 2004-06-13 | -1 | 221102022122201 101012210012011 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1405004 | 1405 | 60010 | Risperidone | 2 | 2004-06-13 | -1 | 121121201102101 212111020112011 |
| | | | | 6 | 2004-09-05 | 84 | 121120022021202 220222202220202 |
| | | | | 9 | 2004-12-01 | 171 | 222122222221221 220202021020202 |
| E1405005 | 1405 | 70009 | Olanzapine | 2 | 2004-06-13 | -1 | 121020101212012 202110112020202 |
| | | | | 6 | 2004-09-05 | 84 | 120020102221002 102112012020202 |
| | | | | 9 | 2004-12-01 | 171 | 122010102220202 122102112021202 |

416

CONFIDENTIAL
AZSER12444975

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1405006 | 1405 | 60019 | Quetiapine | 2 | 2004-07-04 | -1 | 200200122211102 120102112111121 |
| | | | | 6 | 2004-09-26 | 84 | 210201112111212 110012020202012 |
| | | | | 9 | 2004-12-26 | 175 | 210221122121211 221102020202001 |
| E1405007 | 1405 | 60020 | Risperidone | 2 | 2004-07-04 | -1 | 121112110122111 002101010122212 |
| | | | | 6 | 2004-09-28 | 86 | 121112110122111 002101010122212 |
| | | | | 9 | 2004-12-26 | 175 | 211111121122010 021221101001112 |
| E1405008 | 1405 | 80011 | Quetiapine | 2 | 2004-07-25 | -1 | 121022212102111 102221212020222 |
| | | | | 6 | 2004-10-17 | 84 | 102112201201112 202121212021102 |
| | | | | 9 | 2005-01-10 | 169 | 211112211102121 011221121121111 |
| E1405009 | 1405 | 70019 | Risperidone | 2 | 2004-08-15 | -1 | 122220210222210 022222212220202 |
| | | | | 6 | 2004-11-07 | 84 | 121122110211100 111021101110102 |
| | | | | 9 | 2005-02-01 | 170 | 211111111200 011001122020202 |
| E1405010 | 1405 | 60046 | Olanzapine | 2 | 2004-08-18 | -1 | 022112022222102 222011021021212 |
| | | | | 6 | 2004-11-14 | 88 | 201002121121102 021002102021210 |
| | | | | 9 | 2005-02-01 | 167 | 200200112111102 111012102020212 |
| E1405011 | 1405 | 70021 | Risperidone | 2 | 2004-08-29 | -1 | 122021200221021 002220220021200 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1405012 | 1405 | 60065 | Olanzapine | 2 | 2004-09-14 | -1 | 121101111112100 120011220020202 |
| | | | | 6 | 2004-12-26 | 103 | 121110122121101 110102112011121 |
| | | | | 9 | 2005-03-01 | 168 | 221111102121121 101221121011211 |
| E1405013 | 1405 | 70045 | Olanzapine | 2 | 2004-11-03 | -1 | 211122212222110 111221110121212 |
| | | | | 6 | 2005-01-25 | 83 | 112011222112011 120100110020212 |
| | | | | 9 | 2005-04-17 | 165 | 112112021121021 100212112021212 |
| E1405014 | 1405 | 70044 | Quetiapine | 2 | 2004-11-03 | -1 | 122122201210121 111222221121212 |

417

CONFIDENTIAL
AZSER12444976

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1405015 | 1405 | 60108 | Olanzapine | 6 | 2005-01-25 | 83 | 112122201212011 121211100121112 |
| | | | | 9 | 2005-04-17 | 165 | 210010012012202 120002200120202 |
| E1405016 | 1405 | 70076 | Quetiapine | 2 | 2004-11-17 | -1 | 222122101201121 121121111221022 |
| | | | | 6 | 2005-02-06 | 81 | 221202211101121 112011011221212 |
| | | | | 9 | 2005-05-04 | 168 | 221102211101121 112011011221222 |
| E1405017 | 1405 | 50013 | Olanzapine | 2 | 2005-02-01 | -1 | 112012221211202 112212121121202 |
| | | | | 6 | 2005-04-24 | 82 | 211111122111212 121202112120201 |
| | | | | 9 | 2005-07-17 | 166 | 211111222111212 221212112010102 |
| E1405018 | 1405 | 40012 | Quetiapine | 2 | 2005-02-06 | -1 | 211111120022110 111211121120211 |
| | | | | 6 | 2005-05-04 | 87 | 122122111121111 111121111020211 |
| | | | | 9 | 2005-07-24 | 168 | 112112111111110 111112112211211 |
| | | | | 2 | 2005-02-09 | -1 | 112122201121121 010100001101111 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1406001 | 1406 | 60187 | Risperidone | 2 | 2005-04-04 | -1 | 211200211112202 111111112020211 |
| | | | | 6 | 2005-06-28 | 85 | 211100221212020 220011002020212 |
| | | | | 9 | 2005-09-19 | 168 | 211100022021202 221002002020212 |
| E1406002 | 1406 | 50023 | Risperidone | 2 | 2005-04-04 | -1 | 121012101111121 222122211020102 |
| | | | | 6 | 2005-06-27 | 84 | 221110112112112 122101112120212 |
| | | | | 9 | 2005-09-19 | 168 | 221111112121202 211112102020212 |
| E1406003 | 1406 | 70104 | Risperidone | 2 | 2005-04-19 | -1 | 222101212222222 221222122222222 |
| | | | | 6 | 2005-07-11 | 83 | 211211112222222 120012202020212 |
| | | | | 9 | 2005-10-03 | 167 | 200211022122212 221002002020212 |
| E1406004 | 1406 | 60194 | Quetiapine | 2 | 2005-04-11 | -1 | 111011201212111 112211111111212 |
| | | | | 6 | 2005-07-03 | 83 | 211111112112211 111211120102012 |

418

CONFIDENTIAL
AZSER12444977

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1406005 | 1406 | 40015 | Olanzapine | 9 | 2005-09-21 | 163 | 211101112112212 211112201020212 |
| | | | | 2 | 2005-04-11 | -1 | 222212220011211 111111121000202 |
| | | | | 6 | 2005-07-03 | 83 | 121111211122121 011211121020212 |
| | | | | 9 | 2005-09-26 | 168 | 111211111021112 111211201020212 |
| E1406006 | 1406 | 70112 | Risperidone | 2 | 2005-05-03 | -1 | 112210112112212 210011110011212 |
| | | | | 6 | 2005-07-20 | 78 | 201210111122212 220121021021220 |
| | | | | 9 | 2005-10-18 | 168 | 201201112022222 211012102010222 |
| E1406007 | 1406 | 60212 | Risperidone | 2 | 2005-05-09 | -1 | 122101112212201 222001110112112 |
| | | | | 6 | 2005-08-02 | 85 | 222121101212101 011101021021212 |
| | | | | 9 | 2005-10-21 | 165 | 201210212122201 120002102022212 |
| E1407001 | 1407 | 60188 | Risperidone | 2 | 2005-04-04 | -1 | 111222121221202 120012112021212 |
| | | | | 6 | 2005-06-27 | 84 | 211100220212011 120102001120202 |
| | | | | 9 | 2005-09-18 | 167 | 211200022021212 220002012020212 |
| E1407002 | 1407 | 30024 | Olanzapine | 2 | 2005-04-04 | -1 | 212101112212202 211012112010122 |
| | | | | 6 | 2005-06-29 | 86 | 211211220011222 121111112020202 |
| | | | | 9 | 2005-09-18 | 167 | 212210202021212 120101202020202 |
| E1407003 | 1407 | 60189 | Quetiapine | 2 | 2005-04-04 | -1 | 112011112202022 110112111020212 |
| | | | | 6 | 2005-06-27 | 84 | 111110102111101 110111120110112 |
| | | | | 9 | 2005-09-18 | 167 | 200211122021211 220011112020202 |
| E1407004 | 1407 | 60191 | Olanzapine | 2 | 2005-04-10 | -1 | 122222211222121 211111110021122 |
| | | | | 6 | 2005-06-28 | 79 | 212011221212 120002102020202 |
| | | | | 9 | 2005-10-03 | 176 | 211221111122212 221121020020202 |
| E1407005 | 1407 | 70101 | Olanzapine | 2 | 2005-04-18 | -1 | 211200122121102 120002102020202 |
| | | | | 6 | 2005-07-14 | 87 | 210200122021202 120002102020211 |
| | | | | 9 | 2005-09-28 | 163 | 211200022021212 221002102020202 |

419

CONFIDENTIAL
AZSER12444978

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5      Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1407006 | 1407 | 60202 | Quetiapine | 2 | 2005-04-27 | -1 | 212121100200112 000122212000000 |
| | | | | 6 | 2005-07-19 | 83 | 211200022022212 220002111020202 |
| | | | | 9 | 2005-10-17 | 173 | 122212112222222 211102112011211 |
| E1407007 | 1407 | 60203 | Risperidone | 2 | 2005-04-27 | -1 | 111212112111 111111110010212 |
| | | | | 6 | 2005-07-19 | 83 | 211201122122202 220002102020212 |
| | | | | 9 | 2005-10-17 | 173 | 212110211222211 221121110111202 |
| E1501001 | 1501 | 70003 | Risperidone | 2 | 2004-05-30 | -1 | 100101112011111 221201101020202 |
| | | | | 6 | 2004-08-22 | 84 | 110101112020202 210010020020202 |
| | | | | 9 | 2004-11-14 | 168 | 201110112021122 220101002020021202 |
| E1501002 | 1501 | 70004 | Quetiapine | 2 | 2004-05-30 | -1 | 211211122021212 110102012120202 |
| | | | | 6 | 2004-08-22 | 84 | 101210220202 220102000020202 |
| | | | | 9 | 2004-11-14 | 168 | 200200122020202 220102002020202 |
| E1501003 | 1501 | 30006 | Risperidone | 2 | 2004-05-31 | -1 | 210111112121112 021121120212201 |
| | | | | 6 | 2004-08-22 | 83 | 210100112212202 010102122020202 |
| | | | | 9 | 2004-11-14 | 167 | 210210112121202 010102122020202 |
| E1501004 | 1501 | 80002 | Quetiapine | 2 | 2004-05-31 | -1 | 200200012010202 220002002020202 |
| | | | | 6 | 2004-08-23 | 84 | 200200122021202 220002002020202 |
| | | | | 9 | 2004-11-15 | 168 | 200200122021202 220002002020202 |
| E1501005 | 1501 | 40002 | Risperidone | 2 | 2004-06-06 | -1 | 111122210112010 002121221012112 |
| | | | | 6 | 2004-08-29 | 84 | 112001022022111 120001102020202 |
| | | | | 9 | 2004-11-18 | 165 | 101210112011211 220012100020102 |
| E1501006 | 1501 | 80003 | Olanzapine | 2 | 2004-06-06 | -1 | 211012211121010 102221201011211 |
| | | | | 6 | 2004-08-26 | 81 | 111102112012212 121101001020202 |
| | | | | 9 | 2004-11-18 | 165 | 101100122020102 120102001010202 |
| E1501007 | 1501 | 70006 | Olanzapine | 2 | 2004-06-06 | -1 | 111211122122212 120111011202212 |

420

CONFIDENTIAL
AZSER12444979

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| E1501008 | 1501 | 60012 | Quetiapine | 6 | 2004-08-25 | 80 | 2112111212122212 120112112020212 |
| | | | | 9 | 2004-11-17 | 164 | 2102111221222212 020112111020212 |
| E1501009 | 1501 | 60011 | Risperidone | 2 | 2004-06-17 | -1 | 1101101102111 121212101111212 |
| | | | | 6 | 2004-09-08 | 83 | 1102111212211 1111111010111111 |
| | | | | 9 | 2004-11-30 | 166 | 1102111212111 101101101021211 |
| E1501010 | 1501 | 70011 | Risperidone | 2 | 2004-06-14 | -1 | 1121222022121 22122111120202 |
| | | | | 6 | 2004-09-01 | 79 | 1111211121212 21111101120202 |
| | | | | 9 | 2004-11-24 | 163 | 1121212021211 21111100020202 |
| E1501011 | 1501 | 70014 | Risperidone | 2 | 2004-06-27 | -1 | 1102112111111021 120211011122211 |
| | | | | 6 | 2004-09-19 | 84 | 2111112011112 121111002011201 |
| | | | | 9 | 2004-12-12 | 168 | 2112011220020102 220102102021202 |
| E1501012 | 1501 | 80009 | Risperidone | 2 | 2004-07-05 | -1 | 1211121012111111 112221111111102 |
| | | | | 6 | 2004-09-26 | 83 | 1211210121211 102221100111102 |
| | | | | 9 | 2004-12-19 | 167 | 1101210221202112 101221111111102 |
| E1501013 | 1501 | 60024 | Quetiapine | 2 | 2004-07-12 | -1 | 2111011121121001 210102101021202 |
| | | | | 6 | 2004-10-03 | 83 | 2002011220212202 220010020020200 |
| | | | | 9 | 2004-12-26 | 167 | 2001110220211101 220102002020202 |
| E1501014 | 1501 | 60030 | Risperidone | 2 | 2004-07-13 | 1 | 2101011112110112 210101102021202 |
| | | | | 6 | 2004-10-03 | 83 | 2002001220202021 220102102020212 |
| | | | | 9 | 2004-12-22 | 163 | 200200022002020212 220002002020202 |
| E1501014 | 1501 | 60030 | | 2 | .U | X | UUUUUUUUUUUUUUUU UUUUUUUUUUUUUUUUU |
| | | | | 6 | 2004-07-29 | -1 | 1211211112121 110111111112212 |
| | | | | 9 | | | |
| E1501015 | 1501 | 20007 | Quetiapine | 2 | 2004-08-24 | -1 | 1012010212022111 120102102021102 |

421

CONFIDENTIAL
AZSER12444980

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| E1501016 | 1501 | 60062 | | 6 | 2004-11-09 | 77 | 200200122021121 220102000020202 |
| | | | | 9 | | | |
| E1501017 | 1501 | 60063 | Risperidone | 2 | 2004-09-12 | -1 | 122022200212021 102220220020002 |
| | | | | 6 | 2004-12-05 | 84 | 110201122020101 221112002021202 |
| | | | | 9 | 2005-02-27 | 168 | 211100122022102 220112102021202 |
| E1501018 | 1501 | 60089 | Risperidone | 2 | 2004-09-12 | -1 | 112012211112011 101121122011202 |
| | | | | 6 | 2004-12-05 | 84 | 200100122020102 220102002020202 |
| | | | | 9 | 2005-02-27 | 168 | 200100122021202 220102102021202 |
| E1501019 | 1501 | 80026 | Olanzapine | 2 | 2004-10-24 | -1 | 101111122021101 220102002021202 |
| | | | | 6 | 2005-01-16 | 84 | 111111122020212 210001002020202 |
| | | | | 9 | 2005-04-07 | 165 | 112110220020111 220111001022202 |
| E1501020 | 1501 | 60104 | Olanzapine | 2 | 2004-10-26 | -1 | 111211122022101 220102020021202 |
| | | | | 6 | 2005-01-17 | 83 | 200211022021212 220101001020202 |
| | | | | 9 | 2005-04-11 | 167 | 112110120021211 211011101021202 |
| E1501021 | 1501 | 60122 | Quetiapine | 2 | 2004-11-02 | -1 | 111111112022111 110102001020102 |
| | | | | 6 | 2005-01-24 | 83 | 110210120120112 210112102020212 |
| | | | | 9 | 2005-04-20 | 169 | 120211012020102 220011101020212 |
| E1501022 | 1501 | 70057 | Quetiapine | 2 | 2004-12-05 | -1 | 221221212011220 212221121121102 |
| | | | | 6 | 2005-02-27 | 84 | 121112101212120 112121111011201 |
| | | | | 9 | 2005-05-22 | 168 | 121112101212120 112121111011201 |
| E1501023 | 1501 | 60129 | Risperidone | 2 | 2004-12-14 | -1 | 110101222011002 220112022121102 |
| | | | | 6 | 2005-03-08 | 84 | 200210122021112 220002102010211 |
| | | | | 9 | 2005-06-02 | 170 | 210210122120112 210002102021212 |
| | 1501 | | Olanzapine | 2 | 2004-12-19 | -1 | 122122201111121 102220101010211 |
| | | | | 6 | 2005-03-13 | 84 | 111110110211111 110111001020212 |

422

CONFIDENTIAL
AZSER12444981

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5     Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1501024 | 1501 | 70063 | Quetiapine | 9 | 2005-06-07 | 170 | 11111101102111 1101110010120212 |
|  |  |  |  | 2 | 2004-12-27 | -1 | 12111221122011 1122201101211211 |
|  |  |  |  | 6 | 2005-03-21 | 84 | 11020111202111 2 11011101020012 |
|  |  |  |  | 9 | 2005-06-14 | 169 | 11020111202111 2 11011101020012 |
| E1501026 | 1501 | 70071 | Risperidone | 2 | 2005-01-24 | -1 | 21010021202010 1 2201021202120212 |
|  |  |  |  | 6 | 2005-04-17 | 83 | 20020002202022 12 2201020002020202 |
|  |  |  |  | 9 | 2005-07-10 | 167 | 20020002202022 02 2200020020202 |
| E1501027 | 1501 | 70072 | Quetiapine | 2 | 2005-01-24 | -1 | 11112221111111 0122201102212121 |
|  |  |  |  | 6 | 2005-04-12 | 78 | 12010221012121 11122121011111 |
|  |  |  |  | 9 |  |  |  |
| E1501028 | 1501 | 60144 | Olanzapine | 2 | 2005-01-24 | -1 | 10101112120121 0110110001000211 |
|  |  |  |  | 6 | 2005-04-17 | 83 | 10010122021212 12011100102020 2 |
|  |  |  |  | 9 | 2005-07-10 | 167 | 20021002202222 12010200202020 2 |
| E1501029 | 1501 | 70075 | Olanzapine | 2 | 2005-01-31 | -1 | 12111122120101 2112122010202 12 |
|  |  |  |  | 6 | 2005-04-25 | 84 | 11111112020002 11121000102020 2 |
|  |  |  |  | 9 | 2005-07-17 | 167 | 11011112202001 2202110010200 2 |
| E1501031 | 1501 | 70093 | Olanzapine | 2 | 2005-03-22 | -1 | 11212111120211 1012110101210 1 |
|  |  |  |  | 6 | 2005-06-14 | 84 | 11111122021111 2210101021202 |
|  |  |  |  | 9 | 2005-09-05 | 167 | 11111111021111 2100110001010 202 |
| E1501032 | 1501 | 60206 | Quetiapine | 2 | 2005-05-03 | -1 | 11111121010111 2111100111210 1 |
|  |  |  |  | 6 | 2005-07-31 | 89 | 20011022010112 2210010010212 12 |
|  |  |  |  | 9 | 2005-10-11 | 161 | 10111111011111 2111100101120 1 |
| E1501033 | 1501 | 70107 | Quetiapine | 2 | 2005-05-01 | -1 | 12121111122121 1111112010211 |
|  |  |  |  | 6 | 2005-07-27 | 87 | 21121122121221 2111111202020212 |
|  |  |  |  | 9 | 2005-10-11 | 163 | 21121122121212 2110120120202 12 |

423

CONFIDENTIAL
AZSER12444982

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| E1501034 | 1501 | 80059 | Olanzapine | 2 | 2005-05-03 | -1 | 1112111102011 2111121012101 |
| | | | | 6 | 2005-07-25 | 83 | 1212110210212 2100012010102101 |
| | | | | 9 | | | |
| E1501035 | 1501 | 70113 | Quetiapine | 2 | 2005-05-08 | -1 | 11121221112112 21120110011211 |
| | | | | 6 | 2005-07-31 | 84 | 1102011222112111 2112111010120202 |
| | | | | 9 | 2005-10-17 | 162 | 211211122122211 221101101020211 |
| E1502001 | 1502 | 60043 | Risperidone | 2 | 2004-08-17 | -1 | 121111202111111 21211200110020 |
| | | | | 6 | 2004-11-08 | 83 | 1211211001221120 2111122010010202 |
| | | | | 9 | 2005-01-25 | 161 | 12211011210111 2111120121021120 |
| E1502002 | 1502 | 50006 | Quetiapine | | .U | X | UUUUUUUUUUUUUU UUUUUUUUUUUUUU |
| | | | | 2 | 2004-09-13 | -1 | 2012110111120212 2100110010111112 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1502003 | 1502 | 50005 | Risperidone | 2 | 2004-09-12 | -1 | 211111222112102 2211121120212012 |
| | | | | 6 | 2004-12-06 | 85 | 210212220221112 121121120020212 |
| | | | | 9 | 2005-02-21 | 162 | 2201122120211111 1202120112011201 |
| E1502004 | 1502 | 60103 | Olanzapine | 2 | 2004-11-02 | -1 | 2001000221222212 21000200102020201 |
| | | | | 6 | 2005-01-24 | 83 | 21020002212222212 220002012020202 |
| | | | | 9 | 2005-04-18 | 167 | 21021002212120 220002012020202 |
| E1502006 | 1502 | 80036 | Risperidone | 2 | 2004-11-29 | -1 | 12221111021121 120121221021212 |
| | | | | 6 | 2005-02-22 | 85 | 2012110120202120 211002011020212 |
| | | | | 9 | 2005-05-09 | 161 | 201201012021201 221101101020202 |
| E1502007 | 1502 | 60127 | Quetiapine | 2 | 2004-12-13 | -1 | 122121010210210 2121222120201112 |
| | | | | 6 | | | |
| | | | | 9 | | | |

424

CONFIDENTIAL
AZSER12444983

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1503001 | 1503 | 60007 | Olanzapine | 2 | 2004-06-06 | -1 | 112111120122212 111021002021022 |
|  |  |  |  | 6 | 2004-09-02 | 88 | 201101122121212 211011002020112 |
|  |  |  |  | 9 | 2004-11-18 | 165 | 201211112121211 220101102021212 |
| E1503002 | 1503 | 80004 | Olanzapine | 2 | 2004-06-07 | -1 | 121211112121212 112112101011112 |
|  |  |  |  | 6 | 2004-09-02 | 87 | 211211122121212 111112101020212 |
|  |  |  |  | 9 | 2004-11-18 | 164 | 211101112121211 110111101020212 |
| E1503003 | 1503 | 70010 | Quetiapine | 2 | 2004-06-17 | -1 | 200111122021102 111112202021211 |
|  |  |  |  | 6 | 2004-09-08 | 83 | 210211121021202 111112201020101 |
|  |  |  |  | 9 | 2004-11-08 | 144 | 110112211211101 112111111110111 |
| E1503004 | 1503 | 60015 | Quetiapine | 2 | 2004-06-24 | -1 | 112122111121021 112211111011212 |
|  |  |  |  | 6 | 2004-09-15 | 83 | 101112112121111 111211111020212 |
|  |  |  |  | 9 | 2004-12-07 | 166 | 110111112121211 110101101020102 |
| E1503005 | 1503 | 60060 | Risperidone | 2 | 2004-09-08 | -1 | 121121122121112 210111122021212 |
|  |  |  |  | 6 | 2004-12-02 | 85 | 201211122122212 221002102122212 |
|  |  |  |  | 9 | 2005-02-23 | 168 | 112111122121102 221112102120212 |
| E1503006 | 1503 | 60087 | Quetiapine | 2 | 2004-10-18 | -1 | 120111211111112 211221021011211 |
|  |  |  |  | 6 | 2005-01-11 | 85 | 111111111102121 210111101021212 |
|  |  |  |  | 9 | 2005-03-30 | 163 | 101110120212111 110101101021212 |
| E1503007 | 1503 | 80027 | Risperidone | 2 | 2004-10-28 | 1 | 122122211112111 012121111011212 |
|  |  |  |  | 3 | 2004-12-14 | 48 | 012122101222121 012221111011101 |
|  |  |  |  | 6 |  |  |  |
|  |  |  |  | 9 |  |  |  |
| E1504001 | 1504 | 60001 | Risperidone | 2 | 2004-05-09 | -1 | 211101121210222 221220112101221 |
|  |  |  |  | 6 | 2004-08-01 | 84 | 200200022120202 220002002011000 |
|  |  |  |  | 9 | 2004-11-01 | 176 | 210200022220212 220002020020212 |

CONFIDENTIAL
AZSER12444984

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5     Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1504002 | 1504 | 60006 | Quetiapine | 2 | 2004-05-30 | -1 | 212122112111111 212121211212221 |
| | | | | 6 | 2004-08-22 | 84 | 222112212211111 212212111021212 |
| | | | | 9 | 2004-11-14 | 168 | 122122211211111 112211111021212 |
| E1504003 | 1504 | 60031 | Risperidone | 2 | 2004-08-02 | -1 | 120111112121102 111101011120221 |
| | | | | 6 | 2004-10-24 | 83 | 210201012022212 110001001020212 |
| | | | | 9 | 2005-01-09 | 160 | 200201021222211 120101002020212 |
| E1504004 | 1504 | 70016 | Risperidone | 2 | 2004-08-08 | -1 | 121221101121211 012110121012212 |
| | | | | 6 | 2004-11-01 | 85 | 211210022221202 120002002020212 |
| | | | | 9 | 2005-01-23 | 168 | 212111111122111 111101001020212 |
| E1504005 | 1504 | 20011 | Olanzapine | 2 | 2004-09-19 | -1 | 211212112020111 111102111111211 |
| | | | | 6 | 2004-12-12 | 84 | 200200021220201 010000001020202 |
| | | | | 9 | 2005-03-06 | 168 | 200210022221202 020002002020202 |
| E1504006 | 1504 | 20019 | Olanzapine | 2 | 2004-12-05 | -1 | 111112201111111 101111110112112 |
| | | | | 6 | 2005-02-27 | 84 | 210101112011202 211002102020202 |
| | | | | 9 | 2005-05-25 | 171 | 210101100112021 111000100010102 |
| E1504007 | 1504 | 30015 | Quetiapine | 2 | 2004-12-01 | -1 | 121111111110121 012111011022212 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1504008 | 1504 | 60131 | Risperidone | 2 | 2004-12-20 | -1 | 110101201201011 102221111000221 |
| | | | | 6 | 2005-03-14 | 84 | 110211011021201 111001001020202 |
| | | | | 9 | 2005-06-06 | 168 | 111200211001201 111001001020201 |
| E1504009 | 1504 | 50015 | Quetiapine | 2 | 2005-02-20 | -1 | 012111011121111 112211111012111 |
| | | | | 6 | 2005-05-17 | 86 | 200200012020202 221001001020202 |
| | | | | 9 | 2005-08-24 | 185 | 200200002020202 210020002020202 |
| E1504010 | 1504 | 60172 | Risperidone | 2 | 2005-03-14 | -1 | 111111201100110 011111111112212 |

426

CONFIDENTIAL
AZSER12444985

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

## Table 12.2.6- 5     Personal Evaluation of Transitions in Treatment (PETiT)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| E1504011 | 1504 | 20031 | Risperidone | 6 | 2005-06-08 | 86 | 200201011011202 211101002020121 |
| | | | | 9 | 2005-09-04 | 174 | 100101011011101 101001001021102 |
| E1504012 | 1504 | 20032 | Risperidone | 2 | 2005-04-04 | -1 | 011111011111110 002111101112112 |
| | | | | 6 | 2005-07-03 | 90 | 111101012021201 110110001020202 |
| | | | | 9 | 2005-09-19 | 168 | 110200211021101 112002010020202 |
| E1504012 | 1504 | 20032 | Risperidone | 2 | 2005-04-06 | -1 | 112111112111 001111111021112 |
| | | | | 6 | 2005-07-03 | 88 | 100221122012101 011100100020212 |
| | | | | 9 | 2005-09-19 | 166 | 100210112211 22 011111011020212 |
| E1505001 | 1505 | 60052 | Risperidone | 2 | 2004-08-30 | -1 | 122211112111101 211112122012101 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1505002 | 1505 | 70064 | Quetiapine | 2 | 2005-01-04 | -1 | 202121012221 12 21210001011212 |
| | | | | 6 | 2005-03-09 | 64 | 212121101212111 211210011011011 |
| | | | | 9 | | | |
| E1505003 | 1505 | 60146 | Olanzapine | 2 | 2005-01-31 | -1 | 121112111111110 221111011012002 |
| | | | | 6 | 2005-04-26 | 85 | 111212120112 12 211011010020202 |
| | | | | 9 | | | |
| E1505004 | 1505 | 60168 | Risperidone | 2 | 2005-03-09 | -1 | 211111120121 02 210112002021102 |
| | | | | 6 | 2005-06-01 | 84 | 110110012112101 210211102020202 |
| | | | | 9 | 2005-08-21 | 165 | 211211112121 202 210102020020202 |
| E1505005 | 1505 | 50031 | Risperidone | 2 | 2005-05-04 | -1 | 111100101100111 211112121021101 |
| | | | | 3 | 2005-06-02 | 29 | 012012101112111 101121111011101 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1506001 | 1506 | 60039 | Olanzapine | 2 | 2004-08-16 | -1 | 210102001112100 001210101021102 |

427

CONFIDENTIAL
AZSER12444986

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1506003 | 1506 | 60042 | Olanzapine | 6 | 2004-11-08 | 84 | 112110021221111 011221201010212 |
| | | | | 9 | 2005-01-31 | 168 | 112011110221212 011212010010201 |
| E1506004 | 1506 | 60073 | Quetiapine | 2 | 2004-08-17 | -1 | 110110111010111 020101011111111 |
| | | | | 6 | 2004-11-09 | 84 | 112122111120111 011101101020201 |
| | | | | 9 | 2005-02-01 | 168 | 111122111121121 011112010020202 |
| E1506005 | 1506 | 70043 | Quetiapine | 2 | 2004-09-28 | -1 | 120112111121101 122122121022111 |
| | | | | 6 | 2004-12-20 | 83 | 111122110021111 221112110010212 |
| | | | | 9 | 2005-03-14 | 167 | 111122110021111 221112110010212 |
| E1506006 | 1506 | 40014 | Quetiapine | 2 | 2004-11-03 | -1 | 111211122111212 121011011112211 |
| | | | | 6 | 2005-01-25 | 83 | 210211122121212 121001101020202 |
| | | | | 9 | 2005-04-18 | 166 | 210211122121212 121001101020202 |
| E1506006 | 1506 | 40014 | Quetiapine | 2 | 2005-03-13 | -1 | 211112212112121 001112212112112 |
| | | | | 6 | 2005-06-06 | 85 | 210211122022211 011101102020202 |
| | | | | 9 | 2005-08-30 | 170 | 210210202022211 021001102020202 |
| E1506007 | 1506 | 20034 | Olanzapine | 2 | 2005-04-25 | -1 | 111112210110121 012101111021202 |
| | | | | 6 | 2005-07-18 | 84 | 110112211111121 012101101020202 |
| | | | | 9 | 2005-10-03 | 161 | 110212111111121 011111101020202 |
| E1506008 | 1506 | 70108 | Quetiapine | 2 | 2005-05-02 | -1 | 011002200100020 001110010112011 |
| | | | | 6 | 2005-07-24 | 83 | 110101110111111 120101101021111 |
| | | | | 9 | 2005-10-10 | 161 | 210101111011111 120101101020202 |
| E1506009 | 1506 | 80060 | Quetiapine | 2 | 2005-05-04 | -1 | 121112101112121 012111111011202 |
| | | | | 6 | 2005-07-25 | 82 | 121112111112221 011112010020202 |
| | | | | 9 | 2005-10-12 | 161 | 111112111112221 011101110102020 |
| E1507001 | 1507 | 60005 | Olanzapine | 2 | 2004-05-17 | -1 | 211211122021212 121101111020211 |
| | | | | 6 | 2004-08-04 | 79 | 210210122120212 121001002020102 |

428

CONFIDENTIAL
AZSER12444987

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5      Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| E1507002 | 1507 | 60008 | Olanzapine | 9 | 2004-10-27 | 163 | 211210122021212 221101101020202 |
| | | | | 2 | 2004-06-07 | -1 | 111210122122211 112011211021101 |
| | | | | 6 | 2004-08-24 | 78 | 210201022020202 020002011020202 |
| | | | | 9 | 2004-11-15 | 161 | 101111112111111 121112111021101 |
| E1507003 | 1507 | 70007 | Quetiapine | 2 | 2004-06-09 | -1 | 100202022011121 112110101022021 |
| | | | | 6 | 2004-08-25 | 77 | 100100122012121 111000111110111 |
| | | | | 9 | 2004-11-24 | 168 | 100101012011112 120001111110111 |
| E1507004 | 1507 | 60013 | Quetiapine | 2 | 2004-06-21 | -1 | 121112102122021 112220110111102 |
| | | | | 6 | 2004-09-12 | 83 | 121112011122111 112221101020202 |
| | | | | 9 | 2004-12-01 | 163 | 121122111121111 112110101020201 |
| E1507005 | 1507 | 80014 | Quetiapine | 2 | 2004-08-24 | -1 | 200210121020101 120101002020202 |
| | | | | 6 | 2004-11-08 | 76 | 111212121101202 222221111020002 |
| | | | | 9 | | | |
| E1507006 | 1507 | 70032 | Quetiapine | 2 | 2004-09-27 | -1 | 210111112121211 111101101021212 |
| | | | | 6 | 2004-12-19 | 83 | 210201122121211 110001102020212 |
| | | | | 9 | 2005-03-13 | 167 | 212211121212111 111111101020212 |
| E1507007 | 1507 | 30014 | Olanzapine | 2 | 2004-11-30 | -1 | 111210111122110 001112011201102 |
| | | | | 6 | 2005-02-20 | 82 | 012212011112010 012221000010002 |
| | | | | 9 | 2005-05-15 | 166 | 101211022022111 110111001020202 |
| E1507008 | 1507 | 60119 | Risperidone | 2 | 2004-11-30 | -1 | 111200111022102 210011101021202 |
| | | | | 6 | 2005-02-14 | 76 | 121111111110111 111111102021112 |
| | | | | 9 | 2005-05-10 | 161 | 220200022020202 220002002020200 |
| E1507009 | 1507 | 70052 | Olanzapine | 2 | 2004-12-06 | -1 | 211201122002102 021112001011121 |
| | | | | 6 | 2005-02-27 | 83 | 211211121121202 110112002121112 |
| | | | | 9 | 2005-05-16 | 161 | 122211221221202 211110102021212 |

429

CONFIDENTIAL
AZSER12444988

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1507010 | 1507 | 60123 | Olanzapine | 2 | 2004-12-06 | -1 | 121112102111111 112221120111102 |
| | | | | 6 | 2005-02-27 | 83 | 111112111111121 111121122002020102 |
| | | | | 9 | 2005-05-16 | 161 | 111112111111111 111121111020102 |
| E1507011 | 1507 | 60130 | Quetiapine | 2 | 2004-12-20 | -1 | 211000120122201 202210222121102 |
| | | | | 6 | 2005-03-13 | 83 | 121112101221112 112221221021212 |
| | | | | 9 | 2005-05-31 | 162 | 121202121012 12120221020101 |
| E1507012 | 1507 | 30023 | Quetiapine | 2 | 2004-03-14 | -1 | 121220111121111 112111121111111 |
| | | | | 6 | 2005-05-30 | 77 | 111111111121111 212111112011 |
| | | | | 9 | 2005-08-25 | 164 | 111112111121111 111111121120101 |
| E1507013 | 1507 | 60183 | Risperidone | 2 | 2005-03-29 | -1 | 200210022022202 220012002022102 |
| | | | | 6 | 2005-06-20 | 83 | 200200022020202 220002002020202 |
| | | | | 9 | 2005-09-06 | 161 | 200200022020202 220002002020202 |
| E1507014 | 1507 | 60192 | Olanzapine | 2 | 2004-04-11 | -1 | 221010200202101 201121100112021 |
| | | | | 6 | 2005-06-26 | 76 | 121112011010011 102221010011211 |
| | | | | 9 | 2005-09-18 | 160 | 121122011121120 002220110111211 |
| E1507015 | 1507 | 60193 | Quetiapine | 2 | 2005-04-11 | -1 | 122210112222212 211121102021102 |
| | | | | 6 | 2005-07-03 | 83 | 121201212212201 110011001020202 |
| | | | | 9 | 2005-09-18 | 160 | 201201112110201 211011002020202 |
| E1507016 | 1507 | 60196 | Risperidone | 2 | 2005-04-18 | -1 | 101111112121111 111111101020210 |
| | | | | 6 | 2005-07-07 | 80 | 101111112011111 121101011020212 |
| | | | | 9 | 2005-09-25 | 160 | 111121120111101 111112001010102 |
| E1508001 | 1508 | 80008 | Olanzapine | 2 | 2004-07-07 | -1 | 122121111212220 201211121021102 |
| | | | | 6 | 2004-10-04 | 89 | 111210112112120 102120210111201 |
| | | | | 9 | 2004-12-19 | 165 | 210111212111110 100212110210101 |
| E1508002 | 1508 | 70047 | Risperidone | 2 | 2004-11-15 | -1 | 121221110111101 212111110101011 |

430

CONFIDENTIAL
AZSER12444989

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1508003 | 1508 | 60117 | Quetiapine | 6 | 2005-02-07 | 84 | 122121201111011 102120120100221 |
| | | | | 9 | 2005-05-01 | 167 | 121121200221011 102212120101121 |
| E1508004 | 1508 | 70051 | Risperidone | 2 | 2004-11-29 | -1 | 211211122021212 120102102020202 |
| | | | | 6 | 2005-02-20 | 83 | 211211121121201 121102001021211 |
| | | | | 9 | 2005-05-26 | 178 | 111011122021201 010111112111011 |
| E1508004 | 1508 | 70051 | Risperidone | 2 | 2004-11-29 | -1 | 211101112020202 220012012022202 |
| | | | | 6 | 2005-02-20 | 83 | 101220212111111 110211110020210 |
| | | | | 9 | 2005-05-17 | 169 | 100111011000101 110010001222112 |
| E1508005 | 1508 | 70062 | Olanzapine | 2 | 2004-12-20 | -1 | 211211112122121 212112112212122 |
| | | | | 6 | 2005-03-13 | 83 | 111121111111112 111101111020101 |
| | | | | 9 | 2005-06-05 | 167 | 101111112111211 121111101022222 |
| E1508006 | 1508 | 60136 | Quetiapine | 2 | 2005-01-17 | -1 | 201211111121202 211012101021222 |
| | | | | 6 | 2005-03-21 | 63 | 211111122121212 221112102111211 |
| | | | | 9 | | | |
| E1508007 | 1508 | 70096 | Risperidone | 2 | 2005-03-29 | -1 | 012212111112101 111001121011112 |
| | | | | 6 | 2005-05-24 | 56 | 121211201112120 012011110112121 |
| | | | | 9 | | | |
| E1508008 | 1508 | 70095 | Quetiapine | 2 | 2005-03-29 | -1 | 211111212122112 211110011122202 |
| | | | | 6 | 2005-06-20 | 83 | 211001122122211 221102102020202 |
| | | | | 9 | 2005-09-13 | 168 | 210211022121212 221102001020202 |
| E1509001 | 1509 | 70005 | Quetiapine | 2 | 2004-05-31 | -1 | 211112221112102 210222122000202U2 |
| | | | | 6 | 2004-08-30 | 91 | 222112221212112 221211112020212 |
| | | | | 9 | | | |
| E1509003 | 1509 | 60027 | Risperidone | 2 | 2004-07-18 | -1 | 112211121111012 111011001111111 |
| | | | | 6 | 2004-10-04 | 78 | 121221210122022 001110101120201 |

431

CONFIDENTIAL
AZSER12444990

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1509004 | 1509 | 60041 | Quetiapine | 9 | 2005-01-03 | 169 | 111212122112120 001010001020212 |
|  |  |  |  | 2 | 2004-08-16 | -1 | 211201022121120 221011011121212 |
|  |  |  |  | 6 |  |  |  |
|  |  |  |  | 9 |  |  |  |
| E1509005 | 1509 | 80013 | Quetiapine | 2 | 2004-08-16 | -1 | 211200122021202 220012002020212 |
|  |  |  |  | 6 | 2004-11-02 | 78 | 111112111111111 112111111021112 |
|  |  |  |  | 9 | 2005-01-17 | 154 | 222222222222220 222211110211122 |
| E1509006 | 1509 | 60090 | Olanzapine | 2 | 2004-10-24 | -1 | 020202000222222 002020000021102 |
|  |  |  |  | 6 | 2005-01-10 | 78 | 121122001222222 002120100020202 |
|  |  |  |  | 9 | 2005-04-12 | 170 | 121122001222222 002120100020202 |
| E1509007 | 1509 | 70055 | Olanzapine | 2 | 2004-12-08 | -6 | 121211102100202 202112011021202 |
|  |  |  |  | 6 | 2005-02-28 | 77 | 121222211111111 121012111111111 |
|  |  |  |  | 9 | 2005-05-25 | 163 | 102201111110112 211211001020200 |
| E1509008 | 1509 | 30017 | Olanzapine | 2 | 2004-12-08 | -1 | 111110111111111 012110010110212 |
|  |  |  |  | 6 | 2005-02-28 | 82 | 111111111111111 011100000120212 |
|  |  |  |  | 9 | 2005-05-17 | 160 | 111122110111111 011110110120212 |
| E1509009 | 1509 | 20020 | Quetiapine | 2 | 2004-12-27 | -1 | 221222122222212 222222222221222 |
|  |  |  |  | 6 | 2005-03-20 | 83 | 221200111112212 221112211111122 |
|  |  |  |  | 9 | 2005-06-19 | 174 | 210202101020201 220000222111001 |
| E1509011 | 1509 | 70069 | Risperidone |  | .U | X | UUUUUUUUUUUUUUUU UUUUUUUUUUUUUUUU |
|  |  |  |  | 2 | 2005-01-18 | 1 | 101122010021001 121210111022212 |
|  |  |  |  | 6 |  |  |  |
|  |  |  |  | 9 |  |  |  |
| E1509012 | 1509 | 60160 | Olanzapine | 2 | 2005-02-20 | -1 | 112010200211121 102120110110001 |
|  |  |  |  | 6 | 2005-05-09 | 78 | 112121101101021 111100000021101 |

432

CONFIDENTIAL
AZSER12444991

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1509013 | 1509 | 80051 | Risperidone | 9 | 2005-08-08 | 169 | 111122112010021 011110000110101 |
| | | | | 2 | 2005-03-06 | -1 | 222222222222222 222222222222222 |
| | | | | 6 | 2005-05-25 | 80 | 201120111111001 111111111111100 |
| | | | | 9 | 2005-08-24 | 171 | 111011110111110 222221110102210 |
| E1511001 | 1511 | 80037 | Quetiapine | 2 | 2004-12-06 | -1 | 011110121010112 021001002020202 |
| | | | | 6 | 2005-02-21 | 77 | 210111022021211 110112102020212 |
| | | | | 9 | 2005-05-16 | 161 | 210210022021112 010101001020202 |
| E1511002 | 1511 | 70054 | Olanzapine | 2 | 2004-12-09 | -1 | 102020100112110 112011002121101 |
| | | | | 6 | 2005-02-27 | 80 | 200101122021201 110110010102212 |
| | | | | 9 | 2005-05-23 | 165 | 201201012021102 110001101020212 |
| E1511003 | 1511 | 60138 | Risperidone | 2 | 2005-01-19 | -1 | 121121112220102 112111021010000 |
| | | | | 6 | 2005-04-12 | 83 | 210101112121201 211111011020212 |
| | | | | 6 | 2005-04-20 | 91 | 210101121112202 110111001020112 |
| | | | | 9 | | | |
| E1511004 | 1511 | 30021 | Olanzapine | 2 | 2005-02-21 | -1 | 121012121012011 011221121111211 |
| | | | | 3 | 2005-04-14 | 52 | 110112122112112 011111010020212 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1511005 | 1511 | 60165 | Quetiapine | 2 | 2005-02-27 | -1 | 122011011221111 111221122011221 |
| | | | | 6 | 2005-05-24 | 86 | 211210012020202 211101002021212 |
| | | | | 9 | 2005-08-17 | 171 | 211201022021202 210001002020202 |
| E1511006 | 1511 | 70099 | Risperidone | 2 | 2005-04-11 | -1 | 121122111121121 210111112010201 |
| | | | | 6 | 2005-07-05 | 85 | 211220121212211 202111102021211 |
| | | | | 9 | 2005-10-02 | 174 | 211210022021102 210112102120212 |
| E1511007 | 1511 | 70102 | Quetiapine | 2 | 2005-04-18 | -1 | 112121111121012 111011122011111 |

433

CONFIDENTIAL
AZSER12444992

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1511008 | 1511 | 80058 | Olanzapine | 6 | 2005-07-12 | 85 | 101100022121212 211002102120211 |
| | | | | 9 | 2005-09-27 | 162 | 201201022120210 220012002020112 |
| E1512001 | 1512 | 20022 | Olanzapine | 2 | 2005-05-02 | -1 | 200210222021202 020002022020202 |
| | | | | 6 | 2005-07-25 | 84 | 100011022001201 121012102020212 |
| | | | | 9 | 2005-10-10 | 161 | 220200220202222 220202222222222 |
| E1512002 | 1512 | 40011 | Risperidone | 2 | 2005-01-23 | -1 | 202222122212122 022220102220222 |
| | | | | 6 | 2005-04-13 | 80 | 202201122122202 221222202022212 |
| | | | | 9 | 2005-07-06 | 164 | 221202112200201 102212001022212 |
| E1512003 | 1512 | 70087 | Quetiapine | 2 | 2005-02-06 | -1 | 122122200212020 201121220002221 |
| | | | | 6 | 2005-05-01 | 84 | 211210122021202 221002020020202 |
| | | | | 9 | 2005-07-20 | 164 | 210210022111212 221112012020202 |
| E1512004 | 1512 | 20030 | Risperidone | 2 | 2005-03-06 | -1 | 200200212022101 211112202021122 |
| | | | | 3 | 2005-04-28 | 53 | 022120UUUUUUUUU UUUUUUUUUUUUUUU |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1513002 | 1513 | 80061 | Olanzapine | 2 | 2005-03-23 | -1 | 121121001222112 112210100021222 |
| | | | | 3 | 2005-04-28 | 36 | 121121110121221 011221121012022 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1513005 | 1513 | 60210 | Olanzapine | 2 | 2005-05-08 | -1 | 011111122122112 211121112020202 |
| | | | | 6 | 2005-07-31 | 84 | 101201011121111 210120120020202 |
| | | | | 9 | 2005-10-16 | 161 | 101200012121201 211012102020202 |
| | | | | 2 | 2005-05-05 | -1 | 011111122122110 221112112020202 |
| | | | | 6 | 2005-07-27 | 83 | 112112212121 221011012020202 |
| | | | | 9 | 2005-10-13 | 161 | 112010220212201 221011002020202 |

434

CONFIDENTIAL
AZSER12444993

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1513006 | 1513 | 60215 | Quetiapine | 2 | 2005-05-09 | -1 | 011111212222110 221112112020202 |
| | | | | 6 | 2005-07-31 | 83 | 211211112022211 211011111020202 |
| | | | | 9 | | | |
| E1601001 | 1601 | 60021 | Risperidone | 2 | 2004-07-04 | -1 | 211000122122202 110112100022202 |
| | | | | 6 | 2004-10-04 | 92 | 211200122121202 220102012020202 |
| | | | | 9 | 2004-12-19 | 168 | 212121122120212 120112012020202 |
| E1601002 | 1601 | 60056 | Quetiapine | 2 | 2004-09-05 | -1 | 210220010211202 210111022010101 |
| | | | | 6 | 2004-11-30 | 86 | 121121011112221 211111111111111 |
| | | | | 7 | 2005-01-03 | 120 | 200100011011201 110102001012211 |
| | | | | 9 | | | |
| E1601003 | 1601 | 60058 | Risperidone | 2 | 2004-09-05 | -2 | 121110201110101 121012012020202 |
| | | | | 6 | 2004-11-30 | 85 | 221100000020201 021111121022222 |
| | | | | 9 | 2005-03-03 | 178 | 210111201120111 111111012021202 |
| E1601005 | 1601 | 70024 | Quetiapine | 2 | 2004-09-06 | -1 | 220100112022102 121212002120212 |
| | | | | 6 | 2004-12-01 | 86 | 220210122022202 121201001122202 |
| | | | | 9 | 2005-02-15 | 162 | 122212122010112 121112001020200 |
| E1601006 | 1601 | 60088 | Risperidone | 2 | 2004-10-19 | -1 | 210200022020201 120002001021222 |
| | | | | 6 | 2004-12-28 | 70 | 111201111111101 111111011011111 |
| | | | | 9 | 2005-03-29 | 161 | 220200111121111 111111111020212 |
| E1601007 | 1601 | 60095 | Quetiapine | 2 | 2004-10-26 | -1 | 202200022020202 220022002020202 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1601008 | 1601 | 10002 | Olanzapine | 2 | 2004-10-26 | -1 | 011010122020120 011201021022222 |
| | | | | 6 | 2005-01-11 | 77 | 110122222020121 222202020020212 |
| | | | | 9 | 2005-04-12 | 168 | 200011122022221 121022020020202 |

435

CONFIDENTIAL
AZSER12444994

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1601009 | 1601 | 10003 | Olanzapine | 2 | 2004-11-04 | -1 | 211112122001211 211001222120101 |
| | | | | 6 | 2005-01-25 | 82 | 110100112011101 211001111020201 |
| | | | | 9 | 2005-04-25 | 172 | 110201102120202 220002111120202 |
| E1601010 | 1601 | 60116 | Quetiapine | 2 | 2004-11-29 | -1 | 222112122121211 212121212112112 |
| | | | | 6 | 2005-03-03 | 94 | 222222222222222 112111111122111 |
| | | | | 9 | 2005-05-24 | 176 | UUUUUUUUUUUUUU UUUUUUUUUUUUUUU |
| E1601011 | 1601 | 70059 | Olanzapine | 2 | 2004-12-21 | -1 | 211100112122122 120012022120111 |
| | | | | 6 | 2005-03-15 | 84 | 210110122122101 220112002120212 |
| | | | | 6 | 2005-04-07 | 107 | 211101122122202 120112002120201 |
| | | | | 9 | | | |
| E1602001 | 1602 | 70017 | Olanzapine | 2 | 2004-08-09 | -1 | 220012222110202 102002022000220 |
| | | | | 6 | 2004-10-31 | 83 | 201100201111202 121112210010222 |
| | | | | 9 | 2005-01-23 | 167 | 221101021101121 122111102000020 |
| E1602002 | 1602 | 20006 | Risperidone | 2 | 2004-08-17 | -1 | 211211221121102 211112002020202 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1602003 | 1602 | 60057 | Olanzapine | 2 | 2004-09-06 | -1 | 221221122122112 222111121122112 |
| | | | | 6 | 2004-11-30 | 85 | 220211122121202 220112022122212 |
| | | | | 9 | 2005-02-22 | 169 | 221221121121212 221112112121212 |
| E1602004 | 1602 | 80020 | Olanzapine | 2 | 2004-09-23 | 1 | 221201122111202 220102102020202 |
| | | | | 6 | 2004-12-13 | 82 | 220201022121202 221102020220202 |
| | | | | 9 | 2005-03-08 | 167 | 211200112011201 222102020222202 |
| E1602005 | 1602 | 60086 | Quetiapine | 2 | 2004-10-18 | -1 | 211121010012211 121022101222101 |
| | | | | 6 | 2005-01-11 | 85 | 211210111011101 110121111020111 |
| | | | | 9 | 2005-04-05 | 169 | 210100011011111 111111110101110 |

436

CONFIDENTIAL
AZSER12444995

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| E1602006 | 1602 | 50011 | Quetiapine | 2 | 2004-12-22 | 1 | 22020002212202 221002112022112 |
| | | | | 3 | 2005-02-14 | 55 | 22111012212120 2221112112022012 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1602007 | 1602 | 20023 | Risperidone | 2 | 2005-02-06 | -4 | 12101212120120 2211210111222111 |
| | | | | 6 | 2005-05-04 | 84 | 21011102210110 2121011211021122 |
| | | | | 9 | 2005-07-24 | 165 | 22211212112122 110120212021121 |
| E1602008 | 1602 | 60147 | Risperidone | 2 | 2005-02-06 | -2 | 20020002120202 2201020002021220 |
| | | | | 6 | 2005-05-03 | 85 | 12031102210200 1202011102020100 |
| | | | | 9 | 2005-07-21 | 164 | 10021021220111 12001U021122211 |
| E1602009 | 1602 | 60150 | Quetiapine | 2 | 2005-02-07 | -1 | 12111200120101 2122211100011111 |
| | | | | 6 | 2005-05-02 | 84 | 12111112101111 112211111010101 |
| | | | | 9 | 2005-07-19 | 162 | 21021120011011 212201101010012 |
| E1602011 | 1602 | 50016 | Risperidone | 2 | 2005-02-23 | -2 | 11000010121200 221212021021202 |
| | | | | 6 | 2005-05-18 | 83 | 11221221102110 0022012220021000 |
| | | | | 9 | 2005-08-09 | 166 | 20122012011222 2111210002121 |
| E1602012 | 1602 | 60169 | Olanzapine | 2 | 2005-03-14 | -1 | 21010001202011 2210020010020101 |
| | | | | 6 | 2005-06-08 | 86 | 22000012212020 2210020020021111 |
| | | | | 9 | 2005-08-29 | 168 | 22020011212020 2200020002020212 |
| E1602013 | 1602 | 60173 | Olanzapine | 2 | 2005-03-15 | -1 | 21121212121121 121212121212121 |
| | | | | 6 | 2005-06-07 | 84 | 21212122122121 2112121211202212 |
| | | | | 9 | 2005-08-29 | 167 | 21120112102121 2112121222212121 |
| E1603001 | 1603 | 60029 | Olanzapine | | .U | X | UUUUUUUUUUUUUU UUUUUUUUUUUUUUUUUU |
| | | | | 2 | 2004-07-27 | -1 | UUUUUUUUUUUUUU UUUUUUUUUUUUUUUUUU |
| | | | | 6 | | | |

437

CONFIDENTIAL
AZSER12444996

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1603003 | 1603 | 60076 | Olanzapine | 9 | | | |
| | | | | 2 | 2004-09-29 | -1 | 22020002222121212 12101220102/0212 |
| | | | | 6 | 2004-12-22 | 84 | 22020022221222212 12101200102/0212 |
| | | | | 9 | 2005-03-15 | 167 | 21100110212111112 22100210102/0212 |
| E1603004 | 1603 | 80045 | Risperidone | 2 | 2005-02-16 | -1 | 11012212101011011 11211111121212 |
| | | | | 6 | | | |
| E1603005 | 1603 | 80046 | Quetiapine | 9 | | | |
| | | | | 2 | 2005-02-16 | -1 | 121110101212012201 00112112002211 |
| | | | | 3 | 2005-02-28 | 12 | 121110101212012201 00112112002211 |
| | | | | 6 | | | |
| E1603006 | 1603 | 80047 | Quetiapine | 9 | | | |
| | | | | 2 | 2005-02-16 | -1 | 2212100010110011 22101201102/0202 |
| | | | | 3 | 2005-02-28 | 12 | 2212100010110011 22101201102/0202 |
| | | | | 6 | | | |
| E1603008 | 1603 | 50019 | Quetiapine | 9 | | | |
| | | | | 2 | 2005-03-17 | -1 | 211110101111112 1111011111111111 |
| | | | | 6 | | | |
| E1603009 | 1603 | 60175 | Quetiapine | 9 | | | |
| | | | | 2 | 2005-03-17 | -1 | 2112211222121121 22212112112212 |
| | | | | 6 | 2005-05-19 | 63 | UUUUUUUUUUUUUUUUU UUUUUUUUUUUUUUUUU |
| E1603010 | 1603 | 60180 | Risperidone | 9 | | | |
| | | | | 2 | 2005-03-22 | -1 | 20020000202/0202 22100200202/0202 |
| | | | | 6 | 2005-06-13 | 83 | 20121010110000 12110200202/0212 |
| E1603011 | 1603 | 70094 | Quetiapine | 2 | 2005-03-22 | -1 | 201210011210011 12211121210102 |

438

CONFIDENTIAL
AZSER12444997

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1603012 | 1603 | 50029 | Olanzapine | 6 | 2005-06-14 | 84 | 111100021112011101121010101111 |
| | | | | 9 | 2005-09-05 | 167 | 210201121121101220101002020202 |
| E1603014 | 1603 | 10006 | Quetiapine | 2 | 2005-04-28 | -1 | 100100001010111111001010101111 |
| | | | | 6 | 2005-07-20 | 83 | 111111011121111111001001020202 |
| | | | | 9 | 2005-10-12 | 167 | 211222112212211111222211211 |
| E1603014 | 1603 | 10006 | Quetiapine | 2 | 2005-04-28 | -1 | 211122111222212211111111111111 |
| | | | | 6 | 2005-07-20 | 83 | 211211101011101111111111111212 |
| | | | | 9 | 2005-10-12 | 167 | 110110001102212211001112110212 |
| E1603015 | 1603 | 60205 | Risperidone | 2 | 2005-05-02 | -1 | 120200112021202222002012020212 |
| | | | | 6 | 2005-07-24 | 83 | 220201121202021200200202020212 |
| | | | | 9 | 2005-10-16 | 167 | 220100112220202220002002020212 |
| E1603016 | 1603 | 50032 | Risperidone | 2 | 2005-05-08 | -1 | 101000212121100101011022112 11 |
| | | | | 6 | 2005-07-31 | 84 | 211211122122222221121211121212 |
| | | | | 9 | | | |
| E1604003 | 1604 | 50002 | Risperidone | 2 | 2004-06-22 | -1 | 110212201011122021002101020202 |
| | | | | 6 | 2004-09-14 | 84 | 210210020202202220001001020201 |
| | | | | 9 | 2004-12-07 | 168 | 200212022021202220020200202002 |
| E1604004 | 1604 | 60017 | Risperidone | 2 | 2004-06-28 | -4 | 200200022020202220002222222202 |
| | | | | 6 | 2004-09-16 | 77 | 200200120020222120002002020202 |
| | | | | 9 | 2004-12-13 | 165 | 210000022020202220002002022202 |
| E1604005 | 1604 | 70015 | Quetiapine | 2 | 2004-07-06 | -1 | 201211021211111210010110202 01 |
| | | | | 3 | 2004-07-19 | 13 | 100011021021111121011011020202 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1604006 | 1604 | 60022 | Olanzapine | 2 | 2004-07-06 | -1 | 100010020221121 2212002002222221 |

439

CONFIDENTIAL
AZSER12444998

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1604007 | 1604 | 20004 | Olanzapine | 6 | 2004-09-29 | 85 | 11101221112112 120101101020200 |
| | | | | 9 | 2004-12-16 | 163 | 10011022101222 220002112020202 |
| E1604008 | 1604 | 60026 | Quetiapine | 2 | 2004-07-07 | -1 | 11020022122121 120220020020202 |
| | | | | 6 | 2004-09-29 | 84 | 21121102121211 221002020020202 |
| | | | | 9 | 2004-12-20 | 166 | 20121102102120 2 220002020020202 |
| E1604009 | 1604 | 60036 | Olanzapine | 2 | 2004-07-14 | 1 | 22121010200200 022102222020222 |
| | | | | 3 | 2004-07-20 | 7 | 22212120120220 012222212012221 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1604011 | 1604 | 60035 | Risperidone | 2 | 2004-08-05 | -1 | 21121112212220 2 22121211210222 |
| | | | | 6 | 2004-11-03 | 90 | 21121101122022 222102012120202 |
| | | | | 9 | | | |
| E1604014 | 1604 | 70018 | Olanzapine | 2 | 2004-08-03 | -3 | 20000002020202 220202002020202 |
| | | | | 6 | 2004-11-03 | 90 | 20210122220212 221001002020202 |
| | | | | 9 | 2005-01-19 | 167 | 20120102202020 222002020020202 |
| E1604015 | 1604 | 10001 | Risperidone | 2 | 2004-08-12 | -1 | 21021112021U11 2110121111120201 |
| | | | | 6 | 2004-11-02 | 82 | 11010102121201 121012121220202 |
| | | | | 9 | 2005-02-02 | 174 | 12121201122101 11210121120201 |
| E1604017 | 1604 | 60139 | Quetiapine | 2 | 2004-08-18 | -6 | 11120112212220 1 02001101002020 |
| | | | | 6 | 2004-11-14 | 83 | 10012002102010 2 210100020020202 |
| | | | | 9 | 2005-02-06 | 167 | 20200002102022 220020020122202 |
| E1604018 | 1604 | 60140 | Risperidone | 2 | 2005-01-19 | -1 | 10020102020202 220011001020202 |
| | | | | 6 | 2005-04-12 | 83 | 10120002020111 120011001020202 |
| | | | | 9 | 2005-07-05 | 167 | 10120102020201 120001001120202 |
| | | | | 2 | 2005-01-19 | -1 | 20020002020202 220002002020202 |

440

CONFIDENTIAL
AZSER12444999

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5   Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1604022 | 1604 | 50021 | Quetiapine | 6 | 2005-04-12 | 83 | 20220002020101 2200020020202 |
|  |  |  |  | 9 | 2005-07-05 | 167 | 20020102020202 110001002020202 |
|  |  |  |  | 2 | 2005-03-22 | -1 | 22111101211111 121111110101011 |
|  |  |  |  | 3 | 2005-04-19 | 28 | 10120112212111 01220000021211 |
|  |  |  |  | 6 |  |  |  |
|  |  |  |  | 9 |  |  |  |
| E1605001 | 1605 | 60094 | Quetiapine | 2 | 2004-10-25 | -1 | 12112121110101 11101112102221 2 |
|  |  |  |  | 3 | 2004-12-19 | 55 | 12211220120202 210022020120222 |
|  |  |  |  | 6 |  |  |  |
|  |  |  |  | 9 |  |  |  |
| E1605002 | 1605 | 80028 | Quetiapine | 2 | 2004-10-25 | -4 | 11222012120112 01102221012120 |
|  |  |  |  | 6 | 2005-01-19 | 83 | 20120210202012 UUUUUUUUUUUUUUU |
|  |  |  |  | 9 | 2005-04-13 | 167 | 21111102020202 010002112011111 |
| E1605003 | 1605 | 70042 | Olanzapine | 2 | 2004-11-01 | -1 | 21121101221211 121101011011112 |
|  |  |  |  | 3 | 2004-12-22 | 51 | 11212211212111 111102011100001 |
|  |  |  |  | 6 |  |  |  |
|  |  |  |  | 9 |  |  |  |
| E1605004 | 1605 | 60118 | Olanzapine | 2 | 2004-12-01 | 1 | 02202101110020 102211101121211 |
|  |  |  |  | 6 | 2005-02-17 | 79 | 02212221112021 112110101120202 |
|  |  |  |  | 9 | 2005-05-11 | 162 | 02221221111021 011111100011212 |
| E1605006 | 1605 | 70077 | Risperidone | 2 | 2005-02-02 | -1 | 11112212101112 121112100012111 |
|  |  |  |  | 3 | 2005-02-07 | 5 | 11121102021211 121112002020022 |
|  |  |  |  | 6 |  |  |  |
|  |  |  |  | 9 |  |  |  |
| E1605008 | 1605 | 80049 | Olanzapine | 2 | 2005-02-21 | -1 | 11000102221010 21011101101102 |

441

CONFIDENTIAL
AZSER12445000

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| E1605009 | 1605 | 70084 | Quetiapine | 6 | 2005-05-16 | 84 | 22101110112112 12100101011101 |
| | | | | 9 | 2005-08-02 | 162 | 21020012202202202 110110102020202 |
| E1606001 | 1606 | 60156 | Quetiapine | 2 | 2005-02-23 | -1 | 22121112121202 121101012011112 |
| | | | | 3 | 2005-03-17 | 22 | 22121012121212 22001201202021222 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1606001 | 1606 | 60156 | Quetiapine | 2 | 2005-02-14 | -1 | 11010220111111101 110221111010201 |
| | | | | 6 | 2005-05-09 | 84 | 21022102212120 221122022022201 |
| | | | | 9 | 2005-08-04 | 171 | 0210102211211 122121221121212 |
| E1606002 | 1606 | 70080 | Risperidone | 2 | 2005-02-14 | -1 | 20010120120101 121012101010210 |
| | | | | 6 | 2005-05-10 | 85 | 12012102121201210121 210121012012101 |
| | | | | 9 | 2005-08-02 | 169 | 12012101012102 120201021012102 |
| E1606003 | 1606 | 60171 | Quetiapine | 2 | 2005-03-14 | -3 | 11020022110120 220020002020222 |
| | | | | 6 | 2005-06-06 | 82 | 2210112120111 010212102222212 |
| | | | | 9 | 2005-08-31 | 168 | 211220012202202 222212220202202 |
| E1606004 | 1606 | 70092 | Olanzapine | 2 | 2005-03-16 | -1 | 20020021022020 202000202022202 |
| | | | | 6 | 2005-06-07 | 83 | 20200002202020 220020020020202 |
| | | | | 9 | 2005-08-31 | 168 | 20020002222010222000020020201 |
| E1606006 | 1606 | 60186 | Quetiapine | 2 | 2005-04-03 | -1 | 21121211111102 220002001020202 |
| | | | | 6 | 2005-06-27 | 85 | 2021000001222200210122102101 |
| | | | | 9 | 2005-09-26 | 176 | 2100020102011222 21222200202022 |
| E1606007 | 1606 | 60199 | Quetiapine | 2 | 2005-04-18 | -2 | 11122202222221 2201120022112102 |
| | | | | 6 | 2005-07-11 | 83 | 20111001100210222001222002011 |
| | | | | 9 | 2005-10-04 | 168 | 22020202020202 220002002020222 |
| E1606008 | 1606 | 70103 | Olanzapine | 2 | 2005-04-18 | -1 | 1102011211102121110111110222222 |

442

CONFIDENTIAL
AZSER12445001

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6-5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1606009 | 1606 | 70106 | Olanzapine | 6 | 2005-07-11 | 84 | 1011111101201011 110112011021202 |
| | | | | 9 | 2005-10-09 | 174 | 1101100112112122 221012221122222 |
| E1606010 | 1606 | 60211 | Olanzapine | 2 | 2005-04-26 | -1 | 1111111212122222 222202201120222 |
| | | | | 6 | 2005-07-18 | 83 | 2002221222211202 222202201120222 |
| | | | | 9 | 2005-10-11 | 168 | 2002022222220202 222202202020022 |
| E1607001 | 1607 | 60075 | Risperidone | 2 | 2005-05-08 | -1 | 2002000222122202 222000002020200 |
| | | | | 6 | 2005-08-04 | 88 | 2001210012122002 222012200022202 |
| | | | | 9 | 2005-10-19 | 164 | 0202020202020020 202020202020020 |
| E1607002 | 1607 | 60106 | Risperidone | 2 | 2004-09-28 | -2 | 2101001010202002 2200020100111121 |
| | | | | 6 | 2004-12-21 | 83 | 2101202212010101 1120101101010110 |
| | | | | 9 | 2005-03-15 | 167 | 2212110211112222 222211002222212 |
| E1607003 | 1607 | 60120 | Risperidone | 2 | 2004-11-09 | -1 | 2112020121112211 2110010121222220 |
| | | | | 6 | 2005-02-01 | 84 | 2212110221122211 022112212122220 |
| | | | | 9 | 2005-04-28 | 170 | 2212220200202022 222022222122222 |
| E1607007 | 1607 | 60153 | Risperidone | 2 | 2004-11-30 | -1 | 2102102200120120 221012110212202 |
| | | | | 6 | 2005-02-22 | 84 | 1102001220112201 1210020120200102 |
| | | | | 9 | 2005-05-17 | 168 | 1202110110222111 1210020110211112 |
| E1607007 | 1607 | 60153 | Risperidone | 2 | 2005-02-09 | -1 | 2102010220221001 2220020010112002 |
| | | | | 6 | 2005-04-06 | 56 | 2002000220202202 2200020020200202 |
| E1607008 | 1607 | 60157 | Olanzapine | 2 | 2005-02-15 | -1 | 2002110020202002 2221021100212201 |
| | | | | 3 | 2005-03-16 | 29 | 2002101210202022 2220020020200202 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1607009 | 1607 | 20024 | Risperidone | 2 | 2005-02-15 | -1 | 2122110012011010 0001220210202202 |

443

CONFIDENTIAL
AZSER12445002

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5     Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| E1607010 | 1607 | 60161 | Risperidone | 3 | 2005-03-15 | 28 | 222222222222222 2222222222222222 |
| | | | | 2 | 2005-02-21 | -1 | 111111021212222 1211210110222111 |
| | | | | 6 | 2005-05-17 | 85 | 211211122121212 021211011021212 |
| | | | | 9 | 2005-08-10 | 170 | 211121212211101 2101212121121111 |
| E1607011 | 1607 | | | 2 | 2005-03-16 | X | 222222101220101 222001211020202 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1607012 | 1607 | 60190 | Quetiapine | 2 | 2005-04-07 | -1 | 022122221221010 002220021002212 |
| | | | | 6 | 2005-06-28 | 82 | 122022222201222 000020020221220 |
| | | | | 7 | 2005-08-24 | 139 | 021202020000020 021220210120022 |
| | | | | 9 | | | |
| E1608002 | 1608 | 60025 | Quetiapine | 2 | 2004-07-12 | -1 | 221212122121112 221112112121212 |
| | | | | 6 | 2004-10-04 | 84 | 210111122121212 120112012121212 |
| | | | | 9 | 2004-12-27 | 168 | 202020122021212 220212021222112 |
| E1608003 | 1608 | 80012 | Olanzapine | 2 | 2004-08-02 | -1 | 111210110221011 121001111020202 |
| | | | | 6 | 2004-10-25 | 84 | 110111021021201 121012001020202 |
| | | | | 9 | 2005-01-17 | 168 | 210111021022201 222001002020202 |
| E1608004 | 1608 | 60040 | Risperidone | 2 | 2004-08-16 | -1 | 101220011011102 221111112111002 |
| | | | | 6 | 2004-11-08 | 84 | 121112011061021 211020112010011 |
| | | | | 9 | 2005-01-31 | 168 | 122122100111111 211001001011101 |
| E1608005 | 1608 | 80017 | Risperidone | 2 | 2004-09-06 | -2 | 121221022021111 111111012011212 |
| | | | | 3 | 2004-10-26 | 49 | 111221111111111 111111111111111 |

444

CONFIDENTIAL
AZSER12445003

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1608009 | 1608 | 50014 | Risperidone | 2 | 2005-02-07 | -1 | 210200020222211 022202212021221 |
| | | | | 3 | 2005-02-15 | 8 | 200220020202010 120202010022002 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1608010 | 1608 | 70089 | Risperidone | 2 | 2005-03-07 | -1 | 211211111111011 210111011121110 |
| | | | | 3 | 2005-04-05 | 29 | 112110212110011 120111101110111 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1608011 | 1608 | 60166 | Quetiapine | 2 | 2005-02-28 | -1 | 221212121110010 000221001021111 |
| | | | | 6 | 2005-05-23 | 84 | 121012112112121 2121201120211 |
| | | | | 9 | 2005-08-15 | 168 | 111112111111111 111221112020102 |
| E1608012 | 1608 | 60170 | Quetiapine | 2 | 2005-03-14 | -1 | 110011111111111 111000111110111 |
| | | | | 6 | 2005-06-06 | 84 | 112220212222211 122221112122211 |
| | | | | 6 | 2005-06-28 | 106 | UUUUUUUUUUUUUUU UUUUUUUUUUUUUUU |
| | | | | 9 | | | |
| E1608013 | 1608 | 70105 | Risperidone | 2 | 2005-04-25 | -1 | 000000000000000 000000000000000 |
| | | | | 3 | 2005-05-10 | 15 | 212111212110111 111111000101111 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1608014 | 1608 | 60201 | Risperidone | 2 | 2005-04-25 | -1 | 121211101012212 112001012120212 |
| | | | | 6 | 2005-07-18 | 84 | 111200112221222 221002012011221 |
| | | | | 9 | 2005-10-10 | 168 | 210201122021202 220002012010211 |
| E1701002 | 1701 | 20001 | Olanzapine | 2 | 2004-05-17 | -8 | 110102110110000 011011100020102 |

445

CONFIDENTIAL
AZSER12445004

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1701003 | 1701 | 50001 | Olanzapine | 6 | 2004-09-02 | 101 | 2101111011 2000 1212011010 20202 |
| | | | | 9 | 2004-11-16 | 176 | 2101011111 2100 0112011110 20202 |
| E1701004 | 1701 | 80006 | Risperidone | 2 | 2004-05-20 | 1 | 0222002000 12011 0002011001 10200 |
| | | | | 6 | 2004-08-05 | 78 | 2122012011 1U011 0022121200 12111 |
| | | | | 9 | 2004-11-04 | 169 | 0222011011 22011 0102011001 10201 |
| E1701005 | 1701 | 60014 | Olanzapine | 2 | 2004-06-17 | 1 | 0002222202 20221 0210020020 21202 |
| | | | | 6 | 2004-09-09 | 85 | 2101011220 20111 2211010020 20112 |
| | | | | 9 | 2004-12-02 | 169 | 1002111210 21112 0220010210 22212 |
| E1701006 | 1701 | 80010 | Risperidone | 2 | 2004-06-24 | -1 | 2021111111 11111 1111111111 11111 |
| | | | | 6 | 2004-09-16 | 84 | 2000010211 20111 0200010010 20202 |
| | | | | 9 | 2004-12-09 | 168 | 1112122210 20220 1101020010 20202 |
| E1701007 | 1701 | 30011 | Risperidone | 2 | 2004-07-22 | 1 | 2112010220 21102 0200020110 20202 |
| | | | | 6 | 2004-10-28 | 99 | 1102110220 20202 0100020110 20202 |
| | | | | 9 | 2005-01-06 | 169 | 1112010221 22111 0101010110 20202 |
| E1701008 | 1701 | 70058 | Quetiapine | 2 | 2004-10-07 | -1 | 1001000220 11102 1200020020 20102 |
| | | | | 6 | 2004-12-22 | 76 | 1011120210 12211 0200020010 20202 |
| | | | | 9 | 2005-03-24 | 168 | 1012120210 22211 0200010010 20202 |
| | | | | 2 | 2004-12-17 | 1 | 2212112112 0101 2122110211 21202 |
| | | | | 3 | 2005-01-21 | 36 | 2112012002 0201 2201121220 20212 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1803001 | 1803 | 60055 | Olanzapine | 2 | 2004-09-01 | 1 | 2002000010 10122 0200120011 12210 |
| | | | | 6 | 2004-11-23 | 84 | 2102000220 20202 2200020020 20202 |
| | | | | 9 | 2005-02-15 | 168 | 2102000220 20202 2200020020 20202 |
| E1803002 | 1803 | 80022 | Quetiapine | 2 | 2004-09-28 | 1 | 2012020210 11112 2210211221 11221 |

446

CONFIDENTIAL
AZSER12445005

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5    Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---|---|---|---|---|---|---|---|
| E1803004 | 1803 | 60091 | Olanzapine | 6 | 2004-11-26 | 60 | 201101112011212 220112112112011 |
|  |  |  |  | 9 |  |  |  |
| E1803005 | 1803 | 80033 | Quetiapine | 2 | 2004-10-25 | 1 | 201100001000200 110121021121221 |
|  |  |  |  | 6 |  |  |  |
|  |  |  |  | 9 |  |  |  |
| E1803006 | 1803 | 60109 | Olanzapine | 2 | 2004-11-18 | 1 | 200202212101222 221212121121211 |
|  |  |  |  | 6 | 2005-02-09 | 84 | 200202122111212 220102112120211 |
|  |  |  |  | 9 | 2005-05-05 | 169 | 200202122111212 220102112120211 |
| E1803007 | 1803 | 70083 | Risperidone | 2 | 2004-11-19 | 1 | 210200022020202 120002000202002 |
|  |  |  |  | 6 | 2005-02-10 | 84 | 210200022020202 120002000202002 |
|  |  |  |  | 9 | 2005-05-05 | 168 | 210200022020202 120002000202002 |
| E1805001 | 1805 | 60102 | Quetiapine | 2 | 2005-02-22 | 1 | 211221221212122 210102102120212 |
|  |  |  |  | 6 | 2005-05-18 | 86 | 211221221202122 220202102120202 |
|  |  |  |  | 9 | 2005-08-08 | 168 | 200211122020202 220202020202002 |
| E1807002 | 1807 | 70079 | Quetiapine | 2 | 2004-11-03 | 1 | 211211112121212 211112112122222 |
|  |  |  |  | 2 | 2005-02-08 | 1 | 122101201210112 201011221120221 |
|  |  |  |  | 6 | 2005-05-03 | 85 | 211211102221112 202011021021211 |
|  |  |  |  | 9 | 2005-07-26 | 169 | 202211201211202 110211212120102 |
| E1808001 | 1808 | 30026 | Quetiapine | 2 | 2005-04-26 | 1 | 121121112221102 112111111222201 |
|  |  |  |  | 6 | 2005-07-19 | 85 | 220200212022202 211002101020202 |
|  |  |  |  | 9 | 2005-10-11 | 169 | 211211112121202 110122111212202 |
| E1810001 | 1810 | 60128 | Risperidone | 2 | 2004-12-16 | 1 | 221210201121101 212112222012112 |
|  |  |  |  | 6 | 2005-03-08 | 83 | 211202211121201 211112012012212 |

447

CONFIDENTIAL
AZSER12445006

Clinical Study Report: Appendix 12.2.6
Study Code: D1441C00125

**Table 12.2.6- 5     Personal Evaluation of Transitions in Treatment (PETiT)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Item scores 1 - 30 |
|---------|--------|---------|-----------|-------|------|-----|--------------------|
| E1810002 | 1810 | 50010 | Olanzapine | 9 | 2005-05-30 | 166 | 21121112212120212 22111210120202 |
| | | | | 2 | 2004-12-20 | 1 | 12111110121211 2121220211120212 |
| | | | | 6 | 2005-03-10 | 81 | 12122110120021 11211221102002 |
| | | | | 9 | 2005-06-01 | 164 | 11121110121212 11111220102002 |
| E1810003 | 1810 | 50028 | Risperidone | 2 | 2005-04-25 | -1 | 21020001212202 2110120202002 |
| | | | | 3 | 2005-05-12 | 17 | 22121001122111 2110121020202 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1813001 | 1813 | 20026 | Olanzapine | | .N | X | NNNNNNNNNNNNNNN NNNNNNNNNNNNNNN |
| | | | | 2 | 2005-02-23 | -1 | 20011022202021 02001102222111 |
| | | | | 6 | | | |
| | | | | 9 | | | |
| E1817001 | 1817 | 20033 | Quetiapine | 2 | 2005-04-18 | 1 | 21111201112211 01111101021211 |
| | | | | 6 | 2005-07-03 | 77 | 21020002202212 02000200202002 |
| | | | | 9 | 2005-09-26 | 162 | 20020102202202 02000100202002 |
| E1817002 | 1817 | 50030 | Quetiapine | 2 | 2005-05-03 | -1 | 22221112211221 221211121120202 |
| | | | | 6 | 2005-07-25 | 83 | 22121112111111 22111111120202 |
| | | | | 9 | 2005-10-18 | 168 | 22122112101112 0101111120202 |

SOURCE DOCUMENT: L_PETIT_516.SAS GENERATED: 16:43:54 26APR2006 DB version prod: 13

448

CONFIDENTIAL
AZSER12445007



Clinical Study Report: Appendix 12.2.7

Drug Substance     quetiapine
Study Code         D1441C00125

# Appendix 12.2.7
# Adverse events listing, by subject

CONFIDENTIAL
AZSER12445008

Clinical Study Report: Appendix 12.2.7
Study Code: D1441C00125

## LIST OF TABLES

Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set ...................3

Table 12.2.7- 2    Adverse events in subjects not included in the safety analysis set ...........75

2

CONFIDENTIAL
AZSER12445009

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Quetiapine | E1001001 80035 | HYPERSOMNIA (Hypersomnia) | 3 | Mild | No | Dose Changed | No | Yes | | 5 | 2004-11-27 |
| | E1002002 20014 | INSOMNIA (Insomnia) | 11 | Mild | No | None | No | No | | -6 | 2004-11-17 |
| | | ASTHENIA (Asthenia) | 16 | Moderate | No | None | No | Yes | | 3 | 2004-10-17 |
| | | SEDATION (Sedation) | 16 | Severe | No | None | No | Yes | | 3 | 2004-10-17 |
| | E1002004 60125 | SOMNOLENCE (Somnolens) | 16 | Mild | No | Dose Changed | No | Yes | | 16 | 2004-12-23 |
| | E1002011 30020 | INSOMNIA (Insomnia) | 36 | Mild | No | None | No | No | | -8 | 2005-02-08 |
| | | WEIGHT INCREASED (Weight gain) | Unknown | Moderate | No | None | No | Yes | Still Present | 112 | 2005-06-07 |
| | E1004002 70053 | NASOPHARYNGITIS (Flue) | 12 | Moderate | No | None | No | No | | 153 | 2005-05-09 |
| | E1005002 50004 | DUODENAL ULCER HAEMORRHAGE (Acute duodenal ulcer with haemorrhagia) | 7 | Mild | Yes | Temporarily Stopped | No | No | | 5 | 2004-08-21 |
| | E1005011 60059 | INSOMNIA (Insomnia) | 21 | Moderate | No | None | No | No | | 28 | 2004-10-05 |
| | E1005014 60064 | VARICELLA (Varicella) | 13 | Moderate | No | None | No | No | | 162 | 2005-02-23 |
| | E1005016 60072 | VERTIGO (Vertigo) | 2 | Mild | No | None | No | No | | 25 | 2004-10-21 |

3

CONFIDENTIAL
AZSER12445010

Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1005034 70060 | TACHYCARDIA (Tachycardia) | 30 | Mild | No | Dose Changed | No | Yes | | 56 | 2005-02-14 |
| | E1005035 70074 | HEADACHE (Headache) | 3 | Mild | No | None | No | No | | 137 | 2005-06-13 |
| | E1005040 60159 | DIZZINESS (Dizziness) | 4 | Moderate | No | None | No | No | | -11 | 2005-02-10 |
| | | DYSPEPSIA (Acids dispepsia) | 6 | Mild | No | None | No | No | | 37 | 2005-03-29 |
| | | HEADACHE (Headache) | 7 | Mild | No | None | No | No | | 72 | 2005-05-03 |
| | | HYPOTENSION (Hypotension) | 1 | Moderate | No | None | No | Yes | | 127 | 2005-06-27 |
| | | HYPOTENSION (Hypotension) | 1 | Moderate | No | None | No | Yes | | 140 | 2005-07-10 |
| | | INSOMNIA (Insomnia) | 27 | Moderate | No | None | No | No | | 95 | 2005-05-26 |
| | | INSOMNIA (Insomnia) | 61 | Moderate | No | None | No | No | | 8 | 2005-02-28 |
| | E1006001 60047 | CONSTIPATION (Constipation) | 21 | Mild | No | None | No | Yes | | 15 | 2004-09-02 |
| | | DIZZINESS (Dizziness) | 21 | Mild | No | Dose Changed | No | Yes | | 15 | 2004-09-02 |
| | | INSOMNIA (Insomnia) | 15 | Mild | No | Dose Changed | No | No | | 53 | 2004-10-10 |
| | | SEDATION (Sedation) | 25 | Moderate | No | None | No | Yes | | 5 | 2004-08-23 |
| | | SEDATION (Sedation) | 24 | Mild | No | Temporarily Stopped | No | Yes | | 47 | 2004-10-04 |

4

CONFIDENTIAL
AZSER12445011

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TENSION (Inner tension) | 15 | Mild | No | Dose Changed | No | No | | 53 | 2004-10-10 |
| | E1006004 70031 | INSOMNIA (Insomnia) | 5 | Moderate | No | Dose Changed | No | Yes | | 5 | 2004-09-25 |
| | | TREMOR (Tremor) | 5 | Mild | No | Dose Changed | No | Yes | | 5 | 2004-09-25 |
| | E1006005 20013 | CONSTIPATION (Constipation) | 12 | Moderate | No | None | No | Yes | | 25 | 2004-11-05 |
| | E1006007 60099 | INCREASED APPETITE (Increased appetite) | 29 | Moderate | No | None | No | No | | 1 | 2004-11-01 |
| | | PERIODONTITIS (Periodontitis chronica granulomatosa) | 8 | Moderate | No | None | No | No | | 4 | 2004-11-04 |
| | | PERIODONTITIS (Periodontitis chronica granulomatosa) | 8 | Moderate | No | None | No | No | | 85 | 2005-01-24 |
| | | SALIVARY HYPERSECRETIO N (Hypersalivation) | 18 | Moderate | No | Dose Changed | No | Yes | | 36 | 2004-12-06 |
| | | SALIVARY HYPERSECRETIO N (Hypersalivation) | Unknown | Mild | No | Dose Changed | No | Yes | Still Present | 54 | 2004-12-24 |
| | | SOMNOLENCE (Somnolence) | 18 | Mild | No | Dose Changed | No | Yes | | 36 | 2004-12-06 |
| | | SOMNOLENCE (Somnolence) | 11 | Mild | No | None | No | Yes | | 93 | 2005-02-01 |
| | E1006016 60179 | AGITATION (Agitation) | 4 | Moderate | No | None | No | No | | 63 | 2005-05-23 |

5

CONFIDENTIAL
AZSER12445012

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1006026 60213 | CONSTIPATION (Constipation) | 22 | Moderate | No | None | No | Yes | | 1 | 2005-05-10 |
| | | DIZZINESS (Dizziness) | Unknown | Mild | No | None | No | Yes | No Longer Present | 42 | 2005-06-20 |
| | | INSOMNIA (Insomnia) | 5 | Mild | No | None | No | No | | -5 | 2005-05-05 |
| | | SALIVARY HYPERSECRETIO N (Salivation) | 10 | Moderate | No | None | No | No | | -5 | 2005-05-05 |
| | | SOMNOLENCE (Somnolence) | 22 | Moderate | No | None | No | Yes | | 1 | 2005-05-10 |
| | E1008010 10004 | TENSION (Inner tension) | 15 | Moderate | No | Dose Changed | No | Yes | | 28 | 2004-12-06 |
| | E1008011 60105 | INSOMNIA (Insomnia) | 3 | Moderate | No | Dose Changed | No | Yes | | 8 | 2004-11-16 |
| | E1104001 30004 | CARBUNCLE (Carbuncle of hand) | 11 | Mild | No | None | No | No | | -5 | 2004-05-21 |
| | | TACHYCARDIA (Tachycardia) | 14 | Mild | No | Dose Changed | No | Yes | | 66 | 2004-07-30 |
| | E1104003 80005 | BACK PAIN (Backache) | Unknown | Mild | No | None | No | No | Still Present | -6 | 2004-06-04 |
| | | WEIGHT INCREASED (Put on weight) | 29 | Mild | No | None | No | Yes | | 23 | 2004-07-02 |
| | E1104005 80007 | ANAL FISSURE (Fissure anal) | 11 | Mild | No | None | No | No | | 16 | 2004-07-20 |
| | | DIARRHOEA (Diarrhoea) | 3 | Mild | No | None | No | No | | 4 | 2004-07-08 |

6

CONFIDENTIAL
AZSER12445013

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EXTRAPYRAMIDAL DISORDER (Oral extrapyramidal side effect) | 1 | Mild | No | None | No | No | | -13 | 2004-06-22 |
| | | GALACTORRHOEA (Galactorrhoea) | 1 | Mild | No | None | No | No | | 22 | 2004-07-26 |
| | | INSOMNIA (Insomnia) | 4 | Mild | No | None | No | No | | -12 | 2004-06-23 |
| | | OTITIS EXTERNA (Otitis externa) | 7 | Mild | No | None | No | No | | 71 | 2004-09-13 |
| | | SEBORRHOEIC DERMATITIS (Seborrhoeic dermatitis) | 3 | Mild | No | None | No | No | | 25 | 2004-07-29 |
| | | TOOTHACHE (Toothache) | 2 | Mild | No | None | No | No | | 6 | 2004-07-10 |
| | | VAGINAL INFECTION (Vaginitis) | 15 | Moderate | No | None | No | No | | 7 | 2004-07-11 |
| | | VAGINAL INFECTION (Vaginitis) | 8 | Mild | No | None | No | No | | 74 | 2004-09-16 |
| | | VAGINAL INFECTION (Vaginitis) | 10 | Mild | No | None | No | No | | 108 | 2004-10-20 |
| | E1104011 60148 | HERPES SIMPLEX (Herpes labialis) | 15 | Mild | No | None | No | No | | 84 | 2005-05-01 |
| | | MYOTONIA (Acromyotonia) | 1 | Mild | No | None | No | Yes | | 4 | 2005-02-10 |

7

CONFIDENTIAL
AZSER12445014

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NASOPHARYNGITIS  (Nasopharingitis) | 13 | Mild | No | None | No | No | | 17 | 2005-02-23 |
| | | SCHIZOPHRENIA (Worsening of schizophrenia) | Unknown | Moderate | Yes | None | No | No | No Longer Present | 176 | 2005-08-01 |
| | | TOOTHACHE (Toothache) | Unknown | Mild | No | None | No | No | No Longer Present | 183 | 2005-08-08 |
| | E1108005 30002 | THERMAL BURN (Mild thermal burn of the end of the nose) | 8 | Mild | No | None | No | No | | 114 | 2004-09-08 |
| | E1108006 60004 | BRONCHITIS CHRONIC (Bronchitis chronic-worsening) | 9 | Mild | No | Dose Changed | No | No | | 86 | 2004-08-10 |
| | | BRONCHITIS CHRONIC (Bronchitis chronic-worsening) | 31 | Mild | No | None | No | No | | 127 | 2004-09-20 |
| | E1108012 50027 | BRONCHITIS (Bronchitis) | 15 | Mild | No | None | No | No | | 106 | 2005-08-03 |
| | | TINEA PEDIS (Mycosis pedis lateri dextri) | 20 | Mild | No | None | No | No | | 107 | 2005-08-04 |
| | E1109003 80053 | MENSTRUATION IRREGULAR (Menoxenia) | Unknown | Mild | No | None | No | No | No Longer Present | 142 | 2005-08-11 |
| | E1109006 70100 | APATHY  (Apathy) | Unknown | Mild | No | None | No | No | Still Present | 162 | 2005-09-21 |
| | | FATIGUE  (Fatigue) | Unknown | Mild | No | None | No | No | Still Present | 113 | 2005-08-03 |
| | E1110001 20029 | ANXIETY (Anxiety) | 5 | Mild | No | None | No | No | | 8 | 2005-03-24 |

8

CONFIDENTIAL
AZSER12445015

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1203002 60113 | COUGH (Cough) | 40 | Moderate | No | None | No | No | | 68 | 2005-05-23 |
| | | GASTROENTERITI S NORWALK VIRUS (Norwalk-Virus-Infection) | 3 | Moderate | No | None | No | No | | 24 | 2004-12-16 |
| | E1204001 60053 | URINARY TRACT INFECTION (Urine tract infection) | 9 | Mild | No | None | No | No | | -3 | 2004-08-29 |
| | E1205003 80040 | DYSPEPSIA (Heartburn) | 1 | Mild | No | None | No | No | | 6 | 2005-01-24 |
| | | EXTRAPYRAMIDA L DISORDER (Extra pyramidal symptoms: rigidity) | 4 | Mild | No | None | No | No | | 2 | 2005-01-20 |
| | | NAUSEA (Nausea) | 1 | Mild | No | None | No | No | | 9 | 2005-01-27 |
| | | RASH (Exanthema generalized) | Unknown | Severe | No | Permanently Stopped | No | Yes | No Longer Present | 23 | 2005-02-10 |
| | E1206002 40005 | BACK PAIN (Back pain) | 17 | Moderate | No | None | No | No | | 43 | 2004-09-14 |
| | | BACK PAIN (Back pain) | 31 | Mild | No | None | No | No | | 113 | 2004-11-23 |
| | | CHEST PAIN (Substernal chest pain) | 3 | Mild | No | None | No | No | | 5 | 2004-08-07 |
| | | CONSTIPATION (Constipation) | 7 | Mild | No | None | No | Yes | | 8 | 2004-08-10 |
| | | HYPERHIDROSIS (Sweating) | Unknown | Mild | No | None | No | Yes | Still Present | 150 | 2004-12-30 |

9

CONFIDENTIAL
AZSER12445016

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HYPOAESTHESIA (Numbness in legs) | Unknown | Mild | No | None | No | No | Still Present | 15 | 2004-08-17 |
| | | LIPOMA  (Lipoma) | Unknown | Mild | No | None | No | No | Still Present | 150 | 2004-12-30 |
| | | NAUSEA  (Nausea) | 1 | Moderate | No | None | No | No | | 161 | 2005-01-10 |
| | | VERTIGO  (Vertigo) | 3 | Moderate | No | None | No | Yes | | 1 | 2004-08-03 |
| | | VERTIGO  (Vertigo) | 5 | Moderate | No | None | No | Yes | | 4 | 2004-08-06 |
| | | VERTIGO  (Vertigo) | 31 | Mild | No | None | No | No | | 113 | 2004-11-23 |
| | E1206005 60154 | CONSTIPATION (Obstipation) | 15 | Mild | No | None | No | Yes | | 7 | 2005-02-17 |
| | | DIZZINESS (Dizziness) | 10 | Moderate | No | Dose Changed | No | Yes | | 2 | 2005-02-12 |
| | | DYSMENORRHOE A  (Menstruation-pain) | 2 | Mild | No | None | No | No | | -2 | 2005-02-09 |
| | | HEADACHE (Headache) | 10 | Mild | No | None | No | Yes | | 2 | 2005-02-12 |
| | | HYPOTENSION (Hypotension) | 10 | Mild | No | Dose Changed | No | Yes | | 2 | 2005-02-12 |
| | | INSOMNIA (Sleepless) | 1 | Mild | No | None | No | No | | -3 | 2005-02-08 |
| | | INSOMNIA (Sleepless) | 2 | Mild | No | None | No | No | | 4 | 2005-02-14 |
| | | NAUSEA  (Nausea) | 10 | Mild | No | Dose Changed | No | Yes | | 2 | 2005-02-12 |
| | | ORTHOSTATIC HYPOTENSION (Orthostatic hypotension.) | 10 | Moderate | No | Dose Changed | No | Yes | | 2 | 2005-02-12 |

10

CONFIDENTIAL
AZSER12445017

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SEDATION (Sedation) | 1 | Mild | No | None | No | No | | -3 | 2005-02-08 |
| | | SEDATION (Sedation) | 10 | Moderate | No | Dose Changed | No | Yes | | 2 | 2005-02-12 |
| | E1401002 70027 | ANAEMIA (Anaemia) | Unknown | Mild | Yes | None | No | No | Still Present | 30 | 2004-10-14 |
| | | FIBROCYSTIC BREAST DISEASE (Breast fibrocistic disorder) | Unknown | Mild | No | None | No | No | Still Present | 119 | 2005-01-11 |
| | | HAEMORRHOIDS (Haemorrhoids) | Unknown | Mild | No | None | No | No | Still Present | 94 | 2004-12-17 |
| | | SEDATION (Sedation) | 36 | Mild | No | None | No | Yes | | 16 | 2004-09-30 |
| | E1401004 70050 | SEDATION (Sedation) | Unknown | Moderate | No | None | No | Yes | No Longer Present | 6 | 2004-12-04 |
| | E1402001 20002 | AGITATION (Severe agitation) | Unknown | Severe | No | None | No | No | No Longer Present | 12 | 2004-07-04 |
| | | DELUSION (Exacerbation of delusion) | Unknown | Severe | Yes | Permanently Stopped | Yes | No | No Longer Present | 12 | 2004-07-04 |
| | | HALLUCINATION (Exacerbation of hallucination) | Unknown | Severe | Yes | Permanently Stopped | Yes | No | No Longer Present | 12 | 2004-07-04 |
| | E1402003 60034 | DELUSION (Delusion) | Unknown | Severe | No | Permanently Stopped | Yes | No | No Longer Present | 75 | 2004-10-18 |
| | | GIARDIASIS (Lamblia intestinalis) | Unknown | Mild | No | None | No | No | Still Present | 63 | 2004-10-06 |

11

CONFIDENTIAL
AZSER12445018

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causality | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HALLUCINATION (Hallucination) | Unknown | Severe | No | Permanently Stopped | Yes | No | No Longer Present | 75 | 2004-10-18 |
| | | INSOMNIA (Insomnia) | Unknown | Moderate | No | Permanently Stopped | Yes | No | No Longer Present | 74 | 2004-10-17 |
| | | RESTLESSNESS (Physical wandering) | Unknown | Moderate | No | Permanently Stopped | Yes | No | No Longer Present | 75 | 2004-10-18 |
| | | SCHIZOPHRENIA (Relaps of schizophrenia) | Unknown | Severe | Yes | Permanently Stopped | Yes | No | No Longer Present | 75 | 2004-10-18 |
| | E1403005 70013 | ABDOMINAL PAIN UPPER (Gastralgia) | 6 | Severe | No | None | No | No | | 53 | 2004-08-27 |
| | | INFLUENZA (Flu) | 4 | Mild | No | None | No | No | | 102 | 2004-10-15 |
| | | PEPTIC ULCER (Peptic ulcer) | 25 | Severe | No | None | No | No | | 63 | 2004-09-06 |
| | | PSYCHOMOTOR HYPERACTIVITY (Neuroleptic induced akatisia) | 6 | Moderate | No | None | No | No | | -7 | 2004-06-29 |
| | E1403007 60038 | APICAL GRANULOMA (Dental granuloma) | 9 | Mild | No | None | No | No | | 156 | 2005-01-18 |
| | | HEADACHE (Headache) | 1 | Mild | No | None | No | No | | 51 | 2004-10-05 |
| | | INSOMNIA (Insomnia worsening) | 3 | Mild | No | Dose Changed | No | No | | 66 | 2004-10-20 |
| | | SEDATION (Sedation) | 9 | Mild | No | Dose Changed | No | Yes | | 135 | 2004-12-28 |

12

CONFIDENTIAL
AZSER12445019

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1403008 20005 | ABDOMINAL PAIN UPPER (Gastralgia) | 9 | Mild | No | None | Yes | No | | 140 | 2005-01-02 |
| | | DRY MOUTH (Dry mouth) | 17 | Mild | No | None | No | Yes | | 40 | 2004-09-24 |
| | | INSOMNIA (Insomnia worsening) | 3 | Moderate | No | None | No | No | | 4 | 2004-08-19 |
| | | INSOMNIA (Insomnia worsening) | 29 | Mild | No | Dose Changed | No | No | | 19 | 2004-09-03 |
| | E1403009 20009 | DIZZINESS (Dizziness) | 2 | Mild | No | Dose Changed | No | Yes | | 5 | 2004-08-31 |
| | | INSOMNIA (Insomnia worsening) | 23 | Moderate | No | Dose Changed | No | No | | 8 | 2004-09-03 |
| | | PRURITUS (Pruritus) | 5 | Mild | No | None | No | No | | 4 | 2004-08-30 |
| | | SALIVARY HYPERSECRETION (Hypersalivation) | 11 | Moderate | No | Dose Changed | No | Yes | | 156 | 2005-01-29 |
| | E1403013 80019 | CONSTIPATION (Constipation) | 3 | Mild | No | None | No | Yes | | 1 | 2004-09-14 |
| | | CONSTIPATION (Constipation) | 4 | Mild | No | None | No | Yes | | 4 | 2004-09-17 |
| | | CONSTIPATION (Constipation) | 4 | Mild | No | Dose Changed | No | Yes | | 11 | 2004-09-24 |
| | | CONSTIPATION (Constipation) | 3 | Mild | No | Dose Changed | No | Yes | | 15 | 2004-09-28 |

13

CONFIDENTIAL
AZSER12445020

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CONSTIPATION (Constipation) | 3 | Mild | No | Dose Changed | No | Yes | | 18 | 2004-10-01 |
| | | DRY MOUTH (Dry mouth) | 50 | Mild | No | Dose Changed | No | Yes | | 14 | 2004-09-27 |
| | | HEADACHE (Head ache) | 1 | Mild | No | None | No | No | | 68 | 2004-11-20 |
| | | INFLUENZA (Flu) | 9 | Mild | No | None | No | No | | 101 | 2004-12-23 |
| | | INFLUENZA (Flu) | 9 | Mild | No | None | No | No | | 156 | 2005-02-16 |
| | E1404003 60051 | SOMNOLENCE (Somnolence) | 3 | Moderate | No | Dose Changed | No | Yes | | 6 | 2004-09-05 |
| | E1404007 60081 | NASOPHARYNGITIS (Common cold) | 4 | Mild | No | None | No | No | | -9 | 2004-09-29 |
| | E1405001 40003 | INSOMNIA (Insomnia) | 2 | Mild | No | None | No | Yes | | 3 | 2004-06-26 |
| | E1406004 60194 | HYPOTENSION (Hypotension) | 1 | Moderate | No | Dose Changed | No | Yes | | 6 | 2005-04-17 |
| | E1407003 60189 | EXTRAPYRAMIDAL DISORDER (Muscles rigidity due to Extra Pyramidal Symptoms) | 1 | Severe | No | None | No | No | | 6 | 2005-04-10 |
| | E1501002 70004 | SOMNOLENCE (Somnolence) | 7 | Mild | No | Dose Changed | No | Yes | | 6 | 2004-06-05 |
| | E1501008 60012 | EXTRAPYRAMIDAL DISORDER (Extrapyramidal syndrome) | Unknown | Mild | No | None | No | No | Still Present | -2 | 2004-06-16 |

14

CONFIDENTIAL
AZSER12445021

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1501015 20007 | NEUTROPHIL COUNT DECREASED (Low neutrophil count) | Unknown | Mild | No | Permanently Stopped | Yes | No | Still Present | 56 | 2004-10-19 |
| | E1501020 60104 | SOMNOLENCE (Somnolence) | 15 | Mild | No | None | No | No | | 4 | 2004-11-06 |
| | E1501021 60122 | LIBIDO DECREASED (Low sexual appetence) | Unknown | Moderate | No | None | No | No | Still Present | 85 | 2005-02-28 |
| | | SOMNOLENCE (Somnolence in the morning) | 50 | Moderate | No | None | No | No | | 85 | 2005-02-28 |
| | E1501032 60206 | SOMNOLENCE (Somnolence) | 10 | Moderate | No | Dose Changed | No | Yes | | 4 | 2005-05-07 |
| | E1501033 70107 | EXTRAPYRAMIDAL DISORDER (Extrapyramidal syndrome) | 16 | Mild | No | None | No | No | | -1 | 2005-05-01 |
| | E15O2002 50006 | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms) | 8 | Mild | No | None | No | No | | -7 | 2004-09-07 |
| | | EXTRAPYRAMIDAL DISORDER (Tremor of extremities due to extrapyramidal syndrome) | Unknown | Moderate | No | Dose Changed | No | Yes | No Longer Present | 5 | 2004-09-18 |
| | E15O2007 60127 | DYSTONIA (Dystonia acute) | 7 | Severe | No | None | No | No | | -7 | 2004-12-07 |

15

CONFIDENTIAL
AZSER12445022

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causality | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EXTRAPYRAMIDAL DISORDER (Finger tremor due to extrapyramidal syndrome) | Unknown | Moderate | No | None | No | No | Still Present | -7 | 2004-12-07 |
| | | MUSCLE RIGIDITY (Mild muscle, arm and elbow rigidity) | Unknown | Mild | No | None | No | Yes | Still Present | 6 | 2004-12-19 |
| | E1503003 70010 | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms) | 11 | Moderate | No | None | No | No | | -4 | 2004-06-14 |
| | | SCHIZOPHRENIA (Schizophrenia worsening) | 53 | Moderate | Yes | Dose Changed | No | No | | 61 | 2004-08-17 |
| | | SCHIZOPHRENIA (Schizophrenia worsening) | Unknown | Moderate | Yes | None | Yes | No | No Longer Present | 140 | 2004-11-04 |
| | E1503004 60015 | ABDOMINAL DISCOMFORT (Gastrointestinal discomfort) | 1 | Mild | No | None | No | No | | 25 | 2004-07-19 |
| | | BACK PAIN (Back pain) | 3 | Mild | No | None | No | No | | 19 | 2004-07-13 |
| | | CONJUNCTIVITIS (Conjunctivitis) | 18 | Mild | No | None | No | No | | 18 | 2004-07-12 |
| | | PHARYNGOLARYNGEAL PAIN (Sore throat) | 3 | Mild | No | None | No | No | | 8 | 2004-07-02 |

16

CONFIDENTIAL
AZSER12445023

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1504002 60006 | PREMENSTRUAL SYNDROME (Premenstrual syndrome) | 4 | Mild | No | None | No | No | | 9 | 2004-07-03 |
| | | PREMENSTRUAL SYNDROME (Premenstrual syndrome) | 2 | Mild | No | None | No | No | | 28 | 2004-07-22 |
| | | SCHIZOPHRENIA (Schizophrenia worsening) | 24 | Moderate | Yes | Dose Changed | No | No | | 118 | 2004-09-25 |
| | E1506004 60073 | SEDATION (Sedation) | 32 | Mild | No | Dose Changed | No | Yes | | 88 | 2004-12-25 |
| | E1506006 40014 | SEDATION (Sedation) | 24 | Mild | No | Dose Changed | No | Yes | | 6 | 2005-03-19 |
| | E1507003 70007 | TOOTHACHE (Toothache) | 3 | Moderate | No | None | No | No | | 6 | 2004-06-15 |
| | E1507004 60013 | CHRONIC TONSILLITIS (Chronic tonsillitis) | Unknown | Mild | No | None | No | No | Still Present | 81 | 2004-09-10 |
| | | DENTAL CARIES (Dental caries) | 4 | Mild | No | None | No | No | | 81 | 2004-09-10 |
| | | DIZZINESS (Dizziness) | Unknown | Mild | No | None | No | Yes | Still Present | 22 | 2004-07-13 |
| | | HEADACHE (Headache) | 2 | Mild | No | None | No | No | | 27 | 2004-07-18 |
| | | LEUKOCYTOSIS (Leucocytosis) | 29 | Mild | No | None | No | No | | 56 | 2004-08-16 |

17

CONFIDENTIAL
AZSER12445024

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1507005 80014 | MYOCARDIAL ISCHAEMIA (Ischemic heart disease compensated) | Unknown | Mild | No | None | No | No | Still Present | 79 | 2004-11-11 |
| | | SCHIZOPHRENIA (Schizophrenia worsening) | Unknown | Mild | Yes | Dose Changed | No | No | No Longer Present | 45 | 2004-10-08 |
| | E1507011 60130 | SCHIZOPHRENIA (Schizophrenia worsening) | Unknown | Mild | Yes | None | No | No | No Longer Present | 163 | 2005-06-01 |
| | E1507012 30023 | DIARRHOEA (Diarrhea) | 1 | Mild | No | None | No | No | | 4 | 2005-03-18 |
| | E1507015 60193 | EXTRAPYRAMIDAL DISORDER (Extrapyramidal syndrome) | 10 | Mild | No | None | No | No | | -3 | 2005-04-09 |
| | | SOMNOLENCE (Somnolence) | 4 | Mild | No | None | No | Yes | | 2 | 2005-04-13 |
| | | SOMNOLENCE (Somnolence) | 8 | Mild | No | None | No | Yes | | 43 | 2005-05-24 |
| | | TENSION (Tension) | 8 | Mild | No | Dose Changed | No | No | | 39 | 2005-05-20 |
| | E1508003 60117 | SCHIZOPHRENIA (Schizophrenia worsening) | 21 | Severe | Yes | Permanently Stopped | Yes | No | | 157 | 2005-05-05 |
| | E1508006 60136 | EXTRAPYRAMIDAL DISORDER (Extrapyramidal syndrome acute dystonia) | 3 | Mild | No | None | No | No | | -4 | 2005-01-14 |

18

CONFIDENTIAL
AZSER12445025

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TACHYCARDIA (Tachycardia) | 5 | Mild | No | Dose Changed | No | Yes | | 7 | 2005-01-24 |
| | | TACHYCARDIA (Tachycardia) | 2 | Mild | No | Dose Changed | No | Yes | | 28 | 2005-02-14 |
| | E1508008 70095 | DIZZINESS (Dizziness) | 6 | Mild | No | Dose Changed | No | Yes | | 5 | 2005-04-03 |
| | | DYSURIA (Dysuria) | 15 | Moderate | No | None | No | No | | 32 | 2005-04-30 |
| | | RHINITIS (Rhinitis) | 13 | Moderate | No | None | No | No | | 132 | 2005-08-08 |
| | E1509001 70005 | AGITATION (Agitation) | 4 | Mild | No | None | No | No | | 58 | 2004-07-28 |
| | | AKATHISIA (Akathisia) | 28 | Mild | No | None | No | Yes | | 31 | 2004-07-01 |
| | | CONTUSION (Contusion of right wrist) | 8 | Mild | No | None | No | No | | 24 | 2004-06-24 |
| | E1509005 80013 | SCHIZOPHRENIA (Schizophrenia worsening) | Unknown | Severe | Yes | Dose Changed | No | No | No Longer Present | 153 | 2005-01-16 |
| | | SOMNOLENCE (Sleepiness) | 29 | Mild | No | None | No | Yes | | 112 | 2004-12-06 |
| | | UMBILICAL HERNIA (Umbilical hernia) | 2 | Severe | Yes | None | No | No | | 148 | 2005-01-11 |
| | E1509009 20020 | CHEST PAIN (Chest pain due to injury) | Unknown | Mild | No | None | No | No | No Longer Present | 146 | 2005-05-22 |
| | | TENSION (Tension) | 4 | Moderate | No | None | No | No | | 52 | 2005-02-17 |
| | | TENSION (Tension) | 4 | Mild | No | None | No | No | | 119 | 2005-04-25 |

19

CONFIDENTIAL
AZSER12445026

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causality | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TENSION (Tension) | 4 | Mild | No | None | No | No | | 146 | 2005-05-22 |
| | E1511001 80087 | AKATHISIA (Akathisia) | 27 | Mild | No | None | No | Yes | | 58 | 2005-02-02 |
| | | NAUSEA (Nausea) | 1 | Moderate | No | Dose Changed | No | Yes | | 5 | 2004-12-11 |
| | E1511005 60165 | BRONCHOPNEUMONIA (Bronchopneumonia) | 45 | Moderate | Yes | None | No | No | | 128 | 2005-07-05 |
| | | HYPERSOMNIA (Hypersomnia) | 43 | Mild | No | Dose Changed | No | Yes | | 43 | 2005-04-11 |
| | | VIRAL INFECTION (Virosis) | 8 | Mild | No | None | No | No | | 76 | 2005-05-14 |
| | E1512003 70087 | AMENORRHOEA (Amenorhea) | Unknown | Mild | No | None | No | Yes | Still Present | 30 | 2005-04-05 |
| | E1513006 60215 | CONSTIPATION (Constipation) | Unknown | Moderate | No | None | No | No | No Longer Present | 137 | 2005-09-23 |
| | | SCHIZOPHRENIA (Schizophrenia worsening) | Unknown | Severe | Yes | Permanently Stopped | Yes | No | Still Present | 104 | 2005-08-21 |
| | E1601002 60056 | TENSION (Tension) | 5 | Moderate | No | Dose Changed | No | No | | 80 | 2005-07-28 |
| | | PSYCHOTIC DISORDER (Hospitalised for relapse of psychosis - agitation) | Unknown | Severe | Yes | Permanently Stopped | Yes | No | No Longer Present | 118 | 2005-01-01 |
| | | SOMNOLENCE (Somnolence) | Unknown | Mild | No | Dose Changed | No | Yes | Still Present | 1 | 2004-09-06 |
| | E1601005 70024 | INFLUENZA (Flu symptoms) | 3 | Mild | No | None | No | No | | 23 | 2004-09-29 |

20

CONFIDENTIAL
AZSER12445027

**Table 12.2.7‑ 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SEDATION (Sedation) | 5 | Moderate | No | Dose Changed | No | Yes | | 2 | 2004-09-08 |
| | | TOOTHACHE (Tooth ache) | 1 | Mild | No | None | No | No | | 100 | 2004-12-15 |
| | E1601007 60095 | PSYCHOTIC DISORDER (Relapse psychotic symptoms) | Unknown | Mild | No | Dose Changed | Yes | No | No Longer Present | 43 | 2004-12-08 |
| | | TACHYCARDIA (Tachycardia) | Unknown | Mild | No | None | No | Yes | Still Present | 8 | 2004-11-03 |
| | E1601010 60116 | SEDATION (Sedation) | 30 | Severe | No | Dose Changed | No | Yes | Still Present | 5 | 2004-12-04 |
| | E1602005 60086 | DIZZINESS (Dizziness) | Unknown | Mild | No | Dose Changed | No | Yes | Still Present | 2 | 2004-10-20 |
| | | DRY MOUTH (Dry mouth) | Unknown | Mild | No | Dose Changed | No | Yes | Still Present | 2 | 2004-10-20 |
| | | SEDATION (Sedation) | Unknown | Mild | No | Dose Changed | No | Yes | Still Present | 2 | 2004-10-20 |
| | E1602009 60150 | HYPOAESTHESIA (Loss of sensation in right upper leg.) | 23 | Mild | No | None | No | No | | 99 | 2005-05-17 |
| | | INFLUENZA (Influenza) | 8 | Mild | No | None | No | No | | 133 | 2005-06-20 |
| | | INTENTIONAL SELF-INJURY (Parasuicide) | 1 | Moderate | No | None | No | No | | 5 | 2005-02-12 |
| | E1603009 60175 | RESTLESSNESS (Restlessness) | 4 | Moderate | No | None | No | No | | 27 | 2005-04-13 |

21

CONFIDENTIAL
AZSER12445028

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1603011 70094 | SCHIZOPHRENIA (Relapse-schizophrenia) | Unknown | Moderate | Yes | Permanently Stopped | Yes | No | Still Present | 26 | 2005-04-12 |
| | | PAROTITIS (Parotitis) | 15 | Mild | No | None | No | No | | 78 | 2005-06-08 |
| | E1604005 70015 | HEADACHE (Headache) | 3 | Moderate | No | Permanently Stopped | Yes | Yes | | 3 | 2004-07-09 |
| | E1604008 60026 | SOMNOLENCE (Somnolence) | 2 | Moderate | No | Permanently Stopped | Yes | Yes | | 2 | 2004-07-15 |
| | E1604017 60139 | DIZZINESS (Dizziness) | 26 | Mild | No | None | No | Yes | | 3 | 2005-01-22 |
| | | DIZZINESS (Dizziness) | 2 | Mild | No | None | No | Yes | | 135 | 2005-06-03 |
| | E1605001 60094 | SCHIZOPHRENIA (Relapse-schizophrenia) | Unknown | Severe | Yes | Permanently Stopped | Yes | No | No Longer Present | 42 | 2004-12-06 |
| | E1605002 80028 | DIZZINESS (Dizziness) | 38 | Mild | No | None | No | No | | 40 | 2004-12-07 |
| | | ELECTROCARDIO GRAM QT CORRECTED INTERVAL PROLONGED (Prolonged QTc interval) | Unknown | Mild | No | None | No | Yes | No Longer Present | 168 | 2005-04-14 |
| | | GASTROENTERITI S (Gastroenteritis) | Unknown | Moderate | No | None | No | No | No Longer Present | 169 | 2005-04-15 |
| | | MUSCULOSKELET AL STIFFNESS (Stiff neck) | 3 | Moderate | No | None | No | No | | 96 | 2005-02-01 |

22

CONFIDENTIAL
AZSER12445029

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NAUSEA (Nausea) | 26 | Moderate | No | None | No | Yes | | 2 | 2004-10-30 |
| | | SOMNOLENCE (Drowsiness) | 26 | Moderate | No | Dose Changed | No | Yes | | 2 | 2004-10-30 |
| | | SOMNOLENCE (Drowsiness) | 56 | Mild | No | None | No | Yes | | 113 | 2005-02-18 |
| | | VOMITING (Vomiting) | 1 | Mild | No | None | No | No | | 63 | 2004-12-30 |
| | E1605009 70084 | CHEST DISCOMFORT (Tightness of chest) | 4 | Mild | No | Dose Changed | Yes | Yes | | 6 | 2005-03-01 |
| | | DYSKINESIA (Jerking of lower limbs) | 3 | Mild | No | None | No | Yes | | 1 | 2005-02-24 |
| | | SOMNOLENCE (Drowsiness) | 34 | Mild | No | None | No | Yes | | -21 | 2005-02-03 |
| | | VISION BLURRED (Blurring of vision) | 10 | Mild | No | None | No | Yes | | 4 | 2005-02-27 |
| | E1606001 60156 | PANIC ATTACK (Panic attacks) | Unknown | Mild | No | None | No | No | Still Present | 144 | 2005-07-08 |
| | E1606003 60171 | EAR PAIN (Pain in right ear) | 56 | Mild | No | None | No | No | | 3 | 2005-03-19 |
| | | ERECTILE DYSFUNCTION (Psychological erectile dysfunction) | 1 | Mild | No | None | No | No | | 83 | 2005-06-07 |
| | | EXTRAPYRAMIDAL DISORDER (Extrapyramidal side effects) | 36 | Mild | No | None | No | No | | -10 | 2005-03-07 |

23

CONFIDENTIAL
AZSER12445030

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1606007 60199 | INSOMNIA (Insomnia) | 31 | Mild | No | None | No | Yes | | -5 | 2005-03-12 |
| | | GASTRITIS (Gastritis) | 20 | Moderate | No | None | No | No | | 36 | 2005-05-25 |
| | | PHARYNGITIS (Tonsillar pharyngitis) | 20 | Moderate | No | None | No | No | | 36 | 2005-05-25 |
| | | THROAT TIGHTNESS (Tightness in throat) | 20 | Moderate | No | None | No | No | | 36 | 2005-05-25 |
| | | WEIGHT INCREASED (Weight gain) | 30 | Mild | No | None | No | No | | 55 | 2005-06-13 |
| | E1607012 60190 | PSYCHOTIC DISORDER (Psychosis) | Unknown | Severe | No | Permanently Stopped | Yes | No | Still Present | 99 | 2005-07-15 |
| | E1608002 60025 | SOMNOLENCE (Drowsiness) | 6 | Mild | No | None | No | Yes | | 2 | 2004-07-14 |
| | E1608011 60166 | BONE PAIN (Bone pain) | 78 | Mild | No | None | No | No | | 6 | 2005-03-06 |
| | E1608012 60170 | SCHIZOPHRENIA (Schizophrenia-relapse) | Unknown | Severe | Yes | Permanently Stopped | Yes | No | Still Present | 96 | 2005-06-18 |
| | E1701008 70058 | NASOPHARYNGITIS (Heavy cold) | 1 | Moderate | No | Dose Changed | No | No | | 26 | 2005-01-11 |
| | | SOMNOLENCE (Somnolence) | 14 | Moderate | No | Permanently Stopped | Yes | Yes | | 8 | 2004-12-24 |
| | E1805001 60102 | FEELING ABNORMAL (Daze) | Unknown | Severe | No | Dose Changed | No | Yes | No Longer Present | 5 | 2004-11-07 |

24

CONFIDENTIAL
AZSER12445031

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1807002 70079 | NIGHTMARE (Night mares) | 78 | Mild | No | None | No | No | | 9 | 2005-02-16 |
| | | SOMNOLENCE (Sleepiness) | 12 | Mild | No | None | No | Yes | | 4 | 2005-02-11 |
| | E1817001 20033 | ANXIETY (Anxiety) | 2 | Moderate | No | None | No | No | | -1 | 2005-04-17 |
| | | MITRAL VALVE INCOMPETENCE (Mitral insufficiency) | Unknown | Mild | No | None | No | No | Still Present | 23 | 2005-05-10 |
| | | MUSCULOSKELET AL CHEST PAIN (Muscoskeletal) | 1 | Mild | No | None | No | No | | 2 | 2005-04-19 |
| | | SOMNOLENCE (Sleepiness) | 1 | Mild | No | None | No | No | | 2 | 2005-04-19 |
| | E1817002 50030 | ANGINA PECTORIS (Cardiac pain) | 2 | Mild | No | None | No | No | | 54 | 2005-06-26 |
| | | RESPIRATORY TRACT INFECTION (Pharyngo-Tracheitis) | 4 | Mild | No | None | No | No | | 21 | 2005-05-24 |
| Olanzapine | E1002008 80039 | SOMNOLENCE (Somnolens) | 31 | Mild | No | Dose Changed | No | Yes | | 6 | 2005-01-12 |
| | E1002009 60135 | AKATHISIA (Akathisia) | 96 | Mild | No | Dose Changed | No | Yes | | 79 | 2005-04-01 |
| | E1002013 80044 | SOMNOLENCE (Somnolens) | 31 | Mild | No | Dose Changed | No | Yes | | 5 | 2005-02-19 |
| | E1005024 60083 | DIZZINESS (Dizziness) | 21 | Moderate | No | None | No | No | | -14 | 2004-09-29 |

25

CONFIDENTIAL
AZSER12445032

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DRY MOUTH (Dry mouth) | Unknown | Mild | No | None | No | Yes | Still Present | 114 | 2005-02-03 |
| | E1005036 80048 | ARTHRALGIA (Left knee pain) | 10 | Moderate | No | None | No | No | | 43 | 2005-04-01 |
| | E1006002 30010 | AGITATION (Agitation) | 40 | Mild | No | None | No | No | | 105 | 2005-01-17 |
| | | AKATHISIA (Akathisia) | 59 | Moderate | No | None | No | Yes | | 86 | 2004-12-29 |
| | | INSOMNIA (Insomnia) | 34 | Moderate | No | None | No | No | | 111 | 2005-01-23 |
| | E1006010 20025 | AGITATION (Agitation) | 4 | Moderate | No | None | No | No | | 73 | 2005-05-05 |
| | | AGITATION (Agitation) | 4 | Moderate | No | None | No | No | | 80 | 2005-05-12 |
| | | AGITATION (Agitation) | 3 | Mild | No | None | No | No | | 105 | 2005-06-06 |
| | | AGITATION (Agitation) | 4 | Mild | No | None | No | No | | 114 | 2005-06-15 |
| | | AGITATION (Agitation) | 4 | Mild | No | None | No | No | | 121 | 2005-06-22 |
| | E1006011 60164 | WEIGHT INCREASED (Weight gain) | 31 | Mild | No | None | No | Yes | | 51 | 2005-04-19 |
| | | WEIGHT INCREASED (Weight gain) | Unknown | Mild | No | None | No | Yes | Still Present | 113 | 2005-06-20 |
| | E1006013 50017 | BRONCHITIS ACUTE (Acute bronchitis) | 7 | Moderate | No | None | No | No | | 63 | 2005-05-16 |

26

CONFIDENTIAL
AZSER12445033

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1006014 60177 | AGITATION (Agitation) | 4 | Moderate | No | None | No | No | | 98 | 2005-06-27 |
| | E1006017 60182 | AGITATION (Agitation) | 4 | Moderate | No | Dose Changed | No | No | | 14 | 2005-04-12 |
| | E1006018 60184 | AGITATION (Agitation) | 4 | Mild | No | Dose Changed | No | No | | 19 | 2005-04-18 |
| | | AKATHISIA (Akathisia) | 43 | Mild | No | None | No | Yes | | 22 | 2005-04-21 |
| | E1006021 50024 | BRONCHITIS ACUTE (Acute bronchitis) | 13 | Moderate | No | None | No | No | | 60 | 2005-06-10 |
| | E1006024 20036 | VENOUS INSUFFICIENCY (Exacerbation of chronic vein insufficiency) | 6 | Mild | No | None | No | No | | 135 | 2005-09-15 |
| | E1006025 70110 | CYSTITIS (Cystitis) | 7 | Moderate | No | None | No | No | | 9 | 2005-05-12 |
| | | ENDOMETRITIS (Endometritis) | 6 | Moderate | No | None | No | No | | 84 | 2005-07-26 |
| | | PERIODONTITIS (Exacerbation of chronic periodontitis) | 4 | Moderate | No | None | No | No | | 76 | 2005-07-18 |
| | E1104002 30005 | FURUNCLE (Furuncle of face) | 2 | Mild | No | None | No | No | | -5 | 2004-05-21 |
| | | GLAUCOMA (Glaucoma worsening) | 15 | Mild | No | None | No | No | | -6 | 2004-05-20 |
| | E1104006 60018 | DYSMENORRHOE A (Dysmenorrhea) | 1 | Mild | No | None | No | No | | 35 | 2004-08-05 |

27

CONFIDENTIAL
AZSER12445034

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DYSMENORRHOE A (Dysmenorrhea) | 92 | Moderate | No | None | No | No | | 84 | 2004-09-23 |
| | | GINGIVITIS (Gingivitis) | 12 | Mild | No | None | No | No | | 112 | 2004-10-21 |
| | | INSOMNIA (Insomnia) | 52 | Mild | No | None | No | No | | 97 | 2004-10-06 |
| | | NASOPHARYNGIT IS (Acute nasopharyngitis) | 15 | Moderate | No | None | No | No | | 18 | 2004-07-19 |
| | | PHARYNGITIS (Acute pharyngitis) | 1 | Mild | No | None | No | No | | 108 | 2004-10-17 |
| | | TOOTHACHE (Toothache) | 1 | Mild | No | None | No | No | | 12 | 2004-07-13 |
| | | TOOTHACHE (Toothache) | 1 | Mild | No | None | No | No | | 14 | 2004-07-15 |
| | | TOOTHACHE (Toothache) | 1 | Mild | No | None | No | No | | 80 | 2004-09-19 |
| | | VIRAL INFECTION (Viral infection) | 22 | Mild | No | None | No | No | | 134 | 2004-11-12 |
| | E1104009 20017 | SKIN LESION (Skin lesion on right foot) | 8 | Mild | No | None | No | No | | 18 | 2004-11-19 |
| | E1104010 80030 | ANXIETY (Anxiety) | 3 | Mild | No | None | No | No | | 77 | 2005-01-17 |
| | | BRONCHITIS ACUTE (Bronchitis acuta) | 8 | Moderate | No | None | No | No | | 105 | 2005-02-14 |
| | | CONJUNCTIVITIS (Conjunctivitis) | 45 | Mild | No | None | No | No | | 57 | 2004-12-28 |

28

CONFIDENTIAL
AZSER12445035

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DIARRHOEA (Diarrhoea) | 4 | Moderate | No | None | No | No | | 42 | 2004-12-13 |
| | | HAEMORRHOIDS (Hemorrhoid) | 6 | Mild | No | None | No | No | | 51 | 2004-12-22 |
| | | RHINITIS (Rhinitis) | 14 | Mild | No | None | No | No | | 57 | 2004-12-28 |
| | | TENSION (Tension) | 3 | Mild | No | None | No | No | | 31 | 2004-12-02 |
| | | TENSION (Tension) | 3 | Mild | No | None | No | No | | 88 | 2005-01-28 |
| | | TENSION (Tension) | 3 | Mild | No | None | No | No | | 98 | 2005-02-07 |
| | E1108004 60003 | DIARRHOEA (Diarrhea) | 2 | Mild | No | None | No | No | | 15 | 2004-05-31 |
| | E1108008 30003 | ECZEMA (Eczema of the upper left extremity) | 14 | Mild | No | Dose Changed | No | No | | 149 | 2004-10-13 |
| | | HORDEOLUM (Stye) | 7 | Mild | No | Dose Changed | No | No | | 51 | 2004-07-07 |
| | | MUSCLE TIGHTNESS (Muscular tension in the lower extremities) | 1 | Mild | No | Dose Changed | No | No | | 89 | 2004-08-14 |
| | | TINEA PEDIS (Interdigital mycosis) | 27 | Mild | No | Dose Changed | No | No | | 140 | 2004-10-04 |
| | | VERTIGO (Vertigo) | 7 | Moderate | No | Dose Changed | No | Yes | | 25 | 2004-06-11 |
| | E1108010 40001 | LIMB DISCOMFORT (Occassionally feeling of weight in the lower extremities) | 21 | Mild | No | None | No | No | | 126 | 2004-09-20 |

29

CONFIDENTIAL
AZSER12445036

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1108011 50026 | RESTLESSNESS (Worsening of psychical condition, restlessness) | Unknown | Severe | Yes | Permanently Stopped | Yes | No | No Longer Present | 8 | 2005-04-26 |
| | E1108013 60197 | SKIN ULCER (Small defect of skin on the outer ankle of left foot) | 8 | Mild | No | None | No | No | | 15 | 2005-05-03 |
| | | TOOTHACHE (Toothache) | 1 | Mild | No | None | No | No | | 46 | 2005-06-03 |
| | | TOOTHACHE (Toothache) | 4 | Moderate | No | None | No | No | | 81 | 2005-07-08 |
| | | TOOTHACHE (Toothache) | Unknown | Moderate | No | None | No | No | No Longer Present | 157 | 2005-09-22 |
| | E1108014 60200 | TOOTHACHE (Toothache) | 5 | Mild | No | None | No | No | | 146 | 2005-09-12 |
| | | TOOTHACHE (Toothache) | Unknown | Mild | No | None | No | No | Still Present | 190 | 2005-10-26 |
| | E1109001 80052 | FATIGUE (Fatigue) | 16 | Moderate | No | Dose Changed | No | No | | 137 | 2005-07-23 |
| | | INSOMNIA (Insomnia) | 4 | Mild | No | Dose Changed | No | No | | 10 | 2005-03-18 |
| | | VERTIGO (Vertigo) | 9 | Moderate | No | None | No | Yes | | 4 | 2005-03-12 |
| | E1201003 50012 | MUSCLE RIGIDITY (Rigidity) | 19 | Mild | No | None | No | Yes | | 36 | 2005-02-25 |
| | E1203003 60132 | ANXIETY (Anxiety) | 5 | Mild | No | None | No | No | | 53 | 2005-02-18 |
| | E1204004 60151 | DERMATITIS ALLERGIC (Facial allergic skin reaction) | 35 | Mild | No | None | No | No | | 24 | 2005-03-03 |

30

CONFIDENTIAL
AZSER12445037

**Table 12.2.7-1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causality | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1204005 30028 | HYPERSENSITIVITY (Allergic symptoms (known)) | Unknown | Mild | No | None | No | No | Still Present | 84 | 2005-05-02 |
| | | HEPATIC ENZYME INCREASED (Elevation of liver enzymes and lipase) | Unknown | Mild | No | Dose Changed | No | No | Still Present | 1 | 2005-04-27 |
| | E1205001 60115 | FATIGUE (Tiredness) | Unknown | Mild | No | None | No | No | Still Present | 107 | 2005-03-15 |
| | | FLAT AFFECT (Reduced affectivity) | Unknown | Mild | No | Dose Changed | No | Yes | Still Present | 135 | 2005-04-12 |
| | | NASOPHARYNGITIS (Common cold) | 5 | Mild | No | None | No | No | | 12 | 2004-12-10 |
| | | VERTIGO (Vertigo) | 2 | Mild | No | None | No | No | | 11 | 2004-12-09 |
| | E1205002 70065 | BLISTER (Ballue at feet) | 7 | Mild | No | None | No | No | | 166 | 2005-06-25 |
| | | FATIGUE (Tiredness) | Unknown | Moderate | No | None | No | No | No Longer Present | 175 | 2005-07-04 |
| | | HEADACHE (Headache) | 1 | Moderate | No | None | No | No | | 7 | 2005-01-17 |
| | | HEADACHE (Headache) | 1 | Mild | No | None | No | No | | 168 | 2005-06-27 |
| | | METRORRHAGIA (Ovulation bleeding) | 2 | Mild | No | None | No | No | | 8 | 2005-01-18 |
| | | PARAESTHESIA (Paraesthesia in feet) | 30 | Moderate | No | None | No | No | | 120 | 2005-05-10 |

CONFIDENTIAL
AZSER12445038

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causality | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PSYCHOTIC DISORDER (Psychotic decompensation) | Unknown | Moderate | Yes | None | No | No | No Longer Present | 164 | 2005-06-23 |
| | | PSYCHOTIC DISORDER (Psychotic episode) | 20 | Mild | No | None | No | No | | 145 | 2005-06-04 |
| | | VOMITING (Vomiting) | 1 | Mild | No | None | No | No | | 164 | 2005-06-23 |
| | | WEIGHT INCREASED (Weight gain) | Unknown | Moderate | No | None | No | Yes | No Longer Present | 8 | 2005-01-18 |
| | E1206001 60032 | DEPRESSION (Depression) | Unknown | Moderate | No | None | No | No | Still Present | 79 | 2004-10-20 |
| | | HEADACHE (Headache) | 63 | Mild | No | None | No | No | | -4 | 2004-07-30 |
| | | NASOPHARYNGITIS (Common cold) | 22 | Mild | No | None | No | No | | 77 | 2004-10-18 |
| | | VERTIGO (Vertigo) | 1 | Moderate | No | None | No | No | | -1 | 2004-08-02 |
| | | VERTIGO (Vertigo) | Unknown | Mild | No | None | No | Yes | Still Present | 57 | 2004-09-28 |
| | | VERTIGO (Vertigo) | 53 | Moderate | No | None | No | Yes | | 1 | 2004-08-03 |
| | E1402004 40006 | RESTLESSNESS (Physical wandering) | 4 | Mild | No | None | No | No | | 66 | 2004-10-30 |
| | | RESTLESSNESS (Physical wandering) | 4 | Mild | No | None | No | No | | 73 | 2004-11-06 |
| | E1402009 70070 | SEBACEOUS CYST EXCISION (Sebaceous cyst enucleation) | 1 | Mild | No | None | No | No | | -45 | 2004-12-06 |

32

CONFIDENTIAL
AZSER12445039

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1403001 50003 | INFLUENZA (Flu) | 11 | Mild | No | None | No | No | | 136 | 2004-11-13 |
| | E1403004 70012 | SEDATION (Sedation) | 6 | Severe | No | Permanently Stopped | Yes | Yes | | 2 | 2004-07-06 |
| | E1403010 80015 | BACK PAIN (Lombalgia) | 8 | Mild | No | None | No | No | | 68 | 2004-11-02 |
| | | CONSTIPATION (Constipation) | 6 | Mild | No | None | No | Yes | | 4 | 2004-08-30 |
| | | CONSTIPATION (Constipation) | 4 | Mild | No | None | No | Yes | | 15 | 2004-09-10 |
| | | DYSPEPSIA (Pyrosis) | 4 | Mild | No | None | No | No | | 121 | 2004-12-25 |
| | | HEADACHE (Headache) | 6 | Mild | No | None | No | No | | 33 | 2004-09-28 |
| | | INFLUENZA (FLU) | 10 | Mild | No | None | No | No | | 102 | 2004-12-06 |
| | | ORAL CANDIDIASIS (Oral candidosis) | 9 | Mild | No | None | No | Yes | | 20 | 2004-09-15 |
| | | URINARY TRACT INFECTION (Urinary infection) | Unknown | Mild | No | None | No | No | No Longer Present | 168 | 2005-02-10 |
| | E1403011 70023 | BACK PAIN (Lombalgia) | 1 | Mild | No | None | No | No | | 21 | 2004-09-22 |
| | E1403014 70029 | HEADACHE (Headache) | 2 | Mild | No | None | No | No | | -1 | 2004-09-16 |
| | E1404001 60044 | SOMNOLENCE (Sleepiness) | 2 | Mild | No | None | No | Yes | | 2 | 2004-08-19 |
| | E1406005 40015 | AGITATION (Agitation) | 3 | Moderate | No | Dose Changed | No | No | | 53 | 2005-06-03 |

33

CONFIDENTIAL
AZSER12445040

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | INSOMNIA (Insomnia) | 8 | Mild | No | Dose Changed | No | No | | 49 | 2005-05-30 |
| | | INSOMNIA (Insomnia) | 3 | Mild | No | Dose Changed | No | No | | 78 | 2005-06-28 |
| | | SOMNOLENCE (Somnolence) | Unknown | Moderate | No | Dose Changed | No | Yes | Still Present | 150 | 2005-09-08 |
| | E1407002 30024 | SOMNOLENCE (Drowsiness) | 7 | Mild | No | None | No | Yes | | 28 | 2005-05-02 |
| | E1407004 60191 | ANHEDONIA (Anhedony) | 52 | Severe | No | None | No | No | | 81 | 2005-06-30 |
| | | APATHY (Apathy) | 52 | Severe | No | None | No | No | | 81 | 2005-06-30 |
| | | OCULOGYRATION (Oculomotor spasm) | 1 | Severe | No | None | No | Yes | | -4 | 2005-04-07 |
| | E1407005 70101 | DYSTONIA (Acute dystonic reactions) | 25 | Moderate | No | None | No | Yes | | -22 | 2005-03-28 |
| | E1501034 80059 | SOMNOLENCE (Somnolence) | Unknown | Mild | No | None | Yes | Yes | No Longer Present | 17 | 2005-05-20 |
| | | WEIGHT INCREASED (Weight gain) | Unknown | Severe | No | None | Yes | Yes | Still Present | 27 | 2005-05-30 |
| | E1502004 60103 | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms worsening, mild tremor of hands, mild rigidity of wrist, arms sense of restlesness) | 54 | Moderate | No | Dose Changed | No | Yes | | 4 | 2004-11-06 |
| | | VIRAL INFECTION (Virus disease) | 8 | Moderate | No | None | No | No | | 60 | 2005-01-01 |

34

CONFIDENTIAL
AZSER12445041

**Table 12.2.7- 1      Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causality | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1503001 60007 | BACK PAIN (Back pain) | 21 | Mild | No | None | No | No | | -13 | 2004-05-25 |
| | E1504005 20011 | SEDATION (Sedation) | 5 | Mild | No | Dose Changed | No | Yes | | 6 | 2004-09-25 |
| | E1505003 60146 | HEAD INJURY (Head injury) | 23 | Moderate | No | None | No | No | | 14 | 2005-02-14 |
| | | HEADACHE (Headache due to hypotension) | 29 | Moderate | No | Dose Changed | No | No | | 7 | 2005-02-07 |
| | | SCHIZOPHRENIA (Schizophrenia worsening) | 26 | Mild | Yes | None | No | No | | 14 | 2005-02-14 |
| | E1506001 60039 | NASOPHARYNGITIS (Common cold) | 2 | Mild | No | None | No | No | | 56 | 2004-10-11 |
| | | WEIGHT INCREASED (Weight increased) | 51 | Mild | No | None | No | Yes | | 7 | 2004-08-23 |
| | E1506003 60042 | HYPERSOMNIA (Hypersomnia) | Unknown | Mild | No | None | No | Yes | Still Present | 5 | 2004-08-22 |
| | | INFLUENZA (Flu) | 7 | Mild | No | None | No | No | | 65 | 2004-10-21 |
| | | WEIGHT INCREASED (Weight increased) | 79 | Mild | No | None | No | Yes | | 7 | 2004-08-24 |
| | E1507009 70052 | EXTRAPYRAMIDAL DISORDER (Extrapyramidal syndrome) | 60 | Mild | No | None | No | No | | -4 | 2004-12-03 |
| | | SEDATION (Sedation) | 45 | Mild | No | Dose Changed | No | Yes | | 40 | 2005-01-15 |

35

CONFIDENTIAL
AZSER12445042

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1507010 60123 | TENSION (Tension) | 7 | Mild | No | None | No | No | | 57 | 2005-02-01 |
| | E1507014 60192 | CONSTIPATION (Constipation) | 3 | Mild | No | None | No | No | | 5 | 2005-04-16 |
| | E1508001 80008 | FATIGUE (Fatigue) | 50 | Mild | No | Dose Changed | No | Yes | | 13 | 2004-07-20 |
| | | HEADACHE (Headache) | 5 | Mild | No | None | No | No | | 2 | 2004-07-09 |
| | | INCREASED APPETITE (Increased appetite) | 50 | Mild | No | Dose Changed | No | Yes | | 13 | 2004-07-20 |
| | | VOMITING (Vomiting) | 1 | Moderate | No | None | No | No | | 6 | 2004-07-13 |
| | E1508005 70062 | CONSTIPATION (Constipation) | 5 | Mild | No | None | No | No | | 107 | 2005-04-06 |
| | | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms worsening) | 7 | Moderate | No | None | No | No | | -1 | 2004-12-20 |
| | | INSOMNIA (Insomnia) | 18 | Moderate | No | None | No | No | | 28 | 2005-01-17 |
| | | RHINITIS (Rhinitis) | 7 | Mild | No | None | No | No | | 47 | 2005-02-05 |
| | E1509006 60090 | PARAESTHESIA (Pins and needles in feet) | Unknown | Mild | No | None | No | Yes | Still Present | 193 | 2005-05-05 |
| | E1509008 30017 | PHARYNGITIS (Pharyngitis) | Unknown | Moderate | No | None | No | No | No Longer Present | 155 | 2005-05-12 |
| | | TOOTHACHE (Tooth-ache) | 1 | Mild | No | None | No | No | | -3 | 2004-12-06 |

36

CONFIDENTIAL
AZSER12445043

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TOOTHACHE (Tooth-ache) | 1 | Mild | No | None | No | No | | 114 | 2005-04-01 |
| | | TOOTHACHE (Tooth-ache) | 1 | Mild | No | None | No | No | | 118 | 2005-04-05 |
| | E1509012 60160 | AGITATION (Agitation) | 1 | Mild | No | None | No | No | | -4 | 2005-02-17 |
| | | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms) | Unknown | Mild | No | None | No | Yes | No Longer Present | 141 | 2005-07-11 |
| | | EXTRAPYRAMIDAL DISORDER (Spasm of legs and arms due to Extra pyramidal symptoms) | 77 | Mild | No | None | No | Yes | | 29 | 2005-03-21 |
| | | RHINITIS (Coryza) | 6 | Mild | No | None | No | No | | 20 | 2005-03-12 |
| | | TENSION (Tension) | 1 | Mild | No | None | No | No | | 6 | 2005-02-26 |
| | E1511002 70054 | DYSSOMNIA (Dyssomnia) | 1 | Mild | No | None | No | No | | 1 | 2004-12-10 |
| | | DYSSOMNIA (Dyssomnia) | 1 | Mild | No | None | No | No | | 4 | 2004-12-13 |
| | E1511004 30021 | BENIGN PROSTATIC HYPERPLASIA (Benign prostatic hypertrophy) | Unknown | Mild | No | None | No | No | Still Present | 59 | 2005-04-21 |
| | | BLOOD PRESSURE INCREASED (Increase blood pressure) | 1 | Mild | No | None | No | Yes | | 37 | 2005-03-30 |

37

CONFIDENTIAL
AZSER12445044