**Table 12.2.7-1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CONSTIPATION (Obstipation) | 6 | Moderate | No | None | No | Yes | | 36 | 2005-03-29 |
| | | INGUINAL HERNIA (Left inguinal hernia) | Unknown | Mild | No | None | No | No | Still Present | 59 | 2005-04-21 |
| | | PHARYNGITIS (Pharyngitis acute) | 10 | Mild | No | None | No | No | | 22 | 2005-03-15 |
| | | SCHIZOPHRENIA (Schizophrenia worsening) | 33 | Mild | Yes | None | No | No | | 21 | 2005-03-14 |
| | | TESTICULAR CYST (Cyst of testis) | Unknown | Mild | No | None | No | No | Still Present | 59 | 2005-04-21 |
| | | TREMOR (Tremor of the hands) | 7 | Mild | No | None | No | No | | 21 | 2005-03-14 |
| | E1601008 10002 | BACK PAIN (Back pain) | Unknown | Mild | No | None | No | No | Still Present | 166 | 2005-04-10 |
| | | CATARACT (Cataracts-bilateral) | Unknown | Mild | No | None | No | No | Still Present | 50 | 2004-12-15 |
| | | MIGRAINE (Migraine attack) | 1 | Mild | No | None | No | No | | -10 | 2004-10-17 |
| | | TARDIVE DYSKINESIA (Worsening of tardive dyskinesia) | 113 | Mild | No | Dose Changed | No | Yes | | 57 | 2004-12-22 |
| | E1601009 10003 | ARTHRALGIA (Left hip pain) | 70 | Mild | No | None | No | No | | 104 | 2005-02-16 |
| | | BACK PAIN (Lower back ache) | 4 | Mild | No | None | No | No | | 52 | 2004-12-26 |

38

CONFIDENTIAL
AZSER12445045

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DYSURIA (Dysuria) | 7 | Mild | No | None | No | No | | 55 | 2004-12-29 |
| | | EXTRAPYRAMIDAL DISORDER (Mild extra-pyramidal side-effects) | Unknown | Mild | No | None | No | Yes | Still Present | 104 | 2005-02-16 |
| | E1601011 70059 | INFLUENZA (Flu) | 9 | Mild | No | None | No | No | | 127 | 2005-03-11 |
| | | ABSCESS LIMB (Ankle abscess left) | Unknown | Moderate | No | None | No | No | Still Present | 46 | 2005-02-05 |
| | | SEDATION (Sedation) | 9 | Moderate | No | Dose Changed | No | Yes | | 3 | 2004-12-24 |
| | | WHITE BLOOD CELL COUNT DECREASED (Decreased white cell count) | Unknown | Moderate | No | None | No | No | Still Present | 85 | 2005-03-16 |
| | E1602001 70017 | EYE IRRITATION (Irritation of left eye) | Unknown | Mild | No | None | No | No | Still Present | 53 | 2004-10-01 |
| | | MIGRAINE (Migraine attack) | Unknown | Mild | No | None | No | No | Still Present | -7 | 2004-08-03 |
| | | MIGRAINE (Migraine headaches) | Unknown | Mild | No | None | No | No | Still Present | 128 | 2004-12-15 |
| | | PHARYNGOLARYNGEAL PAIN (Sore throat) | 5 | Mild | No | None | No | No | | -5 | 2004-08-05 |
| | | UPPER RESPIRATORY TRACT INFECTION (Upper respiratory infection) | 27 | Mild | No | None | No | No | | -13 | 2004-07-28 |

39

CONFIDENTIAL
AZSER12445046

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | WEIGHT INCREASED (Weight gain) | 78 | Mild | No | Dose Changed | No | Yes | | 7 | 2004-08-16 |
| | E16/02003 60057 | AGITATION (Agitation) | Unknown | Mild | No | None | No | No | Still Present | 65 | 2004-11-10 |
| | | INSOMNIA (Insomnia) | 15 | Mild | No | None | No | No | | 15 | 2004-09-21 |
| | | SEDATION (Sedation) | 4 | Mild | No | Dose Changed | No | No | | 70 | 2004-11-15 |
| | E16/02004 80020 | GASTRITIS (Gastritis) | Unknown | Mild | No | None | No | No | Still Present | 128 | 2005-01-28 |
| | | HEADACHE (Headache) | 7 | Mild | No | Dose Changed | No | No | | 4 | 2004-09-26 |
| | | MUSCULOSKELET AL STIFFNESS (Stiff neck) | 15 | Mild | No | None | No | No | | 19 | 2004-10-11 |
| | | TONGUE DRY (Dry tongue) | Unknown | Mild | No | None | No | No | Still Present | 83 | 2004-12-14 |
| | | VISION BLURRED (Blurred vision) | 15 | Mild | No | None | No | No | | 19 | 2004-10-11 |
| | E16/02012 60169 | MYALGIA (Muscular pain) | 1 | Mild | No | None | No | No | | 163 | 2005-08-24 |
| | | NASOPHARYNGIT IS (Common cold) | 5 | Mild | No | None | No | No | | 106 | 2005-06-28 |
| | E16/03001 60029 | DROOLING (Drooling) | 9 | Mild | No | None | No | Yes | | 84 | 2004-10-19 |

40

CONFIDENTIAL
AZSER12445047

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ELECTROCARDIO GRAM ST SEGMENT ELEVATION (Elevated ST segment) | Unknown | Mild | No | None | No | No | Still Present | 92 | 2004-10-27 |
| | | HEADACHE (Headache) | 1 | Mild | No | None | No | No | | -5 | 2004-07-23 |
| | | PALPITATIONS (Palpitations) | 9 | Mild | No | None | No | No | | 84 | 2004-10-19 |
| | | SOFT TISSUE INJURY (Soft tissue injury lower back) | 29 | Mild | No | None | No | No | | 8 | 2004-08-04 |
| | E1603012 50029 | ARTHRALGIA (Pain left elbow) | 10 | Mild | No | None | No | No | | 54 | 2005-06-21 |
| | | BRONCHITIS CHRONIC (Chronic bronchitis) | 36 | Moderate | No | None | No | No | | -8 | 2005-04-21 |
| | | EPISTAXIS (Epistaxis) | 1 | Mild | No | None | No | No | | 5 | 2005-05-03 |
| | E1604007 20004 | ORTHOSTATIC HYPOTENSION (Orthostatic hypotention) | 1 | Mild | No | None | No | Yes | | 139 | 2004-11-23 |
| | E1604009 60036 | DYSURIA (Dysuria) | 27 | Mild | No | None | No | No | | 86 | 2004-10-30 |
| | | HAEMATURIA (Hematuria) | 27 | Mild | No | None | No | No | | 91 | 2004-11-04 |
| | E1605003 70042 | DIARRHOEA (Diarrhoea) | 1 | Mild | No | None | No | No | | 24 | 2004-11-25 |

41

CONFIDENTIAL
AZSER12445048

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1605004 60118 | MUSCLE SPASMS (Spasm-right calf muscle) | Unknown | Mild | No | None | No | No | Still Present | 110 | 2005-03-20 |
| | | MUSCULOSKELET AL CHEST PAIN (Left sided musculoskeletalchest pain) | 368 | Mild | No | None | No | No | | -235 | 2004-04-10 |
| | | PYREXIA (Pyrexia) | 8 | Mild | No | None | No | No | | -1 | 2004-11-30 |
| | | SKIN LESION (Leg lesion) | 8 | Mild | No | None | No | No | | -1 | 2004-11-30 |
| | | SKIN LESION (Leg lesion) | 43 | Mild | No | None | No | No | | 14 | 2004-12-14 |
| | E1605008 80049 | CHEST DISCOMFORT (Tightness of chest) | 23 | Mild | No | None | No | No | | 112 | 2005-06-13 |
| | | WEIGHT INCREASED (Weight gain) | 105 | Mild | No | None | No | Yes | | 8 | 2005-03-01 |
| | E1606004 70092 | INSOMNIA (Insomnia) | 16 | Mild | No | None | No | No | | -1 | 2005-03-16 |
| | | WEIGHT INCREASED (Weight gain) | 22 | Mild | No | None | No | No | | 33 | 2005-04-18 |
| | E1606008 70103 | INSOMNIA (Insomnia) | 28 | Mild | No | None | No | No | | 1 | 2005-04-19 |
| | E1606009 70106 | SKIN LACERATION (Laceration on right eyelid) | 20 | Mild | No | None | No | No | | 9 | 2005-05-05 |

42

CONFIDENTIAL
AZSER12445049

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | UPPER RESPIRATORY TRACT INFECTION (Upper respiratory tract infection) | 35 | Moderate | No | None | No | No | | 50 | 2005-06-15 |
| | E1606010 60211 | EAR INFECTION (Ear infection) | 32 | N | No | None | No | No | | 26 | 2005-06-03 |
| | E1608003 80012 | MUSCULOSKELET AL STIFFNESS (Muscle stiffness) | 7 | Mild | No | None | No | Yes | | 2 | 2004-08-04 |
| | E1701003 50001 | COUGH (Worsening cough) | 43 | Mild | No | None | No | No | | 15 | 2004-06-03 |
| | | LOWER RESPIRATORY TRACT INFECTION (Chest infection) | 8 | Mild | No | None | No | No | | 15 | 2004-06-03 |
| | E1810002 50010 | DYSPEPSIA (Mild heart burn) | 8 | Mild | No | None | No | No | | -6 | 2004-12-14 |
| | | NASOPHARYNGIT IS (Common cold) | 11 | Mild | No | None | No | No | | 1 | 2004-12-20 |
| | | PNEUMONIA (Pneumonia) | 16 | Mild | No | None | No | No | | 135 | 2005-05-03 |
| | E1813001 20026 | BRONCHOPNEUM ONIA (Bronchopneumonia) | Unknown | Mild | No | None | No | No | No Longer Present | 47 | 2005-04-11 |
| Risperidone | E1001002 10005 | INSOMNIA (Insomnia) | 41 | Mild | No | None | No | No | | -6 | 2004-11-17 |

43

CONFIDENTIAL
AZSER12445050

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1001006 30022 | AKATHISIA (Akathisia) | 25 | Mild | No | Dose Changed | No | Yes | | 5 | 2005-03-05 |
| | E1002001 60080 | AKATHISIA (Akathisia) | Unknown | Moderate | No | Dose Changed | No | Yes | Still Present | 6 | 2004-10-11 |
| | | INSOMNIA (Insomnia) | 14 | Moderate | No | None | No | No | | -9 | 2004-09-27 |
| | | MUSCLE RIGIDITY (Rigidity) | Unknown | Moderate | No | Dose Changed | No | Yes | Still Present | 6 | 2004-10-11 |
| | E1002006 60126 | ANXIETY (Anxiety) | 4 | Mild | No | None | No | No | | 84 | 2005-03-02 |
| | | EXTRAPYRAMIDA L DISORDER (EPS rigidity) | 161 | Mild | No | Dose Changed | No | Yes | | 8 | 2004-12-16 |
| | | INSOMNIA (Insomnia) | 19 | Mild | No | None | No | No | | -5 | 2004-12-04 |
| | | INSOMNIA (Insomnia) | 65 | Mild | No | None | No | No | | 50 | 2005-01-27 |
| | E1002007 70061 | BLOOD PRESSURE DECREASED (Low blood preasure) | 14 | Moderate | No | None | No | Yes | | 3 | 2004-12-23 |
| | E1002010 70073 | AMENORRHOEA (Amenorrhea) | Unknown | Mild | No | None | No | Yes | Still Present | 84 | 2005-04-20 |
| | | DYSTONIA (Acute dystonia) | 1 | Severe | No | Dose Changed | No | Yes | | 2 | 2005-01-28 |
| | | INSOMNIA (Insomnia) | 21 | Mild | No | None | No | No | | 7 | 2005-02-02 |
| | | INSOMNIA (Insomnia) | 30 | Mild | No | None | No | No | | 84 | 2005-04-20 |

44

CONFIDENTIAL
AZSER12445051

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MUSCLE RIGIDITY (Rigidity) | 54 | Moderate | No | Dose Changed | No | Yes | | 3 | 2005-01-29 |
| | E1002014 50025 | AKATHISIA (Akathisia) | 25 | Mild | No | None | No | Yes | | 35 | 2005-05-17 |
| | | AKATHISIA (Akathisia) | 29 | Moderate | No | Dose Changed | No | Yes | | 7 | 2005-04-19 |
| | E1004007 20027 | INSOMNIA (Insomnia) | 12 | Moderate | No | None | No | Yes | | 3 | 2005-03-04 |
| | E1004008 30029 | COMPLETED SUICIDE (Suicide) | Unknown | Severe | Yes | None | :N | No | Death | 193 | 2005-11-06 |
| | E1004010 40016 | NASOPHARYNGIT IS (Common cold) | 4 | Moderate | No | None | No | No | | 127 | 2005-09-07 |
| | E1005001 60037 | EXTRAPYRAMIDA L DISORDER (Rigidity - Extra Pyramidal Symptoms) | 2 | Moderate | No | None | No | Yes | | 15 | 2004-08-23 |
| | E1005013 70030 | CONTUSION (Facial trauma of the left cheek) | 13 | Mild | No | None | No | Yes | | 9 | 2004-09-29 |
| | | INSOMNIA (Insomnia) | 22 | Moderate | No | None | No | No | | 11 | 2004-10-01 |
| | | ORTHOSTATIC HYPOTENSION (Orthostatic hypotension) | 1 | Mild | No | None | No | Yes | | 9 | 2004-09-29 |
| | E1005017 80021 | EXTRAPYRAMIDA L DISORDER (Extra pyramidal symptoms-Akathisia) | Unknown | Moderate | No | None | No | Yes | Still Present | 136 | 2005-02-10 |

45

CONFIDENTIAL
AZSER12445052

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | UPPER RESPIRATORY TRACT INFECTION (Grippe) | 9 | Moderate | No | None | No | No | | 127 | 2005-02-01 |
| | E1005022 60079 | TOOTHACHE (Toothache) | 27 | Mild | No | None | No | No | | 58 | 2004-12-01 |
| | E1005028 60101 | EXTRAPYRAMIDA L DISORDER (Extra pyramidal symptoms-rigidity of extremity muscles) | 18 | Mild | No | None | No | Yes | | 53 | 2004-12-24 |
| | E1005029 70046 | EXTRAPYRAMIDA L DISORDER (Extra pyramidal symptoms Tremor, akathisia) | 44 | Mild | No | None | No | Yes | | 41 | 2004-12-21 |
| | | EXTRAPYRAMIDA L DISORDER (Extra pyramidal symptoms Tremor, rigidity) | 57 | Mild | No | None | No | Yes | | 112 | 2005-03-02 |
| | E1005031 80034 | DRY MOUTH (Dry mouth) | 21 | Mild | No | None | No | Yes | | 4 | 2004-11-25 |
| | E1005032 70049 | AKATHISIA (Akathisia) | Unknown | Mild | No | None | No | Yes | Still Present | 93 | 2005-03-01 |
| | | RASH (Back rash) | 10 | Mild | No | None | No | No | | 79 | 2005-02-15 |
| | E1005033 70056 | WEIGHT INCREASED (Weight gain) | Unknown | Mild | No | None | No | Yes | Still Present | 140 | 2005-05-03 |

46

CONFIDENTIAL
AZSER12445053

**Table 12.2.7- 1   Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1005039 40013 | EXTRAPYRAMIDAL DISORDER (Extra Pyramidal Symptoms) | 113 | Mild | No | None | No | Yes | | 28 | 2005-03-17 |
| | | INSOMNIA (Insomnia) | 61 | Mild | No | None | No | No | | 134 | 2005-07-01 |
| | E1006006 60085 | ASTHENIA (General physical weakness) | 74 | Moderate | No | None | No | Yes | | 35 | 2004-11-22 |
| | | MENTAL IMPAIRMENT (Mental Slowness) | 71 | Mild | No | None | No | Yes | | 57 | 2004-12-14 |
| | | SOMNOLENCE (Somnolence) | 12 | Moderate | No | None | No | Yes | | 3 | 2004-10-21 |
| | | SOMNOLENCE (Somnolence) | 52 | Mild | No | None | No | Yes | | 57 | 2004-12-14 |
| | E1006012 60174 | AKATHISIA (Akathisia) | 44 | Mild | No | None | No | Yes | | 13 | 2005-03-28 |
| | | DIZZINESS (Dizziness) | 29 | Mild | No | None | No | Yes | | 49 | 2005-05-03 |
| | | SOMNOLENCE (Somnolence) | 11 | Mild | No | Dose Changed | No | Yes | | 4 | 2005-03-19 |
| | E1006020 60195 | AGITATION (Agitation) | 4 | Mild | No | None | No | No | | 120 | 2005-08-11 |
| | | AGITATION (Agitation) | 4 | Mild | No | None | No | No | | 131 | 2005-08-22 |
| | | DECREASED APPETITE (Decreased appetite) | Unknown | Mild | No | None | No | No | No Longer Present | 113 | 2005-08-04 |

47

CONFIDENTIAL
AZSER12445054

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1009001 70036 | DEPRESSED MOOD  (Depressed mood) | Unknown | Mild | No | None | No | No | Still Present | 113 | 2005-08-04 |
| | | AKATHISIA (Akathisia) | 31 | Moderate | No | None | No | Yes | | 63 | 2004-12-10 |
| | | ANXIETY (Anxiety) | 31 | Moderate | No | None | No | No | | 63 | 2004-12-10 |
| | | MUSCLE RIGIDITY (Rigidity) | 55 | Moderate | No | Dose Changed | No | Yes | | 130 | 2005-02-15 |
| | E1103001 70066 | ANXIETY (Anxiety) | Unknown | Mild | No | None | No | Yes | Still Present | 1 | 2005-01-12 |
| | | INSOMNIA (Insomnia) | Unknown | Mild | No | None | No | Yes | No Longer Present | 1 | 2005-01-12 |
| | | SCHIZOPHRENIA (Worsening of schizophrenia) | Unknown | Moderate | No | Dose Changed | No | Yes | No Longer Present | 97 | 2005-04-18 |
| | E1104008 70028 | AMENORRHOEA (Amenorrhoea) | 35 | Mild | No | None | No | Yes | | 70 | 2004-11-24 |
| | | RESPIRATORY TRACT INFECTION (Respiratory infection) | 5 | Mild | No | None | No | No | | -4 | 2004-09-12 |
| | | RESPIRATORY TRACT INFECTION (Respiratory infection) | 6 | Mild | No | None | No | No | | 115 | 2005-01-08 |
| | E1104012 60149 | HORDEOLUM (Hordeolum) | 12 | Mild | No | None | No | No | | 94 | 2005-05-12 |

48

CONFIDENTIAL
AZSER12445055

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PHARYNGITIS (Acute pharyngitis) | 9 | Mild | No | None | No | No | | 154 | 2005-07-11 |
| | E1104013 60185 | COUGH (Cough) | Unknown | Mild | No | None | No | No | No Longer Present | 176 | 2005-09-26 |
| | | HEADACHE (Headache) | 1 | Mild | No | None | No | No | | 94 | 2005-07-06 |
| | | MUSCULOSKELET AL DISCOMFORT (Feeling of knee stifness) | 6 | Mild | No | None | No | No | | 157 | 2005-09-07 |
| | | RHINITIS  (Rhinitis) | Unknown | Mild | No | None | No | No | No Longer Present | 176 | 2005-09-26 |
| | E1108002 60002 | AKATHISIA (Akathisia) | Unknown | Mild | No | Dose Changed | No | Yes | Still Present | 127 | 2004-09-20 |
| | | ANXIETY (Anxiety) | Unknown | Mild | No | Dose Changed | No | Yes | Still Present | 127 | 2004-09-20 |
| | | CHOLELITHIASIS (Cholecystolithiasis) | Unknown | Mild | No | None | No | No | Still Present | 127 | 2004-09-20 |
| | | DIZZINESS (Occasional dizziness and feeling to be near to faint) | 33 | Mild | No | None | No | Yes | | 98 | 2004-08-22 |
| | | RESTLESSNESS (Temporary state of restlessness) | 2 | Moderate | No | Dose Changed | No | No | | 131 | 2004-09-24 |
| | | VIRAL INFECTION (Virose of upper air passages) | 8 | Mild | No | Temporarily Stopped | No | No | | 123 | 2004-09-16 |
| | E1108009 80001 | BODY TINEA (Inguinal mycosis) | 8 | Mild | No | None | No | No | | 10 | 2004-05-27 |

49

CONFIDENTIAL
AZSER12445056

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HEADACHE (Headache) | 1 | Mild | No | None | No | No | | -3 | 2004-05-15 |
| | | RHINITIS ALLERGIC (Allergic rhinitis) | 8 | Mild | No | None | No | No | | 39 | 2004-06-25 |
| | | RHINITIS ALLERGIC (Allergic rhinitis) | 17 | Mild | No | None | No | No | | 72 | 2004-07-28 |
| | | SWELLING FACE (Swelling of left face) | 3 | Mild | No | None | No | No | | 147 | 2004-10-11 |
| | | VERTIGO (Vertigo) | 1 | Mild | No | None | No | No | | 106 | 2004-08-31 |
| | E1109004 80054 | HYPERTROPHY BREAST (Augmentation of left mamma) | Unknown | Moderate | No | None | No | No | No Longer Present | 167 | 2005-09-05 |
| | E1109007 30027 | PALPITATIONS (Palpitation) | 15 | Mild | No | None | No | No | | 148 | 2005-09-21 |
| | E1110002 30031 | ARTHRALGIA (Pain of right knee) | 2 | Mild | No | None | No | No | | 17 | 2005-05-21 |
| | | ECZEMA (Eczema) | 46 | Mild | No | None | No | No | | -25 | 2005-04-10 |
| | | INSOMNIA (Insomnia) | Unknown | Mild | No | None | No | No | Still Present | 26 | 2005-05-30 |
| | | RHINITIS (Rhinitis) | 35 | Mild | No | None | No | No | | -8 | 2005-04-27 |
| | E1201002 60107 | EXTRAPYRAMIDAL DISORDER (Extrapyramidal motor signs, gait disturbance) | 4 | Mild | No | None | No | Yes | | 32 | 2004-12-17 |

50

CONFIDENTIAL
AZSER12445057

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causality | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1203001 | 60112 | INFLUENZA (Flu) | 9 | Mild | No | None | No | No | | 7 | 2004-11-22 |
| | | PARKINSONIAN GAIT (Rigor with gait disturbance) | 16 | Moderate | No | Dose Changed | No | Yes | | 8 | 2004-11-23 |
| | | BACK PAIN (Back pain) | Unknown | Moderate | No | None | No | Yes | Still Present | 10 | 2004-12-02 |
| | | DEPRESSION (Depression) | Unknown | Severe | No | None | Yes | No | Still Present | 105 | 2005-03-07 |
| | | MUSCLE RIGIDITY (Motor rigidity) | Unknown | Moderate | No | Dose Changed | No | Yes | Still Present | 4 | 2004-11-26 |
| | | PERIPHERAL COLDNESS (Cold fingers) | Unknown | Moderate | No | None | No | No | Still Present | 70 | 2005-01 |
| E1204002 | 70040 | AKATHISIA (Akathisia) | 4 | Moderate | No | None | No | Yes | | 3 | 2004-10-29 |
| | | EPIGASTRIC DISCOMFORT (Epigastric discomfort postprandial) | 11 | Mild | No | None | No | No | | 3 | 2004-10-29 |
| | | POLYDIPSIA (Polydipsia) | 11 | Mild | No | None | No | Yes | | 3 | 2004-10-29 |
| | | POLYURIA (Polyuria) | 11 | Mild | No | None | No | Yes | | 3 | 2004-10-29 |
| | | PSYCHOTIC DISORDER (Psychotic exacerbation) | Unknown | Severe | No | Permanently Stopped | Yes | No | Still Present | 13 | 2004-11-08 |

51

CONFIDENTIAL
AZSER12445058

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1204003 30013 | SKIN REACTION (Reddish skin reaction on extremities) | 22 | Mild | No | None | No | No | | 7 | 2004-12-01 |
| | E1205004 60137 | DEPRESSION (Depression mental) | Unknown | Mild | No | Dose Changed | No | Yes | Still Present | 16 | 2005-02-03 |
| | | EXTRAPYRAMIDA L DISORDER (Extra Pyramidal Symptoms: gait abnormality diminution arm swing, rigor) | 82 | Moderate | No | Dose Changed | No | Yes | | 3 | 2005-01-21 |
| | | FUNGAL SKIN INFECTION (Mycosis of foot) | 44 | Mild | No | None | No | No | | 8 | 2005-01-26 |
| | | LIBIDO DECREASED (Decrease of libido) | Unknown | Moderate | No | Dose Changed | No | Yes | Still Present | 16 | 2005-02-03 |
| | | NASOPHARYNGIT IS (Common cold) | 3 | Mild | No | None | No | No | | 49 | 2005-03-08 |
| | | PANIC ATTACK (Panic attack) | 6 | Severe | No | None | No | No | | 162 | 2005-06-29 |
| | | SOMNOLENCE (Drowsiness) | 89 | Moderate | No | None | No | No | | -5 | 2005-01-14 |
| | | WEIGHT INCREASED (Weight gain) | 105 | Mild | No | None | No | Yes | | 8 | 2005-01-26 |
| | E1206004 60096 | DEPRESSION (Depression) | Unknown | Moderate | No | Permanently Stopped | Yes | No | Still Present | 49 | 2004-12-14 |

52

CONFIDENTIAL
AZSER12445059

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1206006 60158 | EXTRAPYRAMIDA L DISORDER (Extra pyramidal symptoms: parkinsonoid) | 7 | Moderate | No | None | No | No | | 1 | 2004-10-27 |
| | | EXTRAPYRAMIDA L DISORDER (Extra pyramidal symptoms: parkinsonoid) | Unknown | Moderate | No | None | No | Yes | ,U | 13 | 2004-11-08 |
| | | EXTRAPYRAMIDA L DISORDER (Extra pyramidal symptoms: rigor) | 7 | Moderate | No | None | No | No | | 1 | 2004-10-27 |
| | | EXTRAPYRAMIDA L DISORDER (Extra pyramidal symptoms: rigor) | Unknown | Moderate | No | None | No | Yes | ,U | 13 | 2004-11-08 |
| | | ASTHENIA (Feelings of weakness) | 1 | Mild | No | None | No | Yes | | 56 | 2005-04-12 |
| | | COORDINATION ABNORMAL (Coordination problems) | 2 | Moderate | No | None | No | Yes | | 2 | 2005-02-17 |
| | | ERECTILE DYSFUNCTION (Erectile dysfunction) | Unknown | Mild | No | None | No | Yes | No Longer Present | 10 | 2005-02-25 |
| | | EXTRAPYRAMIDA L DISORDER (Extra pyramidal symptoms) | 10 | Mild | No | Dose Changed | No | Yes | | 50 | 2005-04-06 |

53

CONFIDENTIAL
AZSER12445060

**Table 12.2.7- 1      Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms) | Unknown | Moderate | No | Permanently Stopped | Yes | Yes | Still Present | 72 | 2005-04-28 |
| | | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms) | 7 | Moderate | No | None | No | No | | -6 | 2005-02-10 |
| | | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms) | 22 | Moderate | No | None | No | Yes | | 6 | 2005-02-21 |
| | | FLATULENCE (Meteorism) | 2 | Mild | No | None | No | No | | 6 | 2005-02-21 |
| | | HEADACHE (Headache) | 2 | Mild | No | None | No | No | | 6 | 2005-02-21 |
| | | HEADACHE (Headache) | Unknown | Mild | No | None | No | No | No Longer Present | 45 | 2005-04-01 |
| | | LOSS OF LIBIDO (Loss of libido) | Unknown | Moderate | No | None | No | Yes | No Longer Present | 10 | 2005-02-25 |
| | | NASOPHARYNGITIS (Common cold) | 12 | Mild | No | None | No | No | | 3 | 2005-02-18 |
| | | NASOPHARYNGITIS (Common cold) | 14 | Mild | No | None | No | No | | 21 | 2005-03-08 |
| | | PANIC ATTACK (Panic attacks) | Unknown | Severe | No | Permanently Stopped | Yes | No | No Longer Present | 48 | 2005-04-04 |

54

CONFIDENTIAL
AZSER12445061

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causality | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PERIPHERAL VASCULAR DISORDER (Circulatory disorder peripheral) | 3 | Mild | No | None | No | Yes | | 1 | 2005-02-16 |
| | | SALIVARY HYPERSECRETION (Increased salivation) | 8 | Mild | No | None | No | Yes | | 20 | 2005-03-07 |
| | | SEDATION (Sedation) | Unknown | Mild | No | Dose Changed | No | Yes | Still Present | 10 | 2005-02-25 |
| | E1303001 20003 | AGITATION (Agitation) | 10 | Moderate | Yes | Dose Changed | No | No | | 90 | 2004-09-21 |
| | | AGITATION (Agitation) | 14 | Mild | No | None | No | No | | 76 | 2004-09-07 |
| | | AGITATION (Agitation) | 61 | Mild | No | None | No | No | | 100 | 2004-10-01 |
| | | ANXIETY (Anxiety) | 10 | Moderate | Yes | Dose Changed | No | No | | 90 | 2004-09-21 |
| | | ANXIETY (Anxiety) | 14 | Mild | No | None | No | No | | 76 | 2004-09-07 |
| | | ANXIETY (Anxiety) | 61 | Mild | No | None | No | No | | 100 | 2004-10-01 |
| | | BRONCHITIS (Bronchitis) | 58 | Moderate | No | None | No | No | | 93 | 2004-09-24 |
| | | INSOMNIA (Insomnia) | 3 | Moderate | No | None | No | Yes | | 1 | 2004-06-24 |
| | | INSOMNIA (Insomnia) | 3 | Mild | No | None | No | Yes | | 4 | 2004-06-27 |

55

CONFIDENTIAL
AZSER12445062

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1402005 20008 | INSOMNIA (Insomnia) | 2 | Mild | No | None | No | No | | 99 | 2004-12-02 |
| | | RESTLESSNESS (Physical wandering) | 3 | Mild | No | None | No | No | | 89 | 2004-11-22 |
| | | TRACHEOBRONC HITIS (Tracheobronchitis) | 8 | Moderate | No | None | No | No | | 89 | 2004-11-22 |
| | E1402006 60071 | AKATHISIA (Mild akatisia) | Unknown | Mild | No | Dose Changed | No | Yes | No Longer Present | 58 | 2004-11-18 |
| | | EXTRAPYRAMIDA L DISORDER (Extra Pyramidal Symptoms) | Unknown | Mild | No | Dose Changed | No | Yes | No Longer Present | 58 | 2004-11-18 |
| | E1402010 60141 | SCHIZOPHRENIA (Relaps of schizophrenia) | Unknown | Severe | Yes | Permanently Stopped | Yes | No | No Longer Present | 113 | 2005-01-12 |
| | | SCHIZOPHRENIA (Relaps of schizophrenia) | Unknown | Severe | Yes | Permanently Stopped | Yes | No | No Longer Present | 131 | 2005-05-30 |
| | E1403002 60016 | CONSTIPATION (Constipation) | 4 | Mild | No | None | No | No | | 2 | 2004-07-02 |
| | | DYSTONIA (Acute neuroleptic induced dystonia) | 1 | Moderate | No | None | No | Yes | | 10 | 2004-07-10 |
| | | DYSTONIA (Acute neuroleptic induced dystonia) | 8 | Severe | No | Permanently Stopped | Yes | Yes | | 54 | 2004-08-23 |
| | E1403003 40004 | ARTHRALGIA (Right knee pain) | 10 | Mild | No | None | No | No | | 25 | 2004-07-29 |

56

CONFIDENTIAL
AZSER12445063

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causality | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HYPERTENSION (High blood pressure) | Unknown | Mild | No | None | No | Yes | Still Present | 6 | 2004-07-10 |
| | | SEDATION (Sedation) | 4 | Mild | No | None | No | Yes | | 4 | 2004-07-08 |
| | | TACHYCARDIA (Tachycardia) | 2 | Mild | No | None | No | Yes | | 6 | 2004-07-10 |
| | E1403012 80018 | DEPRESSION (Postpsychotic Depresive Disorder) | Unknown | Severe | Yes | Permanently Stopped | Yes | No | No Longer Present | 14 | 2004-09-27 |
| | E1404009 20015 | EXTRAPYRAMIDAL DISORDER (Rigidity--due to EPS) | 81 | Moderate | No | Dose Changed | No | Yes | | 4 | 2004-10-23 |
| | | INSOMNIA (Insomnia) | 55 | Mild | No | None | No | No | | 23 | 2004-11-11 |
| | E1404013 50009 | EXTRAPYRAMIDAL DISORDER (Tremor due to extra pyramidal symptoms) | 77 | Moderate | No | Dose Changed | No | Yes | | 8 | 2004-11-23 |
| | E1405003 70008 | EXTRAPYRAMIDAL DISORDER (Extrapyramidal symptoms) | 17 | Mild | No | Dose Changed | No | Yes | | 20 | 2004-07-03 |
| | E1405004 60010 | EXTRAPYRAMIDAL DISORDER (Akathisia due to Extra Pyramidal Symptoms) | 52 | Moderate | No | Dose Changed | No | Yes | | 6 | 2004-06-19 |

57

CONFIDENTIAL
AZSER12445064

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EXTRAPYRAMIDAL DISORDER (Tremor due to Extra Pyramidal Symptoms) | 52 | Moderate | No | Dose Changed | No | Yes | | 6 | 2004-06-19 |
| | E1405007 60020 | EXTRAPYRAMIDAL DISORDER (Extra Pyramidal Symptoms (rigidity, slow body movements, resistance is apparent, elbow rigidity)) | 50 | Mild | No | None | No | Yes | | 8 | 2004-07-12 |
| | E1405009 70019 | EXTRAPYRAMIDAL DISORDER (Extra pyramidal side-effects) | 106 | Moderate | No | None | No | Yes | | 8 | 2004-08-23 |
| | E1405011 70021 | EXTRAPYRAMIDAL DISORDER (Extrapiramidal Side Effects) | Unknown | Moderate | No | None | No | Yes | No Longer Present | 29 | 2004-09-27 |
| | E1406001 60187 | AMENORRHOEA (Amenorrhea) | 56 | N | No | None | No | Yes | | 114 | 2005-07-27 |
| | | INCREASED APPETITE (Increased of apetite for food) | 20 | Mild | No | None | No | Yes | | 2 | 2005-04-06 |
| | | SOMNOLENCE (Drowsiness) | 21 | Mild | No | None | No | Yes | | 15 | 2005-04-19 |
| | | SOMNOLENCE (Drowsiness) | 28 | Severe | No | Dose Changed | No | Yes | | 36 | 2005-05-10 |

58

CONFIDENTIAL
AZSER12445065

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TOOTHACHE (Toothache) | 3 | Moderate | No | None | No | No | | 9 | 2005-04-13 |
| | E1406002 50023 | AGITATION (Agitation) | 15 | Severe | Yes | None | No | Yes | | 55 | 2005-05-29 |
| | | AMENORRHOEA (Amenorrhea) | Unknown | N | No | None | No | Yes | No Longer Present | 114 | 2005-07-27 |
| | | HEADACHE (Headache) | 1 | Mild | No | None | No | No | | 7 | 2005-04-11 |
| | | HEADACHE (Headache) | 16 | Moderate | No | None | No | Yes | | 46 | 2005-05-20 |
| | | INSOMNIA (Insomnia) | 17 | Severe | No | None | No | Yes | | 55 | 2005-05-29 |
| | | IRRITABILITY (Irritability) | 25 | Mild | No | None | No | No | | 94 | 2005-07-07 |
| | | PHARYNGITIS (Acut pharyngitis) | 7 | Moderate | No | None | No | No | | 72 | 2005-06-15 |
| | | VAGINAL INFECTION (Mixed vaginitis) | 10 | Mild | No | None | No | No | | 78 | 2005-06-21 |
| | E1406003 70104 | DISTURBANCE IN ATTENTION (Poor concentration) | 15 | Moderate | No | Dose Changed | No | Yes | | 56 | 2005-06-14 |
| | | EXTRAPYRAMIDA L DISORDER (Rigidity due to Extra Pyramidal Symptoms) | 8 | Moderate | No | None | No | No | | -14 | 2005-04-06 |
| | | SOMNOLENCE (Somnolence) | 4 | Moderate | No | Dose Changed | No | Yes | | 56 | 2005-06-14 |

59

CONFIDENTIAL
AZSER12445066

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1406006 70112 | ACNE (Acne) | 94 | Mild | No | None | No | Yes | | -4 | 2005-04-30 |
| | | AMENORRHOEA (Amenorrhea) | Unknown | Mild | No | None | No | Yes | Still Present | 58 | 2005-06-30 |
| | | DISTURBANCE IN ATTENTION (Poor concentration) | 43 | Moderate | No | None | No | Yes | | 48 | 2005-06-20 |
| | | DIZZINESS (Dizziness) | 16 | Mild | No | None | No | Yes | | 20 | 2005-05-23 |
| | | FATIGUE (Fatigue) | 81 | Moderate | No | None | No | Yes | | 41 | 2005-06-13 |
| | E1406007 60212 | ASTHENIA (Loss of energy) | 35 | Moderate | No | None | No | Yes | | 90 | 2005-08-07 |
| | | DEPRESSION (Depression) | Unknown | Mild | No | Dose Changed | No | Yes | Still Present | 77 | 2005-07-25 |
| | | DIZZINESS (Dizziness) | 9 | Moderate | No | Dose Changed | No | Yes | | 84 | 2005-08-01 |
| | | DYSTONIA (Acute dystonia) | 8 | Severe | No | None | No | Yes | | 2 | 2005-05-11 |
| | | FUNGAL SKIN INFECTION (Dermatomycosis) | 7 | Mild | No | None | No | No | | 1 | 2005-05-10 |
| | | HYPOTENSION (Hypotension) | 8 | Moderate | No | Dose Changed | No | Yes | | 85 | 2005-08-02 |
| | | INSOMNIA (Insomnia) | 10 | Severe | No | None | No | Yes | | 2 | 2005-05-11 |
| | | INSOMNIA (Insomnia) | 57 | Moderate | No | None | No | Yes | | 47 | 2005-06-25 |
| | | OCULOGYRATION (Oculogyric crises) | 3 | Moderate | No | Dose Changed | No | Yes | | 82 | 2005-07-30 |

60

CONFIDENTIAL
AZSER12445067

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1407001 60188 | DYSTONIA (Acute dystonic reactions) | 2 | Severe | No | None | No | Yes | | 2 | 2005-04-06 |
| | | DYSTONIA (Acute dystonic reactions) | 2 | Severe | No | None | No | Yes | | 5 | 2005-04-09 |
| | | DYSTONIA (Acute dystonic reactions) | 1 | Severe | No | None | No | Yes | | 7 | 2005-04-11 |
| | | DYSTONIA (Acute dystonic reactions) | 2 | Moderate | No | None | No | No | | 11 | 2005-04-15 |
| | | DYSTONIA (Acute dystonic reactions) | 1 | Moderate | No | None | No | No | | 18 | 2005-04-22 |
| | | MUSCLE RIGIDITY (Muscles rigidity) | 1 | Severe | No | None | No | No | | -5 | 2005-03-31 |
| | | TORTICOLLIS (Torticollis) | 1 | Severe | No | None | No | No | | 15 | 2005-04-19 |
| | E1407007 60203 | ANOREXIA (Loss of appetite) | 16 | Moderate | No | None | No | No | | 13 | 2005-05-10 |
| | | DYSTONIA (Acute dystonic reactions) | 2 | Moderate | No | Dose Changed | No | Yes | | 2 | 2005-04-29 |
| | | DYSTONIA (Acute dystonic reactions) | 1 | Moderate | No | Dose Changed | No | Yes | | 5 | 2005-05-02 |
| | E1501001 70003 | AKATHISIA (Akathisia) | 44 | Mild | No | Dose Changed | No | Yes | | 6 | 2004-06-05 |
| | | INSOMNIA (Early insomnia) | 6 | Mild | No | Dose Changed | No | Yes | | 6 | 2004-06-05 |
| | E1501005 40002 | AKATHISIA (Akathisia) | 16 | Mild | No | Dose Changed | No | Yes | | 3 | 2004-06-09 |

61

CONFIDENTIAL
AZSER12445068

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EXTRAPYRAMIDA L DISORDER (Extrapyramidal syndrome) | 44 | Mild | No | None | No | Yes | | 42 | 2004-07-18 |
| | E1501010 70011 | AKATHISIA (Akathisia) | 81 | Mild | No | Dose Changed | No | Yes | | 5 | 2004-07-02 |
| | E1501014 60030 | AKATHISIA (Akathisia) | Unknown | Moderate | No | Permanently Stopped | Yes | Yes | No Longer Present | 15 | 2004-08-13 |
| | | EXTRAPYRAMIDA L DISORDER (Extrapyramidal syndrome) | Unknown | Moderate | No | Permanently Stopped | Yes | Yes | No Longer Present | 15 | 2004-08-13 |
| | E1501016 60062 | AKATHISIA (Akathisia) | 54 | Mild | No | Dose Changed | No | Yes | | 4 | 2004-09-16 |
| | | AKATHISIA (Akathisia) | Unknown | Mild | No | None | No | Yes | No Longer Present | 107 | 2004-12-28 |
| | | EXTRAPYRAMIDA L DISORDER (Extrapyramidal symptoms) | Unknown | Mild | No | None | No | Yes | No Longer Present | 80 | 2004-12-01 |
| | E1501017 60063 | AKATHISIA (Akathizia) | 54 | Mild | No | Dose Changed | No | Yes | | 4 | 2004-09-16 |
| | | EXTRAPYRAMIDA L DISORDER (Extrapyramidal syndrome) | Unknown | Mild | No | None | No | Yes | No Longer Present | 19 | 2004-10-01 |
| | E1501022 70057 | EXTRAPYRAMIDA L DISORDER (Extrapyramidal syndrome) | 15 | Moderate | No | Dose Changed | No | Yes | | 6 | 2004-12-20 |

62

CONFIDENTIAL
AZSER12445069

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causality | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E15/2001 60043 | EXTRAPYRAMIDAL DISORDER (Extrapyramidal syndrome) | Unknown | Mild | No | None | No | Yes | Still Present | 50 | 2005-02-02 |
| | | CONSTIPATION (Constipation) | Unknown | Mild | No | None | No | No | No Longer Present | 184 | 2005-02-17 |
| | | EXTRAPYRAMIDAL DISORDER (Extrapyramidal syndrome) | 53 | Mild | No | Dose Changed | No | Yes | | 4 | 2004-08-21 |
| | | HEART RATE INCREASED (Nonpersistent high pulse rate) | 14 | Moderate | No | None | No | No | | 149 | 2005-01-13 |
| | | INSOMNIA (Insomnia) | Unknown | Moderate | No | None | No | No | Still Present | 159 | 2005-01-23 |
| | | SCHIZOPHRENIA (Schizophrenia worsening) | Unknown | Severe | Yes | Dose Changed | No | No | No Longer Present | 146 | 2005-01-10 |
| | E15/2003 50005 | EXTRAPYRAMIDAL DISORDER (Tremor of leg due to extrapyramidal syndrome) | 81 | Moderate | No | Dose Changed | No | Yes | | 5 | 2004-09-17 |
| | | TREMOR  (Arm rigidity tremor of the fingers) | 74 | Moderate | No | Dose Changed | No | Yes | | 12 | 2004-09-24 |
| | E15/2006 80036 | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms = tremor of whole body) | 4 | Moderate | No | Dose Changed | No | Yes | | 4 | 2004-12-03 |

63

CONFIDENTIAL
AZSER12445070

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EXTRAPYRAMIDAL DISORDER (Mild finger tremor due to extra pyramidal symptoms) | 36 | Moderate | No | None | No | Yes | | 7 | 2004-12-06 |
| | | MUSCLE RIGIDITY (Rigidity of body) | 3 | Moderate | No | None | No | Yes | | 5 | 2004-12-04 |
| | E1503005 60060 | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms worsening) | 19 | Mild | No | Dose Changed | No | Yes | | 2 | 2004-09-10 |
| | | NAUSEA (Nausea) | 1 | Mild | No | None | No | No | | 9 | 2004-09-17 |
| | E1503007 80027 | DIARRHOEA (Diarrhoea) | Unknown | Mild | No | None | No | No | No Longer Present | 65 | 2004-12-31 |
| | | INSOMNIA (Insomnia) | Unknown | Moderate | No | None | No | No | Still Present | 22 | 2004-11-18 |
| | | MENTAL DISORDER (Organic mental disorder) | Unknown | Mild | No | None | No | No | Still Present | 64 | 2004-12-30 |
| | | SCHIZOPHRENIA (Schizophrenia worsening) | Unknown | Moderate | Yes | None | No | No | No Longer Present | 33 | 2004-11-29 |
| | E1504001 60001 | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms) | 48 | Mild | No | Dose Changed | No | Yes | | 6 | 2004-05-15 |

64

CONFIDENTIAL
AZSER12445071

**Table 12.2.7-1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causality | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1504003 60031 | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms – Akathisia) | 11 | Mild | No | Dose Changed | No | Yes | | 34 | 2004-09-05 |
| | E1504008 60131 | EXTRAPYRAMIDAL DISORDER (Extrapyramidal syndrome) | 49 | Mild | No | Dose Changed | No | Yes | | 37 | 2005-01-26 |
| | E1504010 60172 | EXTRAPYRAMIDAL DISORDER (Extrapyramidal syndrome) | 36 | Mild | No | Dose Changed | No | Yes | | 52 | 2005-05-05 |
| | E1504012 20032 | EXTRAPYRAMIDAL DISORDER (Extrapyramidal syndrome) | 25 | Moderate | No | Dose Changed | No | Yes | | 15 | 2005-04-21 |
| | E1505001 60052 | SEDATION (Sedation) | 7 | Moderate | No | Dose Changed | No | Yes | | 6 | 2004-09-05 |
| | E1505004 60168 | SALIVARY HYPERSECRETION (Salivation) | 25 | Moderate | No | Dose Changed | No | Yes | | 5 | 2005-03-14 |
| | | SEDATION (Sedation) | 25 | Mild | No | Dose Changed | No | Yes | | 5 | 2005-03-14 |
| | | SOMNOLENCE (Somnolence) | 29 | Mild | No | None | No | Yes | | 84 | 2005-06-01 |
| | E1505005 50031 | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms) | Unknown | Moderate | No | Dose Changed | No | Yes | Still Present | 14 | 2005-05-18 |
| | | TENSION (Tension) | 4 | Mild | No | None | No | No | | 8 | 2005-05-12 |

65

CONFIDENTIAL
AZSER12445072

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1507008 60119 | SCHIZOPHRENIA (Schizophrenia worsening) | 34 | Mild | Yes | Dose Changed | No | No | | 44 | 2005-01-13 |
| | E1507013 60183 | EXTRAPYRAMIDAL DISORDER (Extrapyramidal syndrome) | Unknown | Mild | No | None | No | No | Still Present | -4 | 2005-03-26 |
| | E1507016 60196 | AKATHISIA (Akathisia) | 13 | Mild | No | Dose Changed | No | Yes | | 11 | 2005-04-29 |
| | E1508002 70047 | INSOMNIA (Insomnia) | Unknown | Moderate | No | None | No | No | Still Present | 49 | 2005-01-03 |
| | E1508004 70051 | INFLUENZA (Influenza) | 5 | Severe | No | None | No | No | | 110 | 2005-03-19 |
| | | PSORIASIS (Psoriasis worsening) | 42 | Moderate | No | None | No | No | | 129 | 2005-04-07 |
| | | SCHIZOPHRENIA (Schizophrenia worsening) | 9 | Moderate | Yes | None | No | No | | 129 | 2005-04-07 |
| | E1508007 70096 | BRONCHITIS CHRONIC (Chronic bronchitis) | Unknown | Mild | No | None | No | No | Still Present | 1 | 2005-03-30 |
| | | EPILEPSY (Epileptic seizure) | 1 | Severe | Yes | None | No | No | | 56 | 2005-05-24 |
| | | EXTRAPYRAMIDAL DISORDER (Tremor of hands due to EPS) | 51 | Moderate | No | Dose Changed | No | Yes | | 6 | 2005-04-04 |
| | | SOMNOLENCE (Somnolence) | 45 | Moderate | No | None | Yes | Yes | | 12 | 2005-04-10 |

66

CONFIDENTIAL
AZSER12445073

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1509003 60027 | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms) | 72 | Mild | No | Dose Changed | No | Yes | | 8 | 2004-07-26 |
| | E1509011 70069 | AGITATION (Agitation) | Unknown | Moderate | No | None | No | No | No Longer Present | 3 | 2005-01-20 |
| | | BACK PAIN (Back- pain) | 1 | Mild | No | None | No | No | | 2 | 2005-01-19 |
| | | FATIGUE (Fatigue) | Unknown | Mild | No | None | No | No | No Longer Present | 14 | 2005-01-31 |
| | | HEADACHE (Headache) | Unknown | Mild | No | None | No | No | No Longer Present | 18 | 2005-02-04 |
| | | INSOMNIA (Insomnia) | Unknown | Moderate | No | None | No | No | No Longer Present | 3 | 2005-01-20 |
| | | PAIN IN EXTREMITY (Pain in leg) | Unknown | Mild | No | None | No | No | Still Present | 36 | 2005-02-22 |
| | | TACHYCARDIA (Tachycardia) | Unknown | Moderate | No | None | No | No | Still Present | 13 | 2005-01-30 |
| | E1509013 80051 | AGITATION (Agitation) | 4 | Moderate | No | Dose Changed | No | No | | 11 | 2005-03-17 |
| | | AGITATION (Agitation) | 2 | Mild | No | None | No | No | | 73 | 2005-05-18 |
| | | AGITATION (Agitation) | 3 | Moderate | No | None | No | No | | 109 | 2005-06-23 |
| | | AGITATION (Agitation) | 1 | Moderate | No | None | No | No | | 129 | 2005-07-13 |
| | | AGITATION (Agitation) | 2 | Moderate | No | None | No | No | | 169 | 2005-08-22 |

67

CONFIDENTIAL
AZSER12445074

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AGITATION (Agitation) | Unknown | Moderate | No | None | No | No | No Longer Present | 197 | 2005-09-19 |
| | | AGITATION (Agitation) | Unknown | Moderate | No | None | No | No | No Longer Present | 204 | 2005-09-26 |
| | | AKATHISIA (Akathisia) | 29 | Mild | No | None | No | Yes | | 25 | 2005-03-31 |
| | | EXTRAPYRAMIDAL DISORDER (Extra pyramidal symptoms) | Unknown | Mild | No | None | No | Yes | Still Present | 53 | 2005-04-28 |
| | | PARAESTHESIA (Pins and needles of the legs) | Unknown | Mild | No | None | No | Yes | Still Present | 92 | 2005-06-06 |
| | E1511003 60138 | INSOMNIA (Insomnia) | 10 | Mild | No | None | No | No | | 79 | 2005-04-08 |
| | E1511006 70099 | AKATHISIA (Akathisia) | 52 | Moderate | No | Dose Changed | No | Yes | | 65 | 2005-06-15 |
| | | AKATHISIA (Akathisia) | 60 | Mild | No | Dose Changed | No | Yes | | 116 | 2005-08-05 |
| | | EXTRAPYRAMIDAL DISORDER (Extrapyramidal syndrome) | 1 | Mild | No | None | No | Yes | | 25 | 2005-05-06 |
| | | INSOMNIA (Insomnia) | 31 | Mild | No | None | No | Yes | | 6 | 2005-04-17 |
| | | SCHIZOPHRENIA (Schizophrenia worsened) | 4 | Moderate | No | Dose Changed | No | Yes | | 22 | 2005-05-03 |
| | | TOOTHACHE (Dentalgia) | 1 | Mild | No | None | No | No | | 34 | 2005-05-15 |

68

CONFIDENTIAL
AZSER12445075

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E15I2002 40011 | EXTRAPYRAMIDA L DISORDER (Extra pyramidal symptoms worsening) | 24 | Severe | No | Dose Changed | No | Yes | | 6 | 2005-02-12 |
| | | NASOPHARYNGIT IS  (Common cold) | 7 | Moderate | No | None | No | No | | 1 | 2005-02-07 |
| | | NASOPHARYNGIT IS  (Comon cold) | 6 | Moderate | No | None | No | No | | 54 | 2005-04-01 |
| | | TENSION (Intrapsychical tension) | 2 | Mild | No | None | No | No | | 52 | 2005-03-30 |
| | | TENSION (Intrapsychical tension) | 1 | Mild | No | Dose Changed | No | No | | 64 | 2005-04-11 |
| | | TENSION (Intrapsychical tension) | 1 | Mild | No | Dose Changed | No | No | | 80 | 2005-04-27 |
| | E15I2004 20030 | EXTRAPYRAMIDA L DISORDER (Extra pyramidal symptoms) | Unknown | Severe | No | Dose Changed | Yes | Yes | Still Present | 20 | 2005-04-12 |
| | | INSOMNIA (Insomnia) | Unknown | Mild | No | None | No | No | No Longer Present | 20 | 2005-04-12 |
| | | VIRAL INFECTION (Virosis) | 8 | Moderate | No | None | No | No | | 9 | 2005-04-01 |
| | E16I1001 60021 | COGNITIVE DETERIORATION (Cognitive dulling) | 72 | Moderate | No | Dose Changed | No | Yes | | 2 | 2004-07-06 |

69

CONFIDENTIAL
AZSER12445076

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MUSCULOSKELET AL STIFFNESS (Increased lower limb stiffness) | 52 | Mild | No | Dose Changed | No | Yes | | 42 | 2004-08-15 |
| | | MUSCULOSKELET AL STIFFNESS (Increased upper limb stiffness) | 86 | Mild | No | Dose Changed | No | Yes | | 8 | 2004-07-12 |
| | E1601003 60058 | AKATHISIA (Akathisia) | 2 | Mild | No | Temporarily Stopped | No | Yes | | 4 | 2004-09-10 |
| | | PALPITATIONS (Palpitations) | 2 | Mild | No | Temporarily Stopped | No | Yes | | 4 | 2004-09-10 |
| | | SOMNOLENCE (Somnolence) | 3 | Mild | No | Temporarily Stopped | No | Yes | | 3 | 2004-09-09 |
| | E1601006 60088 | LIBIDO DECREASED (Decreased libido) | 36 | Mild | No | Dose Changed | No | Yes | | 15 | 2004-11-03 |
| | E1602007 20023 | GINGIVAL PAIN (Swollen gums) | Unknown | Mild | No | None | No | No | Still Present | 51 | 2005-04-01 |
| | | INFLUENZA LIKE ILLNESS (Flu-like symptoms) | 8 | Mild | No | None | No | No | | 107 | 2005-05-27 |
| | E1602008 60147 | ORCHITIS (Epididymo-orchitis) | Unknown | Moderate | Yes | None | No | No | No Longer Present | 158 | 2005-07-15 |
| | | PNEUMONIA (Pneumonia) | Unknown | Severe | Yes | None | No | No | Death | 173 | 2005-07-30 |
| | E1602011 50016 | INFLUENZA LIKE ILLNESS (Flu-like symptoms) | 9 | Mild | No | None | No | No | | 3 | 2005-02-27 |

70

CONFIDENTIAL
AZSER12445077

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | INFLUENZA LIKE ILLNESS  (Flu-like symptoms) | 11 | Mild | No | None | No | No | | 50 | 2005-04-15 |
| | | INSOMNIA (Insomnia) | Unknown | Mild | No | None | No | Yes | No Longer Present | 70 | 2005-05-05 |
| | E1603015 60205 | SEDATION (Sedation) | 29 | Moderate | No | Dose Changed | No | Yes | | 56 | 2005-06-27 |
| | | SEDATION (Sedation) | 29 | Mild | No | Dose Changed | No | Yes | | 84 | 2005-07-25 |
| | E1604003 50002 | RESPIRATORY TRACT INFECTION (Respiratory tract infection) | 4 | Mild | No | None | No | No | | 56 | 2004-08-17 |
| | E1604015 10001 | ORTHOSTATIC HYPOTENSION (Orthostatic hypotension) | 34 | Mild | No | Dose Changed | No | Yes | | 2 | 2004-08-25 |
| | E1605006 70070 | HEADACHE (Headaches) | Unknown | Severe | No | Permanently Stopped | Yes | Yes | Still Present | 3 | 2005-02-05 |
| | | INSOMNIA (Insomnia) | 2 | Severe | No | Permanently Stopped | Yes | Yes | | 3 | 2005-02-05 |
| | E1606002 70080 | HEART RATE INCREASED (Transient elevated pulse) | 22 | Mild | No | Dose Changed | No | No | | 7 | 2005-02-21 |
| | | INSOMNIA (Insomnia) | 44 | Mild | No | None | No | No | | 2 | 2005-02-16 |
| | E1607001 60075 | CONSTIPATION (Constipation) | 18 | Mild | No | None | No | Yes | | 105 | 2005-01-12 |

71

CONFIDENTIAL
AZSER12445078

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DIZZINESS (Daytime "dizziness") | 28 | Moderate | No | Dose Changed | No | Yes | | 57 | 2004-11-25 |
| | | HEADACHE (Severe headache suggestive raised intracranial pressure) | 4 | Mild | No | None | No | No | | 140 | 2005-02-16 |
| | | RASH VESICULAR (Vesicular rash on hands) | 15 | Mild | No | None | No | No | | 68 | 2004-12-06 |
| | | TORTICOLLIS (Torticollis) | 54 | Mild | No | None | No | Yes | | 28 | 2004-10-27 |
| | E1607002 60106 | AKATHISIA (Akathisia) | 47 | Mild | No | Dose Changed | No | Yes | | 11 | 2004-11-20 |
| | | EXTRAPYRAMIDAL DISORDER (Tremour of hands due to EPSE) | 47 | Mild | No | Dose Changed | No | Yes | | 11 | 2004-11-20 |
| | | UPPER RESPIRATORY TRACT INFECTION (Upper respiratory tract infection) | Unknown | Mild | No | None | No | No | No Longer Present | 163 | 2005-04-21 |
| | E1607003 60120 | ALCOHOL POISONING (Intoxication) | 2 | Severe | Yes | None | No | No | | 32 | 2005-01-01 |
| | | ERECTILE DYSFUNCTION (Impotence) | Unknown | Moderate | No | Dose Changed | No | Yes | Still Present | 72 | 2005-02-10 |

72

CONFIDENTIAL
AZSER12445079

**Table 12.2.7- 1     Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FUNGAL RASH (Fungal rash on back) | 63 | Mild | No | None | No | No | | 73 | 2005-02-11 |
| | | PHARYNGITIS (Pharyngitis) | 22 | Mild | No | None | No | No | | 7 | 2004-12-07 |
| | | SOMNOLENCE (Drowsiness) | 21 | Moderate | No | Dose Changed | No | Yes | | 8 | 2004-12-08 |
| | | WOUND (Wound right foot) | 26 | Mild | No | None | No | No | | 48 | 2005-01-17 |
| | E1607007 60153 | AKATHISIA (Akathisia) | 29 | Mild | No | Dose Changed | No | Yes | | 28 | 2005-03-09 |
| | | DYSPNOEA (Breathlessness) | 25 | Mild | No | None | No | No | | 11 | 2005-02-20 |
| | | EXTRAPYRAMIDAL DISORDER (Extrapyramidal side effects) | Unknown | Mild | No | Dose Changed | No | Yes | Still Present | 28 | 2005-03-09 |
| | E1607010 60161 | INSOMNIA (Insomnia) | 6 | Moderate | No | None | No | No | | 2 | 2005-02-23 |
| | E1608004 60040 | EXTRAPYRAMIDAL DISORDER (Extrapyramidal side effects) | 10 | Mild | No | None | No | Yes | | 162 | 2005-01-25 |
| | E1608005 80017 | DIZZINESS (Dizziness) | 14 | Mild | No | Dose Changed | No | Yes | | 1 | 2004-09-08 |
| | | DYSPNOEA (Shortness of breath) | Unknown | Severe | No | Permanently Stopped | Yes | No | No Longer Present | 29 | 2004-10-06 |
| | | NASAL CONGESTION (Blocked nose) | 36 | Mild | No | Dose Changed | No | No | | -1 | 2004-09-07 |

73

CONFIDENTIAL
AZSER12445080

**Table 12.2.7- 1    Adverse events in subjects included in the safety analysis set**

| Treatment group | Subject/ Patient | Preferred term (Investigator term) | Duration (Days) | Max intensity | Ser AE | Action taken | AE caused subject to disc. | Causa lity | Outcome | Study Day at onset | Start date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | WEIGHT INCREASED (Weight gain) | Unknown | Severe | No | Permanently Stopped | Yes | Yes | No Longer Present | 29 | 2004-10-06 |
| | E1608009 50014 | HYPERTENSION (hypertension) | Unknown | Mild | No | Permanently Stopped | Yes | No | No Longer Present | 1 | 2005-02-08 |
| | E1608014 60201 | INSOMNIA (Insomnia) | 57 | Mild | No | None | No | No | | 71 | 2005-07-05 |
| | E1701004 80006 | FALL (Slipped and fell in dining room area at home sustained a cut above left eye) | 1 | Mild | No | None | No | No | | 137 | 2004-10-31 |
| | | SKIN LACERATION (Cut above left eye) | 12 | Mild | No | None | No | No | | 137 | 2004-10-31 |
| | E1701006 80010 | ASTHMA (Worsening of asthma) | 21 | Moderate | No | None | No | No | | 100 | 2004-10-29 |
| | E1803007 70083 | CONVULSION (Convulsion) | 1 | Moderate | No | Dose Changed | No | Yes | | 55 | 2005-04-17 |
| | E1810003 50028 | AKATHISIA (Akathisia) | Unknown | Moderate | No | Dose Changed | No | Yes | No Longer Present | 8 | 2005-05-03 |

SOURCE DOCUMENT: L_AE_SAFETY_506.SAS GENERATED: 13:26:55 22MAY2006 DB version prod: 13

74

CONFIDENTIAL
AZSER12445081

**Table 12.2.7- 2    Adverse events in subjects not included in the safety analysis set**

| Subject | Preferred term | Investigator term | Duration (Days) | Max intensity | Ser AE | Action taken | Causa lity | Study Day at onset | Start date |
|---------|----------------|-------------------|-----------------|---------------|--------|--------------|------------|--------------------|------------|
| E1205005 | EXTRAPYRAMIDAL DISORDER | Extra pyramidal symptoms | Unknown | Moderate | No | .N | .N | | 2005-04-27 |
| E1401005 | CHOLELITHIASIS | Chole litiasis | Unknown | Mild | No | None | No | | 2004-11-23 |
| | HEPATIC STEATOSIS | Liver steatosis | Unknown | Mild | No | None | No | | 2004-11-23 |
| | HEPATOCELLULAR DAMAGE | Citolitic hepatic syndrom | Unknown | Mild | No | None | No | | 2004-11-22 |
| E1603002 | HYPERTENSION | Hypertension | Unknown | Mild | No | None | No | | 2004-09-29 |
| E1604001 | APPLICATION SITE BRUISING | Bruising after withdrawal blood | Unknown | Moderate | No | Permanently Stopped | No | | 2004-06-15 |
| E1604010 | ELECTROCARDIOGRAM QT CORRECTED INTERVAL PROLONGED | QTc prolongation | Unknown | Mild | No | .N | No | | 2004-08-27 |
| E1604016 | CARDIAC MURMUR | Soft systolic murmur | Unknown | Mild | No | .N | No | | 2004-08-13 |
| | DEPRESSION | Recurrence of depressive symptoms | Unknown | Moderate | No | .N | No | | 2004-08-23 |
| E1604021 | ELECTROCARDIOGRAM QT CORRECTED INTERVAL PROLONGED | Prolonged QTc interval | Unknown | Severe | No | .N | No | | 2005-03-10 |
| E1607005 | SUICIDE ATTEMPT | Suicide attempt | Unknown | Severe | Yes | .N | No | | 2004-12-14 |

SOURCE DOCUMENT: L_AE_SAFETYNO_507.SAS GENERATED: 12:04:51 31JAN2006 DB version prod 13

75

CONFIDENTIAL
AZSER12445082



Clinical Study Report: Appendix 12.2.8

Drug Substance    quetiapine
Study Code       D1441C00125

# Appendix 12.2.8
# Listing of individual laboratory measurements, by subject

The following tables are found in Section 11:
Haematology individual clinically important laboratory measurements (safety population)
Haematology individual laboratory abnormalities (safety population)
Clinical chemistry individual clinically important laboratory measurements (safety population)
Clinical chemistry individual laboratory abnormalities (safety population)

CONFIDENTIAL
AZSER12445083

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

# LIST OF TABLES

Table 12.2.8- 1   Individual glucose measurements (safety population) ..............................3

Table 12.2.8- 2   Individual insulin measurements (safety population)............................62

Table 12.2.8- 3   Individual lipid measurements (safety population) ...............................124

Table 12.2.8- 4   Individual prolactin measurements (safety population) ........................183

Table 12.2.8- 5   Individual haematology measurements (safety population)...................244

Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)...................................................................................................348

Table 12.2.8- 7   Individual clinical chemistry measurements (safety population)...........440

Table 12.2.8- 8   Individual urine measurements (safety population) ..............................502

2

CONFIDENTIAL
AZSER12445084

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1001001 | 80035 | Quetiapine | 2 | Yes | 1 | 16.68 | 5.20 | 9.00 | 10.70 | 7.70 | 6.70 | 5.60 | |
| | | | 6 | Yes | 84 | 16.10 | 5.20 | 10.80 | 9.70 | 6.80 | 4.60 | 5.40 | |
| | | | 9 | Yes | 170 | 15.88 | 5.60 | 9.30 | 9.80 | 7.30 | 5.10 | 6.00 | |
| E1001003 | 80038 | Quetiapine | 2 | Yes | 1 | 14.55 | 4.90 | 7.20 | 8.60 | 7.40 | 6.90 | 4.60 | |
| | | | 6 | Yes | 83 | 12.60 | 5.50 | 7.70 | 6.00 | 6.40 | 4.70 | 4.70 | |
| | | | 9 | Yes | 170 | 13.58 | 5.20 | 7.80 | 8.40 | 5.00 | 6.70 | 5.10 | |
| E1001008 | 80055 | Quetiapine | 2 | Yes | 1 | 14.25 | 5.40 | 7.70 | 6.80 | 6.80 | 9.00 | 5.50 | |
| | | | 6 | Yes | 84 | 15.65 | 7.50 | 8.90 | 7.70 | 8.30 | 5.30 | 5.80 | |
| | | | 9 | Yes | 171 | 13.08 | 5.50 | 6.90 | 6.00 | 6.70 | 7.60 | U | |
| E1001009 | 60181 | Quetiapine | 2 | Yes | 1 | 15.45 | 4.90 | 9.10 | 9.60 | 7.00 | 5.50 | 4.90 | |
| | | | 6 | Yes | 84 | 13.90 | 4.90 | 10.00 | 7.80 | 5.90 | 3.30 | 5.10 | |
| | | | 9 | Yes | 163 | 14.25 | 5.50 | 10.50 | 7.80 | 5.00 | 4.90 | U | |
| E1002002 | 20014 | Quetiapine | 2 | Yes | 1 | 19.10 | 6.00 | 8.80 | 9.90 | 11.70 | 9.60 | 6.00 | |
| | | | 6 | Yes | 89 | 17.03 | 5.50 | 10.10 | 11.00 | 6.40 | 7.60 | 5.90 | |
| | | | 9 | Yes | 168 | 15.28 | 5.40 | 10.30 | 8.60 | 6.90 | 4.10 | 5.90 | |
| E1002004 | 60125 | Quetiapine | 2 | Yes | 1 | 11.45 | 5.30 | 5.90 | 5.70 | 5.80 | 5.70 | 4.50 | |
| | | | | No | 45 | | U | U | 3.80 | 4.00 | 4.40 | | |
| E1002011 | 30020 | Quetiapine | 2 | Yes | 1 | 12.42 | 5.20 | 7.70 | 6.00 | 5.40 | 6.30 | 5.60 | |
| | | | 6 | Yes | 84 | 9.88 | 4.80 | 5.40 | 5.00 | 4.80 | 4.30 | 5.90 | |
| | | | 9 | Yes | 168 | 15.33 | 5.70 | 9.00 | 8.50 | 7.60 | 5.40 | 5.90 | |
| E1003001 | 60033 | Quetiapine | 2 | Yes | 1 | 11.91 | 5.00 | 6.90 | 7.00 | 5.40 | 4.50 | 6.00 | |
| | | | 6 | Yes | 90 | 11.18 | 4.60 | 7.70 | 7.40 | 3.30 | 3.70 | 5.70 | |

3

CONFIDENTIAL
AZSER12445085

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003006 | 60066 | Quetiapine | 9 | Yes | 175 | 13.27 | 4.60 | 9.90 | 6.60 | 6.00 | 3.70 | 6.40 | Yes |
| | | Quetiapine | 2 | Yes | 1 | 7.36 | 4.20 | 5.40 | 3.40 | 2.70 | 2.40 | 5.10 | |
| | | | 6 | Yes | 87 | 10.97 | 4.70 | 8.20 | 4.40 | 4.80 | 4.50 | 5.40 | |
| | | | 9 | Yes | 174 | 11.68 | 4.30 | 8.80 | 6.80 | 4.50 | 2.50 | 5.30 | |
| E1003007 | 60067 | Quetiapine | 2 | Yes | 1 | 12.32 | 4.50 | 6.70 | 6.60 | 6.10 | 5.90 | 5.40 | |
| E1003010 | 60084 | Quetiapine | 2 | Yes | 1 | 10.76 | 4.60 | 6.30 | 5.30 | 5.10 | 5.00 | U | |
| | | | 6 | Yes | 85 | 12.44 | 5.00 | 7.10 | 7.90 | 5.00 | 4.30 | 4.90 | |
| | | | 9 | Yes | 176 | 11.55 | 4.80 | 7.00 | 6.40 | 4.50 | 5.60 | 5.30 | |
| E1003012 | 70041 | Quetiapine | 2 | Yes | 1 | 13.22 | 5.40 | 6.90 | 7.20 | 6.60 | 6.10 | 5.20 | |
| | | | 6 | Yes | 92 | | U | U | U | U | U | U | |
| | | | 6 | No | 94 | 11.59 | 5.10 | 7.20 | 6.40 | 5.70 | 6.30 | 5.40 | |
| | | | 9 | Yes | 166 | 12.85 | 5.10 | 6.80 | 7.70 | 4.30 | 3.80 | 5.30 | |
| E1003014 | 20021 | Quetiapine | 2 | Yes | 1 | 8.28 | 4.60 | 6.60 | 7.40 | 7.30 | 4.30 | 4.70 | |
| | | | 6 | Yes | 85 | 11.08 | 5.00 | 5.00 | 4.90 | 3.10 | 2.30 | 4.70 | |
| E1003017 | 60134 | Quetiapine | 2 | Yes | 1 | 16.11 | 5.00 | 8.00 | 8.20 | 9.20 | 8.50 | 5.50 | |
| | | | 6 | Yes | 85 | 11.08 | 5.80 | 5.80 | 6.20 | 4.30 | 5.90 | 5.10 | |
| | | | 9 | Yes | 163 | 15.08 | 5.20 | 8.70 | 6.90 | 7.50 | 8.80 | 5.30 | |
| E1003019 | 50018 | Quetiapine | 2 | Yes | 1 | 16.12 | 5.80 | 7.40 | 9.60 | 8.30 | 8.00 | 4.80 | |
| | | | 6 | Yes | 90 | 12.02 | 5.40 | 5.90 | 6.70 | 6.10 | 5.30 | 5.30 | |
| | | | 9 | Yes | 169 | 13.13 | 5.50 | 7.20 | 7.70 | 6.20 | 5.00 | 4.70 | |
| E1003025 | 20035 | Quetiapine | 2 | Yes | 1 | 12.16 | 5.40 | 7.90 | 5.90 | 5.00 | 5.70 | 5.30 | |
| | | | 6 | Yes | 85 | 17.28 | 6.50 | 8.10 | 9.40 | 9.20 | 9.10 | 5.40 | |
| | | | 9 | Yes | 168 | 20.80 | 5.60 | 10.80 | 11.10 | 12.00 | 9.70 | 5.30 | |
| E1003027 | 60209 | Quetiapine | 2 | Yes | 1 | 10.15 | 5.00 | 6.80 | 4.90 | 4.60 | 3.20 | 5.30 | |

4

CONFIDENTIAL
AZSER12445086

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004002 | 70053 | Quetiapine | 6 | Yes | 84 | 8.21 | 4.60 | 5.20 | 3.90 | 3.90 | 2.40 | 5.10 | |
| | | | 9 | Yes | 168 | 12.66 | 5.80 | 8.20 | 7.00 | 5.70 | 3.30 | 4.90 | |
| | | | 2 | Yes | 1 | 16.20 | 5.70 | 12.20 | 8.90 | 6.00 | 4.90 | 5.50 | |
| E1004005 | 70068 | Quetiapine | 6 | Yes | 85 | 16.48 | 5.70 | 11.30 | 10.30 | 6.70 | 3.60 | 5.90 | |
| | | | 9 | Yes | 170 | 17.15 | 6.10 | 9.30 | 12.60 | 7.30 | 4.10 | 5.60 | |
| | | | 2 | Yes | 1 | 14.63 | 5.80 | 9.50 | 7.60 | 6.80 | 4.90 | 4.20 | |
| E1005002 | 50004 | Quetiapine | 6 | Yes | 85 | 12.98 | 5.60 | 8.00 | 8.50 | 4.50 | 4.30 | 4.40 | |
| | | | 9 | Yes | 170 | 15.43 | 5.60 | 6.50 | 9.90 | 7.40 | 8.50 | U | |
| | | | 2 | Yes | 1 | 14.80 | 6.10 | 7.60 | 7.40 | 7.70 | 7.70 | 5.40 | |
| E1005004 | 70020 | Quetiapine | 6 | Yes | 84 | 11.67 | 5.10 | U | 7.70 | 5.40 | 2.30 | 5.00 | |
| | | | 9 | Yes | 168 | 17.70 | 4.80 | 8.90 | 11.60 | 9.30 | 6.40 | 5.90 | |
| | | | 2 | Yes | 1 | 18.88 | 5.00 | 8.70 | 12.50 | 10.10 | 7.70 | 4.70 | |
| E1005005 | 60048 | Quetiapine | 6 | Yes | 84 | 15.02 | 5.30 | 9.10 | 8.70 | 6.40 | 6.50 | 4.70 | |
| | | | 9 | Yes | 168 | 16.83 | 5.70 | 11.30 | 12.10 | 5.40 | 4.00 | 5.00 | |
| | | | 2 | Yes | 1 | 11.63 | 4.60 | 7.00 | 6.10 | 5.20 | 5.30 | U | |
| E1005011 | 60059 | Quetiapine | 6 | Yes | 85 | 13.06 | U | 6.60 | 7.40 | 5.80 | 6.20 | U | |
| | | | 2 | Yes | 1 | 16.93 | 4.90 | 7.70 | 9.60 | 9.80 | 8.60 | 5.60 | |
| E1005012 | 70025 | Quetiapine | 6 | Yes | 84 | 12.91 | 4.70 | 8.00 | 6.30 | 5.80 | 6.70 | 5.40 | |
| | | | 9 | Yes | 168 | 17.61 | 5.30 | 8.10 | 10.90 | 9.80 | 7.60 | 5.20 | |
| | | | 2 | Yes | 1 | 13.31 | 5.10 | 6.90 | 6.90 | 6.70 | 7.10 | 5.10 | |
| E1005014 | 60064 | Quetiapine | 6 | Yes | 84 | 14.21 | 5.60 | 7.60 | 7.30 | 7.10 | 7.30 | 5.10 | |
| | | | 9 | Yes | 168 | 13.74 | 5.80 | 6.90 | 8.70 | 5.70 | 6.50 | 5.40 | |
| | | | 2 | Yes | 1 | 13.96 | 5.50 | 10.00 | 7.20 | 5.70 | 4.50 | 5.70 | |
| | | | 6 | Yes | 84 | 13.85 | 4.60 | 9.10 | 7.20 | 6.30 | 5.60 | 5.20 | |

5

CONFIDENTIAL
AZSER12445087

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005016 | 60072 | Quetiapine | 9 | Yes | 174 | 15.23 | 5.30 | 10.10 | 8.80 | 6.40 | 4.90 | 5.50 | |
| | | | 2 | Yes | 1 | 10.60 | 5.30 | 6.90 | 5.10 | 4.30 | 4.50 | 4.10 | |
| | | | 6 | Yes | 85 | 11.43 | 5.00 | 6.80 | 5.90 | 5.70 | 3.90 | U | |
| E1005018 | 60074 | Quetiapine | 9 | Yes | 169 | 10.83 | 5.40 | 6.80 | 5.30 | 4.60 | 4.50 | 4.20 | |
| | | | 2 | Yes | 1 | 12.06 | 4.90 | 7.40 | 5.90 | 5.60 | 5.50 | 4.60 | |
| | | | 6 | Yes | 84 | 13.56 | 4.90 | 8.80 | 8.10 | 5.60 | 4.30 | 4.40 | |
| | | | 9 | Yes | 168 | 10.88 | 4.70 | U | 6.40 | 5.00 | 4.90 | 4.70 | |
| E1005034 | 70060 | Quetiapine | 2 | Yes | 1 | 19.89 | 6.10 | 12.60 | U | 10.50 | 4.30 | 6.00 | |
| | | | 6 | Yes | 85 | 27.43 | 5.80 | 16.00 | 18.20 | 8.10 | U | 5.80 | |
| | | | 9 | Yes | 168 | 21.03 | 6.30 | 15.70 | 13.30 | 7.40 | 5.00 | 5.80 | |
| E1005035 | 70074 | Quetiapine | 2 | Yes | 1 | 17.20 | 5.20 | 9.50 | 10.60 | 6.20 | U | U | |
| | | | 6 | Yes | 84 | 13.90 | 4.70 | 7.80 | 10.00 | 5.50 | 4.30 | 5.20 | |
| | | | 9 | Yes | 168 | 14.58 | 5.20 | 10.60 | 9.40 | 5.20 | 2.70 | 5.40 | |
| E1005040 | 60159 | Quetiapine | 2 | Yes | 1 | 13.73 | 5.50 | 9.00 | 6.90 | 6.10 | 5.50 | 5.10 | |
| | | | 6 | Yes | 85 | 14.23 | 5.50 | 7.80 | 7.20 | 7.50 | 6.40 | 5.20 | |
| | | | 9 | Yes | 169 | 13.80 | 5.60 | 10.10 | 5.80 | 6.40 | 5.00 | 5.10 | |
| E1005044 | 80050 | Quetiapine | 2 | Yes | 1 | 15.20 | 5.00 | 8.90 | 9.80 | 7.20 | 4.30 | 5.00 | |
| | | | 6 | Yes | 87 | 16.70 | 5.10 | 7.60 | 10.50 | 9.70 | 6.10 | 4.70 | |
| | | | 9 | Yes | 163 | 13.65 | 5.60 | 8.20 | 7.10 | 5.70 | 7.00 | 4.60 | |
| E1006001 | 60047 | Quetiapine | 2 | Yes | 1 | 11.50 | 4.70 | 6.00 | 6.10 | 6.10 | 4.90 | 5.10 | |
| | | | 6 | Yes | 84 | 10.01 | 5.20 | 7.90 | 3.90 | 3.50 | 3.90 | 5.10 | |
| | | | | No | 113 | | 4.60 | 5.70 | 3.50 | 3.30 | 3.00 | | |
| E1006004 | 70031 | Quetiapine | 2 | Yes | 1 | 14.05 | 5.20 | 7.30 | 8.20 | 6.50 | 7.00 | 4.50 | |
| | | | 6 | Yes | 84 | 10.03 | 4.80 | 5.90 | 4.80 | 4.50 | 4.90 | 4.30 | |

6

CONFIDENTIAL
AZSER12445088

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006005 | 20013 | Quetiapine | 9 | Yes | 168 | 8.78 | 3.80 | 4.80 | 5.10 | 4.30 | 2.90 | 5.10 | |
| | | | 2 | Yes | 1 | 20.45 | 5.00 | 10.70 | 11.50 | 11.40 | 9.60 | 5.30 | |
| | | | 6 | Yes | 86 | 13.48 | 4.80 | 9.20 | 9.40 | 4.50 | 2.90 | 5.20 | |
| | | | 9 | Yes | 168 | 16.47 | 5.30 | 9.70 | 9.70 | 5.30 | U | 5.30 | |
| E1006007 | 60099 | Quetiapine | 2 | Yes | 1 | 18.72 | 4.80 | 10.40 | 11.00 | 10.20 | 6.80 | 5.70 | |
| | | | 6 | Yes | 86 | 16.15 | 5.60 | 9.70 | 8.20 | 8.00 | 7.20 | 6.00 | |
| | | | 9 | Yes | 169 | 17.15 | 4.90 | 8.60 | 11.70 | 8.40 | 6.30 | 6.00 | |
| E1006008 | 30016 | Quetiapine | 2 | Yes | 1 | 12.30 | 5.20 | 6.40 | 5.10 | 9.00 | 3.00 | 5.40 | |
| | | | 6 | Yes | 84 | 11.88 | 5.10 | 9.50 | 5.50 | 3.40 | 5.60 | 5.70 | |
| | | | 9 | Yes | 167 | 13.73 | 5.70 | 9.80 | 5.60 | 4.60 | 9.20 | 5.10 | |
| E1006016 | 60179 | Quetiapine | 2 | Yes | 1 | 15.40 | 4.50 | 7.90 | 9.30 | 7.90 | 6.90 | 5.40 | |
| | | | 6 | Yes | 84 | 10.63 | 5.00 | 6.50 | 5.20 | 4.60 | 4.90 | 5.50 | |
| | | | 9 | Yes | 161 | 17.40 | 4.70 | 9.00 | 10.20 | 9.50 | 7.50 | 5.30 | |
| E1006023 | 30030 | Quetiapine | 2 | Yes | 1 | 15.33 | 5.70 | 9.20 | 10.40 | 5.00 | 6.40 | 5.60 | |
| | | | 6 | Yes | 84 | 16.28 | 5.10 | 8.20 | 11.10 | 7.40 | 6.60 | 5.10 | |
| | | | 9 | Yes | 167 | 20.93 | 5.80 | 11.30 | 12.20 | 11.60 | 7.70 | 5.70 | |
| E1006026 | 60213 | Quetiapine | | No | X | | | U | U | U | U | U | |
| | | | 2 | Yes | 1 | 9.50 | 5.30 | 5.20 | 4.50 | 4.50 | 4.30 | 4.70 | |
| | | | 6 | Yes | 92 | | 5.40 | | | | | 4.60 | |
| E1008001 | 30009 | Quetiapine | 2 | Yes | 1 | 15.18 | 5.30 | 9.80 | 9.70 | 5.40 | 5.60 | 5.50 | |
| | | | 6 | Yes | 86 | 20.30 | 6.00 | 9.00 | 12.00 | 11.90 | 9.40 | 8.40 | Yes |
| | | | 9 | Yes | 169 | 19.80 | 7.50 | 13.40 | 13.60 | 6.40 | 4.90 | 5.40 | |
| E1008007 | 70038 | Quetiapine | 2 | Yes | 1 | 13.25 | 6.00 | 8.80 | 7.30 | 5.90 | 3.00 | 5.50 | |
| | | | 6 | Yes | 85 | 12.53 | 5.50 | 8.60 | 6.50 | 5.20 | 4.00 | 5.60 | |

CONFIDENTIAL
AZSER12445089

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008010 | 10004 | Quetiapine | 9 | Yes | 170 | 12.05 | 6.40 | 7.90 | 5.70 | 4.70 | 5.20 | 5.70 | |
| | | | 2 | Yes | 1 | 15.25 | 5.50 | 9.10 | 9.80 | 5.80 | 6.10 | 5.10 | |
| | | | 6 | Yes | 56 | 23.05 | 5.80 | 12.00 | 14.30 | 12.20 | 9.40 | 4.90 | |
| E1008011 | 60105 | Quetiapine | 2 | Yes | 1 | 11.43 | 5.80 | 5.90 | 5.20 | 6.10 | 5.50 | 5.10 | |
| | | | 6 | Yes | 86 | 11.65 | 7.20 | 7.70 | 3.80 | 5.20 | 6.00 | 5.40 | |
| | | | 9 | Yes | 169 | 11.63 | 5.00 | 6.70 | 5.40 | 6.40 | 4.50 | 5.60 | |
| E1008012 | 40007 | Quetiapine | 2 | Yes | 1 | 9.88 | 5.00 | 6.80 | 5.40 | 3.50 | 3.10 | 5.20 | |
| | | | 6 | Yes | 84 | 14.50 | 6.20 | 9.00 | 9.70 | 5.50 | 3.40 | 5.40 | |
| | | | 9 | Yes | 167 | 13.65 | 4.90 | 8.80 | 9.50 | 5.10 | 2.90 | 5.80 | |
| E1008015 | 60110 | Quetiapine | 2 | Yes | 1 | 13.75 | 6.20 | 8.60 | 7.40 | 5.60 | 5.60 | 5.70 | |
| | | | 2 | No | 29 | | 5.10 | 8.90 | 9.60 | 9.00 | 7.40 | | |
| E1008021 | 60142 | Quetiapine | 2 | Yes | 1 | 14.55 | 5.20 | 7.50 | 9.30 | 6.70 | 6.00 | 4.80 | |
| | | | 6 | Yes | 85 | 12.15 | 5.50 | 7.20 | 6.50 | 4.60 | 6.50 | 4.80 | |
| E1104001 | 30004 | Quetiapine | 2 | Yes | 1 | 13.40 | 6.00 | 9.90 | 7.40 | 4.90 | 3.50 | 5.40 | |
| | | | 2 | Yes | 79 | 11.62 | 5.20 | 8.30 | 4.90 | 5.80 | 3.50 | 5.40 | |
| | | | 9 | Yes | 169 | 12.02 | 5.50 | 9.10 | 6.30 | 4.40 | 3.50 | 5.30 | |
| E1104003 | 80005 | Quetiapine | 2 | Yes | 1 | 18.55 | 5.10 | 9.30 | 10.50 | 10.20 | 8.80 | 5.50 | |
| E1104005 | 80007 | Quetiapine | 2 | Yes | -3 | 12.56 | 4.80 | 8.10 | 5.70 | 6.00 | 5.90 | 5.60 | |
| | | | 6 | Yes | 82 | 13.37 | 5.10 | 8.00 | 7.70 | 6.20 | 4.70 | 5.40 | |
| E1104007 | 30008 | Quetiapine | 2 | Yes | 1 | 12.82 | 5.00 | 8.60 | 8.40 | 4.90 | 3.00 | 5.60 | |
| | | | 6 | Yes | 85 | 13.39 | 4.90 | 8.70 | 9.10 | 4.90 | 3.50 | 5.50 | |
| E1104011 | 60148 | Quetiapine | 2 | Yes | 1 | 12.12 | 4.40 | 8.60 | 5.90 | 5.20 | 4.90 | 5.10 | |
| | | | 6 | Yes | 85 | 15.32 | 4.30 | 8.50 | 10.50 | 7.20 | 4.70 | 5.00 | |
| | | | 9 | Yes | 177 | 10.53 | 3.90 | 7.40 | 5.60 | 4.80 | 3.40 | 5.40 | |

8

CONFIDENTIAL
AZSER12445090

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108005 | 30002 | Quetiapine | 2 | Yes | 1 | 14.80 | 5.30 | 8.60 | 7.90 | 7.50 | 5.90 | 6.00 | |
| | | Quetiapine | 6 | Yes | 85 | 12.08 | 4.90 | 7.10 | 6.50 | 5.50 | 5.30 | 5.50 | |
| | | Quetiapine | 9 | Yes | 169 | 12.52 | 5.20 | 6.30 | 7.00 | 6.30 | 5.70 | 5.80 | |
| E1108006 | 60004 | Quetiapine | 2 | Yes | 1 | 12.33 | 4.90 | 7.60 | 5.30 | 6.10 | 6.40 | 5.50 | |
| | | Quetiapine | 6 | Yes | 85 | 11.01 | 4.70 | 6.00 | 6.80 | 4.90 | 4.10 | 5.80 | |
| | | Quetiapine | 9 | Yes | 169 | 14.23 | 5.00 | 7.20 | 9.40 | U | 4.70 | 6.00 | |
| E1108012 | 50027 | Quetiapine | 2 | Yes | -1 | 15.05 | 5.30 | 12.30 | 8.60 | 4.60 | 4.20 | 6.50 | Yes |
| | | Quetiapine | 6 | Yes | 84 | 17.21 | 6.70 | 9.40 | 13.80 | 6.70 | 2.70 | 6.20 | Yes |
| | | Quetiapine | 9 | Yes | 168 | 9.72 | 5.00 | 10.30 | 2.70 | 2.70 | 2.80 | 5.90 | |
| E1109002 | 70090 | Quetiapine | 2 | Yes | 1 | 13.16 | 5.50 | 8.90 | 7.10 | 5.50 | 4.50 | 4.80 | |
| | | Quetiapine | 6 | Yes | 85 | 12.17 | 5.40 | 7.60 | 6.50 | 5.50 | 4.50 | 4.90 | |
| | | Quetiapine | 9 | Yes | 169 | 13.09 | 5.60 | 8.10 | 6.80 | 5.80 | 5.60 | 4.60 | |
| E1109003 | 80053 | Quetiapine | 2 | Yes | 1 | 18.61 | 6.00 | 9.60 | 11.20 | 9.30 | 8.20 | 5.50 | |
| | | Quetiapine | 6 | Yes | 85 | 19.33 | 6.00 | 9.50 | 11.50 | 9.80 | 9.40 | 6.00 | |
| | | Quetiapine | 9 | Yes | 169 | 16.25 | 5.60 | 8.60 | 9.20 | 8.00 | 7.70 | 5.30 | |
| E1109006 | 70100 | Quetiapine | 2 | Yes | 1 | 13.30 | 5.80 | 7.70 | 7.10 | 6.00 | 5.90 | 4.80 | |
| | | Quetiapine | 6 | Yes | 78 | 18.69 | 5.40 | 10.10 | 11.30 | 9.50 | 7.60 | 5.00 | |
| | | Quetiapine | 9 | Yes | 162 | 15.79 | 5.30 | 6.80 | 12.40 | 6.90 | 5.70 | 5.00 | |
| E1110001 | 20029 | Quetiapine | 2 | Yes | -2 | 12.37 | 5.40 | 9.40 | 7.40 | 3.80 | 3.40 | 5.90 | |
| | | Quetiapine | 6 | Yes | 84 | 14.73 | 5.20 | 8.50 | 10.00 | 6.10 | 4.80 | 6.50 | Yes |
| | | | | No | 118 | | 5.80 | 9.00 | 11.80 | 8.50 | 6.10 | U | |
| E1203002 | 60113 | Quetiapine | | No | X | | U | U | U | U | U | U | |
| | | Quetiapine | 2 | Yes | 1 | 20.96 | 5.70 | 11.00 | 12.00 | 11.50 | 9.00 | 4.50 | |
| E1204001 | 60053 | Quetiapine | 2 | Yes | -1 | 15.25 | 5.20 | 9.00 | 7.20 | 8.00 | 7.40 | 5.10 | |

9

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205003 | 80040 | | | No | 29 | | 5.20 | 7.50 | 4.60 | 5.80 | 7.30 | | |
| | | Quetiapine | 2 | Yes | 1 | 9.75 | 4.50 | 5.40 | 5.30 | 3.90 | 5.30 | 5.00 | |
| | | | | No | 28 | | 4.90 | 7.20 | 6.90 | 5.30 | 5.10 | | |
| E1206002 | 40005 | Quetiapine | 2 | Yes | 1 | 16.00 | 4.80 | 7.30 | 9.00 | 8.10 | 10.40 | 5.70 | |
| | | Quetiapine | 6 | Yes | 86 | 19.77 | 5.40 | 8.50 | 11.70 | 12.00 | 9.00 | 5.80 | |
| | | Quetiapine | 9 | Yes | 177 | 19.34 | 5.40 | 9.10 | 10.50 | 11.40 | 10.10 | 6.00 | |
| E1206005 | 60154 | Quetiapine | 2 | Yes | 1 | 12.12 | 4.50 | 7.40 | 6.50 | 5.00 | 3.50 | 4.90 | |
| E1401002 | 70027 | Quetiapine | 2 | Yes | 1 | 16.32 | 5.10 | 8.80 | 9.10 | 8.60 | 7.30 | 5.50 | |
| | | Quetiapine | 6 | Yes | 85 | 13.09 | 5.00 | 7.10 | 7.10 | 6.20 | 7.00 | 5.40 | |
| | | Quetiapine | 9 | Yes | 169 | 16.03 | 5.40 | 7.60 | 9.20 | 8.90 | 7.80 | 5.30 | |
| E1401004 | 70050 | Quetiapine | 2 | Yes | 1 | 18.35 | 5.30 | 9.60 | 11.10 | 9.70 | 7.30 | 5.10 | |
| | | | | No | 9 | | 5.30 | 11.50 | 10.40 | 7.50 | 6.60 | | |
| E1402001 | 20002 | Quetiapine | 2 | Yes | 1 | 15.37 | 4.60 | 7.80 | 9.60 | 8.00 | 6.10 | 5.60 | |
| E1402003 | 60034 | Quetiapine | 2 | Yes | 1 | 15.95 | 5.50 | 10.20 | 6.90 | 9.00 | 6.30 | 6.00 | |
| | | Quetiapine | 6 | Yes | 76 | 12.81 | 5.50 | 6.80 | 7.20 | 6.40 | 5.00 | 5.90 | |
| E1402012 | 20028 | Quetiapine | 2 | Yes | 1 | 14.23 | 5.30 | 7.30 | 8.90 | 7.00 | 5.30 | 5.30 | |
| | | Quetiapine | 6 | Yes | 85 | 16.66 | 4.80 | 9.30 | 10.60 | 8.10 | 6.00 | 5.70 | |
| | | Quetiapine | 9 | Yes | 169 | 13.95 | 4.60 | 8.80 | 8.50 | 6.60 | 3.60 | 5.60 | |
| E1403005 | 70013 | Quetiapine | 2 | Yes | 1 | 13.60 | 4.80 | 6.70 | 9.00 | 6.70 | 4.80 | 5.10 | |
| | | Quetiapine | 6 | Yes | 84 | 18.61 | 5.50 | 9.90 | 11.00 | 10.00 | 7.20 | 5.40 | |
| | | Quetiapine | 9 | Yes | 168 | 19.25 | 6.20 | 11.70 | 12.70 | 8.30 | 6.00 | 5.40 | |
| E1403007 | 60038 | Quetiapine | 2 | Yes | 1 | 11.40 | 3.80 | 7.90 | 7.30 | 4.90 | 2.10 | 4.80 | |
| | | Quetiapine | 6 | Yes | 85 | 14.92 | 4.50 | 8.90 | 9.00 | 6.40 | 6.60 | 5.20 | |
| | | Quetiapine | 9 | Yes | 169 | 15.51 | 5.50 | 12.00 | 8.90 | 5.70 | 4.00 | 5.00 | |

10

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1403008 | 20005 | Quetiapine | 2 | Yes | 1 | 13.36 | 4.80 | 9.50 | 8.20 | 4.60 | 4.40 | 5.60 | |
| | | Quetiapine | 6 | Yes | 85 | 9.47 | 4.90 | 8.70 | 2.60 | 3.10 | 4.50 | 5.10 | |
| | | Quetiapine | 9 | Yes | 148 | 10.20 | 4.50 | 8.50 | 4.50 | 4.00 | 2.80 | 5.40 | |
| E1403009 | 20009 | Quetiapine | 2 | Yes | 1 | 15.44 | 5.50 | 9.40 | 8.50 | 7.50 | 5.70 | 5.20 | |
| | | Quetiapine | 6 | Yes | 84 | 14.97 | 5.20 | 10.00 | 9.40 | 7.10 | 2.40 | 5.70 | |
| | | Quetiapine | 9 | Yes | 168 | 15.71 | 4.80 | 9.30 | 8.60 | 7.80 | 6.70 | 5.30 | |
| E1403013 | 80019 | Quetiapine | 2 | Yes | 1 | 12.39 | 4.30 | 5.30 | 7.60 | 6.70 | 5.90 | 5.00 | |
| | | Quetiapine | 6 | Yes | 84 | 13.32 | 4.50 | 8.40 | 7.30 | 6.00 | 5.50 | 5.20 | |
| | | Quetiapine | 9 | Yes | 164 | 14.83 | 4.80 | 8.00 | 8.00 | 7.60 | 7.20 | 5.20 | |
| E1404003 | 60051 | Quetiapine | 2 | Yes | 1 | 13.85 | 4.80 | 9.30 | 6.70 | 6.20 | 6.30 | 5.20 | |
| E1404006 | 50007 | Quetiapine | 2 | Yes | 1 | 13.38 | 5.10 | 8.10 | 6.80 | 6.30 | 6.10 | 5.20 | |
| | | Quetiapine | 6 | Yes | 84 | 11.76 | 5.40 | 8.00 | 6.60 | 4.00 | 4.70 | 5.40 | |
| | | Quetiapine | 9 | Yes | 165 | 15.69 | 12.40 | 7.90 | 8.70 | 7.00 | 4.00 | 5.70 | |
| E1404007 | 60081 | Quetiapine | 2 | Yes | 1 | 13.70 | 5.40 | 8.40 | 7.70 | 5.60 | 6.10 | 5.50 | |
| | | Quetiapine | 6 | Yes | 90 | 13.12 | 4.60 | 6.70 | 6.60 | 7.50 | 6.20 | 5.20 | |
| | | Quetiapine | 9 | Yes | 173 | 11.99 | 4.80 | 7.60 | 5.30 | 6.10 | 5.30 | 5.10 | |
| E1404012 | 80029 | Quetiapine | 2 | Yes | 1 | 20.08 | 5.60 | 9.80 | 11.50 | 10.90 | 10.00 | 4.10 | |
| | | Quetiapine | 6 | Yes | 86 | 14.31 | 6.20 | 7.40 | 8.40 | 6.60 | 6.30 | 4.20 | |
| E1404014 | 60162 | Quetiapine | 2 | Yes | 1 | 17.71 | 5.60 | 9.60 | 10.90 | 8.80 | 6.80 | 5.10 | |
| | | Quetiapine | 6 | Yes | 83 | 14.01 | 4.90 | 11.10 | 8.70 | 4.90 | 2.50 | 5.40 | |
| E1405001 | 40003 | Quetiapine | 2 | Yes | -3 | 18.85 | 5.20 | 9.50 | 11.30 | 10.40 | 7.80 | 6.10 | Yes |
| E1405002 | 60009 | Quetiapine | 2 | Yes | 1 | 14.30 | 4.20 | 6.60 | 9.10 | 8.10 | 5.40 | 5.20 | |
| | | Quetiapine | 6 | Yes | 85 | 11.08 | 4.70 | 6.60 | 7.00 | 4.80 | 2.80 | 5.20 | |
| | | Quetiapine | 9 | Yes | 172 | 10.93 | 4.80 | 4.90 | 4.50 | 6.60 | 6.40 | 5.00 | |

11

CONFIDENTIAL
AZSER12445093

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1     Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405006 | 60019 | Quetiapine | 2 | Yes | 1 | 12.73 | 5.20 | 6.50 | 7.40 | 6.20 | 5.50 | 5.60 | |
| | | Quetiapine | 6 | Yes | 85 | 12.70 | 6.20 | 6.80 | 8.00 | 5.80 | 4.20 | 5.50 | |
| | | Quetiapine | 9 | Yes | 176 | 18.15 | 6.40 | 9.50 | 11.40 | 8.60 | 7.40 | 6.10 | Yes |
| E1405008 | 80011 | Quetiapine | 2 | Yes | 1 | 13.23 | 4.50 | 7.90 | 7.30 | 6.50 | 5.00 | 5.20 | |
| | | Quetiapine | 6 | Yes | 85 | 12.00 | 5.00 | 6.90 | 6.30 | 5.90 | 5.10 | 5.30 | |
| | | Quetiapine | 9 | Yes | 170 | 11.73 | 4.50 | 8.40 | 6.40 | 5.10 | 3.60 | 5.40 | |
| E1405014 | 70044 | Quetiapine | 2 | Yes | 1 | 12.43 | 5.10 | 8.70 | 6.40 | 5.30 | 4.60 | 5.40 | |
| | | Quetiapine | 6 | Yes | 84 | 14.23 | 5.90 | 8.60 | 8.60 | 5.80 | 5.40 | 5.70 | |
| | | Quetiapine | 9 | Yes | 166 | 12.49 | 5.60 | 6.40 | 7.00 | 5.90 | 5.80 | 5.60 | |
| E1405016 | 70076 | Quetiapine | 2 | Yes | 1 | 8.37 | 4.60 | 5.50 | 3.10 | 4.40 | 3.60 | 5.10 | |
| | | Quetiapine | 6 | Yes | 83 | 11.61 | 4.90 | 6.60 | 6.40 | 5.20 | 5.20 | 5.50 | |
| | | Quetiapine | 9 | Yes | 167 | 16.35 | 5.00 | 7.10 | 10.00 | 9.70 | 6.80 | 5.30 | |
| E1405018 | 40012 | Quetiapine | 2 | Yes | 1 | 19.10 | 6.00 | 10.50 | 11.60 | 9.80 | 6.80 | 5.90 | |
| E1406004 | 60194 | Quetiapine | 2 | Yes | 1 | 11.78 | 4.50 | 6.70 | 6.00 | 6.10 | 5.10 | 4.50 | |
| | | Quetiapine | 6 | Yes | 84 | 12.70 | 5.10 | 7.80 | 6.70 | 5.10 | 6.50 | 4.90 | |
| | | Quetiapine | 9 | Yes | 164 | 14.97 | 4.50 | 10.00 | 7.80 | 7.20 | 5.60 | 4.70 | |
| E1407003 | 60189 | Quetiapine | 2 | Yes | 1 | 12.37 | 4.50 | 6.80 | 7.00 | 5.10 | U | 5.50 | |
| | | Quetiapine | 6 | Yes | 85 | 15.25 | 5.00 | 9.60 | 10.40 | 6.40 | 3.70 | 5.90 | |
| | | Quetiapine | 9 | Yes | 168 | 15.08 | 4.70 | 8.10 | 10.80 | 6.10 | 5.70 | 5.40 | |
| E1407006 | 60202 | Quetiapine | 2 | Yes | 1 | 14.72 | 5.00 | 8.40 | 8.70 | 6.60 | 6.50 | 5.60 | |
| | | Quetiapine | 6 | Yes | 84 | 17.19 | 5.60 | 8.50 | 11.00 | 8.30 | 7.50 | 5.30 | |
| | | Quetiapine | 9 | Yes | 174 | 13.49 | 5.20 | 8.60 | 7.40 | 5.60 | 5.70 | 5.10 | |
| E1501002 | 70004 | Quetiapine | 2 | Yes | 1 | 10.78 | 5.70 | 7.50 | 5.80 | 4.40 | 3.20 | 5.80 | |
| | | Quetiapine | 6 | Yes | 85 | 10.55 | 5.00 | 7.60 | 5.10 | 4.40 | 3.00 | 5.10 | |

12

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501004 | 80002 | | 9 | Yes | 169 | 9.28 | 4.80 | 7.30 | 4.10 | 3.10 | 3.30 | 5.20 | |
| | | Quetiapine | 2 | Yes | 1 | 15.63 | 6.10 | 9.70 | 7.80 | 7.40 | 6.60 | 5.90 | |
| | | | 6 | Yes | 85 | 15.35 | 6.20 | 8.70 | 8.60 | 6.90 | 6.80 | 5.70 | |
| E1501008 | 60012 | | 9 | Yes | 169 | 16.18 | 5.80 | 11.80 | 7.30 | 8.30 | 4.10 | 6.00 | |
| | | Quetiapine | 2 | Yes | 1 | 16.35 | 4.90 | 8.90 | 9.20 | 7.80 | 8.70 | 4.70 | |
| | | | 6 | Yes | 84 | 14.48 | 4.70 | 8.00 | 8.50 | 6.50 | 7.20 | 4.50 | |
| E1501013 | 60024 | | 9 | Yes | 167 | 11.43 | 5.40 | 7.10 | 5.80 | 5.50 | 3.50 | 5.10 | |
| | | Quetiapine | 2 | Yes | 1 | 12.60 | 5.00 | 8.60 | 5.70 | 5.50 | 5.80 | 5.50 | |
| | | | 6 | Yes | 84 | 10.15 | 4.90 | 6.10 | 3.50 | 5.90 | 4.70 | 5.30 | |
| E1501015 | 20007 | | 9 | Yes | 164 | 11.25 | 5.00 | 6.20 | 5.40 | 5.60 | 5.60 | 5.60 | |
| | | | X | No | X | | | U | U | U | U | | |
| | | Quetiapine | 2 | Yes | 1 | 13.93 | 4.40 | 8.20 | 9.00 | 6.80 | 3.30 | 5.60 | |
| | | | 6 | Yes | 77 | | 4.10 | | | | | 5.60 | |
| E1501020 | 60104 | | 2 | Yes | 1 | 14.40 | 5.20 | 9.60 | 7.00 | 6.60 | 6.00 | 5.20 | |
| | | Quetiapine | 6 | Yes | 84 | 14.53 | 5.30 | 12.00 | 7.90 | 4.80 | 3.40 | 5.40 | |
| | | | 9 | Yes | 170 | 13.73 | 5.10 | 9.40 | 6.90 | 6.30 | 4.60 | 5.50 | |
| E1501021 | 60122 | | 2 | Yes | 1 | 9.68 | 4.50 | 5.60 | 5.00 | 4.70 | 4.00 | 4.70 | |
| | | Quetiapine | 6 | Yes | 85 | 11.35 | 5.10 | 7.70 | 6.10 | 4.70 | 3.30 | 5.00 | |
| | | | 9 | Yes | 169 | 10.83 | 4.90 | 6.80 | 6.30 | 3.70 | 4.80 | 5.10 | |
| E1501024 | 70063 | | 2 | Yes | 1 | 14.03 | 5.50 | 7.70 | 7.70 | 6.60 | 6.60 | 5.80 | |
| | | Quetiapine | 6 | Yes | 85 | 11.83 | 5.30 | 7.40 | 5.70 | 5.50 | 4.80 | 5.80 | |
| | | | 9 | Yes | 170 | 13.78 | 5.20 | 8.60 | 7.80 | 6.10 | 4.90 | 5.80 | |
| E1501027 | 70072 | | 2 | Yes | 1 | 14.48 | 5.40 | 7.70 | 8.20 | 6.70 | 7.30 | 5.10 | |
| | | Quetiapine | 6 | Yes | 79 | 13.33 | 5.20 | 7.80 | 7.70 | 5.90 | 5.30 | 5.40 | |

13

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501032 | 60206 | Quetiapine | 2 | Yes | 1 | 10.08 | 4.90 | 6.30 | 4.90 | 4.60 | 3.80 | 4.70 | |
| | | | 6 | Yes | 90 | 11.50 | 4.90 | 8.60 | 5.00 | 4.10 | 5.70 | 5.00 | |
| | | | 9 | Yes | 162 | 16.68 | 5.40 | 8.70 | 10.00 | 8.60 | 6.70 | 4.90 | |
| E1501033 | 70107 | Quetiapine | 2 | Yes | 1 | 15.25 | 5.40 | 7.10 | 8.60 | 8.50 | 7.20 | 4.90 | |
| | | | 6 | Yes | 88 | 17.25 | 5.30 | 10.70 | 10.10 | 7.90 | 6.30 | 4.70 | |
| | | | 9 | Yes | 164 | 16.73 | 5.40 | 8.70 | 10.10 | 8.50 | 6.90 | 4.90 | |
| E1501035 | 70113 | Quetiapine | 2 | Yes | 1 | 12.80 | 4.80 | 7.40 | 6.80 | 6.60 | 4.80 | 5.00 | |
| | | | 6 | Yes | 85 | 11.58 | 4.80 | 8.60 | 5.10 | 4.20 | 5.70 | 5.00 | |
| | | | 9 | Yes | 163 | 16.80 | 5.70 | 5.90 | 7.40 | 14.20 | 6.50 | 5.50 | |
| E1502002 | 50006 | Quetiapine | 2 | Yes | 1 | 12.29 | 4.90 | 7.70 | 7.60 | 4.70 | 4.40 | 5.20 | |
| E1502007 | 60127 | Quetiapine | 2 | Yes | 1 | 12.78 | 5.30 | 7.30 | 7.40 | 5.70 | 5.00 | 4.90 | |
| E1503003 | 70010 | Quetiapine | 2 | Yes | 1 | 14.29 | 5.50 | 8.90 | 7.00 | 7.10 | 4.80 | 5.60 | |
| | | | 6 | Yes | 84 | 14.45 | 5.60 | 11.00 | 7.30 | 4.90 | 5.50 | 5.00 | |
| | | | 9 | Yes | 145 | 11.48 | 5.70 | 11.20 | 4.40 | 2.60 | 3.80 | 5.30 | |
| E1503004 | 60015 | Quetiapine | 2 | Yes | 1 | 12.79 | 5.00 | 7.30 | 6.50 | 6.00 | 6.80 | 4.90 | |
| | | | 6 | Yes | 84 | 8.87 | 4.70 | 6.20 | 3.20 | 3.70 | 4.60 | 4.70 | |
| | | | 9 | Yes | 167 | 15.60 | 5.20 | 8.60 | 10.30 | 7.40 | 4.60 | 4.90 | |
| E1503006 | 60087 | Quetiapine | 2 | Yes | 1 | 14.02 | 5.10 | 6.70 | 8.80 | 6.60 | 6.80 | 5.00 | |
| | | | 6 | Yes | 86 | 15.25 | 5.20 | 8.20 | 10.20 | 6.50 | 6.00 | 5.00 | |
| | | | 9 | Yes | 164 | 18.83 | 5.60 | 8.80 | 11.30 | 10.10 | 9.20 | 5.20 | |
| E1504002 | 60006 | Quetiapine | 2 | Yes | 1 | 9.75 | 4.60 | 5.80 | 4.70 | 4.20 | 5.00 | 4.80 | |
| | | | 6 | Yes | 85 | 12.68 | 5.30 | 7.10 | 6.40 | 6.30 | 5.80 | 4.80 | |
| | | | 9 | Yes | 169 | 13.55 | 5.70 | 8.00 | 6.50 | 6.80 | 5.90 | 5.10 | |
| E1504007 | 30015 | Quetiapine | 2 | Yes | 1 | 28.95 | 7.00 | 12.60 | 15.90 | 17.30 | 17.20 | 6.20 | Yes |

14

CONFIDENTIAL
AZSER12445096

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1504009 | 50015 | Quetiapine | 2 | Yes | 1 | 11.43 | 5.90 | 6.60 | 6.10 | 5.20 | 4.00 | 5.00 | |
| | | | 6 | Yes | 87 | 10.60 | 4.40 | 6.30 | 5.60 | 4.30 | 5.60 | 5.10 | |
| | | | 9 | Yes | 186 | 14.23 | 5.00 | 7.00 | 8.60 | 7.60 | 5.50 | 5.10 | |
| E1505002 | 70064 | Quetiapine | 2 | Yes | 1 | 12.20 | 5.30 | 7.10 | 5.80 | 5.60 | 6.50 | 5.10 | |
| E1506004 | 60073 | Quetiapine | 2 | Yes | 1 | 19.83 | 7.70 | 9.40 | 11.40 | 9.80 | 10.40 | 5.60 | |
| | | | 6 | Yes | 84 | 18.80 | 5.70 | 8.10 | 11.60 | 10.70 | 8.70 | 5.10 | |
| | | | 9 | Yes | 168 | 14.98 | 7.40 | 8.00 | 8.80 | 6.80 | 5.30 | 5.40 | |
| E1506005 | 70043 | Quetiapine | 2 | Yes | 1 | 12.22 | U | 8.60 | 5.40 | 6.00 | 4.40 | 5.60 | |
| | | | 6 | Yes | 84 | 12.58 | 6.00 | 9.40 | 5.90 | 4.80 | 4.10 | 5.50 | |
| | | | 9 | Yes | 167 | 12.08 | 5.80 | 9.40 | 5.70 | 3.80 | 4.70 | 5.80 | |
| E1506006 | 40014 | Quetiapine | 2 | Yes | 1 | 18.28 | 5.00 | 9.10 | 9.60 | 10.60 | 9.50 | 5.80 | |
| | | | 6 | Yes | 86 | 14.65 | 5.10 | 7.30 | 8.10 | U | 7.30 | 5.50 | |
| | | | 9 | Yes | 171 | 16.95 | 5.10 | 7.80 | 9.30 | 9.50 | 9.50 | U | |
| E1506008 | 70108 | Quetiapine | 2 | Yes | 1 | 23.30 | 5.70 | 12.20 | 18.90 | 9.80 | 5.70 | 5.30 | |
| | | | 6 | Yes | 84 | 24.43 | 5.80 | 16.40 | 16.30 | 11.00 | 4.50 | 5.30 | |
| | | | 9 | Yes | 162 | 20.58 | 6.20 | 16.20 | 14.50 | 5.70 | 3.30 | 5.20 | |
| E1506009 | 80060 | Quetiapine | 2 | Yes | 1 | 16.65 | 4.50 | 6.70 | 9.40 | 9.70 | 10.50 | 5.60 | |
| | | | 6 | Yes | 83 | 17.50 | 5.30 | 8.20 | 8.30 | 10.60 | 10.50 | 5.40 | |
| | | | 9 | Yes | 162 | 18.58 | 5.20 | 8.00 | 11.20 | 10.80 | 9.10 | 5.70 | |
| E1507003 | 70007 | Quetiapine | 2 | Yes | 1 | 16.26 | 5.40 | 8.90 | 10.00 | 7.90 | 6.10 | 5.10 | |
| | | | 6 | Yes | 78 | 15.63 | 5.10 | 8.40 | 8.90 | 7.20 | U | 5.00 | |
| | | | 9 | Yes | 169 | 15.30 | 5.40 | 7.80 | 8.60 | 8.20 | 6.60 | 4.90 | |
| E1507004 | 60013 | Quetiapine | 2 | Yes | 1 | 20.57 | 5.10 | 9.50 | 13.30 | 11.50 | 8.50 | 5.70 | |
| | | | 6 | Yes | 84 | 11.13 | 4.20 | 7.20 | 6.00 | 5.30 | 3.30 | 5.10 | |

15

CONFIDENTIAL
AZSER12445097

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507005 | 80014 | Quetiapine | 9 | Yes | 164 | 10.63 | 4.70 | 7.10 | 5.20 | 4.70 | 3.80 | 5.20 | |
| | | | 2 | Yes | 1 | 21.50 | 5.40 | 10.70 | 12.80 | 12.80 | 8.00 | 5.60 | |
| E1507006 | 70032 | Quetiapine | 6 | Yes | 77 | 14.75 | 5.80 | 7.80 | 8.70 | 6.50 | 7.20 | 5.60 | |
| | | | 2 | Yes | 1 | 19.55 | 5.50 | 10.60 | 11.40 | 10.00 | 8.70 | 5.10 | |
| | | | 6 | Yes | 84 | 16.98 | 5.30 | 9.80 | 10.60 | 7.10 | 7.60 | 5.40 | |
| | | | 9 | Yes | 168 | 16.40 | 5.70 | 10.00 | 9.90 | 6.60 | 6.90 | 5.30 | |
| E1507011 | 60130 | Quetiapine | 2 | Yes | 1 | 13.20 | 4.60 | 7.80 | 8.10 | 6.00 | 4.40 | 4.70 | |
| | | | 6 | Yes | 84 | 10.05 | 5.00 | 7.70 | 4.20 | 3.60 | 4.20 | 4.90 | |
| | | | 9 | Yes | 163 | 11.53 | 4.90 | 7.90 | 8.20 | 3.20 | 2.60 | 5.10 | |
| E1507012 | 30023 | Quetiapine | 2 | Yes | 1 | 16.15 | 5.40 | 8.20 | 8.80 | 8.40 | 8.40 | 5.30 | |
| | | | 6 | Yes | 78 | 22.60 | 5.60 | 9.40 | 14.10 | 13.20 | 11.40 | 5.60 | |
| | | | 9 | Yes | 165 | 24.23 | 6.70 | 11.00 | 14.70 | 13.60 | 11.60 | 5.60 | |
| E1507015 | 60193 | Quetiapine | 2 | Yes | 1 | 12.88 | 5.20 | 6.00 | 7.50 | 7.10 | 5.10 | 4.90 | |
| | | | 6 | Yes | 84 | 13.78 | 5.30 | 6.40 | 7.60 | 7.80 | 6.20 | 4.80 | |
| | | | 9 | Yes | 161 | 15.83 | 5.30 | 7.80 | 10.20 | 8.20 | 5.60 | 4.70 | |
| E1508003 | 60117 | Quetiapine | 2 | Yes | 1 | 9.41 | 4.40 | 5.80 | 5.10 | 3.80 | 4.00 | 5.40 | |
| | | | 6 | Yes | 84 | 8.68 | 5.40 | 5.90 | 5.80 | 2.00 | 1.90 | 5.90 | |
| | | | 9 | Yes | 178 | 18.33 | 5.00 | 8.70 | 10.10 | 10.30 | 10.10 | 5.20 | |
| E1508006 | 60136 | Quetiapine | 2 | Yes | 1 | 12.00 | 5.10 | 7.50 | 5.90 | 5.80 | 4.50 | 5.20 | |
| | | | 6 | Yes | 63 | 18.38 | 5.50 | 9.20 | 11.50 | 8.80 | 9.00 | 5.30 | |
| E1508008 | 70095 | Quetiapine | 2 | Yes | 1 | 13.08 | 4.80 | 6.70 | 6.60 | 6.90 | 7.10 | 5.10 | |
| | | | 6 | Yes | 84 | 10.45 | 4.50 | 5.70 | 5.50 | 4.70 | 5.50 | 4.80 | |
| | | | 9 | Yes | 169 | 11.75 | 4.80 | 7.40 | 5.30 | 5.50 | 5.80 | 4.50 | |
| E1509001 | 70005 | Quetiapine | 2 | Yes | 1 | 19.08 | 5.70 | 10.90 | 11.00 | U | 7.90 | 5.80 | |

16

CONFIDENTIAL
AZSER12445098

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 1    Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1509004 | 60041 |  | 6 | Yes | 92 | 16.00 | 4.70 | 7.40 | 10.10 | 9.20 | 5.90 | 5.60 | |
| | | Quetiapine | 2 | Yes | 1 | 11.73 | 4.40 | 6.40 | 5.10 | 7.20 | 5.10 | 5.00 | |
| E1509005 | 80013 | | 2 | Yes | 1 | 16.13 | 6.50 | 7.40 | 8.90 | 8.80 | 7.80 | 5.30 | |
| | | Quetiapine | 6 | Yes | 79 | 16.05 | 5.30 | 8.30 | 7.40 | 9.10 | 9.30 | 4.90 | |
| | | | 9 | Yes | 155 | 15.75 | 5.40 | 8.40 | 8.70 | 8.00 | 7.40 | 5.40 | |
| E1509009 | 20020 | | 2 | Yes | 1 | 21.88 | 6.00 | 9.10 | 13.70 | 12.40 | 11.10 | 6.20 | Yes |
| | | Quetiapine | 6 | Yes | 84 | 15.63 | 4.60 | 8.40 | 9.80 | 7.30 | 6.90 | 6.00 | |
| | | | 9 | Yes | 175 | 16.45 | 4.60 | 10.40 | 9.50 | 7.70 | 6.00 | 5.90 | |
| E1511001 | 80037 | | 2 | Yes | 1 | 12.40 | 4.20 | 7.30 | 7.60 | 5.40 | 4.80 | 5.30 | |
| | | Quetiapine | 6 | Yes | 78 | 13.30 | 4.30 | 7.00 | 8.30 | 6.50 | 5.30 | 5.20 | |
| | | | 9 | Yes | 162 | 12.85 | 4.60 | 8.40 | 7.70 | 4.40 | 5.80 | 5.60 | |
| E1511005 | 60165 | | 2 | Yes | 1 | 11.78 | 4.60 | 6.50 | 6.10 | U | 5.60 | 5.20 | |
| | | Quetiapine | 6 | Yes | 87 | 11.95 | 4.50 | 6.80 | 6.80 | 5.30 | 5.50 | 4.90 | |
| | | | 9 | Yes | 172 | 12.90 | 4.70 | 8.20 | 7.00 | 6.30 | 3.90 | 5.30 | |
| E1511007 | 70102 | | 2 | Yes | 1 | 13.90 | 4.80 | 7.70 | 6.70 | 7.60 | 6.80 | 5.00 | |
| | | Quetiapine | 6 | Yes | 86 | 14.30 | 5.20 | 7.50 | 8.50 | 6.90 | 6.20 | 4.80 | |
| | | | 9 | Yes | 163 | 13.55 | 4.70 | 8.90 | 6.60 | 7.10 | 4.30 | 5.10 | |
| E1512003 | 70087 | | 2 | Yes | 1 | 8.50 | 4.00 | 5.60 | 3.20 | 4.50 | 3.40 | 4.60 | |
| | | Quetiapine | 2 | No | 54 | | 4.50 | 5.00 | 3.70 | 2.30 | 3.80 | | |
| E1513006 | 60215 | | 2 | Yes | 1 | 10.98 | 4.30 | 6.90 | 6.20 | 4.70 | 4.00 | 5.20 | |
| | | Quetiapine | 6 | Yes | 84 | 10.93 | 4.30 | 6.80 | 6.60 | 4.20 | 4.20 | 4.50 | |
| E1601002 | 60056 | | 6 | No | X | | U | U | U | U | U | | |
| | | Quetiapine | 2 | Yes | 1 | 10.73 | 4.30 | 5.40 | 5.70 | 5.60 | 5.20 | 5.60 | |
| | | | 6 | Yes | 87 | 13.41 | 5.20 | 9.00 | 5.80 | 6.40 | 6.00 | 5.70 | |

17

CONFIDENTIAL
AZSER12445099

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1601005 | 70024 | Quetiapine | | No | 121 | | U | | | | | | |
| | | | 2 | Yes | 1 | 10.45 | 4.20 | 5.70 | 5.50 | 5.20 | 4.80 | 5.10 | |
| | | | 6 | Yes | 87 | 15.26 | 4.30 | 8.80 | 9.30 | 7.10 | 6.30 | 5.10 | |
| | | | 9 | Yes | 163 | 15.05 | 4.00 | 10.20 | 5.20 | 8.40 | 8.60 | | |
| E1601007 | 60095 | Quetiapine | | No | X | | 5.30 | U | U | U | U | U | |
| | | | 2 | Yes | 1 | 16.08 | 5.20 | 11.70 | 8.90 | 5.90 | 5.80 | 5.30 | |
| E1601010 | 60116 | Quetiapine | 2 | Yes | 1 | 16.10 | 4.90 | 10.80 | 9.10 | 6.00 | 7.60 | 4.70 | |
| | | | 6 | Yes | 95 | 16.17 | 4.80 | 10.50 | 7.40 | 8.20 | 7.70 | 4.90 | |
| | | | 9 | Yes | 178 | 17.23 | 5.20 | 12.30 | 8.20 | 7.50 | 7.70 | 5.10 | |
| E1602005 | 60086 | Quetiapine | 2 | Yes | 1 | 10.70 | 4.60 | 6.40 | 6.20 | 4.20 | 4.60 | 4.90 | |
| | | | 6 | Yes | 86 | 11.48 | 5.20 | 8.10 | 6.30 | 4.10 | 3.70 | 5.10 | |
| | | | 9 | Yes | 170 | 10.20 | 5.00 | 6.60 | 4.70 | 4.80 | 3.60 | | |
| E1602006 | 50011 | Quetiapine | | No | X | | U | U | U | U | U | | |
| | | | 2 | Yes | 1 | 11.85 | 5.20 | 7.20 | 6.50 | 5.20 | 4.60 | 5.30 | |
| E1602009 | 60150 | Quetiapine | 2 | Yes | 1 | | 4.60 | 4.80 | 3.90 | 3.90 | U | 5.70 | |
| | | | 6 | Yes | 85 | 8.43 | 4.90 | 5.50 | 3.50 | 3.70 | 3.40 | 5.10 | |
| | | | 9 | Yes | 163 | 8.38 | 4.50 | 5.60 | 3.60 | 3.70 | 3.20 | 5.30 | |
| E1603005 | 80046 | Quetiapine | | No | 1 | | U | U | U | U | U | | |
| | | | 2 | Yes | 13 | 11.83 | 4.90 | 4.40 | 5.40 | 5.50 | 4.00 | 5.50 | |
| E1603006 | 80047 | Quetiapine | 2 | Yes | 1 | | U | 5.10 | 7.20 | 5.50 | 5.00 | 5.10 | |
| | | | | No | 13 | | 4.20 | 7.10 | 6.50 | 5.00 | 3.30 | | |
| E1603008 | 50019 | Quetiapine | 2 | Yes | 1 | 13.18 | 4.60 | 8.00 | 7.80 | 5.90 | 4.70 | 4.50 | |
| E1603009 | 60175 | Quetiapine | 2 | Yes | 1 | 22.95 | 5.10 | 12.60 | 14.10 | 12.50 | 8.30 | 5.10 | |
| E1603011 | 70094 | Quetiapine | 2 | Yes | 1 | 12.95 | 4.70 | 6.20 | 7.70 | 7.00 | 5.30 | 5.70 | |

18

CONFIDENTIAL
AZSER12445100

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1603014 | 10006 | Quetiapine | 6 | Yes | 85 | 10.40 | 4.40 | 5.60 | 5.70 | 4.90 | 4.80 | 5.30 | |
| | | | 9 | Yes | 168 | 12.25 | 4.40 | 6.30 | 6.60 | 6.40 | 6.00 | 5.60 | |
| E1604005 | 70015 | Quetiapine | 2 | Yes | 1 | 19.08 | 4.00 | 10.90 | 11.50 | 9.20 | 9.10 | 5.50 | |
| | | | 6 | Yes | 84 | 14.46 | 4.90 | 7.80 | 8.70 | 6.50 | 6.80 | 6.10 | Yes |
| | | | 9 | Yes | 168 | 17.10 | 5.10 | 6.80 | 11.10 | 9.40 | 8.70 | 6.00 | |
| E1604008 | 60026 | Quetiapine | 2 | Yes | 1 | 7.65 | 4.50 | 4.40 | 2.60 | 4.10 | 3.90 | 5.80 | |
| | | | | No | 14 | | 4.40 | 5.10 | 5.20 | 6.80 | 6.30 | | |
| | | | 2 | Yes | 1 | 9.68 | 4.70 | U | 6.10 | 3.90 | 3.20 | 5.60 | |
| | | | | No | 8 | | 4.60 | 7.40 | 5.70 | 5.40 | 3.70 | | |
| E1604017 | 60139 | Quetiapine | 2 | Yes | 1 | 10.05 | 5.10 | 5.20 | 6.20 | 3.80 | 4.70 | 5.60 | |
| | | | 6 | Yes | 84 | 12.48 | 4.90 | 6.90 | 6.80 | 5.90 | 5.80 | 5.90 | |
| | | | 9 | Yes | 168 | 9.08 | 5.10 | 4.20 | 3.70 | 4.90 | 5.60 | 6.00 | |
| E1604022 | 50021 | Quetiapine | | No | X | | U | U | U | U | U | | |
| E1605001 | 60094 | Quetiapine | 2 | Yes | 1 | 13.28 | 6.10 | 7.40 | 7.30 | 5.50 | 6.60 | 5.40 | |
| | | | 2 | Yes | 1 | 15.08 | 5.20 | U | 8.40 | 8.40 | 7.90 | 5.40 | |
| E1605002 | 80028 | Quetiapine | 2 | Yes | -3 | 13.60 | 5.50 | 6.70 | 7.70 | U | 6.20 | 6.20 | Yes |
| | | | 6 | Yes | 84 | 13.05 | 5.80 | 7.00 | 5.70 | 7.10 | 7.00 | 6.20 | Yes |
| | | | 9 | Yes | 168 | 11.53 | 5.80 | 7.00 | U | 4.80 | 4.90 | 6.30 | Yes |
| E1605009 | 70084 | Quetiapine | 2 | Yes | 1 | 13.93 | 4.40 | 7.60 | 7.50 | 7.00 | 7.10 | 5.10 | |
| E1606001 | 60156 | Quetiapine | 2 | Yes | 1 | 9.81 | 4.40 | 5.20 | 5.70 | 5.00 | 3.50 | 5.00 | |
| | | | 6 | Yes | 85 | 8.35 | 4.10 | 4.30 | 4.60 | 3.90 | 3.90 | 5.50 | |
| | | | 9 | Yes | 172 | 7.24 | 4.40 | 4.80 | U | 2.60 | 2.70 | U | |
| E1606003 | 60171 | Quetiapine | 2 | Yes | -2 | 20.46 | 8.80 | 11.00 | 13.50 | 11.60 | 4.90 | 6.60 | Yes |
| | | | 6 | Yes | 83 | 20.90 | 7.50 | 11.20 | 13.00 | 9.50 | 9.50 | 6.40 | Yes |

19

CONFIDENTIAL
AZSER12445101

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1606006 | 60186 | Quetiapine | 9 | Yes | 169 | 22.81 | 6.80 | 11.60 | 15.30 | 10.70 | 10.30 | 6.80 | Yes |
| | | | 2 | Yes | 1 | 9.93 | 4.40 | 5.90 | 5.30 | 4.70 | 4.20 | 5.20 | |
| | | | 6 | Yes | 86 | 10.20 | 4.60 | 6.50 | 5.00 | 4.50 | 4.60 | 5.20 | |
| | | | 9 | Yes | 177 | | 4.70 | 6.30 | 4.80 | U | U | 5.50 | |
| E1606007 | 60199 | Quetiapine | 2 | Yes | -1 | 14.84 | 5.00 | 8.70 | 8.40 | 6.70 | 6.80 | 5.10 | |
| | | | 6 | Yes | 84 | 11.63 | 4.80 | 7.00 | 4.10 | 7.20 | 6.30 | 5.50 | |
| | | | 9 | Yes | 169 | 15.54 | 5.30 | 9.70 | 7.10 | 7.90 | 7.70 | 5.20 | |
| E1607012 | 60190 | Quetiapine | 2 | Yes | 1 | 19.13 | 5.10 | 9.40 | 11.50 | 9.80 | 10.00 | 5.20 | |
| | | | 6 | Yes | 83 | 14.33 | 4.70 | 9.60 | 7.50 | 6.40 | 3.80 | 5.20 | |
| | | | | No | 139 | | 4.60 | 7.90 | 11.40 | 12.80 | 10.80 | | |
| E1608002 | 60025 | Quetiapine | 2 | Yes | 1 | 16.23 | 4.80 | 6.90 | 7.80 | 10.70 | 8.40 | 5.80 | |
| | | | 6 | Yes | 85 | 16.31 | 5.80 | 7.60 | 7.20 | 9.40 | 11.60 | 6.40 | Yes |
| | | | 9 | Yes | 169 | 23.23 | 6.80 | 10.70 | 11.90 | 14.90 | 11.60 | 6.50 | Yes |
| E1608011 | 60166 | Quetiapine | 2 | Yes | 1 | 9.38 | 4.30 | 6.10 | 5.20 | 3.70 | 3.20 | 5.60 | |
| | | | 6 | Yes | 85 | 12.08 | 4.60 | 7.40 | 5.30 | 6.40 | 5.00 | 5.30 | |
| | | | 9 | Yes | 169 | 10.10 | 4.50 | 5.60 | 5.70 | 4.70 | 4.20 | 5.30 | |
| E1608012 | 60170 | Quetiapine | 2 | Yes | 1 | 9.53 | 4.90 | 4.80 | 5.10 | 4.20 | 4.80 | 5.30 | |
| | | | 6 | Yes | 85 | 8.97 | 4.10 | 6.30 | 4.10 | U | 3.70 | 5.70 | |
| | | | 6 | No | 106 | 12.23 | 5.00 | 7.50 | 6.00 | 5.80 | 5.30 | 5.40 | |
| E1701008 | 70058 | Quetiapine | 2 | Yes | 1 | 18.23 | 4.60 | 9.60 | 11.80 | 10.10 | 5.30 | 5.30 | |
| | | | | No | 36 | | 5.00 | 10.30 | 11.60 | 11.40 | 7.10 | | |
| E1803002 | 80022 | Quetiapine | 2 | Yes | 1 | 12.00 | 7.70 | 5.00 | 6.10 | 6.00 | 6.10 | 5.00 | |
| | | | 6 | Yes | 60 | 15.40 | 5.20 | 8.80 | 8.50 | 7.30 | 7.20 | 4.90 | |
| E1803005 | 80033 | Quetiapine | 2 | Yes | 1 | 15.25 | 4.70 | 8.00 | 8.60 | 8.00 | 7.10 | 5.50 | |

20

CONFIDENTIAL
AZSER12445102

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1805001 | 60102 | Quetiapine | 6 | Yes | 84 | 14.30 | 4.90 | 8.00 | 8.90 | 7.10 | 4.30 | 5.20 | |
| | | | 9 | Yes | 169 | 13.00 | 4.30 | 7.00 | 7.50 | 6.80 | 5.10 | 5.20 | |
| E1807002 | 70079 | Quetiapine | 2 | Yes | 1 | 13.07 | 4.70 | 7.10 | 8.10 | 6.10 | 5.10 | 5.70 | |
| | | | 2 | Yes | 1 | 10.23 | 4.90 | 4.90 | 5.50 | 5.00 | 5.20 | 5.20 | |
| | | | 6 | Yes | 85 | 12.50 | 4.10 | 5.70 | 7.60 | 6.30 | 6.50 | 5.30 | |
| | | | 9 | Yes | 169 | 14.86 | 5.20 | 8.10 | 8.60 | 8.10 | 4.90 | 5.40 | |
| E1808001 | 30026 | Quetiapine | 2 | Yes | -6 | 13.75 | 4.60 | 7.10 | 7.70 | 7.30 | 6.20 | 6.10 | Yes |
| | | | 6 | Yes | 85 | 11.25 | 4.90 | 6.30 | 4.10 | 6.60 | 6.10 | 5.70 | |
| | | | 9 | Yes | 169 | 12.75 | 5.30 | 6.00 | 6.40 | 6.60 | 7.70 | 5.80 | |
| E1817001 | 20033 | Quetiapine | 2 | Yes | -7 | 15.20 | 5.50 | 9.80 | 9.60 | 6.00 | 4.70 | 5.90 | |
| | | | 6 | Yes | 78 | 12.20 | 6.60 | 6.50 | U | 5.50 | 6.20 | 5.70 | |
| | | | 9 | Yes | 163 | 12.05 | 5.00 | 7.20 | 6.60 | 5.90 | 3.80 | 6.10 | Yes |
| E1817002 | 50030 | Quetiapine | | No | 2 | | 4.80 | 7.00 | 5.00 | 4.40 | 5.80 | | |
| | | | 6 | Yes | 84 | 13.75 | 5.50 | 9.10 | 6.60 | 7.10 | 4.80 | 5.40 | |
| | | | 9 | Yes | 169 | 12.22 | 5.50 | 5.40 | 5.80 | 6.80 | 6.90 | 5.10 | |
| E1001005 | 70085 | Olanzapine | 2 | Yes | 1 | 9.98 | 4.70 | 7.10 | 4.30 | 3.50 | 5.40 | 4.90 | |
| | | | 6 | Yes | 86 | 13.93 | 5.40 | 10.10 | 7.40 | 6.10 | 3.10 | 5.50 | |
| E1001010 | 50022 | Olanzapine | 2 | Yes | 1 | 13.61 | 4.50 | 8.70 | 6.30 | 6.50 | 7.00 | 4.90 | |
| | | | 6 | Yes | 84 | 13.05 | 4.80 | 8.00 | 7.40 | 5.80 | 4.50 | 4.90 | |
| | | | 9 | Yes | 167 | 11.06 | 5.10 | 7.30 | 5.50 | 4.50 | 4.30 | 5.10 | |
| E1001011 | 70098 | Olanzapine | 2 | Yes | 1 | 12.87 | 5.90 | 6.80 | 7.70 | 4.90 | 6.90 | 5.20 | |
| | | | 6 | Yes | 81 | 12.50 | 5.70 | 7.80 | 5.00 | 6.60 | 5.20 | 5.80 | |
| | | | 9 | Yes | 165 | 13.53 | 6.20 | 6.70 | 7.30 | 6.40 | 7.10 | 5.20 | |
| E1002003 | 40008 | Olanzapine | 2 | Yes | 1 | 26.00 | 6.40 | 13.50 | 15.60 | 13.90 | 11.60 | 4.60 | |

21

CONFIDENTIAL
AZSER12445103

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1002005 | 40009 | Olanzapine | 6 | Yes | 86 | 31.23 | 7.90 | 16.20 | 18.50 | 17.50 | 12.60 | 5.50 | |
| | | | 9 | Yes | 174 | 30.03 | 7.30 | 13.10 | 17.30 | 17.80 | 16.40 | 5.50 | |
| | | | 2 | Yes | -5 | 16.98 | 6.80 | 9.90 | 9.10 | 7.40 | 8.30 | 6.10 | Yes |
| | | | 6 | Yes | 84 | 18.43 | 6.70 | 11.20 | 11.90 | 6.80 | 7.20 | 6.00 | |
| | | | 9 | Yes | 167 | 18.23 | 6.40 | 10.00 | 10.70 | 8.50 | 8.10 | 6.50 | Yes |
| E1002008 | 80039 | Olanzapine | 2 | Yes | 1 | 12.45 | 6.10 | 6.10 | 7.10 | 6.00 | 5.30 | 5.10 | |
| E1002009 | 60135 | Olanzapine | 2 | Yes | 1 | 11.60 | 5.40 | 6.20 | 5.70 | 6.80 | 3.60 | 5.20 | |
| | | | 6 | Yes | 84 | 11.40 | 4.50 | 7.50 | 6.90 | 4.00 | 4.70 | 4.70 | |
| | | | 9 | Yes | 174 | 12.22 | 4.50 | 7.30 | 6.20 | 6.00 | 5.40 | 4.90 | |
| E1002013 | 80044 | Olanzapine | 2 | Yes | 1 | 14.03 | 5.00 | 7.80 | 7.30 | 7.40 | 6.10 | 5.20 | |
| | | | 6 | Yes | 84 | 14.52 | 5.80 | 8.30 | 8.30 | 6.10 | 6.90 | 5.50 | |
| | | | 9 | Yes | 168 | 17.65 | 5.80 | 9.90 | 10.70 | 7.80 | 8.00 | 5.60 | |
| E1003003 | 20010 | Olanzapine | 2 | Yes | 1 | 16.39 | 5.40 | 10.30 | 9.20 | 6.90 | 7.40 | 5.50 | |
| | | | 6 | Yes | 84 | 21.45 | 5.50 | 11.50 | 13.50 | 11.00 | 8.30 | 5.30 | |
| | | | 9 | Yes | 168 | 16.41 | 5.40 | 9.80 | 10.90 | 7.60 | 3.90 | 5.30 | |
| E1003004 | 60049 | Olanzapine | 2 | Yes | 1 | 12.69 | 4.70 | 7.30 | 6.50 | 5.60 | 7.30 | 5.60 | |
| | | | 6 | Yes | 84 | 16.59 | 5.50 | 9.60 | 10.70 | 7.50 | 5.40 | 5.00 | |
| | | | 9 | Yes | 172 | 14.43 | 4.90 | 7.30 | 9.70 | 7.40 | 4.70 | 5.00 | |
| E1003005 | 60050 | Olanzapine | 2 | Yes | 1 | 15.19 | 4.40 | 6.90 | 10.10 | 7.90 | 6.10 | 5.40 | |
| | | | 6 | Yes | 84 | 15.03 | 5.20 | 7.90 | 9.50 | 7.50 | 5.20 | 5.30 | |
| | | | 9 | Yes | 176 | 15.70 | 4.90 | 7.90 | 10.40 | 7.50 | 6.30 | 5.50 | |
| E1003008 | 70026 | Olanzapine | 2 | Yes | 1 | 8.78 | 4.20 | 4.70 | 4.10 | 4.40 | 4.50 | 5.00 | |
| | | | 6 | Yes | 87 | 11.26 | 5.00 | 5.90 | 6.20 | 5.00 | 5.80 | 4.80 | |
| | | | 9 | Yes | 174 | 10.19 | 5.00 | 6.00 | 5.60 | 4.70 | 3.30 | 4.70 | |

22

CONFIDENTIAL
AZSER12445104

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003018 | 70078 | Olanzapine | 2 | Yes | 1 | 10.78 | 5.00 | 7.00 | 6.20 | 4.20 | 3.50 | 5.00 | |
| | | | 6 | Yes | 86 | 12.31 | 4.20 | 6.40 | 6.80 | 6.30 | 6.00 | 5.00 | |
| | | | 9 | Yes | 168 | 12.78 | 4.80 | 7.90 | 5.90 | 6.90 | 5.00 | 5.00 | |
| E1003022 | 60198 | Olanzapine | 2 | Yes | 1 | 10.11 | 4.30 | 7.00 | 6.60 | 3.00 | 3.10 | 4.50 | |
| | | | 6 | Yes | 88 | 12.72 | 4.70 | 7.50 | 7.50 | 6.10 | 4.10 | 5.80 | |
| | | | 9 | Yes | 165 | 15.63 | 6.70 | 9.60 | 10.50 | 6.00 | 3.60 | 5.00 | |
| E1003026 | 70111 | Olanzapine | 2 | Yes | 1 | 8.56 | 4.80 | 5.70 | 3.90 | 3.70 | 3.00 | 5.30 | |
| | | | 6 | Yes | 84 | 12.40 | 5.70 | 8.70 | 6.90 | 4.40 | 4.10 | 5.00 | |
| | | | 9 | Yes | 168 | 11.77 | 4.70 | 8.90 | 6.60 | 4.00 | 3.60 | 4.70 | |
| E1003028 | 60207 | Olanzapine | 2 | Yes | 1 | 13.09 | 5.40 | 5.80 | 7.60 | 6.80 | 6.50 | 5.20 | |
| | | | 6 | Yes | 99 | 11.53 | 5.10 | 6.70 | 6.60 | 4.90 | 4.70 | 4.50 | |
| | | | 9 | Yes | 161 | 13.83 | 5.10 | 9.10 | 7.00 | 5.90 | 6.20 | 4.80 | |
| E1004003 | 60133 | Olanzapine | 2 | Yes | 1 | 10.78 | 4.90 | 5.40 | 4.90 | 6.80 | 4.00 | 5.00 | |
| | | | 6 | Yes | 86 | 11.43 | 5.60 | 6.70 | 5.50 | 4.80 | 6.10 | 5.00 | |
| | | | 9 | Yes | 170 | 11.63 | 5.30 | 5.60 | 6.20 | 5.90 | 5.80 | U | |
| E1004006 | 70067 | Olanzapine | 2 | Yes | 1 | 15.58 | 5.50 | 8.90 | 9.00 | 7.30 | 6.40 | 5.10 | |
| | | | 6 | Yes | 91 | 20.83 | 6.00 | 9.70 | 12.30 | 11.80 | 9.70 | 5.10 | |
| | | | 9 | Yes | 175 | 14.90 | 6.10 | 8.80 | 8.00 | 6.90 | 6.10 | U | |
| E1005006 | 70022 | Olanzapine | 2 | Yes | 1 | 19.14 | 5.00 | 8.20 | 11.10 | 10.80 | 11.50 | 5.10 | |
| | | | 6 | Yes | 85 | 11.65 | 5.10 | 7.00 | 6.20 | 4.90 | 5.30 | 4.80 | |
| | | | 9 | Yes | 172 | 13.08 | 5.10 | 7.00 | 7.80 | 6.10 | 5.50 | 4.70 | |
| E1005008 | 80016 | Olanzapine | 2 | Yes | 1 | 20.48 | 5.20 | 8.60 | 12.10 | 13.10 | 8.90 | 5.40 | |
| | | | 6 | Yes | 84 | 18.15 | 4.90 | 10.80 | 10.50 | 9.80 | 5.70 | 5.70 | |
| | | | 9 | Yes | 168 | 16.16 | 4.90 | 11.30 | 7.70 | 9.80 | 2.40 | 5.50 | |

23

CONFIDENTIAL
AZSER12445105

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005015 | 60070 | Olanzapine | 2 | Yes | 1 | 10.63 | 5.10 | 8.00 | 4.70 | 4.50 | 3.10 | U | |
| | | | 6 | Yes | 84 | 16.09 | 6.40 | 9.00 | 9.30 | 7.20 | 6.80 | 4.80 | |
| | | | 9 | Yes | 167 | 9.53 | 5.10 | 6.00 | 4.70 | 4.20 | 3.20 | 5.40 | |
| E1005021 | 60078 | Olanzapine | 2 | Yes | 1 | 16.94 | 5.40 | 8.30 | 10.60 | 9.10 | 6.40 | 5.40 | |
| | | | 6 | Yes | 85 | 13.14 | 5.50 | 9.20 | 7.30 | 5.70 | 2.60 | 5.60 | |
| | | | 9 | Yes | 169 | 13.61 | 5.70 | 9.20 | 8.20 | 4.90 | 4.00 | 5.30 | |
| E1005023 | 70035 | Olanzapine | 2 | Yes | 1 | 10.43 | 4.80 | 6.50 | 3.90 | 5.80 | 4.60 | 5.70 | |
| | | | 6 | Yes | 84 | 11.72 | 4.70 | 8.20 | 6.30 | 4.10 | 5.00 | 5.90 | |
| | | | 9 | Yes | 162 | 16.51 | 5.60 | 11.10 | 7.60 | 8.30 | 6.50 | 5.60 | |
| E1005024 | 60083 | Olanzapine | 2 | Yes | 1 | 12.27 | 4.90 | 8.20 | 6.50 | 5.20 | 4.40 | 5.20 | |
| | | | 6 | Yes | 84 | 13.70 | 5.10 | 8.80 | 7.40 | 6.00 | 5.20 | 4.90 | |
| | | | 9 | Yes | 168 | 15.83 | 5.30 | 9.50 | 8.60 | 7.90 | 6.00 | 5.30 | |
| E1005027 | 20016 | Olanzapine | 2 | Yes | 1 | 17.17 | 6.10 | 10.40 | 9.90 | 7.60 | 6.80 | 5.60 | |
| | | | 6 | Yes | 84 | 18.48 | 5.70 | 9.30 | 10.10 | 10.00 | 9.40 | 5.60 | |
| | | | 9 | Yes | 168 | 17.75 | 6.00 | 9.30 | 10.00 | 8.90 | 8.60 | 6.00 | |
| E1005030 | 80032 | Olanzapine | 2 | Yes | 1 | 20.80 | 6.40 | 11.60 | 12.30 | 10.00 | 8.80 | 5.40 | |
| | | | 6 | Yes | 84 | 20.38 | 6.40 | 9.00 | 12.60 | 11.40 | 9.10 | 5.40 | |
| | | | 9 | Yes | 168 | 21.33 | 6.50 | 9.10 | 12.40 | 12.50 | 10.80 | 5.70 | |
| E1005036 | 80048 | Olanzapine | 2 | Yes | -4 | 18.45 | 5.70 | 8.60 | 11.10 | 10.20 | 8.30 | 6.40 | Yes |
| | | | 6 | Yes | 83 | 14.02 | 5.80 | 7.10 | 8.00 | 7.30 | 5.50 | 6.30 | Yes |
| | | | 9 | Yes | 168 | 17.50 | 5.40 | 10.50 | U | 9.50 | 4.60 | U | |
| E1005037 | 60155 | Olanzapine | 2 | Yes | 1 | 15.07 | U | 8.50 | 8.10 | 7.10 | 6.40 | 5.40 | |
| | | | 6 | Yes | 84 | 13.28 | 5.50 | 6.60 | U | 7.00 | 6.80 | 5.50 | |
| | | | 9 | Yes | 168 | 13.75 | 5.30 | 6.80 | 7.30 | 7.30 | 6.90 | 5.40 | |

24

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005038 | 70081 | Olanzapine | 2 | Yes | 1 | 19.09 | 6.30 | 12.50 | 14.10 | 4.80 | 7.40 | 5.30 | |
| | | | 6 | Yes | 84 | 25.33 | 9.90 | 10.10 | 14.80 | 14.90 | 11.80 | 5.40 | |
| | | | 9 | Yes | 168 | 18.67 | 5.70 | 11.00 | 12.40 | 7.90 | 6.60 | 5.20 | |
| E1005041 | 70082 | Olanzapine | 2 | Yes | 1 | 12.70 | 5.40 | 9.40 | 7.50 | 4.20 | 3.20 | 4.90 | |
| | | | 6 | Yes | 84 | 10.45 | 4.80 | 6.50 | 6.40 | 3.80 | 3.60 | 5.00 | |
| | | | 9 | Yes | 168 | 15.18 | 5.40 | 9.60 | 8.50 | 7.10 | 4.90 | 4.90 | |
| E1005043 | 60163 | Olanzapine | 2 | Yes | 1 | 14.97 | 5.10 | 9.10 | 8.90 | 7.30 | 4.30 | 5.30 | |
| | | | 6 | Yes | 84 | 19.56 | 4.90 | 13.20 | 10.60 | 10.00 | 6.00 | 5.00 | |
| | | | 9 | Yes | 168 | 20.95 | 5.50 | 8.90 | 12.70 | 11.90 | 11.30 | 5.20 | |
| E1006002 | 30010 | Olanzapine | 2 | Yes | 1 | 11.55 | 4.70 | 7.70 | 6.70 | 5.20 | 2.30 | 5.40 | |
| | | | 6 | Yes | 85 | 12.08 | 10.40 | 5.00 | 8.00 | 4.20 | 3.50 | 5.50 | |
| | | | 9 | Yes | 161 | 13.35 | 4.80 | 8.90 | 7.50 | 5.70 | 4.40 | 5.40 | |
| E1006003 | 60069 | Olanzapine | 2 | Yes | 1 | 12.00 | 5.20 | 11.10 | 5.40 | 3.90 | 2.00 | 4.50 | |
| | | | 6 | Yes | 84 | 9.58 | 5.10 | 5.70 | 4.90 | 4.50 | 3.00 | 5.10 | |
| | | | 9 | Yes | 168 | 12.53 | 4.70 | 7.10 | 5.80 | 6.80 | 6.00 | 5.40 | |
| E1006009 | 60145 | Olanzapine | 2 | Yes | 1 | 11.45 | 5.50 | 8.10 | 5.10 | 4.50 | 4.90 | 6.00 | |
| | | | 6 | Yes | 84 | 14.38 | 5.00 | 10.60 | 8.50 | 4.80 | 4.70 | 5.80 | |
| | | | 9 | Yes | 168 | 11.33 | 4.90 | 7.70 | 4.90 | 4.90 | 5.40 | 5.50 | |
| E1006010 | 20025 | Olanzapine | 2 | Yes | 1 | 16.38 | 4.90 | 10.20 | 9.60 | 8.30 | 4.40 | 5.10 | |
| | | | 6 | Yes | 85 | 15.83 | 4.90 | 8.60 | 10.00 | 7.90 | 5.40 | 5.00 | |
| | | | 9 | Yes | 164 | 15.98 | 5.10 | 10.20 | 8.50 | 7.90 | 5.60 | U | |
| E1006011 | 60164 | Olanzapine | 2 | Yes | 1 | 11.68 | 4.90 | 7.20 | 4.80 | 6.30 | 5.20 | 4.90 | |
| | | | 6 | Yes | 81 | 12.68 | 5.00 | 6.30 | 7.60 | 6.30 | 5.30 | U | |
| | | | 9 | Yes | 172 | 14.05 | 4.80 | 7.60 | 8.30 | 6.30 | 7.00 | 4.70 | |

25

CONFIDENTIAL
AZSER12445107

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006013 | 50017 | Olanzapine | 2 | Yes | 1 | 10.08 | 4.40 | 6.90 | 3.90 | 4.60 | 5.10 | 4.80 | |
| | | | 6 | Yes | 84 | 16.30 | 4.50 | 7.80 | 10.70 | 8.80 | 6.10 | 5.40 | |
| | | | 9 | Yes | 168 | 16.55 | 5.00 | 12.40 | 8.10 | 8.10 | 4.00 | 5.40 | |
| E1006014 | 60177 | Olanzapine | 2 | Yes | 1 | 10.63 | 5.00 | 7.90 | 5.30 | 3.20 | 4.70 | 5.30 | |
| | | | 6 | Yes | 84 | 10.90 | 5.20 | 7.50 | 6.00 | 4.10 | 3.20 | 5.70 | |
| | | | 9 | Yes | 162 | 12.18 | 4.80 | 7.50 | 6.90 | 5.60 | 3.90 | 5.20 | |
| E1006015 | 60178 | Olanzapine | 2 | Yes | -1 | 12.43 | 4.60 | 8.20 | 7.10 | 4.90 | 4.70 | 4.90 | |
| | | | 6 | Yes | 84 | 11.20 | 4.90 | 5.50 | 7.00 | 5.40 | 4.10 | 5.00 | |
| | | | 9 | Yes | 169 | 12.13 | 5.10 | 7.80 | 8.10 | 4.00 | 3.60 | 5.10 | |
| E1006017 | 60182 | Olanzapine | 2 | Yes | 1 | 12.45 | 4.50 | 7.50 | 8.00 | 4.80 | 4.70 | 5.40 | |
| | | | 6 | Yes | 84 | 19.90 | 4.80 | 8.90 | 12.40 | 11.60 | 9.00 | 4.80 | |
| | | | 9 | Yes | 168 | 17.23 | 5.30 | 10.40 | 11.10 | 8.00 | 4.60 | 5.00 | |
| E1006018 | 60184 | Olanzapine | 2 | Yes | 1 | 12.10 | 5.10 | 6.70 | 6.20 | 6.20 | 5.10 | 5.70 | |
| E1006019 | 30025 | Olanzapine | 2 | Yes | 1 | 14.58 | 4.70 | 7.80 | 9.00 | 6.90 | 6.20 | 5.70 | |
| | | | 6 | Yes | 84 | 13.65 | 4.80 | 7.90 | 8.30 | 7.00 | 3.40 | 5.60 | |
| | | | 9 | Yes | 168 | 19.30 | 4.90 | 10.40 | 12.60 | 9.40 | 7.50 | 5.60 | |
| E1006021 | 50024 | Olanzapine | 2 | Yes | 1 | 12.38 | 4.20 | 8.20 | 6.70 | 5.10 | 5.30 | 5.70 | |
| | | | 6 | Yes | 84 | 13.38 | 6.10 | 7.90 | 6.00 | 6.70 | 6.20 | 5.60 | |
| | | | 9 | Yes | 168 | 18.85 | 4.90 | 11.50 | 11.40 | 8.80 | 7.10 | 5.10 | |
| E1006024 | 20036 | Olanzapine | 2 | Yes | 1 | 12.65 | 4.50 | 8.00 | 5.90 | 6.60 | 5.10 | 5.10 | |
| | | | 6 | Yes | 84 | 13.70 | 4.80 | 10.70 | 4.40 | 6.80 | 6.20 | 5.00 | |
| | | | 9 | Yes | 167 | 13.35 | 5.00 | 9.70 | 7.10 | 5.30 | 4.20 | 4.80 | |
| E1006025 | 70110 | Olanzapine | 2 | Yes | 1 | 12.33 | 5.10 | 9.10 | 6.50 | 4.10 | 4.80 | 5.50 | |
| | | | 6 | Yes | 84 | 16.70 | 4.70 | 8.80 | 10.10 | 8.40 | 7.50 | 5.30 | |

26

CONFIDENTIAL
AZSER12445108

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 1    Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008002 | 70034 | Olanzapine | 9 | Yes | 163 | 10.90 | 4.90 | 5.90 | 6.00 | 5.00 | 4.90 | 5.40 | |
| | | Olanzapine | 2 | Yes | 1 | 21.38 | 10.70 | 11.80 | 11.30 | 9.80 | 9.00 | 5.20 | |
| | | Olanzapine | 6 | Yes | 77 | 20.18 | 6.20 | 11.90 | 12.40 | 9.20 | 7.50 | 5.20 | |
| | | Olanzapine | 9 | Yes | 168 | 17.65 | 6.50 | 9.30 | 9.80 | 9.30 | 7.30 | 5.60 | |
| E1008005 | 80024 | Olanzapine | 2 | Yes | 1 | 12.40 | 5.50 | 9.00 | 6.20 | 4.70 | 4.30 | 5.10 | |
| | | Olanzapine | 6 | Yes | 84 | 17.95 | 6.10 | 9.10 | 11.30 | 9.00 | 6.90 | 5.60 | |
| | | Olanzapine | 9 | Yes | 168 | 11.15 | 5.30 | 7.60 | 5.00 | 5.00 | 4.10 | 5.20 | |
| E1008008 | 70039 | Olanzapine | 2 | Yes | 1 | 15.90 | 6.40 | 9.60 | 9.20 | 7.00 | 5.60 | 5.40 | |
| E1008016 | 70048 | Olanzapine | 2 | Yes | 1 | 19.53 | 5.60 | 9.90 | 11.70 | 9.80 | 9.70 | 5.60 | |
| | | Olanzapine | 6 | Yes | 86 | 16.13 | 5.90 | 10.00 | 9.20 | 6.90 | 6.40 | 5.50 | |
| | | Olanzapine | 9 | Yes | 168 | 20.20 | 7.40 | 11.20 | 12.70 | 9.30 | 7.00 | 5.70 | |
| E1008017 | 60111 | Olanzapine | 2 | Yes | 1 | 14.20 | 5.00 | 9.40 | 9.00 | 5.60 | 3.80 | 5.40 | |
| | | Olanzapine | 6 | Yes | 84 | 12.30 | 4.90 | 8.10 | 6.20 | 5.30 | 5.10 | 5.30 | |
| | | Olanzapine | 9 | Yes | 168 | 11.45 | 4.70 | 6.20 | 5.10 | 6.50 | 5.50 | 5.60 | |
| E1008019 | 60124 | Olanzapine | 2 | Yes | 1 | 11.55 | 5.80 | 7.70 | 5.80 | 4.30 | 4.80 | 5.60 | |
| | | Olanzapine | 6 | Yes | 83 | 12.75 | 5.30 | 7.90 | 7.20 | 5.30 | 4.90 | 5.40 | |
| | | Olanzapine | 9 | Yes | 169 | 15.03 | 5.60 | 8.90 | 8.80 | 6.50 | 6.10 | 5.60 | |
| E1008020 | 60143 | Olanzapine | 2 | Yes | 1 | 15.05 | 5.20 | 10.50 | 7.90 | 6.40 | 5.40 | 5.00 | |
| | | Olanzapine | 6 | Yes | 84 | 13.65 | 5.40 | 6.50 | 9.10 | 6.30 | 5.40 | 5.20 | |
| | | | | No | 121 | | 4.90 | 7.80 | 7.80 | 6.00 | 2.80 | | |
| E1102001 | 70086 | Olanzapine | 2 | Yes | 1 | 17.38 | 4.70 | 9.10 | 10.10 | 9.00 | 8.40 | 5.20 | |
| | | Olanzapine | 6 | Yes | 84 | 21.15 | 4.50 | 11.50 | U | 12.10 | 9.30 | 5.50 | |
| | | Olanzapine | 9 | Yes | 162 | 21.35 | 4.60 | 11.10 | U | 12.00 | 11.50 | 5.20 | |
| E1104002 | 30005 | Olanzapine | 2 | Yes | 1 | 16.60 | 5.20 | 7.80 | 11.00 | 8.10 | 7.20 | 5.50 | |

27

CONFIDENTIAL
AZSER12445109

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104006 | 60018 | Olanzapine | 2 | Yes | 1 | 12.51 | 4.50 | 8.20 | 6.30 | 5.80 | 5.10 | 5.60 | |
| | | | 6 | Yes | 85 | 13.71 | 5.30 | 9.70 | 6.40 | 7.10 | 4.30 | 5.40 | |
| | | | 9 | Yes | 148 | 16.33 | 5.10 | 10.20 | 9.20 | 7.40 | 6.90 | 5.40 | |
| E1104009 | 20017 | Olanzapine | 2 | Yes | 1 | 10.26 | 5.20 | 6.70 | 4.60 | 4.30 | 4.80 | 4.80 | |
| | | | 6 | Yes | 85 | 13.15 | 6.10 | 8.90 | 7.70 | 4.60 | 4.50 | 4.60 | |
| | | | 9 | Yes | 169 | 10.85 | 5.30 | 7.30 | 4.90 | 4.60 | 4.60 | 4.70 | |
| E1104010 | 80030 | Olanzapine | 2 | Yes | 1 | 11.80 | 6.10 | 7.60 | 4.90 | 5.90 | 4.60 | 5.60 | |
| | | | 6 | Yes | 85 | 14.90 | 6.60 | 9.00 | 7.60 | 7.00 | 6.30 | 5.70 | |
| | | | 9 | Yes | 176 | 16.15 | 6.50 | 12.20 | 9.30 | 5.40 | 4.90 | 5.40 | |
| E1108003 | 70001 | Olanzapine | 2 | Yes | 1 | 14.71 | 5.40 | 8.10 | 8.10 | 7.00 | 7.00 | 5.60 | |
| | | | 6 | Yes | 85 | 12.28 | 5.00 | 6.00 | 6.20 | 6.60 | 6.40 | 5.50 | |
| | | | 9 | Yes | 169 | 15.45 | 5.30 | 7.00 | 8.80 | 8.50 | 7.80 | 5.80 | |
| E1108004 | 60003 | Olanzapine | 2 | Yes | 1 | 11.07 | 4.20 | 5.20 | 6.20 | 6.30 | 4.70 | 5.50 | |
| | | | 6 | Yes | 85 | 11.31 | 4.80 | 5.70 | 5.80 | 5.90 | 5.60 | 5.40 | |
| E1108008 | 30003 | Olanzapine | 2 | Yes | 1 | 10.88 | 5.30 | 6.40 | 6.20 | 4.40 | 4.20 | 5.30 | |
| | | | 6 | Yes | 85 | 11.08 | 5.30 | 6.50 | 6.70 | 4.80 | 3.00 | 5.10 | |
| | | | 9 | Yes | 169 | 10.70 | 5.50 | 7.80 | 2.60 | 6.30 | 3.90 | 5.30 | |
| E1108010 | 40001 | Olanzapine | 2 | Yes | 1 | 29.95 | 7.10 | 13.60 | 16.70 | 18.00 | 16.10 | 5.80 | |
| | | | 6 | Yes | 85 | 24.11 | 7.00 | 10.20 | 14.60 | 14.10 | 11.30 | 5.90 | |
| | | | 9 | Yes | 169 | 26.31 | 7.50 | 12.60 | 12.40 | 15.40 | 15.80 | 6.20 | Yes |
| E1108011 | 50026 | Olanzapine | 2 | Yes | 1 | 10.59 | 5.10 | 6.30 | 5.30 | 4.50 | 5.10 | 5.80 | |
| E1108013 | 60197 | Olanzapine | 2 | Yes | 1 | 11.55 | 4.90 | 7.90 | 6.60 | 4.20 | 4.20 | 5.20 | |
| | | | 6 | Yes | 85 | 12.56 | 5.10 | 8.10 | 7.50 | 4.80 | 4.60 | 5.00 | |
| | | | 9 | Yes | 169 | 13.69 | 5.30 | 8.40 | 7.70 | 6.60 | 4.40 | 5.10 | |

28

CONFIDENTIAL
AZSER12445110

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108014 | 60200 | Olanzapine | 2 | Yes | -1 | 16.32 | 5.80 | 10.10 | 7.70 | 8.00 | 7.90 | 6.30 | Yes |
| | | | 6 | Yes | 84 | 13.59 | 5.30 | 5.50 | 10.00 | 6.50 | 5.10 | 5.90 | |
| | | | 9 | Yes | 168 | 18.30 | 5.10 | 7.80 | 10.60 | 11.50 | 8.20 | 5.70 | |
| E1109001 | 80052 | Olanzapine | 2 | Yes | 1 | 12.12 | 5.20 | 7.40 | 7.00 | 5.60 | 3.80 | 4.90 | |
| | | | 6 | Yes | 85 | 15.31 | 5.10 | 9.20 | 8.80 | 7.10 | 6.10 | 5.10 | |
| | | | 9 | Yes | 169 | 13.84 | 5.40 | 9.00 | 6.00 | 7.30 | 5.60 | 4.90 | |
| E1201001 | 80031 | Olanzapine | 2 | Yes | 1 | 12.15 | 5.30 | 7.60 | 5.10 | 6.30 | 5.30 | 5.50 | |
| E1201003 | 50012 | Olanzapine | 2 | Yes | -1 | 11.40 | 4.70 | 6.60 | 5.70 | 5.60 | 5.10 | 5.90 | |
| | | | 6 | Yes | 84 | 14.81 | 5.30 | 8.60 | 8.50 | 6.80 | 6.20 | 5.60 | |
| | | | 9 | Yes | 175 | 14.25 | 5.40 | 7.30 | 8.30 | 6.90 | 6.60 | 6.10 | Yes |
| E1203003 | 60132 | Olanzapine | 2 | Yes | 1 | 13.93 | 5.40 | 8.60 | 7.30 | 6.50 | 5.50 | 5.10 | |
| | | | 6 | Yes | 85 | 16.35 | 5.80 | 9.00 | 10.10 | 7.90 | 5.70 | 4.50 | |
| | | | 9 | Yes | 169 | 15.10 | 7.20 | 10.60 | 6.70 | 7.10 | 4.70 | 5.20 | |
| E1204004 | 60151 | Olanzapine | 2 | Yes | 1 | 13.40 | 5.20 | 8.00 | 8.40 | 5.30 | 5.00 | 5.40 | |
| | | | 6 | Yes | 85 | 16.41 | 5.10 | 7.10 | 8.20 | 10.30 | 8.80 | 4.90 | |
| | | | 9 | Yes | 175 | 18.70 | 5.00 | 8.50 | 10.70 | 11.00 | 9.40 | 4.50 | |
| E1204005 | 30028 | Olanzapine | 2 | Yes | 1 | 29.73 | 5.20 | 14.30 | 17.40 | 16.30 | 16.40 | 6.10 | Yes |
| | | | | No | 35 | | 5.00 | 8.80 | 14.10 | 16.10 | 14.60 | | |
| E1205001 | 60115 | Olanzapine | 2 | Yes | 1 | 14.53 | 5.30 | 8.40 | 7.90 | 6.70 | 6.80 | 4.90 | |
| | | | 6 | Yes | 82 | 15.25 | 4.90 | 9.50 | 8.10 | 7.30 | 6.30 | 4.90 | |
| | | | 9 | Yes | 165 | 16.30 | 4.80 | 8.70 | 10.30 | 7.80 | 6.80 | 4.70 | |
| E1205002 | 70065 | Olanzapine | 2 | Yes | 1 | 11.03 | 5.40 | 6.00 | 5.50 | 5.20 | 5.30 | 5.60 | |
| | | | 6 | Yes | 92 | 12.60 | 5.30 | 6.70 | 7.00 | 6.60 | 4.50 | 5.30 | |
| | | | 9 | Yes | 171 | 12.15 | 5.40 | 6.90 | 5.40 | 6.20 | 6.20 | 5.40 | |

29

CONFIDENTIAL
AZSER12445111

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206001 | 60032 | Olanzapine | | No | X | U | U | U | U | U | U | 5.10 | |
| | | Olanzapine | 2 | Yes | 1 | 13.28 | 4.90 | 7.50 | 6.40 | 7.40 | 5.60 | 5.10 | |
| | | | 6 | Yes | 86 | 17.22 | 5.00 | 9.80 | 10.30 | 7.50 | 8.00 | 4.90 | |
| E1401001 | 60023 | Olanzapine | 2 | Yes | 1 | 13.81 | 5.30 | 10.10 | 6.00 | 6.30 | 5.30 | 5.10 | |
| | | | 6 | Yes | 87 | 9.51 | 4.80 | 5.70 | 4.30 | 4.40 | 3.60 | 4.90 | |
| | | | 9 | Yes | 168 | 13.87 | 5.30 | 8.40 | 7.60 | 6.40 | 4.90 | 4.90 | |
| E1401003 | 60098 | Olanzapine | 2 | Yes | 1 | 12.44 | 5.10 | 7.20 | 6.40 | 6.10 | 4.30 | 5.60 | |
| | | | 6 | Yes | 86 | 14.84 | 5.20 | 6.80 | 7.90 | 9.00 | 7.80 | 5.60 | |
| | | | 9 | Yes | 177 | 14.87 | 5.30 | 7.90 | 7.70 | 7.80 | 8.20 | 5.60 | |
| E1402002 | 60028 | Olanzapine | 2 | Yes | 1 | 14.08 | 5.10 | 6.50 | 8.10 | 7.20 | 7.40 | 4.30 | |
| | | | 6 | Yes | 84 | 18.04 | 5.30 | 7.70 | 9.70 | 10.80 | 10.00 | 4.20 | |
| | | | 9 | Yes | 168 | 16.03 | 5.50 | 7.30 | 8.90 | 8.90 | 8.20 | 4.30 | |
| E1402004 | 40006 | Olanzapine | 2 | Yes | 1 | 13.02 | 5.10 | 6.50 | 7.30 | 6.80 | 5.80 | 5.60 | |
| | | | 6 | Yes | 85 | 14.55 | 5.40 | 6.60 | 8.50 | 7.90 | 6.70 | 5.20 | |
| | | | 9 | Yes | 168 | 13.94 | 5.20 | 6.00 | 8.00 | 7.80 | 6.80 | 5.90 | |
| E1402007 | 60082 | Olanzapine | 2 | Yes | 1 | 13.77 | 4.90 | 6.20 | 8.20 | 7.50 | 6.30 | 4.60 | |
| | | | 6 | Yes | 86 | 16.21 | 4.90 | 7.90 | 9.50 | 8.40 | 8.10 | 4.40 | |
| | | | 9 | Yes | 171 | 13.56 | 4.60 | 6.50 | 8.00 | 6.90 | 6.70 | 4.60 | |
| E1402009 | 70070 | Olanzapine | 2 | Yes | 1 | 14.25 | 5.50 | 10.50 | 9.30 | 4.90 | 2.80 | 5.70 | |
| | | | 6 | Yes | 84 | 17.41 | 6.50 | 10.40 | 10.60 | 8.30 | 5.00 | 5.50 | |
| | | | 9 | Yes | 174 | 16.00 | 5.10 | 10.20 | 8.60 | 7.70 | 6.10 | 5.50 | |
| E1403001 | 50003 | Olanzapine | 2 | Yes | 1 | 14.15 | 4.70 | 7.50 | 8.30 | 6.70 | 6.80 | 5.30 | |
| | | | 6 | Yes | 84 | 16.02 | 4.90 | 8.70 | 8.60 | 8.50 | 7.50 | 5.00 | |
| | | | 9 | Yes | 168 | 15.06 | 4.60 | 8.40 | 10.50 | 6.40 | 5.20 | 5.30 | |

CONFIDENTIAL
AZSER12445112

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1403004 | 70012 | Olanzapine | 2 | Yes | 1 | 8.75 | 5.20 | 4.80 | 3.40 | 4.40 | 4.60 | 5.10 | |
| | | | | No | 11 | | 4.90 | 5.40 | 4.50 | 4.50 | 4.60 | | |
| E1403010 | 80015 | Olanzapine | 2 | Yes | 1 | 12.76 | 4.40 | 7.20 | 7.70 | 6.20 | 4.60 | 5.50 | |
| | | | 6 | Yes | 84 | 16.03 | 4.30 | 9.60 | 10.60 | 7.60 | 4.70 | 5.20 | |
| | | | 9 | Yes | 168 | 17.06 | 4.70 | 9.00 | 10.30 | 9.60 | 5.90 | 5.70 | |
| E1403011 | 70023 | Olanzapine | 2 | Yes | 1 | 14.90 | 4.30 | 7.60 | 8.80 | 7.90 | 6.60 | 5.40 | |
| | | | 6 | Yes | 84 | 11.97 | 7.00 | 10.30 | 6.50 | 2.80 | 2.50 | 5.60 | |
| | | | 9 | Yes | 168 | 23.61 | 5.10 | 10.20 | 14.70 | 14.90 | 9.50 | 5.70 | |
| E1403014 | 70029 | Olanzapine | 2 | Yes | 1 | 15.87 | 4.60 | 8.80 | 9.00 | 8.00 | 7.20 | 5.20 | |
| | | | 6 | Yes | 84 | 21.25 | 5.50 | 10.10 | 12.20 | 11.80 | 10.90 | 5.30 | |
| | | | 9 | Yes | 161 | 19.37 | 5.40 | 10.00 | 12.90 | 8.50 | 9.00 | 5.00 | |
| E1404001 | 60044 | Olanzapine | 2 | Yes | 1 | 14.10 | 4.90 | 7.80 | 9.00 | 6.60 | 4.90 | 4.90 | |
| | | | 6 | Yes | 83 | 13.32 | 5.30 | 9.20 | 6.90 | 5.60 | 4.90 | 5.00 | |
| | | | 9 | Yes | 163 | 15.55 | 5.40 | 8.40 | 8.80 | 8.10 | 6.30 | 5.20 | |
| E1404004 | 30007 | Olanzapine | 2 | Yes | 1 | 22.56 | 5.70 | 9.90 | 13.00 | 12.80 | 12.50 | 4.90 | |
| | | | 6 | Yes | 78 | 15.44 | 4.70 | 8.10 | 9.00 | 8.00 | 6.80 | 5.00 | |
| | | | 9 | Yes | 166 | 20.86 | 5.80 | 10.00 | 13.10 | 10.70 | 9.80 | 5.00 | |
| E1404005 | 60061 | Olanzapine | 2 | Yes | 1 | 13.97 | 5.30 | 8.70 | 8.90 | 5.50 | 4.70 | 5.30 | |
| | | | 6 | Yes | 87 | 11.61 | 5.70 | 8.80 | 5.10 | 4.40 | 4.50 | 5.00 | |
| | | | 9 | Yes | 173 | 10.68 | 5.40 | 6.20 | 6.40 | 4.30 | 3.80 | 5.40 | |
| E1404010 | 60092 | Olanzapine | 2 | Yes | 1 | 13.09 | 4.90 | 6.80 | 8.00 | 6.20 | 5.50 | 5.40 | |
| | | | 6 | Yes | 89 | 15.73 | 4.90 | 5.20 | 9.80 | 10.50 | 6.80 | 5.30 | |
| | | | 9 | Yes | 171 | 17.15 | 5.20 | 5.90 | 8.80 | 10.90 | 11.40 | 5.60 | |
| E1404011 | 60100 | Olanzapine | 2 | Yes | 1 | 11.69 | 4.50 | 5.20 | 7.10 | 6.10 | 5.40 | 6.00 | |

31

CONFIDENTIAL
AZSER12445113

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404017 | 60204 | Olanzapine | 6 | Yes | 86 | 17.87 | 5.20 | 9.20 | 11.80 | 9.00 | 6.40 | 5.60 | |
| | | | 9 | Yes | 170 | 18.04 | 5.30 | 9.50 | 12.30 | 8.10 | 7.10 | 5.50 | |
| | | | 2 | Yes | 1 | 9.86 | 5.00 | 6.40 | 4.60 | 4.40 | 3.90 | 5.60 | |
| E1405005 | 70009 | Olanzapine | 6 | Yes | 85 | 10.91 | 5.70 | 8.00 | 4.60 | 4.40 | 4.30 | 5.20 | |
| | | | 9 | Yes | 169 | 13.49 | 5.80 | 8.80 | 7.10 | 5.60 | 5.40 | 5.40 | |
| | | | 2 | Yes | 1 | 23.15 | 5.30 | 9.70 | 13.50 | 13.30 | 14.30 | 5.50 | |
| E1405010 | 60046 | Olanzapine | 6 | Yes | 85 | 26.52 | 7.90 | 9.90 | 14.70 | 17.10 | 14.10 | 6.00 | |
| | | | 9 | Yes | 172 | 29.92 | 7.70 | 17.00 | 13.90 | 16.90 | 15.40 | 6.00 | |
| | | | 2 | Yes | 1 | 12.30 | 4.30 | 7.90 | 7.00 | 5.20 | 4.70 | 5.10 | |
| E1405012 | 60065 | Olanzapine | 6 | Yes | 89 | 7.41 | 4.30 | 5.40 | 3.10 | 2.80 | 3.00 | 4.80 | |
| | | | 9 | Yes | 168 | 11.37 | 4.40 | 7.60 | 7.40 | 3.50 | 4.30 | 5.10 | |
| | | | 2 | Yes | 1 | 11.06 | 5.00 | 6.70 | 5.30 | 5.20 | 5.10 | 4.90 | |
| E1405013 | 70045 | Olanzapine | 6 | Yes | 104 | 14.60 | 5.00 | 9.30 | 8.70 | 6.80 | 4.20 | 5.30 | |
| | | | 9 | Yes | 169 | 12.82 | 5.60 | 9.80 | 6.50 | 4.90 | 3.80 | 4.90 | |
| | | | 2 | Yes | 1 | 21.49 | 5.00 | 10.70 | 12.20 | 12.60 | 9.50 | 4.80 | |
| E1405015 | 60108 | Olanzapine | 6 | Yes | 84 | 21.32 | 5.40 | 10.40 | 13.90 | 11.70 | 7.90 | 4.90 | |
| | | | 9 | Yes | 166 | 18.40 | 5.30 | 10.00 | 10.70 | 9.60 | 7.70 | 5.50 | |
| | | | 2 | Yes | 1 | 12.68 | 4.80 | 7.40 | 7.10 | 5.40 | 6.10 | 5.20 | |
| E1405017 | 50013 | Olanzapine | 6 | Yes | 82 | 19.24 | 5.20 | 11.20 | 11.00 | 9.90 | 7.70 | 5.10 | |
| | | | 9 | Yes | 169 | 19.68 | 5.50 | 11.10 | 10.70 | 10.80 | 8.10 | 6.30 | Yes |
| | | | 2 | Yes | 1 | 13.83 | 4.80 | 7.80 | 7.70 | 6.70 | 6.20 | 4.70 | |
| E1406005 | 40015 | Olanzapine | 6 | Yes | 88 | 17.46 | 5.00 | 10.40 | 9.60 | 8.20 | 8.30 | 5.20 | |
| | | | 9 | Yes | 169 | 19.83 | 5.20 | 9.40 | 11.30 | 11.20 | 10.30 | 5.30 | |
| | | | 2 | Yes | 1 | 11.24 | 5.50 | 9.20 | 6.20 | 2.60 | 3.90 | 4.90 | |

32

CONFIDENTIAL
AZSER12445114

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407002 | 30024 | Olanzapine | 6 | Yes | 84 | 12.72 | 5.00 | 8.40 | 7.70 | 5.20 | 3.70 | 5.00 | |
| | | | 9 | Yes | 169 | 16.46 | 5.30 | 7.50 | 9.80 | 9.50 | 6.90 | 5.10 | |
| | | | 2 | Yes | 1 | 17.18 | 5.20 | 9.00 | 9.10 | 8.70 | 9.60 | 5.30 | |
| E1407004 | 60191 | Olanzapine | 6 | Yes | 87 | 19.41 | 5.20 | 9.60 | 11.50 | 10.90 | 8.30 | 5.80 | |
| | | | 9 | Yes | 168 | 15.37 | 5.30 | 6.40 | 9.60 | 8.30 | 7.30 | 5.00 | |
| | | | 2 | Yes | 1 | 13.88 | 5.10 | 8.20 | 8.60 | 5.50 | 5.90 | 5.60 | |
| E1407005 | 70101 | Olanzapine | 6 | Yes | 80 | 13.02 | 5.20 | 6.60 | 7.00 | 6.60 | 6.40 | 5.40 | |
| | | | 9 | Yes | 177 | 15.28 | 5.30 | 8.70 | 9.00 | 7.20 | 6.20 | 5.40 | |
| | | | 2 | Yes | 1 | 9.47 | 4.70 | 6.30 | 4.80 | 3.60 | 3.90 | 5.00 | |
| E1501006 | 80003 | Olanzapine | 6 | Yes | 88 | 12.11 | 5.30 | 5.80 | 8.10 | 5.60 | 4.30 | 5.60 | |
| | | | 9 | Yes | 164 | 11.26 | 5.50 | 7.10 | 6.40 | 4.60 | 3.70 | 5.50 | |
| | | | 2 | Yes | 1 | 11.84 | 5.30 | 7.10 | 5.60 | 5.70 | 5.10 | 5.60 | |
| E1501007 | 70006 | Olanzapine | 6 | Yes | 82 | 13.10 | 5.20 | 7.00 | 6.20 | 7.00 | 6.80 | 5.40 | |
| | | | 9 | Yes | 166 | 12.35 | 5.20 | 7.10 | 5.40 | 7.10 | 5.00 | 5.60 | |
| | | | 2 | Yes | 1 | 19.95 | 5.80 | 10.50 | 12.60 | 10.40 | 7.00 | 5.20 | |
| E1501018 | 60089 | Olanzapine | 6 | Yes | 81 | 18.75 | 5.80 | 10.60 | 10.70 | 9.60 | 7.40 | 5.10 | |
| | | | 9 | Yes | 165 | 19.78 | 5.70 | 10.70 | 10.80 | 10.60 | 9.20 | 5.10 | |
| | | | 2 | Yes | 1 | 17.63 | 4.50 | 10.00 | 10.00 | 9.10 | 7.80 | 5.10 | |
| E1501019 | 80026 | Olanzapine | 6 | Yes | 85 | 12.25 | 4.80 | 7.50 | 6.40 | 5.60 | 5.20 | 4.90 | |
| | | | 9 | Yes | 166 | 13.60 | 4.40 | 7.90 | 8.40 | 6.10 | 5.20 | 5.00 | |
| | | | 2 | Yes | 1 | 18.13 | 5.10 | 9.50 | 10.30 | 9.70 | 8.40 | 5.30 | |
| E1501023 | 60129 | Olanzapine | 6 | Yes | 84 | 23.98 | 5.70 | 11.40 | 14.20 | 13.50 | 12.00 | 5.30 | |
| | | | 9 | Yes | 168 | 20.05 | 4.80 | 9.60 | 12.10 | 11.60 | 8.80 | 5.50 | |
| | | | 2 | Yes | 1 | 9.53 | 5.00 | 6.00 | 4.40 | 4.20 | 3.90 | 5.10 | |

33

CONFIDENTIAL
AZSER12445115

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501028 | 60144 | Olanzapine | 6 | Yes | 85 | 12.25 | 5.50 | 8.50 | 6.30 | 5.10 | 3.70 | 4.90 | |
| | | | 9 | Yes | 171 | 12.40 | 5.30 | 9.50 | 5.80 | 4.80 | 4.10 | 4.80 | |
| | | | 2 | Yes | 1 | 17.63 | 5.20 | 11.30 | 10.40 | 8.10 | 5.70 | 5.00 | |
| | | | 6 | Yes | 84 | 16.73 | 4.90 | 10.90 | 9.20 | 8.00 | 5.80 | 5.20 | |
| | | | 6 | No | 92 | 19.38 | 4.90 | 11.40 | 12.10 | 9.20 | 7.20 | | |
| | | | 9 | Yes | 168 | 13.38 | 5.10 | 9.40 | 6.60 | 5.50 | 5.40 | 5.20 | |
| E1501029 | 70075 | Olanzapine | 2 | Yes | 1 | 15.18 | 5.40 | 9.40 | 8.30 | 6.70 | 6.50 | 5.20 | |
| | | | 6 | Yes | 85 | 13.85 | 5.00 | 8.20 | 6.70 | 7.10 | 6.40 | 5.30 | |
| | | | 9 | Yes | 168 | 15.93 | 5.20 | 10.00 | 8.60 | 7.30 | 6.70 | 5.10 | |
| E1501031 | 70093 | Olanzapine | 2 | Yes | 1 | 17.95 | 5.50 | 7.10 | 10.30 | 10.80 | 9.90 | 4.60 | |
| | | | 6 | Yes | 85 | 19.63 | 5.70 | 9.40 | 10.80 | 10.90 | 10.60 | 4.80 | |
| | | | 9 | Yes | 168 | 16.05 | 4.90 | 7.30 | 8.90 | 9.30 | 8.30 | 4.20 | |
| E1501034 | 80059 | Olanzapine | 2 | Yes | 1 | 10.35 | 5.00 | 6.60 | 5.00 | 4.90 | 3.40 | 4.70 | |
| | | | 6 | Yes | 84 | 9.25 | 5.00 | 5.80 | 3.80 | 4.00 | 4.80 | 4.90 | |
| E1502004 | 60103 | Olanzapine | 2 | Yes | 1 | 17.63 | 5.10 | 10.10 | 9.20 | 9.50 | 7.80 | 5.50 | |
| | | | 6 | Yes | 84 | 13.33 | 5.30 | 7.60 | 7.60 | 6.90 | 3.80 | 5.50 | |
| | | | 9 | Yes | 168 | 16.18 | 5.00 | 8.20 | 9.50 | 8.90 | 6.50 | 5.20 | |
| E1503001 | 60007 | Olanzapine | 2 | Yes | 1 | 11.54 | 5.60 | 8.30 | 5.40 | 4.40 | 4.20 | 5.90 | |
| | | | 6 | Yes | 89 | 12.03 | 5.20 | 8.60 | 6.70 | 4.30 | 3.60 | 5.00 | |
| | | | 9 | Yes | 166 | 12.95 | 5.30 | 8.50 | 6.50 | 6.30 | 3.90 | 5.60 | |
| E1503002 | 80004 | Olanzapine | 2 | Yes | 1 | 12.91 | 5.00 | 6.20 | 6.70 | 7.20 | 6.60 | 5.30 | |
| | | | 6 | Yes | 88 | 12.24 | 5.10 | 6.80 | 7.00 | 5.60 | 5.00 | 5.10 | |
| | | | 9 | Yes | 165 | 11.90 | 5.10 | 6.20 | 6.50 | 5.80 | 5.50 | 5.30 | |
| E1504005 | 20011 | Olanzapine | 2 | Yes | 1 | 23.18 | 5.60 | 11.00 | 15.10 | 12.90 | 9.10 | 5.40 | |

34

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1504006 | 20019 | Olanzapine | 6 | Yes | 85 | 19.13 | 5.40 | 10.50 | 11.40 | 10.60 | 6.10 | 5.10 | |
| | | | 9 | Yes | 169 | 21.90 | 5.60 | 10.80 | 13.20 | 13.60 | 6.80 | 5.30 | |
| E1505003 | 60146 | Olanzapine | 2 | Yes | 1 | 26.80 | 5.50 | 15.60 | 16.10 | 14.40 | 9.50 | 5.90 | |
| | | | 6 | Yes | 85 | 27.05 | 5.30 | 13.50 | 14.60 | 16.40 | 13.90 | 5.90 | |
| | | | 9 | Yes | 172 | 29.20 | 6.00 | 10.50 | 16.90 | 18.60 | 18.80 | 5.80 | |
| E1506001 | 60039 | Olanzapine | 2 | Yes | 1 | 10.60 | 5.20 | 6.60 | 4.20 | 5.70 | 4.20 | 5.40 | |
| | | | 6 | Yes | 86 | 12.33 | 5.10 | 7.30 | 5.60 | 5.90 | 6.60 | 6.00 | |
| | | | 2 | Yes | 1 | 14.68 | 4.40 | 11.00 | 8.10 | 5.80 | 4.50 | 5.10 | |
| | | | 6 | Yes | 85 | 13.15 | 4.80 | 8.40 | 7.60 | 5.60 | 4.80 | 5.50 | |
| E1506003 | 60042 | Olanzapine | 9 | Yes | 169 | 15.53 | 5.70 | 10.30 | 8.60 | 5.80 | 7.00 | 5.10 | |
| | | | 2 | Yes | 1 | 13.53 | 5.20 | 7.80 | 7.60 | 6.50 | 5.10 | 5.10 | |
| | | | 6 | Yes | 85 | 14.31 | 4.90 | 7.60 | 9.10 | 6.90 | 4.90 | 5.00 | |
| | | | 9 | Yes | 169 | 14.23 | 5.00 | 8.20 | 9.80 | 5.50 | 4.90 | 5.40 | |
| E1506007 | 20034 | Olanzapine | 2 | Yes | 1 | 19.93 | 5.40 | 7.20 | 11.30 | 13.10 | 11.10 | 5.50 | |
| | | | 6 | Yes | 85 | 20.08 | 5.40 | 11.10 | 13.30 | 9.50 | 7.10 | 5.20 | |
| | | | 9 | Yes | 162 | 16.30 | 6.00 | 7.80 | 10.50 | 7.90 | 6.80 | 5.20 | |
| E1507001 | 60005 | Olanzapine | 2 | Yes | 1 | 14.48 | 5.50 | 8.50 | 7.40 | 6.90 | 6.80 | 5.00 | |
| | | | 6 | Yes | 80 | 13.98 | 5.50 | 6.90 | 9.60 | 6.00 | 5.40 | 4.80 | |
| | | | 9 | Yes | 164 | 12.90 | 5.10 | 8.60 | 6.40 | 5.50 | 5.50 | 5.00 | |
| E1507002 | 60008 | Olanzapine | 2 | Yes | 1 | 10.98 | 4.80 | 6.70 | 5.40 | 5.10 | 4.80 | U | |
| | | | 6 | Yes | 79 | 14.40 | 5.40 | 8.10 | 8.60 | 6.00 | 6.80 | 5.30 | |
| | | | 9 | Yes | 162 | 14.58 | 5.50 | 9.20 | 8.10 | 5.90 | 6.40 | 5.40 | |
| E1507007 | 30014 | Olanzapine | 2 | Yes | 1 | 14.18 | 5.40 | 8.30 | 7.40 | 7.40 | 5.10 | 6.30 | Yes |
| | | | 6 | Yes | 83 | 22.53 | 5.70 | 11.20 | 13.10 | 14.00 | 7.80 | 5.60 | |

35

CONFIDENTIAL
AZSER12445117

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1     Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507009 | 70052 | Olanzapine | 9 | Yes | 167 | 19.28 | 5.90 | 9.60 | 12.40 | 9.70 | 7.80 | 5.90 | |
| | | | 2 | Yes | 1 | 19.70 | 5.90 | 10.90 | 11.40 | 9.60 | 9.10 | 5.30 | |
| E1507010 | 60123 | Olanzapine | 6 | Yes | 84 | 22.25 | 6.30 | 10.40 | 12.60 | 12.50 | 11.70 | 5.60 | |
| | | | 9 | Yes | 162 | 22.25 | 5.90 | 11.40 | 12.30 | 11.70 | 12.30 | 5.30 | |
| | | | 2 | Yes | 1 | 8.88 | 5.00 | 6.80 | 3.90 | 3.50 | 2.10 | 5.20 | |
| E1507014 | 60192 | Olanzapine | 6 | Yes | 84 | 19.98 | 5.80 | 12.50 | 10.90 | 10.50 | 6.30 | 5.40 | |
| | | | 9 | Yes | 162 | 12.80 | 5.20 | 8.10 | 5.80 | 6.40 | 5.40 | 5.80 | |
| | | | 2 | Yes | 1 | 16.90 | 5.70 | 8.80 | 10.20 | 8.40 | 7.10 | 4.90 | |
| | | | 6 | Yes | 77 | 15.78 | 5.20 | 9.60 | 8.50 | 7.60 | 6.50 | 5.20 | |
| | | | 9 | Yes | 161 | 16.60 | 5.10 | 8.30 | 9.90 | 9.30 | 6.30 | 4.80 | |
| E1508001 | 80008 | Olanzapine | 2 | Yes | 1 | 21.45 | 5.00 | 11.40 | 14.00 | 11.80 | 6.40 | 4.70 | |
| | | | 6 | Yes | 90 | 16.60 | 5.00 | 10.90 | 11.30 | 7.00 | 3.60 | 4.40 | |
| | | | 9 | Yes | 166 | 17.70 | 5.40 | 10.10 | 11.00 | 9.40 | 4.40 | 4.60 | |
| E1508005 | 70062 | Olanzapine | 2 | Yes | 1 | 20.98 | 5.00 | 9.80 | 12.20 | 11.80 | 11.30 | 4.90 | |
| | | | 6 | Yes | 84 | 17.50 | 4.70 | 9.10 | 9.90 | 9.70 | 7.90 | 4.80 | |
| | | | 9 | Yes | 168 | 15.38 | 4.60 | 8.80 | 10.40 | 6.70 | 5.10 | 5.30 | |
| E1509006 | 60090 | Olanzapine | 2 | Yes | 1 | 14.13 | 4.60 | 9.40 | 7.60 | 6.30 | 5.30 | 5.00 | |
| | | | 6 | Yes | 79 | 18.80 | 5.00 | 9.80 | 11.00 | 10.60 | 7.40 | 5.00 | |
| | | | 9 | Yes | 171 | 14.98 | 5.40 | 9.60 | 6.70 | 7.60 | 6.70 | 5.00 | |
| E1509007 | 70055 | Olanzapine | 2 | Yes | -5 | 11.88 | 4.60 | 6.20 | 7.80 | 5.10 | 4.70 | 6.00 | |
| | | | 6 | Yes | 78 | 16.95 | 4.70 | 9.60 | 10.60 | 7.80 | 7.10 | 5.40 | |
| | | | 9 | Yes | 164 | 12.78 | 4.40 | 8.80 | 7.50 | 4.70 | 4.70 | 5.40 | |
| E1509008 | 30017 | Olanzapine | 2 | Yes | 1 | 16.15 | 4.70 | 7.30 | 10.00 | 9.30 | 6.70 | 5.80 | |
| | | | 6 | Yes | 83 | 16.92 | 5.10 | 8.70 | 10.50 | 7.60 | 9.00 | 5.40 | |

36

CONFIDENTIAL
AZSER12445118

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1509012 | 60160 | Olanzapine | 2 | Yes | 161 | 17.33 | 4.90 | 8.70 | 11.40 | 8.10 | 8.00 | 5.80 | |
| | | | 6 | Yes | 1 | 12.08 | 4.30 | 6.30 | 6.30 | 6.70 | 5.40 | 5.10 | |
| | | | 6 | Yes | 79 | 13.83 | 4.80 | 7.40 | 7.40 | 7.20 | 6.50 | 4.80 | |
| | | | 9 | Yes | 170 | 12.75 | 4.80 | 5.50 | 7.80 | 7.10 | 5.40 | 4.60 | |
| E1511002 | 70054 | Olanzapine | 2 | Yes | 1 | 15.83 | 4.50 | 9.30 | 10.50 | 7.90 | 3.40 | 5.10 | |
| | | | 6 | Yes | 81 | 11.98 | 5.00 | U | 7.60 | 5.60 | 3.90 | 4.90 | |
| | | | 9 | Yes | 166 | 19.43 | 5.00 | 10.80 | 11.80 | 10.90 | 5.70 | 5.30 | |
| E1511004 | 30021 | Olanzapine | 2 | Yes | 1 | 18.13 | 5.30 | 11.60 | 10.50 | 7.70 | 7.60 | 4.50 | |
| | | | | No | 53 | | 5.90 | 8.90 | 11.70 | 11.20 | 7.30 | | |
| E1511008 | 80058 | Olanzapine | 2 | Yes | 1 | 13.50 | 4.10 | 8.10 | 7.80 | 5.90 | 6.30 | 4.80 | |
| | | | 6 | Yes | 85 | 18.65 | 5.30 | 7.70 | 12.30 | 10.50 | 8.30 | 4.80 | |
| | | | 9 | Yes | 162 | 18.93 | 5.60 | 8.20 | 11.10 | 10.80 | 9.90 | 4.60 | |
| E1512001 | 20022 | Olanzapine | 2 | Yes | 1 | 10.35 | 5.20 | 5.60 | 5.30 | 4.70 | 5.00 | 6.10 | Yes |
| | | | 6 | Yes | 81 | 12.65 | 4.50 | 7.90 | 6.80 | 5.80 | 5.10 | 6.00 | |
| | | | 9 | Yes | 165 | 13.65 | 4.60 | 7.40 | 8.60 | 6.30 | 5.40 | 5.90 | |
| E1513002 | 80061 | Olanzapine | 2 | Yes | 1 | 17.00 | 5.50 | 10.00 | 9.30 | 8.70 | 6.50 | 5.80 | |
| | | | 6 | Yes | 85 | 20.68 | 5.40 | 9.90 | 14.10 | 10.30 | 8.70 | 5.50 | |
| | | | 9 | Yes | 162 | 16.30 | 5.80 | 9.40 | 9.00 | 8.10 | 6.40 | 5.80 | |
| E1513005 | 60210 | Olanzapine | 2 | Yes | 1 | 14.23 | 5.60 | 10.30 | 7.20 | 5.90 | 4.50 | 5.20 | |
| | | | 6 | Yes | 84 | 14.90 | 5.30 | 9.20 | 9.20 | 6.40 | 4.70 | 4.90 | |
| | | | 9 | Yes | 162 | 14.23 | 5.80 | 9.70 | 8.90 | 4.70 | 4.50 | 5.20 | |
| E1601008 | 10002 | Olanzapine | 2 | Yes | 1 | 18.43 | 13.30 | 5.60 | 11.80 | 8.90 | 7.80 | 6.00 | |
| | | | 6 | Yes | 78 | 23.80 | 5.30 | 12.60 | 14.10 | 13.10 | 10.30 | 5.20 | |
| | | | 9 | Yes | 169 | 13.75 | 5.30 | 10.00 | 6.20 | 6.00 | 5.40 | 6.00 | |

37

CONFIDENTIAL
AZSER12445119

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1601009 | 10003 | Olanzapine | 2 | Yes | 1 | 13.36 | 5.10 | 8.90 | 6.80 | 6.10 | 4.60 | 5.30 | |
| | | | 6 | Yes | 83 | 11.40 | 4.80 | 7.60 | 4.70 | 5.30 | 5.50 | 5.40 | |
| | | | 9 | Yes | 173 | 16.50 | 5.20 | 10.00 | 9.70 | 7.10 | 7.20 | 5.20 | |
| E1601011 | 70059 | Olanzapine | 2 | Yes | -1 | | 4.80 | 8.60 | U | 6.90 | 6.30 | 5.80 | |
| | | | 6 | Yes | 85 | 13.68 | 4.70 | 6.40 | 6.30 | 6.30 | 5.60 | 5.60 | |
| | | | 6 | No | 108 | | 4.70 | 6.60 | 8.10 | 6.60 | 7.40 | 5.80 | |
| E1602001 | 70017 | Olanzapine | 2 | Yes | 1 | 17.50 | 5.20 | 9.80 | 10.30 | 9.40 | 5.80 | 5.80 | |
| | | | 6 | Yes | 84 | 11.80 | 7.10 | 8.60 | 5.60 | 4.60 | 2.50 | 5.80 | |
| | | | 9 | Yes | 168 | 15.28 | 4.90 | 10.50 | 9.20 | 6.50 | 3.80 | 5.50 | |
| E1602003 | 60057 | Olanzapine | 2 | Yes | 1 | 14.81 | 5.00 | 10.10 | 8.90 | 6.10 | 3.70 | 5.30 | |
| | | | 6 | Yes | 86 | | 5.60 | U | 7.50 | 6.90 | 5.40 | 5.30 | |
| | | | 9 | Yes | 170 | 13.40 | 5.20 | 7.60 | 6.60 | 4.50 | 4.50 | 5.10 | |
| E1602004 | 80020 | Olanzapine | 2 | Yes | 1 | 11.78 | 4.90 | 5.70 | 5.30 | 5.10 | 5.20 | 5.80 | |
| | | | 6 | Yes | 83 | 10.56 | 4.90 | 8.10 | 8.00 | 6.50 | 5.60 | 5.50 | |
| | | | 9 | Yes | 168 | 14.01 | 4.80 | 7.40 | 6.10 | 7.00 | 5.70 | 5.60 | |
| E1602012 | 60169 | Olanzapine | 2 | Yes | 1 | 12.88 | 5.00 | 7.20 | 5.00 | 4.70 | 4.60 | 5.10 | |
| | | | 6 | Yes | 86 | 10.85 | 4.40 | 6.20 | 4.80 | 4.10 | 4.20 | 5.00 | |
| | | | 9 | Yes | 169 | 9.69 | 4.40 | 7.60 | 5.00 | 3.90 | 4.00 | 5.30 | |
| E1602013 | 60173 | Olanzapine | 2 | Yes | 1 | 10.35 | 4.10 | 5.00 | 4.40 | 3.40 | 5.00 | 5.70 | |
| | | | 6 | Yes | 85 | 8.66 | 4.40 | 6.90 | 6.40 | 5.70 | 5.60 | 6.00 | |
| | | | 9 | Yes | 168 | 11.97 | 4.30 | 6.20 | 4.20 | 3.20 | 4.60 | 5.90 | |
| E1603001 | 60029 | Olanzapine | 2 | No | X | | U | U | U | U | U | 5.60 | |
| | | | 2 | Yes | 1 | 9.03 | 4.70 | 6.40 | 5.00 | 4.80 | 4.00 | | |
| | | | 6 | Yes | 92 | 10.28 | 5.20 | 5.20 | 5.00 | 4.80 | 4.00 | 5.90 | |

38

CONFIDENTIAL
AZSER12445120

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1603003 | 60076 | Olanzapine | 2 | Yes | 1 | 10.13 | 4.10 | 4.50 | 5.60 | 5.50 | 5.20 | 5.80 | |
| | | | 6 | Yes | 84 | 13.03 | 4.50 | 6.50 | 7.70 | 6.50 | 6.20 | 5.50 | |
| | | | 9 | Yes | 168 | 9.63 | 4.10 | 4.20 | 5.30 | 5.00 | 5.20 | 5.00 | |
| E1603012 | 50029 | Olanzapine | 2 | Yes | 1 | 10.53 | 4.00 | 5.20 | 6.20 | 5.20 | 4.90 | 5.00 | |
| | | | 6 | Yes | 84 | 15.53 | 6.00 | 7.50 | 8.40 | 8.40 | 7.50 | 4.70 | |
| | | | 9 | Yes | 168 | 12.73 | 4.00 | 9.10 | 4.00 | 6.90 | 6.90 | 5.00 | |
| E1604006 | 60022 | Olanzapine | 2 | Yes | 1 | 10.90 | 4.40 | 5.70 | 5.50 | 5.90 | 5.00 | 5.60 | |
| | | | 6 | Yes | 86 | 12.10 | 6.70 | 7.40 | 5.80 | 5.10 | 5.10 | U | |
| | | | 9 | Yes | 164 | 10.90 | 4.30 | 5.70 | 6.20 | 5.70 | 4.10 | 5.90 | |
| E1604007 | 20004 | Olanzapine | 2 | Yes | 1 | 14.80 | 5.50 | U | 9.20 | 7.60 | 5.40 | 5.80 | |
| | | | 6 | Yes | 85 | 16.15 | 5.40 | 8.10 | 9.40 | 8.40 | 7.40 | 6.10 | Yes |
| | | | 9 | Yes | 167 | 17.95 | 5.50 | 8.20 | 9.80 | 10.50 | 9.30 | 5.50 | |
| E1604009 | 60036 | Olanzapine | 2 | Yes | 1 | 7.58 | 4.30 | 4.10 | 3.30 | 4.10 | 3.00 | 5.70 | |
| | | | 6 | Yes | 91 | 9.43 | 4.20 | 6.00 | 4.50 | 4.00 | 4.50 | 5.50 | |
| E1604014 | 70018 | Olanzapine | 2 | Yes | 1 | 13.33 | 5.20 | 7.10 | 7.40 | 6.00 | 7.10 | 5.40 | |
| | | | 6 | Yes | 83 | | 5.10 | 7.30 | U | U | U | 5.40 | |
| | | | 9 | Yes | 175 | 16.45 | 5.70 | 9.30 | 9.50 | 7.70 | 7.10 | 4.70 | |
| E1605003 | 70042 | Olanzapine | | No | X | | U | U | U | U | U | | |
| | | | 2 | Yes | 1 | 16.25 | 5.60 | 9.50 | 8.20 | U | 7.90 | 6.00 | |
| E1605004 | 60118 | Olanzapine | 2 | Yes | 1 | 19.63 | 5.50 | 11.20 | 11.10 | 9.90 | 8.60 | 5.20 | |
| | | | 6 | Yes | 80 | 24.03 | 5.90 | 12.70 | 13.20 | 12.70 | 13.00 | 4.80 | |
| | | | 9 | Yes | 163 | 20.63 | 5.60 | 10.70 | 11.00 | 11.30 | 10.90 | 4.90 | |
| E1605008 | 80049 | Olanzapine | 2 | Yes | 1 | 17.00 | 5.40 | 9.90 | 9.40 | 8.20 | 10.40 | 4.90 | |
| | | | 6 | Yes | 85 | | | | | | 7.60 | 5.10 | |

39

CONFIDENTIAL
AZSER12445121

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1606004 | 70092 | Olanzapine | 9 | Yes | 163 | 15.25 | 5.50 | 7.10 | 7.30 | 9.30 | 8.10 | 5.60 | |
| | | | 2 | Yes | 1 | 12.16 | 4.60 | 8.70 | 5.60 | 5.90 | 4.90 | 5.50 | |
| | | | 6 | Yes | 84 | 14.41 | 5.40 | 10.40 | 6.60 | 6.40 | 6.20 | 5.80 | |
| | | | 9 | Yes | 169 | 15.66 | 4.90 | 9.50 | 8.20 | 7.50 | 7.70 | 5.70 | |
| E1606008 | 70103 | Olanzapine | 2 | Yes | 1 | 19.50 | 6.30 | 8.30 | 8.80 | 11.60 | 11.50 | 5.50 | |
| | | | 6 | Yes | 85 | 15.27 | 6.30 | 9.10 | 9.00 | 6.40 | 6.60 | 6.30 | Yes |
| | | | 9 | Yes | 175 | 15.36 | 6.00 | 8.90 | 9.70 | 6.50 | 6.50 | 5.90 | |
| E1606009 | 70106 | Olanzapine | 2 | Yes | 1 | 12.64 | 4.70 | 6.90 | 6.30 | 6.30 | 6.60 | 5.50 | |
| | | | 6 | Yes | 84 | 11.90 | 4.80 | 7.60 | 5.70 | 4.90 | U | 5.50 | |
| | | | 9 | Yes | 169 | 13.40 | 4.80 | 6.50 | 7.50 | 6.90 | 7.00 | 5.60 | |
| E1606010 | 60211 | Olanzapine | 2 | Yes | 1 | 13.64 | 5.00 | 6.80 | 6.70 | 7.40 | 7.30 | 5.70 | |
| | | | 6 | Yes | 89 | 15.82 | 5.00 | 9.40 | 11.00 | 6.70 | 6.60 | 5.30 | |
| | | | 9 | Yes | 165 | 14.22 | 5.70 | 8.60 | 7.70 | 6.30 | 6.30 | 5.70 | |
| E1607008 | 60157 | Olanzapine | 2 | Yes | 1 | 13.55 | 4.20 | 7.60 | 6.90 | 6.60 | 7.60 | 5.40 | |
| | | | | No | 29 | | 4.30 | 6.60 | 5.00 | 5.70 | 3.20 | | |
| E1608003 | 80012 | Olanzapine | 2 | Yes | 1 | 12.68 | 4.60 | 7.00 | 7.00 | 6.00 | 6.00 | 5.80 | |
| | | | 6 | Yes | 85 | 17.02 | 6.00 | 10.40 | 8.90 | 8.10 | 6.80 | 5.90 | |
| | | | 9 | Yes | 169 | 11.58 | 4.90 | 6.50 | 4.20 | 6.50 | 7.00 | 5.80 | |
| E1701002 | 20001 | Olanzapine | 2 | Yes | -8 | 15.82 | 4.80 | 8.80 | 7.80 | 7.90 | 8.80 | 6.10 | Yes |
| | | | 6 | Yes | 101 | 17.08 | 5.30 | 9.40 | 10.10 | 8.40 | 7.20 | 5.80 | |
| | | | 9 | Yes | 176 | 16.83 | 5.30 | 10.10 | 8.50 | 8.70 | 7.40 | 6.40 | Yes |
| E1701003 | 50001 | Olanzapine | 2 | Yes | 1 | 13.50 | 4.90 | 6.50 | 7.50 | 7.40 | 6.30 | 5.20 | |
| | | | 6 | Yes | 78 | 12.05 | 4.40 | 6.40 | 6.60 | U | 5.60 | 5.40 | |
| | | | 9 | Yes | 169 | 12.75 | 4.40 | 6.30 | 7.30 | 6.80 | 5.80 | 4.90 | |

40

CONFIDENTIAL
AZSER12445122

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701005 | 60014 | Olanzapine | 2 | Yes | -1 | 16.40 | 5.30 | 10.60 | 9.60 | 7.10 | 5.70 | 5.60 | |
| | | | 6 | Yes | 84 | 13.63 | 4.90 | 9.40 | 7.00 | 6.00 | 4.80 | 5.40 | |
| | | | 9 | Yes | 168 | 14.00 | 4.40 | 8.30 | 9.20 | 5.80 | 5.00 | 5.80 | |
| E1803001 | 60055 | Olanzapine | 2 | Yes | 1 | 9.93 | 5.00 | 5.40 | 4.80 | 4.60 | 5.10 | 5.60 | |
| | | | 6 | Yes | 84 | 11.00 | 4.90 | 6.40 | 5.20 | 5.50 | 4.90 | 5.20 | |
| | | | 9 | Yes | 168 | 10.60 | 4.70 | 5.00 | 5.70 | 5.50 | 5.30 | 5.50 | |
| E1803004 | 60091 | Olanzapine | 2 | Yes | 1 | 8.08 | 4.70 | 5.30 | 2.90 | 3.90 | 3.40 | 5.40 | |
| E1803006 | 60109 | Olanzapine | 2 | Yes | 1 | 17.90 | 5.90 | 11.00 | 9.60 | 8.20 | 8.10 | 4.80 | |
| | | | 6 | Yes | 84 | 13.90 | 5.30 | 8.80 | 6.70 | 6.30 | 6.70 | 5.00 | |
| | | | 9 | Yes | 168 | 12.90 | 5.20 | 8.10 | 6.80 | 5.60 | 5.40 | 4.90 | |
| E1810002 | 50010 | Olanzapine | | No | 2 | | 4.60 | 4.20 | 4.60 | 4.30 | 4.20 | | |
| | | | 6 | Yes | 81 | 10.25 | 4.40 | 7.10 | 4.50 | 4.60 | 4.30 | 5.90 | |
| | | | 9 | Yes | 165 | 10.01 | 5.70 | 4.90 | 5.90 | 4.10 | 4.60 | 5.50 | |
| E1813001 | 20026 | Olanzapine | 2 | Yes | 1 | 17.70 | 4.50 | 10.40 | 10.80 | 8.90 | 6.50 | 5.60 | |
| | | | | No | 35 | | 4.90 | 10.00 | 8.10 | 7.70 | 5.90 | | |
| E1001002 | 10005 | Risperidone | 2 | Yes | 1 | 18.24 | 5.30 | 8.70 | 10.40 | 10.20 | 9.60 | 5.50 | |
| | | | 6 | Yes | 84 | 14.14 | 4.80 | 8.30 | 6.50 | 7.30 | 7.90 | 5.00 | |
| | | | 9 | Yes | 169 | 12.88 | 5.10 | 6.90 | 7.50 | 5.70 | 6.30 | 5.40 | |
| E1001004 | 30019 | Risperidone | 2 | Yes | 1 | 16.65 | 5.80 | 11.90 | 8.50 | 7.40 | 5.20 | 5.60 | |
| | | | 6 | Yes | 85 | 15.13 | 5.70 | 8.30 | 8.70 | 7.20 | 6.40 | 5.90 | |
| | | | 9 | Yes | 169 | 14.83 | 5.60 | 8.00 | 9.00 | 6.90 | 5.90 | 5.60 | |
| E1001006 | 30022 | Risperidone | 2 | Yes | 1 | 14.15 | 4.80 | 9.10 | 7.80 | 6.20 | 5.60 | 5.50 | |
| | | | 6 | Yes | 80 | 15.95 | 5.10 | 9.60 | 8.50 | 7.70 | 7.10 | 5.30 | |
| | | | 9 | Yes | 175 | 15.13 | 5.20 | 9.90 | 6.70 | 8.10 | 5.90 | 5.40 | |

41

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1002001 | 60080 | Risperidone | 2 | Yes | 1 | 10.40 | 4.30 | 6.20 | 5.20 | 5.00 | 4.50 | 5.00 | |
| | | | 6 | Yes | 85 | 10.63 | 4.70 | 6.70 | 5.10 | 4.70 | 4.80 | 5.40 | |
| | | | 9 | Yes | 167 | 11.70 | 5.00 | 6.80 | 5.60 | 4.60 | 7.80 | 5.20 | |
| E1002006 | 60126 | Risperidone | 2 | Yes | 1 | 12.90 | 5.20 | 7.70 | 7.50 | 5.70 | 4.60 | 5.00 | |
| | | | 6 | Yes | 84 | 20.43 | 5.60 | 9.40 | 11.00 | 12.50 | 10.30 | 5.20 | |
| | | | 9 | Yes | 168 | 20.25 | 4.40 | 9.40 | 12.10 | 11.80 | 10.00 | 5.40 | |
| E1002007 | 70061 | Risperidone | 2 | Yes | 1 | 18.79 | 5.50 | 9.10 | 10.30 | 10.90 | 10.00 | 4.60 | |
| | | | 6 | Yes | 84 | 13.65 | 5.30 | 8.20 | 8.20 | 6.10 | 4.30 | 4.50 | |
| | | | 9 | Yes | 169 | 12.93 | 5.10 | 7.40 | 7.10 | 6.70 | 4.20 | 4.80 | |
| E1002010 | 70073 | Risperidone | 2 | Yes | 1 | 12.16 | 4.60 | 6.80 | 7.60 | 5.10 | 5.10 | 4.50 | |
| | | | 6 | Yes | 84 | 15.02 | 5.30 | 9.40 | 8.60 | 6.70 | 5.60 | 4.90 | |
| | | | 9 | Yes | 167 | 11.03 | 5.20 | 6.70 | 4.80 | 5.00 | 5.90 | 5.20 | |
| E1002014 | 50025 | Risperidone | 2 | Yes | 1 | 11.78 | 5.00 | 8.10 | 6.10 | 4.70 | 4.30 | 5.00 | |
| | | | 6 | Yes | 90 | 10.90 | 4.80 | 7.40 | 5.20 | 4.60 | 4.40 | 5.70 | |
| | | | 9 | Yes | 174 | 13.48 | 5.20 | 8.60 | 7.40 | 5.80 | 5.10 | 5.50 | |
| E1003009 | 80023 | Risperidone | 2 | Yes | -2 | 17.70 | 4.80 | 7.30 | 9.10 | 11.10 | 10.70 | 5.10 | |
| | | | 6 | Yes | 84 | 17.45 | 5.60 | 9.80 | 9.80 | 8.70 | 7.60 | 5.00 | |
| | | | 9 | Yes | 168 | 16.97 | 5.10 | 7.40 | 9.40 | 10.00 | 9.00 | 5.30 | |
| E1003011 | 60093 | Risperidone | 2 | Yes | 1 | 9.85 | 5.10 | 5.20 | 4.80 | 4.50 | 5.30 | 4.70 | |
| | | | 6 | Yes | 112 | 11.02 | 4.70 | 8.20 | 6.30 | 3.60 | 3.40 | 4.80 | |
| | | | 9 | Yes | 168 | 8.82 | 3.60 | 5.90 | 3.50 | 4.10 | U | 5.00 | |
| E1003013 | 60114 | Risperidone | 2 | Yes | 1 | 13.33 | 5.30 | 8.40 | 7.20 | 5.70 | 5.50 | 5.20 | |
| | | | 6 | Yes | 89 | 15.40 | 6.10 | 6.20 | 9.50 | 8.10 | 7.80 | 5.10 | |
| | | | 9 | Yes | 169 | 12.75 | 5.90 | 8.40 | 6.60 | 4.90 | 5.40 | 5.00 | |

42

CONFIDENTIAL
AZSER12445124

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003015 | 30018 | Risperidone | 2 | Yes | 1 | 16.98 | 5.30 | 7.70 | 10.30 | 9.00 | 8.50 | 5.70 | |
| E1003016 | 40010 | Risperidone | 2 | Yes | 1 | 13.27 | 5.10 | 6.70 | 7.20 | 7.20 | 5.80 | 5.40 | |
| | | | 6 | Yes | 85 | 12.80 | 5.30 | 6.70 | 6.60 | 6.60 | 6.10 | 5.30 | |
| | | | 9 | Yes | 163 | 10.65 | 4.60 | 5.60 | 5.50 | 5.30 | 5.20 | 5.30 | |
| E1003020 | 50020 | Risperidone | 2 | Yes | 1 | 11.43 | 5.30 | 6.30 | 5.40 | 5.50 | 6.00 | 5.80 | |
| | | | 6 | Yes | 84 | 12.70 | 5.80 | 8.10 | 6.40 | 5.40 | 5.30 | 6.00 | |
| | | | 9 | Yes | 175 | 13.55 | 6.00 | 8.60 | 7.00 | 5.90 | 5.20 | 5.80 | |
| E1003021 | 70097 | Risperidone | 2 | Yes | 1 | 20.08 | 6.20 | 8.40 | 12.90 | 11.20 | 9.00 | 5.70 | |
| | | | 6 | Yes | 90 | 14.62 | 5.50 | 9.70 | 8.10 | 6.60 | 4.40 | 5.50 | |
| | | | 9 | Yes | 171 | 19.99 | 5.70 | 8.80 | 12.80 | 10.80 | 9.20 | 5.70 | |
| E1003024 | 70109 | Risperidone | 2 | Yes | 1 | 10.55 | 5.10 | 5.60 | 5.30 | 5.00 | 5.30 | 5.10 | |
| | | | 6 | Yes | 84 | 9.56 | 4.30 | 5.80 | 4.90 | 4.20 | 4.20 | 4.80 | |
| | | | 9 | Yes | 162 | 10.85 | 5.00 | 7.50 | 6.00 | 4.20 | 3.20 | 5.10 | |
| E1003029 | 60208 | Risperidone | 2 | Yes | 1 | 9.27 | 4.50 | 6.30 | 3.70 | 4.40 | 3.90 | 5.40 | |
| | | | 6 | Yes | 99 | 10.29 | 4.80 | 5.00 | 6.50 | 4.60 | 4.20 | 5.60 | |
| | | | 9 | Yes | 168 | 10.55 | 4.80 | 6.80 | 5.40 | U | 3.80 | 4.90 | |
| E1004001 | 20018 | Risperidone | 2 | Yes | 1 | 16.15 | 5.70 | 6.50 | 6.00 | 11.10 | 11.70 | 5.50 | |
| | | | 6 | Yes | 84 | 20.13 | 6.00 | 10.00 | 11.30 | 11.90 | 8.10 | 5.40 | |
| | | | 9 | Yes | 168 | 13.80 | 5.60 | 7.00 | 7.40 | 7.20 | 6.40 | 5.80 | |
| E1004007 | 20027 | Risperidone | 2 | Yes | 1 | 11.75 | 5.20 | 7.30 | 6.20 | 5.50 | 3.80 | 5.80 | |
| | | | 6 | Yes | 86 | 12.93 | 5.70 | 7.50 | 7.90 | 5.10 | 5.00 | 5.40 | |
| | | | 9 | Yes | 168 | 14.90 | 5.50 | 9.20 | 8.70 | 6.70 | 4.90 | 5.80 | |
| E1004008 | 30029 | Risperidone | 2 | Yes | 1 | 16.00 | 5.10 | 7.70 | 9.10 | 8.70 | 7.90 | 5.20 | |
| | | | 6 | Yes | 84 | 17.43 | 5.10 | 9.40 | 10.30 | 10.00 | 5.20 | 5.40 | |

43

CONFIDENTIAL
AZSER12445125

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004009 | 80057 | | 9 | Yes | 167 | 17.18 | 5.30 | 7.00 | 10.60 | 10.00 | 8.20 | 5.80 | |
| | | Risperidone | 2 | Yes | 1 | 18.68 | 5.60 | 9.50 | 11.30 | 10.10 | 7.30 | 5.40 | |
| | | | 6 | Yes | 84 | 17.88 | 5.80 | 7.80 | 11.50 | 9.30 | 8.50 | 5.50 | |
| E1004010 | 40016 | | 9 | Yes | 167 | 15.30 | 5.60 | 8.00 | 9.80 | 6.80 | 6.40 | 5.30 | |
| | | Risperidone | 2 | Yes | 1 | 13.13 | 5.70 | 7.00 | 6.50 | 6.60 | 6.60 | 5.40 | |
| | | | 6 | Yes | 84 | 11.78 | 5.70 | 6.50 | 3.70 | 6.10 | 8.80 | 5.30 | |
| E1005001 | 60037 | | 9 | Yes | 169 | 14.23 | 6.40 | 7.80 | 7.40 | 7.20 | 5.70 | 5.00 | |
| | | Risperidone | 2 | Yes | 1 | 17.38 | 4.70 | 8.10 | 10.70 | 9.10 | 8.80 | 5.40 | |
| | | | 6 | Yes | 85 | 16.38 | 5.50 | 8.40 | 9.70 | 8.20 | 7.50 | 5.20 | |
| | | | 9 | Yes | 173 | 12.37 | 4.90 | 5.70 | 7.10 | 6.60 | U | U | |
| | | | 9 | No | 194 | 24.48 | 4.80 | 10.00 | 14.40 | 15.30 | 13.80 | U | |
| E1005007 | 60054 | | 2 | Yes | 1 | 15.00 | 4.90 | 6.40 | 8.30 | 8.90 | 7.80 | 5.60 | |
| | | Risperidone | 6 | Yes | 84 | 15.24 | 5.10 | 6.60 | 9.50 | 8.20 | 7.30 | 5.70 | |
| | | | 9 | Yes | 168 | 18.04 | 5.10 | 5.90 | 9.80 | 11.70 | 12.10 | 5.60 | |
| E1005010 | 60068 | | 2 | Yes | 1 | 13.27 | 5.50 | 6.90 | 7.10 | 6.90 | 5.70 | 5.40 | |
| | | Risperidone | 6 | Yes | 84 | 11.64 | 4.90 | 5.90 | 7.00 | 5.40 | 5.10 | 4.80 | |
| | | | 9 | Yes | 168 | 13.80 | 4.90 | 7.70 | 8.60 | 6.00 | 5.70 | 5.70 | |
| E1005013 | 70030 | | 2 | Yes | 1 | 14.64 | 5.80 | 7.70 | 7.60 | 6.90 | 8.40 | 5.70 | |
| | | Risperidone | 6 | Yes | 84 | 20.13 | 6.00 | 11.20 | 12.30 | 9.80 | 8.10 | 5.10 | |
| | | | 9 | Yes | 168 | 16.23 | 6.00 | 8.20 | 10.10 | 7.60 | 7.10 | 5.50 | |
| E1005017 | 80021 | | 2 | Yes | 1 | 16.53 | 5.70 | 8.60 | 10.10 | 8.40 | 6.20 | 5.50 | |
| | | Risperidone | 6 | Yes | 84 | 16.19 | 5.50 | 7.50 | 9.70 | 8.80 | 7.50 | U | |
| | | | 9 | Yes | 168 | 17.59 | 5.80 | 10.00 | 10.40 | 8.50 | 6.80 | 5.70 | |
| E1005019 | 70033 | Risperidone | 2 | Yes | 1 | 11.81 | 4.90 | 5.30 | 6.80 | 6.00 | 6.20 | 4.90 | |

44

CONFIDENTIAL
AZSER12445126

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005020 | 60077 | Risperidone | 6 | Yes | 84 | 13.65 | 5.90 | 8.20 | 6.50 | 6.40 | 6.50 | 5.50 | |
| | | | 9 | Yes | 168 | 11.87 | 5.10 | 6.20 | 6.50 | 5.90 | 5.20 | 5.50 | |
| E1005022 | 60079 | Risperidone | 2 | Yes | 1 | 17.24 | 5.70 | 8.90 | 10.00 | 8.60 | 8.20 | U | |
| | | | 6 | Yes | 83 | 14.32 | 5.30 | 10.00 | 7.50 | 5.50 | 5.90 | 5.10 | |
| | | | 9 | Yes | 168 | 14.44 | 5.60 | 9.00 | 7.60 | 6.40 | 6.10 | 5.20 | |
| E1005025 | 60097 | Risperidone | 2 | Yes | 1 | 10.19 | 5.20 | 8.00 | 4.00 | 4.20 | 3.10 | 5.30 | |
| | | | 6 | Yes | 84 | 17.46 | 5.90 | 12.50 | 11.00 | 6.60 | 3.90 | 5.50 | |
| | | | 9 | Yes | 168 | 12.10 | 5.60 | 8.70 | 6.20 | 4.70 | 3.60 | 4.90 | |
| E1005028 | 60101 | Risperidone | 2 | Yes | 1 | 16.08 | 5.00 | 5.70 | 6.90 | 11.40 | 12.00 | 5.80 | |
| | | | 6 | Yes | 84 | 23.94 | 5.80 | 11.30 | 14.20 | 13.70 | 11.70 | 5.70 | |
| | | | 9 | Yes | 166 | 12.95 | 5.00 | 6.10 | 6.90 | 7.20 | 6.40 | 5.90 | |
| E1005029 | 70046 | Risperidone | 2 | Yes | 1 | 10.12 | 4.80 | 5.90 | 5.30 | 4.50 | 4.20 | 4.80 | |
| | | | 6 | Yes | 88 | 12.10 | 4.80 | 5.30 | 7.20 | 6.10 | 6.50 | U | |
| | | | 9 | Yes | 168 | 13.55 | 5.00 | 6.90 | 7.60 | 6.80 | 6.60 | 5.30 | |
| E1005031 | 80034 | Risperidone | 2 | Yes | 1 | 24.98 | 8.70 | 12.50 | 14.40 | 14.00 | 10.00 | 5.90 | |
| | | | 6 | Yes | 84 | 20.23 | 5.90 | 9.70 | 13.50 | 11.10 | 6.40 | 6.00 | |
| | | | 9 | Yes | 168 | 18.73 | 6.30 | 8.10 | 11.40 | 11.10 | 7.40 | 6.30 | Yes |
| E1005032 | 70049 | Risperidone | 2 | Yes | 1 | 14.45 | 4.70 | 5.60 | 8.20 | 8.70 | 8.30 | 5.50 | |
| | | | 6 | Yes | 85 | 14.95 | 5.00 | 8.00 | 8.10 | 7.50 | 7.60 | 4.80 | |
| | | | 9 | Yes | 169 | 19.26 | 5.60 | 9.30 | 11.20 | 10.10 | 10.20 | 5.30 | |
| E1005033 | 70056 | Risperidone | 2 | Yes | 1 | 15.18 | 5.80 | 9.80 | 8.50 | 6.40 | 5.40 | 5.60 | |
| | | | 6 | Yes | 85 | 15.35 | 5.60 | 10.30 | 8.70 | 6.20 | 5.50 | 5.60 | |
| | | | 9 | Yes | 171 | 14.28 | 5.90 | 10.50 | 8.20 | 5.30 | 3.20 | 5.50 | |
| | | | 2 | Yes | 1 | 20.12 | 6.00 | 12.00 | 12.50 | 9.20 | 7.30 | 5.80 | |

45

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005039 | 40013 | Risperidone | 6 | Yes | 84 | 13.73 | 5.20 | 9.50 | 7.00 | 5.70 | 5.30 | 5.50 | |
| | | | 9 | Yes | 168 | 15.67 | 5.30 | 8.30 | 8.60 | 7.90 | U | 5.30 | |
| E1006006 | 60085 | Risperidone | 2 | Yes | 1 | 15.47 | 5.30 | 6.90 | 9.10 | 9.10 | 6.50 | U | |
| | | | 6 | Yes | 83 | 15.82 | 5.10 | 7.90 | 9.80 | 8.70 | 5.40 | 5.50 | |
| | | | 9 | Yes | 168 | 14.18 | 5.10 | 6.90 | 8.50 | 7.30 | 6.20 | U | |
| E1006012 | 60174 | Risperidone | 2 | Yes | 1 | 14.96 | 5.80 | 11.60 | 9.40 | 3.90 | 3.90 | 5.60 | |
| | | | 6 | Yes | 80 | 11.25 | 5.20 | 8.40 | 5.30 | 4.30 | 3.80 | 5.30 | |
| | | | 9 | Yes | 142 | 16.80 | 5.70 | 10.40 | 11.30 | 7.00 | 4.10 | 5.70 | |
| E1006020 | 60195 | Risperidone | 2 | Yes | 1 | 11.98 | 5.10 | 7.70 | 6.00 | 4.70 | 6.00 | 4.80 | |
| | | | 6 | Yes | 84 | 11.98 | 5.10 | 8.40 | 5.70 | 4.80 | 5.30 | 5.20 | |
| | | | 9 | Yes | 168 | 15.85 | 5.20 | 9.70 | 9.40 | 7.10 | 5.80 | 4.40 | |
| E1006022 | 80056 | Risperidone | 2 | Yes | 1 | 12.57 | 4.70 | 8.00 | 6.70 | 3.60 | U | 5.30 | |
| | | | 6 | Yes | 84 | 11.38 | 4.60 | 9.20 | 5.30 | 4.60 | 2.70 | 5.80 | |
| | | | 9 | Yes | 166 | 18.30 | 4.40 | 11.10 | 10.30 | 8.80 | 8.40 | 5.00 | |
| E1008003 | 70037 | Risperidone | 2 | Yes | 1 | 14.70 | 4.90 | 8.20 | 9.70 | 6.60 | 4.90 | 5.60 | |
| | | | 6 | Yes | 84 | 11.73 | 4.80 | 6.80 | 5.90 | 5.10 | 6.50 | 4.90 | |
| | | | 9 | Yes | 163 | 15.15 | 4.70 | 9.70 | 8.10 | 7.00 | 6.30 | U | |
| E1008006 | 80025 | Risperidone | 2 | Yes | 1 | 15.65 | 8.80 | 9.50 | 7.40 | 7.20 | 5.60 | 5.40 | |
| | | | 6 | Yes | 87 | 15.10 | 5.10 | 7.40 | 8.60 | 8.10 | 7.10 | 5.80 | |
| E1008009 | 50008 | Risperidone | 2 | Yes | 1 | 14.28 | 4.40 | 7.40 | 8.10 | 7.00 | 7.70 | 5.10 | |
| | | | 6 | Yes | 85 | 13.40 | 5.20 | 8.90 | 7.50 | 5.40 | 4.80 | 5.10 | |
| | | | 9 | Yes | 169 | 14.08 | 4.70 | 7.80 | 8.50 | 7.10 | 4.80 | 5.80 | |
| E1008009 | 50008 | Risperidone | 2 | Yes | 1 | 9.85 | 4.40 | 6.40 | 3.80 | 5.10 | 4.40 | 5.60 | |
| | | | 6 | Yes | 81 | 10.80 | 4.60 | 6.40 | 5.80 | 5.10 | 4.00 | 5.40 | |

46

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008014 | 30012 | Risperidone | 9 | Yes | 169 | 9.35 | 4.60 | 5.80 | 4.10 | 4.70 | 3.60 | 5.40 | |
| | | | 2 | Yes | 1 | 15.08 | 5.80 | 9.10 | 7.20 | 7.20 | 7.50 | 5.10 | |
| | | | 6 | Yes | 84 | 17.63 | 6.40 | 11.00 | 9.90 | 7.30 | 7.70 | 5.30 | |
| | | | 9 | Yes | 168 | 18.90 | 6.20 | 11.00 | 11.50 | 8.20 | 8.00 | 5.10 | |
| E1008018 | 60121 | Risperidone | 2 | Yes | 1 | 11.28 | 5.50 | 7.40 | 4.80 | 5.50 | 4.20 | 4.90 | |
| | | | 6 | Yes | 85 | 8.45 | 5.20 | 3.60 | 3.90 | 4.40 | 4.80 | 5.30 | |
| | | | 9 | Yes | 171 | 11.75 | 5.70 | 6.00 | 6.70 | 5.10 | 5.70 | 5.00 | |
| E1009001 | 70036 | Risperidone | 2 | Yes | -1 | 10.08 | 4.40 | 4.70 | 5.70 | 5.20 | 4.70 | 5.10 | |
| | | | 6 | Yes | 93 | 13.30 | 4.60 | 6.10 | 8.10 | 6.80 | 6.40 | 5.20 | |
| | | | 9 | Yes | 184 | 13.34 | 5.10 | 6.90 | 6.90 | 6.80 | 7.00 | U | |
| E1102002 | 70088 | Risperidone | 2 | Yes | 1 | 18.13 | 5.70 | 9.00 | U | 10.50 | 8.30 | 5.90 | |
| | | | 6 | Yes | 85 | 12.73 | 4.60 | 8.50 | 6.70 | 5.30 | 5.30 | 6.00 | |
| | | | 9 | Yes | 162 | 11.18 | 5.40 | 7.60 | 6.10 | 2.80 | 6.30 | 5.90 | |
| E1102003 | 60176 | Risperidone | 2 | Yes | 1 | 8.50 | 4.60 | 5.20 | 4.40 | 3.40 | 3.40 | 5.30 | |
| | | | 6 | Yes | 80 | 10.73 | 4.90 | 5.60 | 5.60 | U | 5.00 | 5.20 | |
| | | | 9 | Yes | 162 | | U | U | U | U | U | 5.00 | |
| E1103001 | 70066 | Risperidone | 2 | Yes | 1 | 17.56 | 5.40 | 11.80 | U | 7.30 | 7.60 | 5.00 | |
| | | | 6 | Yes | 86 | 16.35 | 5.50 | 10.00 | 8.40 | 8.20 | 6.70 | 5.30 | |
| E1104008 | 70028 | Risperidone | 2 | Yes | 1 | 11.55 | 4.70 | 6.10 | 6.30 | 5.60 | 5.50 | 5.00 | |
| | | | 6 | Yes | 85 | 11.62 | 4.90 | 7.40 | 5.00 | 5.60 | 5.60 | 4.90 | |
| | | | 9 | Yes | 162 | 18.56 | 5.10 | 8.30 | 11.40 | 9.90 | 9.40 | 4.60 | |
| E1104012 | 60149 | Risperidone | 2 | Yes | -1 | 18.41 | 5.00 | 6.80 | 10.00 | 11.80 | 10.80 | 5.60 | |
| | | | 6 | Yes | 84 | 19.60 | 5.70 | 8.90 | 11.30 | 11.00 | 10.10 | 5.40 | |
| | | | 9 | Yes | 165 | 19.33 | 4.90 | 9.00 | 11.30 | 10.80 | 10.00 | 5.60 | |

47

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104013 | 60185 | Risperidone | 2 | Yes | 1 | 12.80 | 5.30 | 8.40 | 5.60 | 6.30 | 5.70 | 5.80 | |
| | | Risperidone | 6 | Yes | 82 | 14.41 | 5.20 | 7.90 | 9.20 | 6.20 | 5.90 | 5.50 | |
| | | Risperidone | 9 | Yes | 162 | 14.49 | 5.10 | 9.60 | 7.90 | 6.40 | 5.20 | 5.50 | |
| E1105001 | 60214 | Risperidone | 2 | No | -5 | 15.14 | 6.20 | 8.40 | 9.60 | 6.60 | 5.40 | 4.80 | |
| | | Risperidone | 2 | Yes | 1 | 13.94 | 5.90 | 8.00 | 6.70 | 6.90 | 6.70 | 4.80 | |
| | | Risperidone | 6 | Yes | 86 | 13.14 | 4.60 | 6.40 | 7.90 | 6.60 | 6.00 | 5.00 | |
| | | Risperidone | 9 | Yes | 163 | 16.99 | 6.20 | 10.20 | 8.20 | 9.00 | 7.30 | 5.10 | |
| E1108001 | 30001 | Risperidone | 2 | Yes | 1 | 11.93 | 4.90 | 9.60 | 5.00 | 4.80 | 4.40 | 6.00 | |
| | | Risperidone | 6 | Yes | 85 | 21.25 | 4.90 | 10.50 | 10.70 | 12.40 | 12.30 | 5.90 | |
| | | Risperidone | 9 | Yes | 169 | 18.35 | 4.80 | 9.40 | 10.50 | 10.00 | 8.60 | 6.20 | Yes |
| E1108002 | 60002 | Risperidone | 2 | Yes | 1 | 10.99 | 5.00 | 6.70 | 5.00 | 5.00 | 5.60 | 5.50 | |
| | | Risperidone | 6 | Yes | 85 | 13.26 | 4.90 | 6.20 | 7.60 | 7.70 | 5.20 | 5.20 | |
| | | Risperidone | 9 | Yes | 169 | 13.96 | 5.30 | 6.80 | 7.40 | 7.50 | 7.00 | 5.30 | |
| E1108007 | 70002 | Risperidone | 2 | Yes | 1 | 14.80 | 5.60 | 9.20 | 8.10 | 7.30 | 4.40 | 6.10 | Yes |
| | | Risperidone | 6 | Yes | 85 | 15.73 | 5.70 | 9.10 | 9.10 | 7.60 | 5.60 | 5.90 | |
| | | Risperidone | 9 | Yes | 169 | 15.28 | 5.80 | 9.20 | 9.30 | 6.90 | 4.50 | 5.80 | |
| E1108009 | 80001 | Risperidone | 2 | Yes | 1 | 17.45 | 5.80 | 10.50 | 9.40 | 8.40 | 7.40 | 6.00 | |
| | | Risperidone | 6 | Yes | 85 | 16.19 | 5.60 | 8.40 | 9.10 | 8.30 | 7.50 | 5.90 | |
| | | Risperidone | 9 | Yes | 169 | 15.48 | 5.30 | 9.00 | 8.70 | 7.30 | 6.70 | 5.90 | |
| E1109004 | 80054 | Risperidone | 2 | Yes | 1 | 22.99 | 6.10 | 11.60 | 13.70 | 12.90 | 9.40 | 5.40 | |
| | | Risperidone | 6 | Yes | 85 | 23.93 | 6.10 | 10.60 | 13.80 | 13.60 | 13.00 | 6.40 | Yes |
| | | Risperidone | 9 | Yes | 169 | 23.95 | 7.20 | 10.30 | 14.30 | 13.60 | 11.80 | 5.60 | |
| E1109007 | 30027 | Risperidone | 2 | Yes | 1 | 19.04 | 6.60 | 11.00 | 11.00 | 9.70 | 6.50 | 6.20 | Yes |
| | | Risperidone | 6 | Yes | 85 | 18.33 | 6.20 | 10.00 | 10.90 | 8.90 | 7.60 | 6.20 | Yes |

48

CONFIDENTIAL
AZSER12445130

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1110002 | 30031 | Risperidone | 9 | Yes | 162 | 20.93 | 6.20 | 10.00 | 11.60 | 11.70 | 10.60 | 6.10 | Yes |
| | | Risperidone | 2 | Yes | -2 | 11.80 | 5.10 | 6.00 | 7.20 | 5.30 | 5.20 | 6.10 | Yes |
| | | | 6 | Yes | 85 | 17.71 | 6.30 | 9.00 | 11.70 | 8.80 | 5.90 | 5.90 | |
| | | | 9 | Yes | 162 | 18.48 | 5.80 | 8.30 | 10.10 | 11.20 | 8.80 | 5.90 | |
| E1201002 | 60107 | Risperidone | 2 | Yes | 1 | 13.35 | 5.60 | 7.30 | 6.10 | 7.90 | 5.20 | 5.50 | |
| E1203001 | 60112 | Risperidone | | No | X | | U | U | U | U | U | | |
| | | | 2 | Yes | 1 | 13.63 | 4.70 | 9.00 | 7.70 | 6.20 | 4.00 | 5.90 | |
| | | | 6 | Yes | 91 | 22.77 | 5.00 | 11.20 | 13.90 | 12.50 | 10.70 | 5.30 | |
| E1204002 | 70040 | Risperidone | 2 | Yes | 1 | 15.16 | 6.00 | 8.50 | 7.60 | 7.40 | 7.60 | 5.10 | |
| E1204003 | 30013 | Risperidone | 2 | Yes | 1 | 16.18 | 5.50 | 12.20 | 9.40 | 5.80 | 4.70 | 5.60 | |
| E1205004 | 60137 | Risperidone | 2 | Yes | 1 | 10.98 | 4.40 | 7.10 | 5.10 | 5.30 | 4.50 | 5.40 | |
| | | | 6 | Yes | 84 | 10.48 | 4.30 | 4.90 | 4.70 | 6.60 | 5.20 | 5.50 | |
| | | | 9 | Yes | 170 | 8.75 | 4.40 | 5.40 | 3.90 | 4.20 | 3.60 | 5.80 | |
| E1206004 | 60096 | Risperidone | 2 | Yes | 1 | 14.87 | 5.40 | 7.70 | 8.90 | 7.10 | 5.90 | 5.40 | |
| | | | 6 | Yes | 77 | 15.14 | 5.50 | 9.20 | 8.70 | 6.40 | 6.50 | U | |
| E1206006 | 60158 | Risperidone | 2 | Yes | 1 | 9.20 | 4.70 | 6.10 | 5.10 | 3.20 | 2.70 | 5.20 | |
| | | | 6 | Yes | 77 | 14.35 | 5.20 | 9.00 | 7.60 | 6.30 | 6.40 | 5.50 | |
| E1303001 | 20003 | Risperidone | 2 | Yes | 1 | 13.10 | 5.50 | 8.20 | 7.00 | 5.80 | 4.90 | 5.60 | |
| | | | 6 | Yes | 92 | 15.90 | 6.00 | 9.80 | 7.90 | 7.10 | 8.00 | 5.30 | |
| | | | 9 | Yes | 169 | 14.49 | 5.90 | 8.30 | 7.50 | 6.70 | 6.70 | 5.20 | |
| E1401006 | 80041 | Risperidone | 2 | Yes | 1 | 16.10 | 5.20 | 7.70 | 8.90 | 9.60 | 7.50 | 5.30 | |
| | | | 6 | Yes | 83 | 14.67 | 5.10 | 9.10 | 7.10 | 7.10 | 6.90 | 5.40 | |
| | | | 9 | Yes | 166 | 18.02 | 5.20 | 10.50 | 10.70 | 8.70 | 6.80 | 5.50 | |
| E1401007 | 80043 | Risperidone | 2 | Yes | -2 | 21.55 | 6.10 | 10.30 | 13.50 | 11.90 | 9.60 | 6.20 | Yes |

49

CONFIDENTIAL
AZSER12445131

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1401008 | 80042 | Risperidone | 2 | No | 8 | | 6.10 | 10.50 | 12.30 | 11.10 | 10.40 | | No |
| | | | 2 | Yes | 1 | 16.20 | 5.00 | 8.30 | 9.80 | 8.50 | 6.80 | 5.00 | |
| | | | 6 | Yes | 84 | 17.93 | 5.30 | 8.50 | 10.60 | 9.70 | 8.60 | 5.20 | |
| | | | 9 | Yes | 163 | 14.12 | 4.70 | 7.00 | 8.00 | 7.30 | 7.50 | 5.20 | |
| E1402005 | 20008 | Risperidone | 2 | Yes | 1 | 17.06 | 4.90 | 6.70 | 8.70 | 10.30 | 11.20 | 5.60 | |
| | | | 6 | Yes | 85 | 13.94 | 4.90 | 8.50 | 8.80 | 6.20 | 4.20 | 5.80 | |
| | | | 9 | Yes | 168 | 12.85 | 4.80 | 8.10 | 7.80 | 5.50 | 4.10 | 5.90 | |
| E1402006 | 60071 | Risperidone | 2 | Yes | 1 | 10.32 | 5.00 | 6.30 | 6.00 | 4.30 | 3.40 | 5.80 | |
| | | | 6 | Yes | 98 | 13.56 | 5.50 | 8.20 | 7.40 | 5.60 | 6.40 | 6.10 | Yes |
| E1402010 | 60141 | Risperidone | 2 | Yes | 1 | 17.59 | 5.50 | 8.90 | 10.20 | 9.10 | 8.30 | 4.70 | |
| | | | 6 | Yes | 84 | 15.34 | 5.50 | 5.60 | 8.40 | 9.20 | 9.00 | 4.20 | |
| | | | 9 | No | 132 | | 5.20 | 6.90 | 9.80 | 8.10 | 8.30 | | |
| E1402011 | 60167 | Risperidone | 2 | Yes | 1 | 11.78 | 5.00 | 8.00 | 7.30 | 5.00 | 2.10 | 5.70 | |
| | | | 6 | Yes | 85 | 13.16 | 5.20 | 9.60 | 7.60 | 5.00 | 3.30 | 5.80 | |
| | | | 9 | Yes | 169 | 13.59 | 4.90 | 9.40 | 8.60 | 5.20 | 3.30 | 5.90 | |
| E1403002 | 60016 | Risperidone | 2 | Yes | 1 | 10.07 | 4.60 | 6.00 | 6.10 | 3.60 | 4.40 | 5.20 | |
| | | | 6 | Yes | 65 | 9.13 | 4.10 | 5.80 | 4.90 | 3.80 | 3.60 | 4.90 | |
| E1403003 | 40004 | Risperidone | 2 | Yes | 1 | 14.15 | 4.50 | 7.50 | 8.30 | 7.30 | 5.90 | 6.00 | |
| | | | 6 | No | 52 | | 5.00 | 10.00 | 12.60 | 13.40 | 12.00 | | |
| E1403012 | 80018 | Risperidone | 2 | Yes | 1 | 12.94 | 4.90 | 7.40 | 8.20 | 5.40 | 5.00 | 5.40 | |
| | | | 6 | No | 22 | | 5.50 | 11.10 | 10.00 | 5.30 | 5.10 | | |
| E1404002 | 60045 | Risperidone | 2 | Yes | 1 | 22.01 | 6.40 | 10.50 | 13.30 | 12.10 | 9.70 | 5.40 | |
| | | | 6 | Yes | 84 | 18.00 | 5.90 | 7.20 | 11.10 | 10.60 | 8.10 | 4.90 | |
| | | | 9 | Yes | 174 | 18.55 | 6.30 | 10.70 | 11.80 | 8.80 | 5.70 | 5.00 | |

CONFIDENTIAL
AZSER12445132

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404008 | 20012 | Risperidone | 2 | Yes | 1 | 17.06 | 5.60 | 9.10 | 10.70 | 8.10 | 6.90 | 5.30 | |
| | | | 6 | Yes | 77 | 17.37 | 5.90 | 10.30 | 9.30 | 9.00 | 6.60 | 5.50 | |
| | | | 9 | Yes | 169 | 16.86 | 5.70 | 8.70 | 10.10 | 7.90 | 8.20 | 5.30 | |
| E1404009 | 20015 | Risperidone | 2 | Yes | 1 | 16.85 | 5.60 | 6.60 | 9.00 | 10.10 | 9.90 | 5.30 | |
| | | | 6 | Yes | 85 | 18.11 | 5.90 | 7.40 | 10.40 | 10.70 | 9.20 | 5.40 | |
| E1404013 | 50009 | Risperidone | 2 | Yes | 1 | 13.83 | 5.20 | 8.40 | 8.10 | 6.70 | 4.10 | 5.40 | |
| | | | 6 | Yes | 84 | 13.82 | 5.00 | 8.50 | 8.40 | 6.10 | 4.70 | 5.50 | |
| | | | 9 | Yes | 165 | 15.30 | 6.00 | 7.10 | 10.30 | 7.10 | 6.30 | 5.20 | |
| E1404015 | 70091 | Risperidone | 2 | Yes | 1 | 15.83 | 5.10 | 7.90 | 9.90 | 8.30 | 6.10 | 3.80 | |
| | | | 6 | Yes | 86 | 17.79 | 9.30 | 7.00 | 10.50 | 9.50 | 7.90 | 4.20 | |
| | | | 9 | Yes | 171 | 14.94 | 5.20 | 6.80 | 9.40 | 8.20 | 5.80 | 4.10 | |
| E1405003 | 70008 | Risperidone | 2 | Yes | 1 | 12.88 | 4.50 | 9.60 | 6.30 | 5.00 | 5.20 | 4.90 | |
| E1405004 | 60010 | Risperidone | 2 | Yes | 1 | 12.00 | 4.40 | 7.30 | 7.40 | 4.50 | 5.20 | 4.60 | |
| | | | 6 | Yes | 85 | 18.13 | 5.10 | 9.60 | 11.70 | 9.10 | 6.60 | 4.90 | |
| | | | 9 | Yes | 172 | 19.16 | 5.30 | 11.40 | 12.30 | 9.00 | 6.60 | 4.80 | |
| E1405007 | 60020 | Risperidone | 2 | Yes | 1 | 19.27 | 4.70 | 11.00 | 10.70 | 10.30 | 8.30 | 5.70 | |
| | | | 6 | Yes | 87 | 15.33 | 5.20 | 10.00 | 8.80 | 6.50 | 6.20 | 5.60 | |
| | | | 9 | Yes | 176 | 17.00 | 6.00 | 9.30 | 9.30 | 7.70 | 8.80 | 6.00 | |
| E1405009 | 70019 | Risperidone | 2 | Yes | 1 | 15.28 | 4.70 | 8.20 | 9.90 | 6.90 | 6.40 | 4.60 | |
| | | | 6 | Yes | 85 | 14.41 | 5.30 | 8.50 | 9.20 | 6.10 | 5.00 | 5.00 | |
| | | | 9 | Yes | 171 | 12.97 | 5.80 | 9.80 | 6.00 | 4.70 | 5.40 | 4.70 | |
| E1405011 | 70021 | Risperidone | 2 | Yes | 1 | 17.58 | 5.60 | 10.60 | 9.80 | 8.10 | 7.70 | 5.40 | |
| E1406001 | 60187 | Risperidone | 2 | Yes | 1 | 11.58 | 5.20 | 7.20 | 5.40 | 5.20 | 5.60 | 5.50 | |
| | | | 6 | Yes | 86 | 13.34 | 5.20 | 8.20 | 6.90 | 5.80 | 6.40 | 5.10 | |

51

CONFIDENTIAL
AZSER12445133

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1406002 | 50023 | | 9 | Yes | 169 | 12.56 | 5.20 | 5.70 | 8.00 | 6.80 | 4.20 | 4.80 | |
| | | Risperidone | 2 | Yes | 1 | 16.53 | 4.50 | 9.30 | 10.00 | 7.60 | 7.70 | 5.60 | |
| | | | 6 | Yes | 85 | 16.40 | 4.40 | 9.30 | 9.00 | 8.30 | 7.80 | 5.50 | |
| | | | 9 | Yes | 169 | 17.40 | 5.00 | 7.30 | 10.10 | 10.10 | 9.20 | 5.60 | |
| E1406003 | 70104 | Risperidone | 2 | Yes | 1 | 21.49 | 7.10 | 11.10 | 13.00 | 10.90 | 8.90 | 5.50 | |
| | | | 6 | Yes | 84 | 16.23 | 6.50 | 10.40 | 8.00 | 7.30 | 7.20 | 5.90 | |
| E1406006 | 70112 | | 9 | Yes | 168 | 18.94 | 6.40 | 8.80 | 11.50 | 10.30 | 8.10 | 5.70 | |
| | | Risperidone | 2 | Yes | 1 | 12.47 | 5.40 | 5.40 | 8.10 | 6.50 | 4.60 | 5.10 | |
| | | | 6 | Yes | 79 | 11.69 | 7.40 | 5.60 | 6.70 | 4.80 | 5.30 | 5.40 | |
| E1406007 | 60212 | | 9 | Yes | 169 | 12.90 | 5.60 | 6.00 | 5.40 | 8.70 | 5.80 | 5.10 | |
| | | Risperidone | 2 | Yes | 1 | 8.64 | 5.60 | 6.10 | 3.60 | 3.30 | 3.30 | 5.30 | |
| | | | 6 | Yes | 86 | 16.06 | 7.60 | 10.00 | 7.20 | 8.30 | 6.20 | 5.80 | |
| E1407001 | 60188 | | 9 | Yes | 165 | 15.83 | 5.20 | 9.70 | 7.60 | 8.00 | 7.50 | 5.30 | |
| | | Risperidone | 2 | Yes | 1 | 10.02 | 4.20 | 6.20 | 6.30 | 4.20 | 2.80 | 5.20 | |
| | | | 6 | Yes | 85 | 11.91 | 4.80 | 7.50 | 6.40 | 5.10 | 5.00 | 5.00 | |
| E1407007 | 60203 | | 9 | Yes | 168 | 13.17 | 4.70 | 6.70 | 6.70 | 7.40 | 6.30 | 4.70 | |
| | | Risperidone | 2 | Yes | 1 | 9.17 | 5.10 | 5.60 | 3.90 | 3.90 | 4.80 | 5.40 | |
| | | | 6 | Yes | 84 | 12.69 | 4.80 | 8.50 | 6.30 | 5.40 | 5.70 | 5.00 | |
| E1501001 | 70003 | | 9 | Yes | 174 | 14.59 | 5.10 | 7.10 | 8.30 | 8.00 | 6.40 | 5.40 | |
| | | Risperidone | 2 | Yes | 1 | 13.83 | 4.70 | 7.20 | 7.70 | 7.50 | 5.80 | 5.20 | |
| | | | 6 | Yes | 85 | 13.28 | 4.70 | 7.40 | 6.90 | 6.80 | 6.20 | 4.80 | |
| E1501003 | 30006 | | 9 | Yes | 169 | 11.78 | 5.40 | 7.00 | 6.10 | 5.20 | 5.10 | 5.00 | |
| | | Risperidone | 2 | Yes | 1 | 14.20 | 5.30 | 9.70 | 7.30 | 5.90 | 5.70 | 5.60 | |
| | | | 6 | Yes | 84 | 16.63 | 4.50 | 9.30 | 10.20 | 8.50 | 6.00 | 5.30 | |

52

CONFIDENTIAL
AZSER12445133

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501005 | 40002 | Risperidone | 9 | Yes | 168 | 17.78 | 4.80 | 9.00 | 10.50 | 9.30 | 8.70 | 5.30 | |
| | | | 2 | Yes | 1 | 10.58 | 4.70 | 6.30 | 5.10 | 4.90 | 4.90 | 5.20 | |
| | | | 6 | Yes | 85 | 14.03 | 5.70 | 8.80 | 8.00 | 6.10 | 4.60 | 5.20 | |
| E1501009 | 60011 | Risperidone | 9 | Yes | 166 | 11.65 | 5.10 | 6.90 | 4.70 | 6.60 | 5.10 | 5.40 | |
| | | | 2 | Yes | 1 | 10.16 | 5.30 | 6.90 | 4.20 | 4.00 | 5.00 | 5.00 | |
| | | | 6 | Yes | 80 | 10.13 | 4.60 | 5.80 | 5.40 | 4.40 | 4.70 | 5.00 | |
| E1501010 | 70011 | Risperidone | 9 | Yes | 164 | 9.68 | 4.50 | 5.20 | 4.20 | 4.70 | 6.00 | 5.30 | |
| | | | 2 | Yes | 1 | 12.35 | 4.70 | 7.20 | 7.30 | 5.80 | 4.10 | 5.30 | |
| | | | 6 | Yes | 85 | 11.38 | 4.90 | 8.20 | 4.90 | 4.80 | 4.80 | 5.20 | |
| E1501011 | 70014 | Risperidone | 9 | Yes | 169 | 12.30 | 5.10 | 8.10 | 6.60 | 4.80 | 5.10 | 5.10 | |
| | | | 2 | Yes | 1 | 13.98 | 4.70 | 7.90 | 8.00 | 6.90 | 5.60 | 5.10 | |
| | | | 6 | Yes | 84 | 11.65 | 5.00 | 6.10 | 6.00 | 6.30 | 4.80 | 5.40 | |
| E1501012 | 80009 | Risperidone | 9 | Yes | 168 | 12.73 | 5.00 | 7.80 | 6.40 | 6.80 | 3.90 | 5.20 | |
| | | | 2 | Yes | 1 | 10.23 | 4.80 | 5.10 | 5.60 | 5.30 | 4.10 | 4.60 | |
| | | | 6 | Yes | 84 | 12.93 | 5.10 | 7.40 | 6.80 | 6.40 | 5.40 | 4.50 | |
| E1501014 | 60030 | Risperidone | 9 | Yes | 168 | 15.60 | 5.20 | 10.90 | 8.00 | 6.90 | 5.60 | 4.50 | |
| | | | 2 | Yes | 1 | 12.28 | 4.80 | 7.70 | 6.60 | 5.80 | 4.10 | 4.90 | |
| E1501016 | 60062 | Risperidone | 2 | Yes | 1 | 11.73 | 4.10 | 7.30 | 6.60 | 5.10 | 4.80 | 4.90 | |
| | | | 6 | Yes | 85 | 13.00 | 5.10 | 7.90 | 6.90 | 5.60 | 6.10 | 5.80 | |
| E1501017 | 60063 | Risperidone | 9 | Yes | 169 | 11.28 | 4.90 | 7.60 | 5.90 | 4.80 | 3.60 | 5.00 | |
| | | | 2 | Yes | 1 | 13.40 | 4.80 | 8.30 | 7.20 | 6.10 | 5.60 | 4.60 | |
| | | | 6 | Yes | 85 | 12.68 | 5.00 | 7.70 | 6.60 | 5.50 | 6.10 | 4.70 | |
| E1501022 | 70057 | Risperidone | 9 | Yes | 169 | 10.85 | 4.90 | 7.60 | 4.20 | 4.70 | 5.50 | 5.00 | |
| | | | 2 | Yes | 1 | 11.68 | 4.80 | 5.00 | 5.50 | 7.70 | 5.50 | 4.20 | |

53

CONFIDENTIAL
AZSER12445135

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501026 | 70071 | Risperidone | 6 | Yes | 85 | 11.35 | 4.30 | 7.50 | 6.30 | 4.40 | 4.70 | 4.40 | |
| | | | 9 | Yes | 171 | 13.53 | 4.80 | 9.30 | 8.30 | 5.20 | 3.70 | 4.70 | |
| E1502001 | 60043 | Risperidone | 2 | Yes | 1 | 11.13 | 5.50 | 6.60 | 4.80 | 5.60 | 5.00 | 5.40 | |
| | | | 6 | Yes | 84 | 12.33 | 5.90 | 8.40 | 5.00 | 5.30 | 6.00 | 5.60 | |
| | | | 9 | Yes | 168 | 11.63 | 5.40 | 6.90 | 5.30 | 5.40 | 5.90 | 5.60 | |
| E1502001 | 60043 | Risperidone | 2 | Yes | 1 | 18.18 | 5.00 | 9.10 | 10.80 | 9.60 | 9.00 | 4.70 | |
| | | | 6 | Yes | 84 | 8.90 | 4.60 | 5.60 | 4.00 | 4.00 | 3.80 | 4.40 | |
| | | | 9 | Yes | 162 | 24.20 | 6.20 | 11.30 | 14.30 | 13.80 | 11.80 | 5.10 | |
| E1502003 | 50005 | Risperidone | 2 | Yes | 1 | 13.37 | 4.90 | 6.00 | 5.70 | 8.30 | 7.80 | 5.00 | |
| | | | 6 | Yes | 86 | 13.98 | 5.50 | 7.70 | 9.10 | 5.40 | 6.00 | 5.30 | |
| | | | 9 | Yes | 163 | 13.05 | 5.50 | 7.10 | 7.00 | 6.40 | 5.70 | 4.90 | |
| E1502006 | 80036 | Risperidone | 2 | Yes | 1 | 13.50 | 5.60 | 8.10 | 5.90 | 7.30 | 5.80 | 5.80 | |
| | | | 6 | Yes | 86 | 12.78 | 5.80 | 8.90 | 6.70 | 5.00 | 5.50 | 5.50 | |
| | | | 9 | Yes | 162 | 16.35 | 6.30 | 10.60 | 10.00 | 6.90 | 4.10 | 5.60 | |
| E1503005 | 60060 | Risperidone | 2 | Yes | 1 | 18.55 | 5.20 | 9.90 | 10.30 | 9.70 | 10.50 | 5.00 | |
| | | | 6 | Yes | 86 | 21.43 | 5.60 | 11.10 | 13.70 | 11.40 | 7.70 | 5.20 | |
| | | | 9 | Yes | 169 | 18.24 | 5.30 | 7.50 | 11.60 | 10.80 | 7.60 | 5.30 | |
| E1503007 | 80027 | Risperidone | 2 | Yes | 1 | 17.14 | 5.30 | 9.70 | 10.40 | 8.00 | 5.30 | 5.30 | |
| | | | | No | 49 | | 5.10 | 9.70 | 11.70 | 9.50 | 7.00 | | |
| E1504001 | 60001 | Risperidone | 2 | Yes | 1 | 10.54 | 4.60 | 6.50 | 4.50 | 5.20 | 5.20 | 5.10 | |
| | | | 6 | Yes | 85 | 12.03 | 5.30 | 8.10 | 6.20 | 5.00 | 4.20 | 4.70 | |
| | | | 9 | Yes | 177 | 10.35 | 4.70 | 6.30 | 4.80 | 4.90 | 4.70 | 4.70 | |
| E1504003 | 60031 | Risperidone | 2 | Yes | 1 | 12.65 | 5.20 | 7.70 | 6.60 | 5.60 | 5.60 | 5.20 | |
| | | | 6 | Yes | 84 | 15.60 | 5.90 | 8.90 | 10.50 | 6.30 | 5.10 | 5.50 | |

54

CONFIDENTIAL
AZSER12445136

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1504004 | 70016 | Risperidone | 9 | Yes | 161 | 14.68 | 5.50 | 9.10 | 8.00 | 6.40 | 6.20 | 5.50 | |
| | | Risperidone | 2 | Yes | 1 | 19.30 | 4.50 | 9.10 | 12.70 | 10.90 | 7.30 | 5.20 | |
| | | Risperidone | 6 | Yes | 86 | 18.23 | 5.00 | 9.00 | 11.60 | 9.50 | 7.70 | 5.20 | |
| | | Risperidone | 9 | Yes | 169 | 20.38 | 5.30 | 10.30 | 12.00 | 11.40 | 8.80 | 5.30 | |
| E1504008 | 60131 | Risperidone | 2 | Yes | 1 | 13.93 | 5.60 | 7.90 | 7.50 | 6.60 | 6.10 | 4.70 | |
| | | Risperidone | 6 | Yes | 85 | 10.40 | 5.00 | U | 6.20 | 4.60 | 3.80 | 5.00 | |
| | | Risperidone | 9 | Yes | 169 | 14.40 | 5.90 | 6.00 | 7.20 | 9.00 | 7.30 | 5.50 | |
| E1504010 | 60172 | Risperidone | 2 | Yes | 1 | 12.18 | 5.10 | 8.50 | 7.50 | 4.20 | 3.20 | 5.90 | |
| | | Risperidone | 6 | Yes | 87 | 16.40 | 5.80 | 8.30 | 9.20 | 8.60 | 7.60 | 6.10 | Yes |
| | | Risperidone | 9 | Yes | 175 | 13.93 | 5.40 | 7.00 | 8.40 | 6.90 | 5.70 | 5.60 | |
| E1504011 | 20031 | Risperidone | 2 | Yes | 1 | 14.40 | 5.50 | 9.10 | 7.50 | 6.70 | 5.50 | 5.50 | |
| | | Risperidone | 6 | Yes | 91 | 17.28 | 5.10 | 10.50 | 9.70 | 8.40 | 6.80 | 5.00 | |
| | | Risperidone | 9 | Yes | 169 | 11.90 | 5.90 | 7.80 | 5.80 | 4.90 | 4.70 | 5.30 | |
| E1504012 | 20032 | Risperidone | 2 | Yes | 1 | 14.48 | 5.10 | 6.90 | 9.30 | 7.60 | 5.20 | 5.80 | |
| | | Risperidone | 6 | Yes | 89 | 20.20 | 5.80 | 7.20 | 12.70 | 10.90 | 13.40 | 5.30 | |
| | | Risperidone | 9 | Yes | 167 | 22.78 | 5.80 | 8.70 | 14.30 | U | 12.50 | 5.20 | |
| E1505001 | 60052 | Risperidone | 2 | Yes | 1 | 16.03 | 7.30 | 9.20 | 7.80 | 7.20 | 8.40 | 4.90 | |
| E1505004 | 60168 | Risperidone | 2 | Yes | 1 | 12.80 | 5.30 | 8.20 | 6.60 | 5.60 | 5.20 | 4.50 | |
| | | Risperidone | 6 | Yes | 85 | 18.07 | 5.30 | 9.90 | 10.80 | 9.20 | 7.20 | 4.70 | |
| E1505005 | 50031 | Risperidone | 9 | Yes | 166 | 17.02 | 5.40 | 5.80 | 8.20 | 11.20 | 11.50 | 4.60 | |
| | | Risperidone | 2 | Yes | 1 | 16.95 | 5.10 | 7.20 | 9.50 | 10.00 | 9.30 | 5.60 | |
| | | | | No | 30 | | 5.20 | 5.90 | 8.00 | 8.50 | 8.90 | | |
| E1507008 | 60119 | Risperidone | 2 | Yes | 1 | 21.00 | 5.70 | 8.30 | 12.30 | 12.70 | 11.70 | 5.10 | |
| | | Risperidone | 6 | Yes | 77 | 18.30 | 6.10 | 9.10 | 11.20 | 9.20 | 8.10 | 5.10 | |

55

CONFIDENTIAL
AZSER12445137

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507013 | 60183 |  | 9 | Yes | 162 | 24.40 | 6.00 | 9.90 | 14.90 | 14.80 | 12.40 | 5.30 | |
| | | Risperidone | 2 | Yes | 1 | 14.28 | 5.20 | 7.40 | 8.60 | 7.10 | 5.70 | 5.50 | |
| | | | 6 | Yes | 84 | 14.48 | 5.60 | 7.80 | 9.30 | 6.50 | 5.10 | 5.70 | |
| E1507016 | 60196 | | 9 | Yes | 162 | 15.45 | 6.00 | 9.20 | 8.10 | 7.60 | 6.00 | 5.20 | |
| | | Risperidone | 2 | Yes | 1 | 14.83 | 5.70 | 8.10 | 9.00 | 7.20 | 5.00 | 5.00 | |
| | | | 6 | Yes | 81 | 17.53 | 6.10 | 8.90 | 10.30 | 9.10 | 7.40 | 4.90 | |
| E1508002 | 70047 | | 9 | Yes | 161 | 13.38 | 6.30 | 7.80 | 7.90 | 5.30 | 5.20 | 4.60 | |
| | | Risperidone | 2 | Yes | 1 | 16.40 | 5.40 | 6.80 | 10.80 | 9.00 | 6.90 | 5.00 | |
| | | | 6 | Yes | 85 | 18.00 | 8.50 | 11.00 | 11.90 | 6.30 | 5.10 | 5.40 | |
| E1508004 | 70051 | | 9 | Yes | 168 | 19.58 | 5.90 | 10.00 | 12.10 | 9.60 | 9.00 | 5.30 | |
| | | Risperidone | 2 | Yes | 1 | 12.22 | 5.60 | 8.80 | 5.40 | 4.40 | 6.20 | 5.10 | |
| | | | 6 | Yes | 84 | 19.73 | 4.70 | 7.90 | 13.50 | 11.10 | 9.20 | 5.00 | |
| E1508007 | 70096 | | 9 | Yes | 170 | 17.98 | 5.40 | 11.00 | 12.50 | 7.60 | 4.30 | 5.20 | |
| | | Risperidone | 2 | Yes | 1 | 13.83 | 6.00 | 6.90 | 8.20 | 6.90 | 5.30 | 5.70 | |
| | | | 6 | Yes | 57 | 13.95 | 5.60 | 9.70 | 6.90 | 6.20 | 4.60 | 5.30 | |
| E1509003 | 60027 | | 9 | Yes | 1 | 16.75 | 4.70 | 9.10 | 9.60 | 9.00 | 6.90 | 4.80 | |
| | | Risperidone | 6 | Yes | 79 | 15.98 | 5.10 | 10.90 | 10.60 | 5.90 | 4.00 | 4.70 | |
| | | | 9 | Yes | 170 | 16.30 | 4.80 | 11.20 | 8.90 | 7.50 | 5.20 | 4.70 | |
| E1509011 | 70069 | | 2 | Yes | 1 | 18.55 | 4.90 | 10.00 | 11.40 | 9.10 | 8.30 | 4.80 | |
| E1509013 | 80051 | Risperidone | 2 | Yes | 1 | 24.78 | 5.80 | 12.90 | 18.10 | 10.80 | 9.70 | 6.00 | |
| | | | 6 | Yes | 81 | 22.58 | 5.50 | 15.30 | 14.60 | 9.60 | 5.80 | 6.00 | |
| | | | 9 | Yes | 172 | 18.53 | 6.00 | 10.50 | 10.70 | 9.40 | 6.90 | 5.90 | |
| E1511003 | 60138 | | | No | X | | | U | U | U | U | | |
| | | Risperidone | 2 | Yes | 1 | 14.13 | 5.00 | 8.30 | 8.20 | 6.50 | 5.50 | 5.30 | |

56

CONFIDENTIAL
AZSER12445138

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1511006 | 70099 |  | 6 | Yes | 84 | 21.23 | 5.70 | 9.40 | 11.80 | 12.80 | 11.20 | 5.00 |  |
|  |  |  | 6 | No | 92 |  | 5.60 |  |  |  |  | 5.20 |  |
| E1512002 | 40011 | Risperidone | 2 | Yes | 1 | 13.80 | 4.20 | 8.10 | 8.00 | 6.30 | 6.20 | 5.00 |  |
|  |  |  | 6 | Yes | 86 | 12.10 | 4.30 | 6.30 | 7.20 | 5.50 | 6.10 | 5.10 |  |
|  |  |  | 9 | Yes | 175 | 15.05 | 5.00 | 10.80 | 7.50 | 6.60 | 5.40 | 5.00 |  |
| E1512002 | 40011 | Risperidone | 2 | Yes | 1 | 15.93 | 5.30 | 7.40 | 9.60 | 8.40 | 7.60 | 5.00 |  |
|  |  |  | 6 | Yes | 85 | 15.58 | 5.10 | 7.50 | 9.40 | 7.90 | 7.60 | 5.10 |  |
|  |  |  | 9 | Yes | 165 | 16.40 | 4.80 | 7.40 | 9.70 | 8.90 | 8.80 | 5.10 |  |
| E1512004 | 20030 | Risperidone | 2 | Yes | 1 | 18.55 | 4.80 | 10.30 | 10.70 | 9.50 | 8.40 | 5.20 |  |
|  |  |  |  | No | 37 |  | 4.70 | 10.00 | 6.40 | 7.00 | 8.40 |  |  |
| E1601001 | 60021 | Risperidone | 2 | Yes | 1 | 12.38 | 4.80 | 8.40 | 6.60 | 4.90 | 4.30 | 5.50 |  |
|  |  |  | 6 | Yes | 93 | 11.06 | 4.50 | 6.60 | 6.50 | 4.50 | 4.30 | 5.90 |  |
|  |  |  | 9 | Yes | 169 | 14.62 | 5.10 | 9.20 | 8.20 | 6.20 | 6.10 | 5.70 |  |
| E1601003 | 60058 | Risperidone | 2 | Yes | -1 | 8.63 | 4.20 | 6.10 | 3.20 | 3.60 | 4.50 | 5.80 |  |
|  |  |  | 6 | Yes | 86 |  | U | 9.70 | 7.40 | 6.30 | U | 5.50 |  |
|  |  |  | 9 | Yes | 179 | 14.40 | 4.50 | 7.80 | 8.30 | U | 6.40 | 4.90 |  |
| E1601006 | 60088 | Risperidone | 2 | Yes | 1 | 12.58 | 4.80 | 8.20 | 5.20 | 5.80 | 7.10 | 5.50 |  |
|  |  |  | 6 | Yes | 71 | 16.83 | 5.20 | 8.60 | 9.70 | 9.00 | 7.50 | 5.30 |  |
|  |  |  | 9 | Yes | 162 | 16.30 | 5.30 | 9.40 | 9.00 | 8.40 | 6.30 | 5.30 |  |
| E1602002 | 20006 | Risperidone | 2 | Yes | 1 | 13.91 | 5.10 | 7.80 | 7.20 | 7.50 | 5.60 | 4.80 |  |
| E1602007 | 20023 | Risperidone | 2 | Yes | -3 | 12.15 | 5.20 | 5.70 | 7.00 | 6.20 | 5.60 | 6.10 | Yes |
|  |  |  | 6 | Yes | 85 | 23.95 | 7.50 | 9.50 | 14.50 | 13.70 | 12.90 | 7.30 | Yes |
|  |  |  | 9 | Yes | 166 | 19.15 | 7.00 | 9.80 | U | 10.50 | 8.70 | 7.10 | Yes |
| E1602008 | 60147 | Risperidone | 2 | Yes | -1 | 12.98 | 5.10 | 8.00 | 8.30 | 5.20 | 3.80 | 4.00 |  |

CONFIDENTIAL
AZSER12445139

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 1   Individual glucose measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1602011 | 50016 | Risperidone | 6 | Yes | 86 | 12.25 | 4.40 | 6.70 | 7.50 | 5.70 | 4.80 | 3.60 | |
| | | | 9 | Yes | 165 | 16.37 | 5.70 | 9.40 | 9.50 | 8.30 | 6.40 | 3.60 | |
| E1603004 | 80045 | Risperidone | 2 | Yes | -1 | 10.59 | 4.40 | 6.00 | 4.80 | 5.40 | 5.50 | 4.50 | |
| | | | 6 | Yes | 84 | 12.40 | 5.00 | 7.20 | 7.10 | 5.10 | 5.80 | 4.70 | |
| | | | 9 | Yes | 167 | 11.83 | 4.50 | 6.60 | 5.70 | 6.40 | 5.40 | 4.70 | |
| | | Risperidone | 2 | Yes | 1 | 14.58 | 7.40 | 7.30 | 7.80 | 7.10 | 6.50 | 5.30 | |
| E1603010 | 60180 | Risperidone | 2 | Yes | 1 | 9.60 | 4.20 | 5.40 | 4.40 | 5.60 | 3.40 | 5.90 | |
| | | | 6 | Yes | 84 | 10.50 | 4.10 | 5.90 | 5.50 | 4.90 | 5.30 | 6.10 | Yes |
| E1603015 | 60205 | Risperidone | 2 | Yes | 1 | 10.71 | 4.80 | 7.00 | 5.10 | 5.00 | 4.20 | 5.60 | |
| | | | 6 | Yes | 84 | 13.93 | 5.20 | 7.00 | 8.50 | 7.00 | 5.50 | 5.60 | |
| | | | 9 | Yes | 168 | 10.88 | 5.10 | 5.50 | 5.40 | 5.80 | 5.00 | 5.40 | |
| E1603016 | 50032 | Risperidone | 2 | Yes | 1 | 17.70 | 4.30 | 10.30 | 9.80 | 9.40 | 7.50 | 5.70 | |
| | | | 6 | Yes | 85 | 22.68 | 3.80 | 13.10 | 14.50 | 11.40 | 8.90 | 5.50 | |
| E1604003 | 50002 | Risperidone | 2 | Yes | 1 | 13.63 | 5.70 | 7.00 | 7.30 | 7.40 | 5.40 | 6.40 | Yes |
| | | | 6 | Yes | 85 | 10.95 | 4.80 | 5.20 | 5.80 | 5.90 | 5.40 | 6.10 | Yes |
| | | | 9 | Yes | 169 | 12.53 | 4.60 | 5.40 | 7.80 | 6.60 | U | 5.90 | |
| E1604004 | 60017 | Risperidone | 2 | Yes | -2 | 14.45 | 4.50 | 8.40 | 8.70 | 7.50 | 4.10 | 6.20 | Yes |
| | | | 6 | Yes | 78 | | 5.50 | U | 10.10 | U | U | 5.70 | |
| | | | 9 | Yes | 166 | 21.19 | 5.00 | 10.10 | 12.90 | U | 7.80 | 5.60 | |
| E1604011 | 60035 | Risperidone | 2 | Yes | -2 | 16.73 | 5.30 | 9.10 | 10.40 | 9.40 | 3.80 | 6.40 | Yes |
| | | | 6 | Yes | 91 | | 5.50 | U | 9.50 | U | 5.80 | 6.20 | Yes |
| | | | 9 | Yes | 168 | 15.30 | 5.40 | 8.90 | 7.00 | 8.40 | 7.20 | 5.70 | |
| E1604015 | 10001 | Risperidone | 2 | Yes | -5 | 13.05 | 5.30 | 7.00 | 7.10 | 6.60 | 5.50 | 6.20 | Yes |
| | | | 6 | Yes | 84 | 16.48 | 4.70 | 7.10 | 8.00 | 10.20 | 10.60 | 5.60 | |

58

CONFIDENTIAL
AZSER12445140

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1    Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1604018 | 60140 | Risperidone | 9 | Yes | 172 | 13.18 | 4.60 | 7.30 | 5.60 | 7.80 | 6.70 | 5.80 | |
| | | | 2 | Yes | 1 | 10.43 | 4.90 | 5.90 | 5.20 | U | 4.70 | 5.70 | |
| E1605006 | 70077 | Risperidone | 6 | Yes | 84 | 12.68 | 5.10 | 6.50 | 6.70 | 6.20 | 6.80 | 5.60 | |
| | | | 9 | Yes | 168 | 10.23 | 4.70 | 5.70 | 4.10 | 5.80 | 5.00 | 5.70 | |
| E1606002 | 70080 | Risperidone | 2 | Yes | 1 | 15.63 | 5.30 | 10.80 | U | 6.50 | 5.30 | 5.30 | |
| | | | 2 | Yes | 1 | 13.37 | 5.20 | 7.60 | 7.20 | 6.90 | 5.30 | 5.30 | |
| | | | 6 | Yes | 86 | 13.38 | 4.90 | 6.90 | 6.90 | 6.90 | 6.90 | 5.40 | |
| | | | 9 | Yes | 170 | 11.22 | 5.60 | 5.00 | 4.60 | 8.30 | 8.80 | 5.70 | |
| E1607001 | 60075 | Risperidone | 2 | No | -1 | | U | U | U | U | U | 5.90 | |
| | | | 2 | Yes | 1 | 10.83 | 4.60 | 5.90 | 5.40 | 5.50 | 5.10 | 5.90 | |
| | | | 6 | Yes | 84 | 13.84 | 6.10 | 7.80 | 7.50 | 5.90 | 5.60 | 5.80 | |
| | | | 9 | Yes | 168 | | 4.40 | 7.00 | 4.20 | 4.80 | 4.10 | 5.60 | |
| E1607002 | 60106 | Risperidone | 2 | Yes | 1 | 9.68 | 4.70 | 5.30 | 4.30 | 5.00 | 4.70 | 4.70 | |
| | | | 6 | Yes | 85 | 10.34 | 4.90 | 6.10 | 4.40 | 5.40 | 4.40 | 5.20 | |
| | | | 9 | Yes | 171 | 8.79 | 5.20 | 4.70 | 4.00 | 4.30 | 2.80 | U | |
| E1607003 | 60120 | Risperidone | 2 | Yes | 1 | 15.74 | 5.70 | 9.80 | 9.00 | 7.10 | 5.20 | 5.20 | |
| | | | 6 | Yes | 84 | 15.63 | 5.00 | 7.30 | 8.50 | 8.90 | 8.10 | 4.70 | |
| | | | 9 | Yes | 169 | 10.83 | 4.80 | 4.80 | 6.20 | 5.70 | 5.10 | 4.70 | |
| E1607007 | 60153 | Risperidone | 2 | Yes | 1 | 14.55 | 5.00 | 9.40 | 7.90 | 6.10 | 6.00 | 5.70 | |
| | | | 6 | Yes | 56 | 11.80 | 4.60 | 8.00 | 5.70 | 4.40 | 3.30 | 5.70 | |
| E1607009 | 20024 | Risperidone | 2 | Yes | 1 | 13.83 | 5.20 | 8.70 | 6.90 | 6.50 | 5.90 | 5.40 | |
| | | | | No | 29 | | 5.40 | 6.90 | 7.00 | 6.10 | 2.30 | | |
| E1607010 | 60161 | Risperidone | 2 | Yes | 1 | | 4.70 | 10.10 | U | U | 7.00 | 4.30 | |
| | | | 6 | Yes | 86 | 10.15 | 4.10 | 7.30 | 4.10 | 5.20 | 3.30 | 4.60 | |

CONFIDENTIAL
AZSER12445141

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1608004 | 60040 | Risperidone | 9 | Yes | 171 | 9.71 | U | 8.20 | 4.10 | 3.70 | 3.70 | 4.50 | |
| | | | 2 | Yes | 1 | | 4.50 | 5.40 | 6.60 | 8.20 | 7.20 | 5.50 | |
| | | | 6 | Yes | 85 | 15.60 | 5.10 | 8.10 | 9.00 | 6.80 | 6.60 | 5.20 | |
| | | | 9 | Yes | 169 | 12.45 | 4.90 | 6.90 | 6.20 | 6.10 | 6.50 | 5.50 | |
| E1608005 | 80017 | Risperidone | | No | X | | U | U | U | U | U | | |
| | | | 2 | Yes | -1 | 16.95 | 5.90 | 8.80 | 9.10 | 6.60 | 4.00 | 6.00 | |
| E1608009 | 50014 | Risperidone | 2 | Yes | 1 | 11.34 | 4.40 | 5.80 | 7.50 | 5.10 | 4.40 | 5.80 | |
| | | | | No | 9 | | 4.20 | 5.60 | 7.20 | 4.40 | 5.40 | | |
| E1608010 | 70089 | Risperidone | | No | X | | U | U | U | U | U | | |
| | | | 2 | Yes | 1 | 11.18 | 4.60 | 5.60 | 6.30 | 5.20 | 5.70 | 5.40 | |
| E1608013 | 70105 | Risperidone | | No | X | | U | U | U | U | U | | |
| | | | 2 | Yes | 1 | 13.30 | 4.90 | 3.90 | 10.50 | 6.90 | 5.40 | 5.70 | |
| E1608014 | 60201 | Risperidone | 2 | Yes | 1 | 16.76 | 5.90 | 6.60 | 11.00 | 9.20 | 8.00 | 4.90 | |
| | | | 6 | Yes | 85 | 27.46 | 6.60 | 11.00 | 13.10 | 19.80 | 13.90 | 5.30 | |
| | | | 9 | Yes | 169 | 21.97 | 7.40 | 11.20 | 13.70 | 11.60 | 8.00 | 5.00 | |
| E1701004 | 80006 | Risperidone | 2 | Yes | 1 | 31.10 | 8.20 | 15.30 | 18.50 | 17.50 | 13.60 | 6.50 | Yes |
| | | | 6 | Yes | 85 | 30.20 | 9.30 | 14.90 | 18.20 | 15.70 | 13.90 | 6.30 | Yes |
| | | | 9 | Yes | 169 | 37.90 | 13.30 | 21.70 | 21.30 | 18.30 | 15.70 | 6.60 | Yes |
| E1701006 | 80010 | Risperidone | 2 | Yes | 1 | 16.10 | 4.30 | 8.50 | 9.40 | 8.10 | 8.10 | 5.10 | |
| | | | 6 | Yes | 99 | 18.78 | 4.40 | 7.20 | 11.60 | 12.00 | 9.10 | 5.30 | |
| | | | 9 | Yes | 169 | 16.23 | 5.70 | 10.40 | 8.50 | 6.90 | 7.60 | 5.30 | |
| E1701007 | 30011 | Risperidone | 2 | Yes | -1 | 17.70 | 5.70 | 8.50 | 10.30 | 10.30 | 6.90 | 5.50 | |
| | | | 6 | Yes | 76 | 18.67 | 5.60 | 8.20 | 11.10 | 10.70 | 9.10 | 5.70 | |
| | | | 9 | Yes | 168 | 19.68 | 5.60 | 9.30 | 11.30 | 11.10 | 9.70 | 6.10 | Yes |

60

CONFIDENTIAL
AZSER12445142

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 1   Individual glucose measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Glucose AUC (mmol/Lxh) | Glucose 0 min (mmol/L) | Glucose 30 min (mmol/L) | Glucose 60 min (mmol/L) | Glucose 90 min (mmol/L) | Glucose 120 min (mmol/L) | HbA1C (%) | HbA1C ≥6.05% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1803007 | 70083 | Risperidone | 2 | Yes | 1 | 15.80 | 5.60 | 8.50 | 10.00 | 7.20 | 6.20 | 5.20 | |
| | | | 6 | Yes | 86 | 15.95 | 5.90 | 8.10 | 9.80 | 8.50 | 5.10 | 5.40 | |
| | | | 9 | Yes | 168 | 17.64 | 6.00 | 7.70 | 9.90 | 10.50 | 8.70 | 4.80 | |
| E1810001 | 60128 | Risperidone | 2 | Yes | 1 | 12.21 | 5.00 | 7.80 | 6.30 | 5.80 | 4.20 | 5.90 | |
| | | | 6 | Yes | 83 | 14.91 | 5.10 | 7.90 | 10.00 | 6.70 | 5.40 | 5.40 | |
| | | | 9 | Yes | 167 | 14.22 | 5.40 | 8.30 | 7.80 | 6.50 | 6.30 | 6.00 | |
| E1810003 | 50028 | Risperidone | 2 | Yes | 1 | 12.24 | 5.10 | 8.20 | 6.30 | 5.30 | 4.40 | 5.50 | |
| | | | | No | 17 | | 5.10 | 9.00 | 10.10 | 5.40 | 5.30 | | |

SOURCE DOCUMENT: L_GLUCOSE_508.SAS GENERATED: 15:32:33 05MAY2006 DB version prod: 13

61

CONFIDENTIAL
AZSER12445143

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1001001/80035 | Quetiapine | 2:Yes | 1 | 68.36 | 5.68 | 26.56 | 52.19 | U | 29.04 | 1.31 | 105.14 | 742.00 |
| | | 6:Yes | 84 | 88.38 | 8.34 | 56.20 | 70.40 | 39.82 | 12.35 | 1.93 | 80.43 | 802.00 |
| | | 9:Yes | 170 | 91.80 | 8.48 | 44.24 | 65.42 | 53.31 | 32.79 | 2.11 | 73.92 | 1252.00 |
| E1001003/80038 | Quetiapine | 2:Yes | 1 | 112.85 | 12.00 | 52.42 | 67.47 | 62.05 | 75.52 | 2.61 | 59.26 | 994.00 |
| | | 6:Yes | 83 | 112.92 | 10.93 | 76.28 | 72.82 | 59.75 | 23.03 | 2.67 | 68.03 | 905.00 |
| | | 9:Yes | 170 | 86.71 | 11.77 | 44.71 | 75.19 | 27.13 | 41.00 | 2.72 | 70.59 | U |
| E1001008/80055 | Quetiapine | 2:Yes | 1 | 110.60 | 11.75 | 71.26 | 47.23 | 53.02 | 87.64 | 2.82 | 56.67 | 1115.00 |
| | | 6:Yes | 84 | 232.90 | 74.63 | 121.21 | 121.14 | 135.61 | 101.04 | 24.88 | 14.06 | 2753.00 |
| | | 9:Yes | 171 | 188.70 | 23.83 | 107.60 | 76.57 | 105.31 | 152.00 | 5.83 | 31.88 | 1632.00 |
| E1001009/60181 | Quetiapine | 2:Yes | 1 | 92.65 | 4.37 | 41.95 | 56.01 | 62.22 | 45.88 | 0.95 | 107.81 | 763.00 |
| | | 6:Yes | 84 | 157.89 | 6.08 | 106.64 | 142.27 | 57.23 | 13.18 | 1.32 | 78.93 | 992.00 |
| | | 9:Yes | 163 | 105.99 | U | 29.95 | 97.28 | 31.92 | 29.62 | | | 795.00 |
| E1002002/20014 | Quetiapine | 2:Yes | 1 | 71.93 | 4.22 | 23.35 | 38.43 | 50.80 | 58.32 | 1.13 | 96.15 | 1077.00 |
| | | 6:Yes | 89 | 56.39 | 3.56 | 24.78 | 40.94 | 35.86 | 18.85 | 0.87 | 139.04 | 853.00 |
| | | 9:Yes | 168 | 42.21 | 1.79 | 22.38 | 27.53 | 27.89 | 11.46 | 0.43 | 249.04 | 680.00 |
| E1002004/60125 | Quetiapine | 2:Yes | 1 | 39.49 | 9.94 | 19.34 | 25.48 | 21.31 | 15.74 | 2.34 | 126.72 | 527.00 |
| | | /No | 45 | 57.79 | 5.04 | 62.07 | 28.79 | 15.91 | 12.58 | | | 474.00 |
| E1002011/30020 | Quetiapine | 2:Yes | 1 | | U | U | U | U | U | | | U |
| | | 6:Yes | 84 | 86.08 | 7.22 | 41.42 | 61.09 | 49.09 | 33.91 | 1.54 | 112.97 | 966.00 |
| | | 9:Yes | 168 | 50.84 | 4.21 | 27.85 | 34.47 | 30.23 | 14.06 | 1.07 | 143.20 | 973.00 |
| E1003001/60033 | Quetiapine | 2:Yes | 1 | | 4.08 | 13.54 | U | U | 4.85 | 0.91 | | 490.00 |

62

CONFIDENTIAL
AZSER12445144