Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit | Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 6 | Yes |  | 90 | 26.82 | 4.93 | 26.66 | U | 6.83 | 2.73 | 1.01 | 257.11 | U |
|  | 9 | Yes |  | 175 |  | U | U | 4.21 | 18.38 | 3.42 |  |  | 480.00 |
| E1003006/60066 | 2 | Yes | Quetiapine | 1 | 96.79 | 2.36 | 149.33 | 36.65 | 7.77 | 2.03 | 0.44 | 243.55 | 296.00 |
|  | 6 | Yes |  | 87 | 68.10 | 2.86 | 81.85 | 35.74 | 15.20 | 6.38 | 0.60 | 197.62 | 326.00 |
|  | 9 | Yes |  | 174 | 160.79 | 2.63 | 190.47 | 65.01 | 62.80 | 9.81 | 0.50 | 138.13 | 421.00 |
| E1003007/60067 | 2 | Yes | Quetiapine | 1 | 170.31 | U | 74.29 | 110.55 | 80.41 | 52.39 |  |  | 643.00 |
| E1003010/60084 | 2 | Yes | Quetiapine | 1 | 78.04 | 5.24 | 54.31 | 42.99 | 33.59 | U | 1.07 | 132.39 | U |
|  | 6 | Yes |  | 85 | 151.08 | 11.91 | 62.68 | 168.70 | 53.75 | 17.54 | 2.65 | 60.44 | 852.00 |
|  | 9 | Yes |  | 176 | 139.02 | 8.33 | 91.87 | 112.54 | 29.57 | 77.90 | 1.78 | 73.89 | 779.00 |
| E1003012/70041 | 2 | Yes | Quetiapine | 1 | 42.97 | 5.14 | U | 34.76 | 22.59 | 12.65 | 1.23 | 151.81 | 453.00 |
|  | 6 | Yes |  | 92 | 67.70 | 6.08 | 66.52 | 42.89 | 22.06 | 3.94 |  |  | 574.00 |
|  | 9 | Yes |  | 166 | 70.56 | 4.94 | 29.03 | 88.41 | 19.17 | 4.89 | 1.12 | 140.92 | 543.00 |
| E1003014/20021 | 2 | Yes | Quetiapine | 1 | 45.51 | 7.76 | 25.93 | 30.42 | 26.24 | 9.61 | 1.59 | 137.80 | 484.00 |
|  | 6 | Yes |  | 85 |  | U | U | 34.34 | 7.80 | U |  |  | 490.00 |
| E1003017/60134 | 2 | Yes | Quetiapine | 1 | 58.26 | 6.01 | 27.94 | 20.17 | 45.74 | 37.93 | 1.34 | 109.17 | 906.00 |
|  | 6 | Yes |  | 85 | 48.71 | 8.85 | 29.67 | 28.68 | 20.50 | U | 2.28 | 115.57 | 1030.00 |
|  | 9 | Yes |  | 163 | 106.54 | U | 54.74 | 38.03 | 61.35 | 65.40 |  |  | 615.00 |
| E1003019/50018 | 2 | Yes | Quetiapine | 1 | 24.74 | 1.33 | 6.91 | 17.44 | 16.07 | 15.98 | 0.34 | 332.32 | 261.00 |
|  | 6 | Yes |  | 90 |  | U |  | 28.37 | 21.29 | 10.11 |  |  | 407.00 |
|  | 9 | Yes |  | 169 |  | 2.30 | U | 21.65 | U | 4.25 | 0.56 |  | 321.00 |
| E1003025/20035 | 2 | Yes | Quetiapine | 1 |  | 6.04 | 25.15 | U | U | U | 1.45 |  | 675.00 |
|  | 6 | Yes |  | 85 |  | U | 16.17 | 32.33 | U | U |  |  | 463.00 |
|  | 9 | Yes |  | 168 |  | U | 38.18 | 46.06 | 74.03 | U |  |  | 589.00 |

63

CONFIDENTIAL
AZSER12445145

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 2   Individual insulin measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003027/60209 | 2/Yes | Quetiapine | 1 | 70.04 | 8.38 | 47.48 | 40.76 | 25.45 | U | 1.86 | 113.66 | 999.00 |
| | 6/Yes | | 84 | 41.27 | 5.31 | 26.01 | 30.80 | 20.34 | 6.13 | 1.09 | 226.00 | 598.00 |
| | 9/Yes | | 168 | 80.62 | 7.71 | 43.64 | 71.65 | U | 6.91 | 1.99 | 95.26 | 818.00 |
| E1004002/70053 | 2/Yes | Quetiapine | 1 | 88.03 | 8.55 | 65.18 | 55.37 | 37.24 | 27.99 | 2.17 | 74.31 | 1058.00 |
| | 6/Yes | | 85 | 117.84 | 9.70 | 56.77 | 96.27 | 68.95 | 17.67 | 2.46 | 61.52 | 1044.00 |
| | 9/Yes | | 170 | 91.77 | 7.94 | 39.28 | 81.23 | 54.56 | 8.99 | 2.15 | 73.41 | 1117.00 |
| E1004005/70068 | 2/Yes | Quetiapine | 1 | 116.52 | 4.98 | 97.74 | 68.97 | 56.91 | 13.87 | 1.28 | 89.99 | 561.00 |
| | 6/Yes | | 85 | 95.22 | 4.78 | 57.94 | 106.98 | 16.37 | 13.52 | 1.19 | 110.13 | 536.00 |
| | 9/Yes | | 170 | 100.75 | 4.05 | 15.83 | 75.58 | 57.16 | 101.81 | 1.01 | 93.40 | 456.00 |
| E1005002/50004 | 2/Yes | Quetiapine | 1 | 15.91 | 3.54 | 9.23 | 7.15 | 9.60 | 8.09 | 0.96 | 267.47 | U |
| | 6/Yes | | 84 | 133.46 | 5.41 | 99.57 | 105.48 | 53.08 | 9.36 | 1.23 | 102.75 | 658.00 |
| | 9/Yes | | 168 | 99.24 | 2.28 | 42.60 | 79.82 | 56.48 | 36.86 | 0.49 | 136.81 | 344.00 |
| E1005004/70020 | 2/Yes | Quetiapine | 1 | 254.84 | U | 82.41 | 165.32 | 129.49 | 88.62 | | | 846.00 |
| | 6/Yes | | 84 | 150.65 | 13.37 | 90.07 | 114.02 | 71.03 | 41.37 | 3.15 | 48.21 | 861.00 |
| | 9/Yes | | 168 | 286.87 | 12.85 | 95.22 | 338.05 | 112.84 | 42.40 | 3.26 | 33.64 | 985.00 |
| E1005005/60048 | 2/Yes | Quetiapine | 1 | 21.12 | 2.83 | 11.42 | 9.60 | 4.76 | 30.08 | 0.58 | 305.34 | 462.00 |
| | 6/Yes | | 85 | 48.09 | 4.49 | 18.14 | 37.15 | 23.44 | 32.76 | | | 394.00 |
| E1005011/60059 | 2/Yes | Quetiapine | 1 | 81.49 | 3.83 | 31.40 | 50.68 | 52.18 | 53.64 | 0.83 | 112.74 | 557.00 |
| | 6/Yes | | 84 | 74.21 | 4.96 | 65.48 | 50.88 | 19.54 | 21.04 | 1.04 | 127.74 | U |
| | 9/Yes | | 168 | 96.43 | 3.81 | 37.45 | 98.05 | 43.61 | 24.36 | 0.90 | 103.43 | 496.00 |
| E1005012/70025 | 2/Yes | Quetiapine | 1 | 125.90 | 10.84 | 77.05 | 68.08 | 63.42 | 75.02 | 2.46 | 60.81 | 1037.00 |
| | 6/Yes | | 84 | 182.27 | 17.43 | 127.04 | 85.04 | 94.52 | 100.70 | 4.34 | 37.06 | 1267.00 |
| | 9/Yes | | 168 | 168.78 | 14.70 | 70.77 | 164.57 | 54.20 | 78.49 | 3.79 | 42.83 | 1190.00 |

64

CONFIDENTIAL
AZSER12445146

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005014/60064 | 2:Yes | Quetiapine | 1 | 29.31 | 2.62 | 25.17 | 15.28 | 14.04 | 5.38 | 0.64 | 260.16 | 419.00 |
| | 6:Yes | | 84 | 23.49 | 1.32 | 17.35 | 13.97 | 11.65 | 6.94 | 0.27 | 432.69 | 189.00 |
| | 9:Yes | | 174 | 32.08 | 2.42 | 14.08 | 27.43 | 16.55 | 9.88 | 0.57 | 246.57 | 482.00 |
| E1005016/60072 | 2:Yes | Quetiapine | 1 | 49.36 | 2.82 | 44.41 | 33.07 | 14.20 | 10.38 | 0.66 | 224.56 | 378.00 |
| | 6:Yes | | 85 | 33.29 | 2.58 | 25.82 | 20.45 | 17.38 | 3.60 | 0.57 | 287.59 | 482.00 |
| | 9:Yes | | 169 | 36.46 | 4.03 | 23.32 | 17.91 | 22.50 | 14.82 | 0.97 | 210.12 | 512.00 |
| E1005018/60074 | 2:Yes | Quetiapine | 1 | 66.82 | 4.61 | 47.77 | 39.41 | 28.38 | 32.05 | 1.00 | 140.24 | 779.00 |
| | 6:Yes | | 84 | 169.46 | 7.40 | 84.26 | 202.55 | 42.75 | 16.76 | 1.61 | 68.95 | 914.00 |
| | 9:Yes | | 168 | 103.03 | 5.42 | 42.94 | 96.66 | 40.38 | 46.74 | 1.13 | 112.90 | 880.00 |
| E1005034/70060 | 2:Yes | Quetiapine | 1 | 48.48 | 1.82 | 7.13 | 42.61 | 39.04 | 15.90 | 0.49 | 194.13 | 572.00 |
| | 6:Yes | | 85 | 46.37 | 3.07 | 12.96 | 36.55 | 33.64 | 16.69 | 0.79 | 126.32 | 582.00 |
| | 9:Yes | | 168 | 38.04 | 3.75 | 17.24 | 31.59 | U | 9.58 | 1.05 | 144.93 | 686.00 |
| E1005035/70074 | 2:Yes | Quetiapine | 1 | 172.37 | 8.04 | 113.67 | 176.58 | 44.75 | 12.54 | 1.86 | 56.04 | 965.00 |
| | 6:Yes | | 84 | 145.59 | 5.13 | 85.42 | 157.10 | 39.60 | 13.00 | 1.07 | 90.26 | U |
| | 9:Yes | | 168 | 226.09 | 7.89 | 165.69 | 234.97 | 41.98 | 11.20 | 1.82 | 55.50 | 1198.00 |
| E1005040/60159 | 2:Yes | Quetiapine | 1 | 94.74 | 5.22 | 67.10 | 77.23 | 37.54 | 13.00 | 1.28 | 101.98 | 655.00 |
| | 6:Yes | | 85 | 118.26 | 7.43 | 73.05 | 53.86 | 86.17 | 39.45 | 1.82 | 73.25 | 1009.00 |
| | 9:Yes | | 169 | 98.55 | 5.35 | 121.07 | 30.95 | 32.65 | 19.49 | 1.33 | 97.89 | 645.00 |
| E1005044/80050 | 2:Yes | Quetiapine | 1 | 93.95 | 6.77 | 60.34 | 76.57 | 44.06 | 9.94 | 1.50 | 90.54 | 858.00 |
| | 6:Yes | | 87 | 73.85 | 3.18 | 33.16 | 49.29 | 53.47 | U | 0.72 | 126.72 | 880.00 |
| | 9:Yes | | 163 | 34.73 | 4.87 | 30.92 | 18.69 | 8.56 | 17.72 | 1.21 | 166.16 | 761.00 |
| E1006001/60047 | 2:Yes | Quetiapine | 1 | 64.77 | 4.95 | 36.54 | 56.52 | 26.35 | 15.29 | 1.03 | 148.67 | 794.00 |
| | 6:Yes | | 84 | U | U | U | U | U | U | U | U | U |

65

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006004/70031 | /No | | 113 | 86.81 | 8.87 | 68.40 | 56.78 | 38.22 | 11.58 | 1.81 | 120.24 | 918.00 |
| | 2/Yes | Quetiapine | 1 | 46.22 | 4.03 | 25.01 | 36.82 | 17.18 | 22.81 | 0.93 | 160.80 | 552.00 |
| | 6/Yes | | 84 | 27.57 | 5.60 | 22.61 | 20.14 | 5.97 | 7.25 | 1.19 | 230.02 | 481.00 |
| | 9/Yes | | 168 | U | U | U | U | U | U | U | U | U |
| E1006005/20013 | 2/Yes | Quetiapine | 1 | 64.26 | 2.54 | 33.06 | 34.41 | 41.89 | 35.77 | 0.56 | 141.75 | 472.00 |
| | 6/Yes | | 86 | 55.63 | 2.81 | 31.71 | 59.85 | 14.75 | 7.09 | 0.60 | 200.58 | 502.00 |
| | 9/Yes | | 168 | 163.70 | 2.58 | 25.29 | 218.92 | 77.74 | 8.31 | 0.61 | 103.72 | 470.00 |
| E1006007/60099 | 2/Yes | Quetiapine | 1 | U | U | U | U | U | U | U | U | U |
| | 6/Yes | | 86 | 60.53 | 3.95 | 38.73 | 30.07 | 34.98 | 30.61 | 0.98 | 127.52 | 743.00 |
| | 9/Yes | | 169 | 105.89 | 4.88 | 41.60 | 79.98 | 62.71 | 50.10 | 1.06 | 90.31 | 767.00 |
| E1006008/30016 | 2/Yes | Quetiapine | 1 | 134.19 | 6.94 | 25.06 | 5.47 | 209.21 | 50.33 | 1.60 | 80.65 | 1010.00 |
| | 6/Yes | | 84 | U | U | U | U | U | U | U | U | U |
| | 9/Yes | | 167 | 92.41 | 9.12 | 82.88 | 54.76 | 6.05 | 73.12 | 2.31 | 69.73 | 1213.00 |
| E1006016/60179 | 2/Yes | Quetiapine | 1 | 28.34 | 1.80 | 10.44 | 15.38 | 20.83 | 18.24 | 0.36 | 308.43 | 317.00 |
| | 6/Yes | | 84 | 15.66 | 2.84 | 11.92 | 10.85 | 4.60 | 5.07 | 0.63 | 404.77 | 470.00 |
| | 9/Yes | | 161 | 31.25 | 2.00 | 12.07 | 21.11 | 19.62 | 17.41 | 0.42 | 258.79 | 262.00 |
| E1006023/30030 | 2/Yes | Quetiapine | 1 | 94.29 | 9.30 | 42.25 | 104.06 | 25.06 | 25.11 | 2.36 | 70.39 | 1057.00 |
| | 6/Yes | | 84 | 143.55 | 7.49 | 47.44 | 152.24 | 62.86 | 41.63 | 1.70 | 64.31 | 1055.00 |
| | 9/Yes | | 167 | 188.60 | 15.92 | 81.08 | 124.10 | 123.46 | 81.20 | 4.10 | 31.43 | 1560.00 |
| E1006026/60213 | /No | Quetiapine | X | U | U | U | U | U | U | U | U | U |
| | 2/Yes | | 1 | 38.24 | 5.86 | 29.70 | 20.23 | U | 13.50 | 1.38 | 181.46 | 617.00 |
| | 6/Yes | | 92 | | 5.65 | | | | | 1.36 | | 528.00 |
| E1008001/30009 | 2/Yes | Quetiapine | 1 | 48.38 | 4.41 | 31.57 | U | 26.08 | 16.15 | 1.04 | 151.03 | 466.00 |

66

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 2   Individual insulin measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 6/Yes |  | 86 | 61.59 | 4.81 | 15.55 | 21.89 | 67.71 | 31.26 | 1.28 | 98.02 | 405.00 |
|  | 9/Yes |  | 169 |  | U | U | U | 12.22 | 12.66 |  |  | 445.00 |
| E1008007/70038 | 2/Yes | Quetiapine | 1 | 150.41 | 27.85 | 98.73 | 114.73 | 67.52 | 11.82 | 7.43 | 36.17 | 1099.00 |
|  | 6/Yes |  | 85 | 101.61 | 10.28 | 75.42 | 69.49 | 46.33 | 13.69 | 2.51 | 75.38 | 1105.00 |
|  | 9/Yes |  | 170 | 66.17 | 24.82 | 81.32 | 25.19 | 8.62 | 9.60 | 7.06 | 58.62 | 754.00 |
| E1008010/10004 | 2/Yes | Quetiapine | 1 | 36.65 | 3.80 | 16.58 | 35.16 | 14.47 | 10.36 | 0.93 | 180.17 | 421.00 |
|  | 6/Yes |  | 56 | 93.32 | 6.60 | 38.63 | U | 65.26 | 55.00 | 1.70 | 64.18 | 433.00 |
| E1008011/60105 | 2/Yes | Quetiapine | 1 |  | U | 71.51 | 25.29 | 50.68 | U |  |  | 601.00 |
|  | 6/Yes |  | 86 | 126.45 | 114.69 | 138.67 | 9.27 | 24.10 | 47.03 | 36.70 | 19.74 | U |
|  | 9/Yes |  | 169 |  | U | U | U | 66.28 | 9.15 |  |  | U |
| E1008012/40007 | 2/Yes | Quetiapine | 1 |  | 10.99 | 53.06 | U | 6.67 | U | 2.44 |  | 2042.00 |
|  | 6/Yes |  | 84 | 88.87 | 10.71 | 57.29 | 32.57 | 79.28 | 6.47 | 2.95 | 70.51 | 968.00 |
|  | 9/Yes |  | 167 | 39.20 | 7.68 | 20.81 | 32.52 | 19.55 | 3.36 | 1.67 | 145.62 | 1007.00 |
| E1008015/60110 | 2/Yes | Quetiapine | 1 | 61.18 | 12.71 | 33.82 | 40.72 | 31.09 | 20.74 | 3.50 | 76.86 | 572.00 |
|  | /No |  | 29 | 70.14 | 6.32 | 26.11 | 35.60 | 51.42 | 47.99 | 1.43 | 93.96 | 650.00 |
| E1008021/60142 | 2/Yes | Quetiapine | 1 | 86.44 | 8.37 | 32.35 | 68.63 | 47.18 | 41.06 | 1.93 | 81.15 | 554.00 |
|  | 6/Yes |  | 85 | 53.65 | 9.31 | 31.19 | 41.10 | 16.49 | 27.72 | 2.28 | 104.00 | 489.00 |
| E1104001/30004 | 2/Yes | Quetiapine | 1 | 115.52 | 9.18 | 67.22 | 99.58 | 52.58 | 15.68 | 2.45 | 69.34 | 851.00 |
|  | 6/Yes |  | 79 | 35.78 | 2.20 | 23.95 | 18.40 | 26.13 | 4.56 | 0.51 | 291.73 | 772.00 |
|  | 9/Yes |  | 169 | 49.57 | 4.68 | 45.44 | 39.99 | 11.23 | 3.24 | 1.14 | 163.42 | 630.00 |
| E1104003/80005 | 2/Yes | Quetiapine | 1 | 158.82 | U | 86.37 | 82.65 | 75.49 | 75.87 |  |  | 1058.00 |
| E1104005/80007 | 2/Yes | Quetiapine | -3 | 88.66 | 8.48 | 40.39 | 93.74 | 27.65 | 22.82 | 1.81 | 91.02 | 830.00 |
|  | 6/Yes |  | 82 | 120.37 | 10.98 | 76.75 | 100.36 | 52.00 | 14.29 | 2.49 | 66.43 | 1013.00 |

67

CONFIDENTIAL
AZSER12445149

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2     Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E104007/30008 | 2/Yes | Quetiapine | 1 | 118.11 | 12.06 | 44.07 | 129.86 | 50.38 | 13.81 | 2.68 | 66.90 | 1117.00 |
| | 6/Yes | | 85 | 146.62 | 12.06 | 73.06 | 139.47 | 66.09 | 18.82 | 2.63 | 58.94 | 1340.00 |
| E104011/60148 | 2/Yes | Quetiapine | 1 | 82.16 | 5.07 | 65.64 | 30.77 | 50.17 | 31.07 | 0.99 | 128.11 | 564.00 |
| | 6/Yes | | 85 | 80.04 | 1.62 | 25.98 | 97.02 | 32.02 | 8.87 | 0.31 | 212.97 | 230.00 |
| | 9/Yes | | 177 | 37.39 | 0.84 | 20.73 | 30.47 | 20.97 | 6.29 | 0.15 | 541.87 | 214.00 |
| E108005/30002 | 2/Yes | Quetiapine | 1 | 58.27 | 4.26 | 38.40 | 40.33 | 28.42 | 14.52 | 1.00 | 139.57 | 661.00 |
| | 6/Yes | | 85 | 53.18 | 4.83 | 41.11 | 35.40 | 21.65 | 12.96 | 1.05 | 157.91 | 719.00 |
| | 9/Yes | | 169 | 41.20 | 3.61 | 15.56 | 32.32 | 21.91 | 20.19 | 0.83 | 193.50 | 577.00 |
| E108006/60004 | 2/Yes | Quetiapine | 1 | 34.16 | 5.58 | 26.04 | 16.56 | 14.92 | 16.01 | 1.22 | 177.01 | 305.00 |
| | 6/Yes | | 85 | 19.17 | 1.57 | 10.36 | 15.33 | 10.00 | 4.03 | 0.33 | 500.41 | 194.00 |
| | 9/Yes | | 169 | U | 1.34 | U | U | U | U | 0.30 | | 229.00 |
| E108012/50027 | 2/Yes | Quetiapine | -1 | 35.97 | 1.85 | 41.37 | 20.20 | 8.07 | 3.94 | 0.44 | 273.26 | 367.00 |
| | 6/Yes | | 84 | 74.61 | 3.58 | 28.28 | 78.79 | 37.54 | 6.32 | 1.07 | 116.44 | 652.00 |
| | 9/Yes | | 168 | 28.24 | 2.53 | 21.95 | 25.36 | 6.78 | 2.86 | 0.56 | 346.48 | 476.00 |
| E109002/70090 | 2/Yes | Quetiapine | 1 | 62.27 | 5.58 | 52.76 | 51.07 | 15.98 | 6.90 | 1.36 | 125.80 | 697.00 |
| | 6/Yes | | 85 | 32.67 | 3.81 | 28.06 | 22.45 | 12.03 | 4.20 | 0.91 | 219.89 | 438.00 |
| | 9/Yes | | 169 | 35.33 | 5.58 | 27.57 | 22.68 | 13.24 | 10.09 | 1.39 | 162.66 | 471.00 |
| E109003/80053 | 2/Yes | Quetiapine | 1 | 187.01 | 15.92 | 62.75 | 119.72 | 130.97 | 97.62 | 4.25 | 32.62 | 1478.00 |
| | 6/Yes | | 85 | 150.81 | 13.80 | 42.94 | 110.88 | 85.32 | 97.26 | 3.68 | 37.80 | 2069.00 |
| | 9/Yes | | 169 | 122.05 | 13.83 | 71.11 | 72.54 | 57.40 | 67.21 | 3.44 | 47.95 | 1582.00 |
| E109006/70100 | 2/Yes | Quetiapine | 1 | 72.69 | 1.40 | 32.12 | 51.83 | 41.16 | 36.51 | 0.36 | 213.69 | 651.00 |
| | 6/Yes | | 78 | 99.76 | 4.98 | 33.86 | 80.44 | 62.27 | 38.47 | 1.20 | 84.77 | 576.00 |
| | 9/Yes | | 162 | 70.36 | 4.41 | 20.79 | 41.38 | 55.88 | 39.17 | 1.04 | 117.01 | 629.00 |

68

CONFIDENTIAL
AZSER12445150

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2     Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1110001/20029 | 2/Yes | Quetiapine | -2 | 80.60 | 4.80 | 15.85 | 87.79 | 41.40 | 25.55 | 1.15 | 122.79 | 544.00 |
| | 6/Yes | | 84 | 148.39 | 5.97 | 39.40 | 125.32 | 111.02 | 34.84 | 1.38 | 75.13 | 899.00 |
| | /No | | 118 | | 4.08 | U | U | 147.31 | 74.05 | 1.05 | | 666.00 |
| E1203002/60113 | /No | Quetiapine | X | | 80.28 | U | U | U | U | | | U |
| | 2/Yes | | 1 | 78.45 | 3.55 | 39.34 | 35.50 | 51.12 | 49.16 | 0.90 | 101.88 | 458.00 |
| | / | | 29 | | | | | | | | | U |
| E1204001/60053 | 2/Yes | Quetiapine | -1 | | U | U | U | U | U | | | U |
| | /No | | 29 | | U | U | U | U | U | | | U |
| E1205003/80040 | 2/Yes | Quetiapine | 1 | 46.54 | 4.74 | 33.50 | 30.58 | 13.06 | 27.13 | 0.95 | 190.13 | 681.00 |
| | /No | | 28 | 94.76 | 9.14 | 75.39 | 78.71 | 14.54 | 32.61 | 1.99 | 85.12 | 346.00 |
| E1206002/40005 | 2/Yes | Quetiapine | 1 | 172.93 | 14.11 | 79.58 | 110.06 | 68.57 | 161.18 | 3.01 | 40.23 | 1578.00 |
| | 6/Yes | | 86 | | U | U | U | U | U | | | U |
| | 9/Yes | | 177 | 183.67 | 12.66 | 109.72 | 85.11 | 107.23 | 127.32 | 3.04 | 36.42 | 1609.00 |
| E1206005/60154 | 2/Yes | Quetiapine | 1 | | U | U | U | U | U | | | U |
| E1401002/70027 | 2/Yes | Quetiapine | 1 | 175.88 | 5.81 | 95.61 | 110.55 | 115.50 | 57.14 | 1.32 | 64.94 | 651.00 |
| | 6/Yes | | 85 | | U | U | U | U | U | | | U |
| | 9/Yes | | 169 | 127.28 | 5.99 | 73.95 | 93.29 | 59.54 | 54.60 | 1.44 | 72.44 | 552.00 |
| E1401004/70050 | 2/Yes | Quetiapine | 1 | 83.48 | 4.27 | 35.99 | 57.27 | 57.04 | 29.06 | 1.01 | 102.25 | U |
| | /No | | 9 | 101.24 | U | 55.46 | 63.58 | 37.37 | 21.32 | | | 648.00 |
| E1402001/20002 | 2/Yes | Quetiapine | 1 | 55.82 | 1.97 | 24.53 | 36.75 | 35.69 | 25.74 | 0.40 | 213.72 | 285.00 |
| E1402003/60034 | 2/Yes | Quetiapine | 1 | 53.62 | 4.84 | 38.55 | 18.24 | 40.30 | 16.30 | 1.18 | 127.91 | 596.00 |
| | 6/Yes | | 76 | 39.79 | 5.13 | 12.95 | 24.76 | 29.58 | 18.80 | 1.25 | 161.04 | 596.00 |
| E1402012/20028 | 2/Yes | Quetiapine | 1 | 72.72 | 7.80 | 30.96 | 53.87 | 46.24 | 20.87 | 1.84 | 94.54 | 549.00 |

69

CONFIDENTIAL
AZSER12445151

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL×h) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1403005/70013 | 6:Yes | | 85 | 99.45 | 4.37 | 54.00 | 77.35 | 49.80 | 30.96 | 0.93 | 102.84 | 313.00 |
| | 9:Yes | | 169 | 45.34 | 2.67 | 27.54 | 35.39 | 23.48 | 6.48 | 0.55 | 225.83 | 250.00 |
| | 2:Yes | Quetiapine | 1 | 85.12 | 4.94 | 30.21 | 91.59 | 39.90 | 12.13 | 1.05 | 119.46 | 815.00 |
| E1403007/60038 | 6:Yes | | 84 | 39.81 | 2.63 | 13.75 | 19.04 | 35.06 | 19.47 | 0.64 | 182.34 | 395.00 |
| | 9:Yes | | 168 | 75.23 | 4.25 | 25.39 | 69.53 | 41.49 | 22.51 | 1.17 | 99.36 | 563.00 |
| | 2:Yes | Quetiapine | 1 | | 1.90 | U | U | U | U | 0.32 | | 361.00 |
| E1403008/20005 | 6:Yes | | 85 | 78.86 | 4.89 | 47.80 | 59.97 | 26.55 | 40.03 | 0.98 | 116.17 | 425.00 |
| | 9:Yes | | 169 | 92.47 | 7.38 | 66.06 | 80.88 | 29.47 | 12.94 | 1.80 | 82.48 | 771.00 |
| | 2:Yes | Quetiapine | 1 | 104.43 | 3.26 | 49.93 | 110.19 | 32.95 | 28.14 | 0.70 | 131.57 | 407.00 |
| E1403009/20009 | 6:Yes | | 85 | 81.60 | 4.27 | 89.15 | 26.62 | 25.99 | 39.51 | 0.93 | 149.40 | 513.00 |
| | 9:Yes | | 148 | 75.91 | 3.69 | 49.31 | 54.45 | 38.48 | 16.84 | 0.74 | 174.90 | 517.00 |
| | 2:Yes | Quetiapine | 1 | 183.85 | 33.56 | 99.29 | 99.54 | 108.51 | 84.82 | 8.20 | 26.66 | 1788.00 |
| E1403013/80019 | 6:Yes | | 84 | 134.23 | 9.08 | 48.12 | 100.78 | 102.42 | 25.91 | 2.10 | 65.03 | 884.00 |
| | 9:Yes | | 168 | 138.74 | 3.95 | 73.19 | 74.21 | 86.75 | 77.54 | 0.84 | 91.41 | 598.00 |
| | 2:Yes | Quetiapine | 1 | 101.05 | 4.30 | 26.16 | 75.14 | 74.25 | 44.97 | 0.82 | 124.05 | 493.00 |
| E1404003/60051 | 6:Yes | | 84 | 118.57 | 7.16 | 75.41 | 86.73 | 44.65 | 52.07 | 1.43 | 83.98 | 657.00 |
| | 9:Yes | | 164 | 127.88 | 6.20 | 70.49 | 95.15 | 56.24 | 58.81 | 1.32 | 78.86 | 629.00 |
| E1404006/50007 | 2:Yes | Quetiapine | 1 | 94.33 | 3.55 | 65.49 | 52.74 | 47.28 | 41.79 | 0.76 | 126.07 | 482.00 |
| | 2:Yes | Quetiapine | 1 | 41.90 | 3.26 | 24.54 | 36.24 | 16.75 | 9.85 | 0.74 | 200.85 | 505.00 |
| E1404007/60081 | 6:Yes | | 84 | 66.22 | 3.04 | 38.58 | 45.95 | 31.85 | 28.11 | 0.73 | 170.15 | 350.00 |
| | 9:Yes | | 165 | 51.77 | 2.89 | 22.84 | 45.08 | 30.99 | 7.23 | 1.59 | 123.45 | 402.00 |
| | 2:Yes | Quetiapine | 1 | 69.85 | 8.85 | 51.27 | 52.23 | 20.00 | 24.31 | 2.12 | 90.26 | 672.00 |
| | 6:Yes | | 90 | 89.13 | 9.15 | 33.89 | 50.79 | 62.60 | 49.18 | 1.87 | 84.65 | 718.00 |

70

CONFIDENTIAL
AZSER12445152

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404012/80029 | 9/Yes | | 173 | 49.82 | 3.07 | 34.70 | 26.03 | 30.09 | 15.12 | 0.65 | 205.37 | 514.00 |
| | 2/Yes | Quetiapine | 1 | 215.99 | 16.47 | 108.92 | 104.96 | 131.68 | 145.29 | 4.10 | 28.94 | 1407.00 |
| | 6/Yes | | 86 | 92.47 | 8.38 | 31.24 | 81.90 | 44.83 | 42.55 | 2.31 | 73.15 | 921.00 |
| E1404014/60162 | 2/Yes | Quetiapine | 1 | 189.32 | 8.47 | 77.14 | 136.00 | 127.14 | 64.53 | 2.11 | 48.04 | 808.00 |
| | 6/Yes | | 83 | 258.34 | 7.05 | 196.45 | 207.43 | 106.86 | 16.57 | 1.54 | 56.83 | 707.00 |
| E1405001/40003 | 2/Yes | Quetiapine | -3 | 219.77 | 9.98 | 71.24 | U | 161.80 | 169.96 | 2.31 | 38.36 | 1009.00 |
| E1405002/60009 | 2/Yes | Quetiapine | 1 | 27.56 | 5.83 | 10.32 | 10.94 | 14.84 | 32.21 | 1.09 | 181.00 | 535.00 |
| | 6/Yes | | 85 | 49.82 | 3.75 | 12.42 | 19.72 | 55.93 | 19.40 | 0.78 | 199.61 | 422.00 |
| | 9/Yes | | 172 | | U | U | U | 13.30 | 23.14 | | | U |
| E1405006/60019 | 2/Yes | Quetiapine | 1 | 29.17 | 2.29 | 13.17 | 23.08 | 17.48 | 6.92 | 0.53 | 294.17 | 362.00 |
| | 6/Yes | | 85 | 33.89 | 5.31 | 12.32 | 30.79 | 18.84 | 7.20 | 1.46 | 168.34 | 812.00 |
| | 9/Yes | | 176 | 73.44 | 6.23 | 35.87 | 66.15 | 32.32 | 19.65 | 1.77 | 84.04 | 609.00 |
| E1405008/80011 | 2/Yes | Quetiapine | 1 | 37.24 | U | 23.09 | 26.09 | 14.47 | 7.50 | | | U |
| | 6/Yes | | 85 | 32.26 | 4.08 | 24.58 | U | 14.93 | 8.55 | 0.91 | 224.89 | 488.00 |
| | 9/Yes | | 170 | 31.63 | 3.17 | 24.84 | 23.63 | U | 3.32 | 0.63 | 262.90 | 374.00 |
| E1405014/70044 | 2/Yes | Quetiapine | 1 | 81.54 | 6.98 | 56.21 | 40.86 | 49.53 | 27.84 | 1.58 | 101.52 | 777.00 |
| | 6/Yes | | 84 | 119.58 | 11.57 | 61.91 | 96.45 | 53.09 | 42.76 | 3.03 | 56.98 | 1018.00 |
| | 9/Yes | | 166 | 40.49 | 10.05 | 25.63 | 26.46 | 16.86 | 14.66 | 2.50 | 116.39 | 1016.00 |
| E1405016/70076 | 2/Yes | Quetiapine | 1 | 36.48 | 4.22 | 32.43 | 13.30 | 22.32 | 10.10 | 0.86 | 252.06 | 613.00 |
| | 6/Yes | | 83 | 84.03 | 9.57 | 59.63 | 75.48 | 15.71 | 26.01 | 2.08 | 90.81 | 1199.00 |
| | 9/Yes | | 167 | 126.50 | 6.00 | 39.09 | 84.34 | 87.25 | 78.63 | 1.33 | 74.07 | 881.00 |
| E1405018/40012 | 2/Yes | Quetiapine | 1 | 126.59 | 10.17 | 60.96 | 81.79 | 84.80 | 40.62 | 2.71 | 50.26 | 982.00 |
| E1406004/60194 | 2/Yes | Quetiapine | 1 | 45.64 | 4.78 | 29.36 | 26.23 | 27.85 | 11.69 | 0.96 | 180.88 | 213.00 |

71

CONFIDENTIAL
AZSER12445153

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-2   Individual insulin measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407003/60189 | 6Yes | | 84 | 72.71 | 7.62 | 50.09 | 49.94 | 25.82 | 31.17 | 1.73 | 100.23 | 488.00 |
| | 9Yes | | 164 | 130.33 | 9.58 | 100.55 | 64.55 | 57.50 | 65.17 | 1.92 | 64.92 | 635.00 |
| | 2Yes | Quetiapine | 1 | 28.90 | 2.71 | 21.70 | 19.72 | 14.69 | 2.06 | 0.54 | 299.17 | 363.00 |
| | 6Yes | | 85 | 38.89 | 3.33 | 22.00 | 29.45 | 22.56 | 5.29 | 0.74 | 200.65 | U |
| | 9Yes | | 168 | 34.53 | 3.23 | 18.68 | 29.04 | 13.49 | 12.30 | 0.67 | 216.11 | 454.00 |
| E1407006/60202 | 2Yes | Quetiapine | 1 | 77.54 | 10.04 | 42.65 | 50.75 | 36.83 | 38.10 | 2.23 | 79.18 | 858.00 |
| | 6Yes | | 84 | 134.94 | 13.17 | 39.04 | 94.12 | 94.33 | 66.36 | 3.28 | 45.73 | 962.00 |
| | 9Yes | | 174 | 86.64 | 10.08 | 49.94 | 59.46 | 38.92 | 38.69 | 2.33 | 77.32 | 1118.00 |
| E1501002/70004 | 2Yes | Quetiapine | 1 | 75.71 | 1.36 | 49.89 | 63.87 | 37.65 | 6.06 | 0.34 | 250.43 | 657.00 |
| | 6Yes | | 85 | 99.25 | 7.61 | 70.45 | 79.13 | 40.47 | 9.28 | 1.69 | 102.45 | 858.00 |
| | 9Yes | | 169 | 46.74 | 5.16 | 54.83 | 25.49 | 9.04 | 3.08 | 1.10 | 198.14 | 521.00 |
| E1501004/80002 | 2Yes | Quetiapine | 1 | 100.69 | 9.02 | 88.97 | U | 33.62 | 25.95 | 2.45 | 68.27 | 962.00 |
| | 6Yes | | 85 | 107.81 | 8.02 | 50.00 | 83.03 | 56.86 | 43.45 | 2.21 | 66.70 | 1016.00 |
| | 9Yes | | 169 | 164.98 | 8.76 | 141.47 | 53.22 | 119.86 | 22.05 | 2.26 | 54.50 | 1148.00 |
| E1501008/60012 | 2Yes | Quetiapine | 1 | 173.50 | 10.16 | 98.89 | 104.86 | 87.24 | 101.86 | 2.21 | 48.63 | 1633.00 |
| | 6Yes | | 84 | 139.50 | 5.03 | 54.46 | 130.85 | 42.84 | U | 1.05 | 85.83 | 634.00 |
| | 9Yes | | 167 | 99.17 | 17.31 | 77.17 | 60.08 | 48.90 | 7.05 | 4.15 | 63.60 | 1247.00 |
| E1501013/60024 | 2Yes | Quetiapine | 1 | 45.63 | 6.41 | 39.39 | 21.47 | 16.72 | 20.96 | 1.42 | 140.68 | 662.00 |
| | 6Yes | | 84 | 40.01 | 4.14 | 42.81 | 8.89 | 20.11 | 12.28 | 0.90 | 215.48 | 389.00 |
| | 9Yes | | 164 | | U | U | U | U | U | | | U |
| E1501015/20007 | /No | Quetiapine | X | | | | | | | | | |
| | 2Yes | | 1 | 61.79 | 1.21 | 23.46 | 48.04 | 48.12 | 6.71 | 0.24 | 295.19 | 279.00 |
| | 6Yes | | 77 | | 1.53 | U | U | U | U | 0.28 | | 232.00 |

72

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501020/60104 | 2/Yes | Quetiapine | 1 | 78.77 | 4.43 | 45.58 | 41.39 | 47.31 | 42.10 | 1.02 | 116.13 | 678.00 |
| | 6/Yes | | 84 | 93.15 | 5.84 | 82.89 | 68.29 | 27.66 | 9.06 | 1.38 | 98.95 | 789.00 |
| | 9/Yes | | 170 | 52.74 | 5.02 | 36.37 | 38.01 | 22.65 | 11.88 | 1.14 | 145.25 | 867.00 |
| E1501021/60122 | 2/Yes | Quetiapine | 1 | 36.62 | 2.56 | 17.34 | 32.27 | 19.16 | 7.51 | 0.51 | 307.15 | 377.00 |
| | 6/Yes | | 85 | 73.38 | 4.59 | 34.45 | 58.31 | 43.54 | 16.34 | 1.04 | 143.32 | 541.00 |
| | 9/Yes | | 169 | 50.30 | 4.25 | 27.19 | 40.90 | 19.39 | 22.00 | 0.93 | 180.25 | 488.00 |
| E1501024/70063 | 2/Yes | Quetiapine | 1 | U | U | U | U | U | U | U | U | U |
| | 6/Yes | | 85 | 36.33 | 4.15 | 31.54 | 21.60 | 15.25 | 4.38 | 0.98 | 206.69 | 713.00 |
| | 9/Yes | | 170 | 35.17 | 4.83 | 28.68 | 25.56 | 11.31 | 4.73 | 1.12 | 181.88 | 727.00 |
| E1501027/70072 | 2/Yes | Quetiapine | 1 | 62.23 | 8.63 | 29.49 | 45.38 | 25.09 | 40.35 | 2.07 | 90.46 | 732.00 |
| | 6/Yes | | 79 | 46.28 | 7.00 | 20.94 | 34.19 | 24.27 | 19.32 | 1.62 | 129.14 | 874.00 |
| E1501032/60206 | 2/Yes | Quetiapine | 1 | 70.48 | 6.92 | 57.51 | 50.32 | U | 4.51 | 1.51 | 126.78 | 1206.00 |
| | 6/Yes | | 90 | 70.17 | 3.80 | 104.23 | 25.06 | 5.03 | 8.23 | 0.83 | 160.50 | 781.00 |
| | 9/Yes | | 162 | 161.82 | 8.58 | 67.89 | 121.67 | 102.68 | 54.22 | 2.06 | 54.14 | 915.00 |
| E1501033/70107 | 2/Yes | Quetiapine | 1 | 157.47 | U | 64.39 | 88.21 | 88.70 | 54.21 | | | 1348.00 |
| | 6/Yes | | 88 | 170.07 | 13.28 | 81.70 | 116.90 | 108.49 | 52.82 | 3.13 | 42.48 | 1390.00 |
| | 9/Yes | | 164 | 158.71 | 8.33 | 70.03 | 115.57 | 100.56 | 54.19 | 2.00 | 55.28 | 973.00 |
| E1501035/70113 | 2/Yes | Quetiapine | 1 | 75.77 | 4.46 | 73.76 | 52.93 | 19.37 | 6.50 | 0.95 | 138.33 | 558.00 |
| | 6/Yes | | 85 | 71.91 | 3.16 | 107.89 | 24.31 | 5.10 | 9.89 | 0.67 | 174.26 | 746.00 |
| | 9/Yes | | 163 | 62.86 | 5.14 | 37.89 | 54.65 | 23.54 | 14.12 | 1.30 | 111.07 | 851.00 |
| E1502002/50006 | 2/Yes | Quetiapine | 1 | 72.59 | 4.02 | 22.87 | 68.96 | 46.07 | 22.39 | 0.88 | 144.11 | 397.00 |
| E1502007/60127 | 2/Yes | Quetiapine | 1 | 33.90 | 5.89 | 23.06 | 20.18 | 14.09 | 15.06 | 1.39 | 166.96 | 457.00 |
| E1503003/70010 | 2/Yes | Quetiapine | 1 | 108.93 | 7.31 | 61.66 | 65.67 | 73.74 | 16.78 | 1.79 | 81.06 | U |

73

CONFIDENTIAL
AZSER12445155

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-2   Individual insulin measurements (safety population)

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/Yes | 84 | 162.55 | 13.01 | 126.13 | 136.13 | 34.92 | 32.75 | 3.24 | 48.16 | 1220.00 |
| | | 9/Yes | 145 | 147.46 | 17.29 | 137.80 | 111.46 | 27.31 | 16.22 | 4.38 | 50.20 | 1551.00 |
| E1503004/60015 | Quetiapine | 2/Yes | 84 | 103.98 | 9.22 | 77.37 | 45.81 | 50.63 | 69.99 | 2.05 | 73.16 | 746.00 |
| | | 6/Yes | 84 | 71.19 | 7.18 | 70.04 | 14.64 | 18.01 | 73.99 | 1.50 | 123.13 | U |
| | | 9/Yes | 167 | 208.91 | 5.97 | 32.72 | 169.60 | 168.64 | 87.75 | 1.38 | 60.30 | 524.00 |
| E1503006/60087 | Quetiapine | 2/Yes | 1 | 151.72 | 8.94 | 84.86 | 118.99 | 58.44 | 72.95 | 2.03 | 60.18 | 600.00 |
| | | 6/Yes | 86 | 240.84 | 10.97 | 104.07 | 250.41 | 88.64 | 66.13 | 2.54 | 42.22 | 948.00 |
| | | 9/Yes | 164 | 177.04 | 13.93 | 78.00 | 101.82 | 111.71 | 107.11 | 3.47 | 36.14 | 1203.00 |
| E1504002/60006 | Quetiapine | 2/Yes | 1 | 104.18 | 11.51 | 94.40 | 77.25 | 25.77 | 10.38 | 2.35 | 85.92 | 714.00 |
| | | 6/Yes | 85 | 59.28 | 6.65 | 51.75 | 23.86 | 29.68 | 19.89 | 1.57 | 119.02 | 592.00 |
| | | 9/Yes | 169 | 51.30 | 9.71 | 44.59 | 23.21 | 25.54 | 8.82 | 2.46 | 102.00 | 831.00 |
| E1504007/30015 | Quetiapine | 2/Yes | 1 | 82.05 | 8.39 | 29.71 | 41.73 | 57.22 | 62.48 | 2.61 | 47.56 | 984.00 |
| E1504009/50015 | Quetiapine | 2/Yes | 1 | 51.86 | U | 41.00 | 42.38 | 11.59 | 6.65 | | | 955.00 |
| | | 6/Yes | 87 | 20.23 | 3.64 | 13.24 | 13.08 | 4.11 | 16.42 | 0.71 | 312.75 | 343.00 |
| | | 9/Yes | 186 | 30.98 | 2.35 | 15.69 | 23.87 | 12.54 | 17.37 | 0.52 | 261.34 | 364.00 |
| E1505002/70064 | Quetiapine | 2/Yes | 1 | 124.90 | 24.64 | 113.84 | 30.19 | 42.56 | 101.77 | 5.80 | 41.23 | 2263.00 |
| E1506004/60073 | Quetiapine | 2/Yes | 1 | | U | U | 265.40 | 205.50 | 349.83 | | | U |
| | | 6/Yes | 84 | | U | U | 229.66 | 271.57 | U | | | 925.00 |
| | | 9/Yes | 168 | 372.40 | U | 139.49 | 213.98 | 241.42 | 66.92 | | | U |
| E1506005/70043 | Quetiapine | 2/Yes | 1 | 62.17 | U | 72.75 | 16.01 | 32.08 | 3.43 | | | U |
| | | 6/Yes | 84 | 89.14 | 7.10 | 123.27 | 36.76 | 13.10 | 3.19 | 1.89 | 93.82 | 1149.00 |
| | | 9/Yes | 167 | 97.16 | U | 77.50 | 85.88 | 19.62 | 2.97 | | | 707.00 |
| E1506006/40014 | Quetiapine | 2/Yes | 1 | | U | 60.94 | 64.72 | U | 75.88 | | | 1141.00 |

74

CONFIDENTIAL
AZSER12445156

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506008/70108 | 6/Yes | | 86 | 136.02 | 14.47 | 56.16 | 67.55 | 107.76 | 66.66 | 3.28 | 49.02 | U |
| | 9/Yes | | 171 | 100.20 | 11.29 | 46.75 | 57.16 | 65.25 | 51.18 | 2.56 | 59.11 | 1061.00 |
| | 2/Yes | Quetiapine | 1 | 187.97 | 2.04 | 25.80 | 109.68 | 227.44 | 23.98 | 0.52 | 87.36 | 567.00 |
| E1506009/80060 | 6/Yes | | 84 | 95.87 | 3.49 | 44.84 | 61.87 | 70.69 | U | 0.90 | 83.27 | 763.00 |
| | 9/Yes | | 162 | 85.90 | 4.12 | 50.13 | 84.82 | 30.56 | 8.44 | 1.14 | 95.24 | 665.00 |
| | 2/Yes | Quetiapine | 1 | 121.36 | 6.40 | 53.14 | 87.89 | 75.62 | U | 1.28 | 72.79 | 1060.00 |
| E1507003/70007 | 6/Yes | | 83 | 119.08 | 14.61 | 67.08 | 59.18 | 58.90 | 91.39 | 3.44 | 44.58 | 1795.00 |
| | 9/Yes | | 162 | 140.98 | 14.55 | 66.14 | 85.99 | 85.79 | 73.53 | 3.36 | 41.67 | 1455.00 |
| | 2/Yes | Quetiapine | 1 | U | U | 58.68 | 67.70 | U | 23.84 | | | U |
| E1507004/60013 | 6/Yes | | 78 | 61.72 | 4.58 | 30.72 | U | 44.55 | 16.50 | 1.04 | 130.91 | 456.00 |
| | 9/Yes | | 169 | 61.97 | 4.34 | 28.99 | 46.87 | 39.37 | 13.08 | 1.04 | 130.59 | 485.00 |
| | 2/Yes | Quetiapine | 1 | 111.52 | 3.32 | 39.40 | 101.41 | 61.59 | 36.94 | 0.75 | 96.05 | 426.00 |
| E1507005/80014 | 6/Yes | | 84 | 45.65 | 1.66 | 28.35 | 37.05 | 22.91 | 4.32 | 0.31 | 337.11 | 237.00 |
| | 9/Yes | | 164 | 40.77 | 2.12 | 32.32 | 28.54 | 14.02 | 11.21 | 0.44 | 299.46 | 313.00 |
| | 2/Yes | Quetiapine | 1 | 158.58 | 7.04 | 97.73 | 93.39 | 102.87 | 39.29 | 1.69 | 53.39 | 644.00 |
| E1507006/70032 | 6/Yes | | 77 | 81.73 | 6.55 | 48.23 | 45.85 | 45.11 | 41.99 | 1.69 | 87.73 | 742.00 |
| | 2/Yes | Quetiapine | 1 | 201.93 | 8.54 | 77.49 | 108.33 | 132.37 | 162.81 | 2.09 | 41.71 | 879.00 |
| E1507011/60130 | 6/Yes | | 84 | 242.01 | 6.16 | 114.04 | 198.03 | 119.83 | 98.07 | 1.45 | 51.33 | 834.00 |
| | 9/Yes | | 168 | 265.26 | 5.21 | 123.73 | 232.32 | 126.33 | 91.07 | 1.32 | 53.04 | 717.00 |
| | 2/Yes | Quetiapine | 1 | 188.80 | 1.76 | 63.42 | 167.19 | 120.86 | 50.49 | 0.36 | 136.73 | 217.00 |
| E1507012/30023 | 6/Yes | | 84 | 109.98 | 2.90 | 137.83 | 32.56 | 31.15 | 33.95 | 0.64 | 154.23 | 349.00 |
| | 9/Yes | | 163 | 309.77 | 4.12 | 118.25 | 428.37 | 62.48 | 16.75 | 0.90 | 76.04 | 589.00 |
| | 2/Yes | Quetiapine | 1 | 52.56 | 4.09 | 30.06 | 31.01 | 27.68 | 28.64 | 0.98 | 135.12 | 710.00 |

75

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.h) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/Yes | | 78 | 85.58 | 3.90 | 23.51 | 43.41 | 61.09 | 82.41 | 0.97 | 85.08 | 719.00 |
| | 9/Yes | | 165 | 104.05 | 7.82 | 28.65 | 63.99 | 69.37 | 84.34 | 2.33 | 49.35 | 1130.00 |
| E150701 5/60193 | 2/Yes | Quetiapine | 1 | 135.78 | 7.96 | 67.28 | 98.71 | 84.03 | 35.13 | 1.84 | 72.63 | 821.00 |
| | 6/Yes | | 84 | | 10.79 | U | U | U | 50.58 | 2.54 | | 878.00 |
| | 9/Yes | | 161 | 119.24 | 7.09 | 46.33 | 90.78 | 79.34 | 22.50 | 1.67 | 73.75 | 698.00 |
| E150800 3/60117 | 2/Yes | Quetiapine | 1 | 23.53 | 1.97 | 29.51 | 12.07 | 4.86 | 1.21 | 0.39 | 455.14 | 369.00 |
| | 6/Yes | | 84 | 172.64 | 2.79 | 48.04 | 241.26 | 48.15 | 12.88 | 0.67 | 139.40 | 508.00 |
| | 9/Yes | | 178 | 47.47 | 2.30 | 16.82 | 28.47 | 29.35 | 38.30 | 0.51 | 177.27 | 429.00 |
| E150806 0/60136 | 2/Yes | Quetiapine | 1 | 92.01 | 4.04 | 50.54 | 49.65 | 72.93 | 17.77 | 0.92 | 131.01 | 495.00 |
| | 6/Yes | | 63 | 82.20 | 7.32 | 39.41 | 50.40 | 45.74 | 50.37 | 1.79 | 74.51 | 614.00 |
| E150800 8/70095 | 2/Yes | Quetiapine | 1 | 113.69 | 6.15 | 63.44 | U | 66.15 | 59.82 | 1.31 | 88.66 | 885.00 |
| | 6/Yes | | 84 | 85.71 | 7.63 | 74.61 | 55.56 | 24.03 | 26.80 | 1.53 | 109.68 | 1119.00 |
| | 9/Yes | | 169 | 96.31 | 8.88 | 98.24 | 48.37 | 30.43 | 22.27 | 1.89 | 88.59 | 1371.00 |
| | 9/ | | 175 | | | | | | | | | 1297.00 |
| E150900 1/70005 | 2/Yes | Quetiapine | 1 | | U | U | U | U | U | | | 683.00 |
| | 6/Yes | | 92 | | U | 10.28 | U | U | U | | | 631.00 |
| E150900 4/60041 | 2/Yes | Quetiapine | 1 | | U | 127.10 | U | U | 30.24 | | | 828.00 |
| E150900 5/80013 | 2/Yes | Quetiapine | 1 | | U | U | U | U | U | | | 1059.00 |
| | 6/Yes | | 79 | | 6.77 | 53.33 | U | 48.22 | U | 1.59 | | 760.00 |
| | 9/Yes | | 155 | 51.61 | 4.37 | U | 38.95 | 33.26 | 14.33 | 1.05 | 134.46 | 795.00 |
| E150900 9/20020 | 2/Yes | Quetiapine | 1 | 47.51 | 6.51 | 24.87 | 26.40 | 27.61 | 25.78 | 1.74 | 91.94 | 1096.00 |
| | 6/Yes | | 84 | | U | U | 19.30 | U | 14.13 | | | 990.00 |
| | 9/Yes | | 175 | 42.57 | 3.13 | 24.58 | 25.14 | 26.13 | 15.43 | 0.64 | 190.35 | 696.00 |

76

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1511001/80037 | 2/Yes | Quetiapine | 1 | | U | U | U | U | U | | | U |
| | 6/Yes | | 78 | | | | | | | | | U |
| | 9/Yes | | 162 | 189.31 | U | 103.97 | 187.11 | 27.56 | 34.61 | | | 1039.00 |
| E1511005/60165 | 2/Yes | Quetiapine | 1 | | U | U | U | U | U | | | U |
| | 6/Yes | | 87 | 110.74 | U | 89.34 | 69.57 | 39.69 | 24.37 | | | 601.00 |
| | 9/Yes | | 172 | 84.35 | 4.01 | 72.05 | 52.94 | 37.69 | 8.04 | 0.84 | 139.92 | 603.00 |
| E1511007/70102 | 2/Yes | Quetiapine | 1 | | U | 29.14 | U | U | U | | | 541.00 |
| | 6/Yes | | 86 | 116.13 | 21.58 | 62.71 | 77.59 | 57.19 | 47.94 | 4.99 | 44.68 | 1957.00 |
| | 9/Yes | | 163 | 50.89 | 2.35 | 46.83 | 22.29 | 26.92 | 9.13 | 0.49 | 226.28 | 360.00 |
| E1512003/70087 | 2/Yes | Quetiapine | 1 | 28.82 | 2.66 | 37.13 | 7.38 | 10.98 | 1.63 | 0.47 | 397.04 | 315.00 |
| | /No | | 54 | 27.68 | 5.15 | 29.67 | 15.80 | 4.93 | 4.75 | 1.03 | 290.83 | 705.00 |
| E1513006/60215 | 2/Yes | Quetiapine | 1 | 43.32 | 1.62 | 23.05 | 37.08 | 16.86 | 17.67 | 0.31 | 333.62 | 223.00 |
| | 6/Yes | | 84 | 45.67 | 1.99 | 34.72 | 40.00 | 12.41 | 6.41 | 0.38 | 302.81 | 323.00 |
| E1601002/60056 | /No | Quetiapine | X | | | | | | | | | |
| | 2/Yes | | 1 | | U | U | U | U | U | | | U |
| | 6/Yes | | 87 | 102.00 | 3.36 | 106.74 | 43.10 | 36.70 | 31.20 | 0.78 | 124.35 | U |
| | /No | | 121 | | | | | | | | | U |
| E1601005/70024 | 2/Yes | Quetiapine | 1 | | U | U | U | U | U | | | U |
| | 6/Yes | | 87 | 90.44 | 3.83 | 72.35 | 53.75 | 42.64 | 18.97 | 0.73 | 128.18 | 205.00 |
| E1601007/60095 | /No | Quetiapine | X | | | | | | | | | |
| | 2/Yes | | 1 | | U | U | U | U | U | | | U |
| | 6/ | | 64 | 76.95 | 5.22 | 50.15 | 50.57 | U | 25.29 | 1.21 | 104.22 | U |
| E1601010/60116 | 2/Yes | Quetiapine | 1 | 425.84 | 16.22 | 242.64 | 366.37 | 100.18 | 269.48 | 3.53 | 24.78 | 1551.00 |

77

CONFIDENTIAL
AZSER12445159

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 6/Yes |  | 95 |  | U | U | U | U | U |  |  | U |
|  | 9/Yes |  | 178 | 486.78 | 24.28 | 382.99 | 203.91 | 238.74 | 271.54 | 5.61 | 17.99 | 1567.00 |
| E1602005/60086 | 2/Yes | Quetiapine | 1 |  | U | U | U | U | U |  |  | U |
|  | 6/Yes |  | 86 | 35.26 | 4.13 | 26.07 | 26.62 | 14.35 | 2.83 | 0.95 | 219.16 | 558.00 |
|  | 9/Yes |  | 170 | 13.12 | 2.72 | 12.87 | 8.18 | 3.26 | 1.12 | 0.60 | 484.60 | 408.00 |
| E1602006/50011 | /No | Quetiapine | X |  | U | U | U | U | U |  |  | U |
|  | 2/Yes |  | 1 | 29.32 | 3.24 | 17.65 | 17.80 | 20.45 | 4.68 | 0.75 | 258.28 | 822.00 |
|  | / |  | 55 |  |  |  |  |  |  |  |  | U |
| E1602009/60150 | 2/Yes | Quetiapine | 1 | 31.92 | 3.56 | 17.37 | 25.28 | 7.82 | 23.18 | 0.73 |  | 685.00 |
|  | 6/Yes |  | 85 | 42.67 | 1.32 | 34.09 | 13.07 | 29.72 | 15.58 | 0.29 | 407.65 | 859.00 |
|  | 9/Yes |  | 163 | 71.41 | 3.33 | 73.20 | 44.45 | 18.59 | 9.82 | 0.67 | 213.09 | 838.00 |
| E1603005/80046 | 2/Yes | Quetiapine | 1 | 50.32 | 2.28 | 28.68 | 43.93 | 21.81 | 10.84 |  |  | 533.00 |
|  | /No |  | 13 | 65.74 | 15.80 | 41.95 | 51.22 | 28.29 | 4.23 | 3.44 | 92.30 | 2289.00 |
| E1603006/80047 | 2/Yes | Quetiapine | 1 | 34.72 | 3.81 | U | 34.04 | 7.75 | 12.26 |  |  | 171.00 |
|  | /No |  | 13 | 24.26 | 1.72 | 6.86 | 30.21 | 10.56 | 0.05 | 0.32 | 460.55 | 169.00 |
| E1603008/50019 | 2/Yes | Quetiapine | 1 | 71.73 | 3.18 | 36.26 | 55.67 | 38.51 | 22.84 | 0.65 | 164.41 | 458.00 |
| E1603009/60175 | 2/Yes | Quetiapine | 1 | 317.15 | 11.80 | 129.61 | 224.25 | 222.25 | 104.58 | 2.67 | 28.68 | 777.00 |
| E1603011/70094 | 2/Yes | Quetiapine | 1 | 206.93 | 11.55 | 98.08 | 148.25 | 127.01 | 69.47 | 2.41 | 50.40 | 671.00 |
|  | 6/Yes |  | 85 | 66.81 | 7.82 | 42.98 | 38.34 | 34.02 | 28.74 | 1.53 | 123.97 | 650.00 |
|  | 9/Yes |  | 168 | 80.41 | 6.13 | 59.72 | 44.64 | 36.43 | 33.94 | 1.20 | 115.84 | 530.00 |
| E1603014/10006 | 2/Yes | Quetiapine | 1 | 127.81 | 3.29 | 35.19 | 113.71 | U | 48.22 | 0.58 | 106.61 | 265.00 |
|  | 6/Yes |  | 84 | 70.94 | 4.57 | 60.98 | 27.03 | 30.91 | 39.05 | 1.00 | 123.20 | 370.00 |
|  | 9/Yes |  | 168 | 142.92 | 2.92 | 31.61 | 98.41 | 117.99 | 72.73 | 0.66 | 96.46 | 3890.00 |

78

CONFIDENTIAL
AZSER12445160

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1604005/70015 | 2/Yes | Quetiapine | 1 | | U | 106.92 | 37.79 | 65.72 | U | | | 1077.00 |
| | /No | | 14 | | 10.66 | 144.41 | U | 88.06 | U | 2.08 | | 1060.00 |
| E1604008/60026 | 2/Yes | Quetiapine | 1 | | U | U | U | 13.07 | U | | | 326.00 |
| | /No | | 8 | | U | 22.65 | 27.52 | 13.07 | U | | | 364.00 |
| E1604017/60139 | 2/Yes | Quetiapine | 1 | 29.60 | 3.36 | 11.62 | 31.10 | 7.05 | 15.48 | 0.76 | 268.16 | 471.00 |
| | 6/Yes | | 84 | 42.80 | 3.88 | 34.15 | 30.41 | 13.17 | 11.86 | 0.84 | 192.31 | 593.00 |
| | 9/Yes | | 168 | 29.67 | 4.87 | U | 15.55 | 21.20 | 19.88 | 1.10 | 215.33 | 729.00 |
| E1604022/50021 | /No | Quetiapine | X | | U | U | U | U | U | | | 1504.00 |
| | 2/Yes | | 1 | 47.15 | 19.03 | 8.00 | 37.73 | 16.78 | 44.54 | 5.16 | 69.31 | 1228.00 |
| | / | | 28 | | | | | | | | | |
| E1605001/60094 | 2/Yes | Quetiapine | 1 | | U | U | U | U | U | | | U |
| E1605002/80028 | 2/Yes | Quetiapine | -3 | | U | U | U | U | U | | | U |
| | 6/Yes | | 84 | | U | U | U | U | U | | | 1280.00 |
| | 9/Yes | | 168 | | 2.85 | 122.44 | 58.03 | U | U | 0.73 | | 1060.00 |
| E1605009/70084 | 2/Yes | Quetiapine | 1 | | U | U | U | U | U | | | 876.00 |
| E1606001/60156 | 2/Yes | Quetiapine | 1 | 25.69 | U | 11.25 | 19.28 | 13.07 | 4.00 | | | 475.00 |
| | 6/Yes | | 85 | 15.51 | 2.50 | 15.66 | 8.93 | 4.50 | 4.44 | 0.46 | 527.99 | 315.00 |
| | 9/Yes | | 172 | 15.48 | 1.73 | 21.96 | 9.22 | 0.90 | 0.91 | 0.34 | 687.84 | 244.00 |
| E1606003/60171 | 2/Yes | Quetiapine | -2 | 74.08 | 16.24 | 28.76 | 48.65 | 63.30 | 11.63 | 6.35 | 42.34 | 1212.00 |
| | 6/Yes | | 83 | 47.11 | U | 24.41 | 31.72 | 19.63 | 19.63 | | | 1344.00 |
| | 9/Yes | | 169 | 26.80 | 7.30 | 14.75 | 22.95 | 10.45 | 7.47 | 2.21 | 109.99 | 1115.00 |
| E1606006/60186 | 2/Yes | Quetiapine | 1 | 52.82 | 5.13 | 14.25 | 41.22 | 39.89 | 14.80 | 1.00 | 178.92 | 566.00 |
| | 6/Yes | | 86 | 49.45 | 7.11 | 49.31 | 23.73 | 17.14 | 16.89 | 1.45 | 148.93 | 556.00 |

79

CONFIDENTIAL
AZSER12445161

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1606007/60199 | 9/Yes | | 177 | 83.05 | 3.77 | 87.00 | 40.50 | 4.87 | U | 0.79 | | 500.00 |
| | 2/Yes | Quetiapine | -1 | 87.50 | 3.41 | 49.86 | 98.10 | 18.06 | 19.29 | 0.76 | 128.64 | 533.00 |
| | 6/Yes | | 84 | 60.62 | 7.87 | 56.46 | 8.61 | 38.22 | 39.58 | 1.68 | 109.78 | 689.00 |
| | 9/Yes | | 169 | 132.59 | 5.70 | 165.59 | 42.06 | 43.40 | 42.89 | 1.34 | 74.57 | 1056.00 |
| E1607012/60190 | 2/Yes | Quetiapine | 1 | | U | U | U | U | U | | | U |
| | 6/Yes | | 83 | | U | U | U | U | U | | | 802.00 |
| | /No | | 139 | | U | U | U | U | U | | | 478.00 |
| E1608002/60025 | 2/Yes | Quetiapine | 1 | | U | 24.69 | 41.08 | 45.00 | U | | | 402.00 |
| | 6/Yes | | 85 | 67.95 | 8.89 | 38.76 | 23.94 | 26.13 | 104.93 | 2.29 | 66.88 | 789.00 |
| | 9/Yes | | 169 | 87.59 | 10.42 | 29.32 | 37.97 | 74.94 | 72.81 | 3.15 | 46.25 | U |
| E1608011/60166 | 2/Yes | Quetiapine | 1 | 64.22 | 3.10 | 47.92 | 55.92 | 18.35 | 9.41 | 0.59 | 223.86 | 292.00 |
| | 6/Yes | | 85 | 68.43 | 2.66 | 38.50 | 38.63 | 39.70 | 32.65 | 0.54 | 190.52 | 259.00 |
| | 9/Yes | | 169 | 71.96 | 2.60 | 36.21 | 60.59 | 33.87 | 23.01 | 0.52 | 209.89 | 306.00 |
| E1608012/60170 | 2/Yes | Quetiapine | 1 | 41.73 | 4.82 | 28.92 | 23.18 | 19.35 | 21.40 | 1.05 | 196.48 | 396.00 |
| | 6/Yes | | 85 | 143.65 | 3.42 | 232.05 | 57.51 | 11.19 | 6.78 | 0.62 | 140.49 | U |
| | 6/No | | 106 | 134.17 | 9.55 | 89.89 | 85.81 | 41.57 | U | 2.12 | 68.57 | 828.00 |
| E1701008/70058 | 2/Yes | Quetiapine | 1 | | 9.91 | 124.69 | U | U | U | 2.03 | | 1248.00 |
| | /No | | 36 | 221.42 | 7.31 | 160.13 | 150.28 | 76.00 | 105.55 | 1.62 | 46.93 | 1772.00 |
| E1803002/80022 | 2/Yes | Quetiapine | 1 | 121.91 | 7.94 | 108.37 | 50.62 | 58.41 | 44.89 | 2.72 | 65.58 | 1040.00 |
| | 6/Yes | | 60 | 176.57 | 9.53 | 99.00 | 135.03 | 82.91 | 62.87 | 2.20 | 51.70 | 994.00 |
| E1803005/80033 | 2/Yes | Quetiapine | 1 | 54.49 | 4.14 | 30.07 | 31.74 | 32.32 | 25.56 | 0.86 | 147.22 | 827.00 |
| | 6/Yes | | 84 | | U | U | U | U | U | | | U |
| | 9/Yes | | 169 | 57.70 | 6.40 | 31.42 | 35.45 | 32.77 | 25.13 | 1.22 | 132.86 | 1248.00 |

80

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1805001/60102 | 2/Yes | Quetiapine | 1 | | 3.57 | U | 44.79 | 33.57 | U | 0.75 | | U |
| E1807002/70079 | 2/Yes | Quetiapine | 1 | | U | U | U | U | U | | | U |
| | 6/Yes | | 85 | | U | U | U | U | U | | | U |
| | 9/Yes | | 169 | 296.68 | 48.08 | 143.39 | 195.05 | 193.82 | 77.13 | 11.11 | 18.80 | U |
| E1808001/30026 | 2/Yes | Quetiapine | -6 | | U | U | U | U | U | | | U |
| | 6/Yes | | 85 | | U | U | U | U | U | | | U |
| | 9/Yes | | 169 | 46.15 | 9.87 | 22.34 | 21.69 | 25.27 | 36.14 | 2.32 | 104.23 | 1004.00 |
| E1817001/20033 | 2/Yes | Quetiapine | -7 | | U | U | U | U | U | | | U |
| | 6/Yes | | 78 | 22.77 | 10.74 | 13.86 | 13.06 | 3.73 | U | 3.15 | 150.87 | U |
| | 9/Yes | | 163 | 13.98 | 1.51 | 8.04 | 9.02 | 9.03 | 2.23 | 0.34 | 564.29 | U |
| E1817002/50030 | /No | Quetiapine | 2 | 27.32 | 4.01 | 23.47 | U | 8.97 | 9.38 | 0.86 | 259.14 | U |
| | 6/Yes | | 84 | 46.01 | 5.48 | 26.17 | 37.94 | 22.49 | 8.28 | 1.34 | 142.38 | U |
| | 9/Yes | | 169 | | U | U | U | U | U | | | U |
| E1001005/70085 | 2/Yes | Olanzapine | 1 | 80.65 | 5.81 | 110.72 | 25.76 | 16.53 | 10.76 | 1.21 | 132.76 | 675.00 |
| | 6/Yes | | 86 | 216.59 | 17.46 | 161.73 | 163.01 | 91.81 | 15.81 | 4.19 | 38.34 | 1692.00 |
| E1001010/50022 | 2/Yes | Olanzapine | 1 | 117.67 | 3.94 | 99.00 | 49.63 | 49.88 | 74.00 | 0.79 | 107.79 | 457.00 |
| | 6/Yes | | 84 | 70.72 | 4.73 | 52.19 | 53.32 | 25.17 | 12.82 | 1.01 | 138.23 | 472.00 |
| | 9/Yes | | 167 | 81.51 | 7.64 | 58.92 | 55.13 | 35.15 | 18.06 | 1.73 | 106.61 | 764.00 |
| E1001011/70098 | 2/Yes | Olanzapine | 1 | 39.63 | 6.78 | 19.63 | 35.51 | 5.10 | 37.07 | 1.78 | 125.02 | 1263.00 |
| | 6/Yes | | 81 | 54.79 | 8.31 | 57.16 | 9.85 | 32.01 | 8.15 | 2.11 | 113.19 | 1084.00 |
| | 9/Yes | | 165 | 84.36 | 20.49 | 40.95 | 59.36 | 26.26 | 63.82 | 5.65 | 49.05 | 2343.00 |
| E1002003/40008 | 2/Yes | Olanzapine | 1 | 178.71 | 12.75 | 73.22 | 122.26 | 111.01 | 89.10 | 3.63 | 30.13 | 1684.00 |
| | 6/Yes | | 86 | 166.78 | 17.70 | 76.03 | 104.00 | 115.19 | 58.98 | 6.21 | 22.33 | 1504.00 |

81

CONFIDENTIAL
AZSER12445163

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL×h) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1002005/40009 | 9/Yes | Olanzapine | 174 | 124.47 | 12.57 | 45.02 | 79.54 | 82.50 | 71.17 | 4.08 | 31.15 | 1515.00 |
| | 2/Yes | | -5 | 61.49 | 3.93 | 46.08 | 36.00 | 19.53 | 38.82 | 1.19 | 110.84 | 763.00 |
| | 6/Yes | | 84 | 69.67 | 5.43 | 35.19 | 60.07 | 25.57 | 31.59 | 1.62 | 88.19 | 933.00 |
| | 9/Yes | | 167 | 107.78 | 5.74 | 46.11 | 69.68 | 61.39 | 71.01 | 1.63 | 68.59 | 1086.00 |
| E1002008/80039 | 2/Yes | Olanzapine | 1 | 81.29 | 10.45 | 53.60 | 51.38 | 40.65 | 23.43 | 2.83 | 77.85 | 1323.00 |
| E1002009/60135 | 2/Yes | Olanzapine | 1 | 66.90 | 8.85 | 63.28 | 28.26 | 33.72 | 8.23 | 2.12 | 106.05 | 967.00 |
| | 6/Yes | | 84 | 73.70 | 2.51 | 37.43 | 64.42 | 29.71 | 26.93 | 0.50 | 196.70 | 466.00 |
| | 9/Yes | | 174 | 67.09 | 2.88 | 28.62 | 38.32 | 51.31 | 28.18 | 0.58 | 184.01 | U |
| E1002013/80044 | 2/Yes | Olanzapine | 1 | 65.43 | 6.73 | 46.22 | 37.91 | 35.21 | 16.32 | 1.50 | 110.70 | 1015.00 |
| | 6/Yes | | 84 | 47.86 | 5.81 | 30.58 | 35.46 | 15.57 | 21.90 | 1.50 | 124.49 | 1039.00 |
| | 9/Yes | | 168 | 65.23 | 5.55 | 27.92 | 57.89 | 26.58 | 30.60 | 1.43 | 97.72 | 969.00 |
| E1003003/20010 | 2/Yes | Olanzapine | 1 | | 6.67 | U | 70.60 | 48.68 | U | 1.60 | | 736.00 |
| | 6/Yes | | 84 | | 11.28 | 56.53 | 97.49 | U | U | 2.76 | | U |
| | 9/Yes | | 168 | 204.23 | U | 119.01 | 103.07 | 138.69 | 17.07 | | | 1103.00 |
| E1003004/60049 | 2/Yes | Olanzapine | 1 | | 5.82 | 23.43 | U | 25.53 | U | 1.22 | | 522.00 |
| | 6/Yes | | 84 | 128.50 | 11.95 | 60.91 | 107.89 | 64.12 | 36.25 | 2.92 | 52.19 | U |
| | 9/Yes | | 172 | 106.35 | U | 24.15 | 67.29 | 75.19 | 21.65 | | | 690.00 |
| E1003005/60050 | 2/Yes | Olanzapine | 1 | | 16.39 | 101.17 | U | 183.62 | U | 3.21 | | U |
| | 6/Yes | | 84 | 253.84 | 19.40 | 80.50 | U | 196.33 | 100.87 | 4.48 | 31.50 | U |
| | 9/Yes | | 176 | 178.72 | 13.32 | 80.50 | 169.11 | 91.20 | 21.71 | 2.90 | 45.90 | 1054.00 |
| E1003008/70026 | 2/Yes | Olanzapine | 1 | 23.03 | 4.15 | 11.55 | 11.24 | 15.15 | 13.54 | 0.77 | 317.40 | U |
| | 6/Yes | | 87 | 27.82 | 3.37 | 8.73 | 14.90 | 13.35 | 32.18 | 0.75 | 244.86 | 342.00 |
| | 9/Yes | | 174 | 18.55 | 2.39 | 9.85 | 14.81 | 10.12 | 2.51 | 0.53 | 428.01 | 298.00 |

82

CONFIDENTIAL
AZSER12445164

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL·xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003018/70078 | 2:Yes | Olanzapine | 1 | 38.45 | 3.90 | 44.81 | U | 4.06 | 4.59 | 0.87 | 234.69 | 840.00 |
| | 6:Yes | | 86 | 64.34 | 8.77 | 42.54 | 34.23 | 30.40 | U | 1.64 | 109.18 | 1190.00 |
| | 9:Yes | | 168 | 107.13 | 9.44 | 96.88 | 43.96 | 61.51 | 16.84 | 2.01 | 79.17 | 1181.00 |
| E1003022/60198 | 2:Yes | Olanzapine | 1 | 60.92 | 5.79 | 53.77 | 56.13 | 8.10 | 3.63 | 1.11 | 163.77 | 747.00 |
| | 6:Yes | | 88 | 63.88 | 3.63 | U | 51.01 | 41.52 | 13.15 | 0.76 | 162.51 | 481.00 |
| | 9:Yes | | 165 | 83.21 | 11.47 | 34.77 | 47.43 | 66.01 | 24.94 | 3.42 | 63.63 | 1287.00 |
| E1003026/70111 | 2:Yes | Olanzapine | 1 | 55.56 | 4.05 | 42.28 | 32.73 | 13.29 | U | 0.86 | 207.09 | 583.00 |
| | 6:Yes | | 84 | 128.87 | 22.47 | 101.92 | 117.49 | 24.17 | 9.37 | 5.69 | 45.27 | 1523.00 |
| | 9:Yes | | 168 | 86.51 | 3.42 | 47.46 | 79.32 | U | 5.55 | 0.71 | 156.28 | 514.00 |
| E1003028/60207 | 2:Yes | Olanzapine | 1 | 41.40 | 3.80 | U | 30.12 | 25.27 | 17.10 | 0.91 | 173.82 | 731.00 |
| | 6:Yes | | 99 | 51.52 | 3.12 | 22.83 | 34.30 | 33.67 | 20.86 | 0.71 | 198.30 | 529.00 |
| | 9:Yes | | 161 | 65.06 | 1.55 | 31.92 | 45.93 | U | 28.53 | 0.35 | 224.95 | U |
| E1004003/60133 | 2:Yes | Olanzapine | 1 | 36.46 | 4.71 | 20.22 | 21.68 | 20.94 | 15.45 | 1.03 | 204.86 | 435.00 |
| | 6:Yes | | 86 | 48.44 | 7.76 | 45.76 | 26.15 | 12.39 | 17.40 | 1.93 | 125.19 | 629.00 |
| | 9:Yes | | 170 | 33.84 | 5.15 | 15.11 | 22.83 | 17.01 | 20.29 | 1.21 | 182.08 | 487.00 |
| E1004006/70067 | 2:Yes | Olanzapine | 1 | 73.22 | 10.55 | 42.59 | 46.90 | 39.29 | 24.75 | 2.58 | 75.39 | 977.00 |
| | 6:Yes | | 91 | 46.13 | 3.26 | 18.72 | 28.57 | 29.70 | 27.28 | 0.87 | 134.29 | 657.00 |
| | 9:Yes | | 175 | 62.44 | 5.56 | 31.61 | 41.54 | 38.57 | 20.75 | 1.51 | 109.32 | 840.00 |
| E1005006/70022 | 2:Yes | Olanzapine | 1 | 64.53 | 4.15 | 32.33 | 33.20 | 34.21 | 56.02 | 0.92 | 109.09 | 564.00 |
| | 6:Yes | | 85 | 38.55 | 3.88 | 21.56 | 23.35 | 21.26 | 17.88 | 0.88 | 202.76 | 335.00 |
| | 9:Yes | | 172 | 38.14 | 3.59 | 17.86 | 28.04 | 22.45 | 13.09 | 0.81 | 201.61 | U |
| E1005008/80016 | 2:Yes | Olanzapine | 1 | 86.90 | 3.36 | 27.59 | 53.74 | 73.14 | 33.62 | 0.78 | 106.78 | 823.00 |
| | 6:Yes | | 84 | 110.00 | 4.66 | 68.67 | 72.97 | 66.61 | 21.12 | 1.01 | 91.11 | 816.00 |

83

CONFIDENTIAL
AZSER12445165

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL×h) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005015/60070 | 9/Yes | Olanzapine | 168 | 84.15 | 3.97 | 43.37 | 69.28 | 42.47 | 23.06 | 0.86 | 121.64 | 647.00 |
|  | 2/Yes |  | 1 | 37.90 | 4.79 | 39.20 | 19.61 | 13.16 | 2.95 | 1.09 | 207.52 | 583.00 |
|  | 6/Yes |  | 84 | 36.67 | 5.83 | 16.67 | 22.73 | 22.97 | 16.25 | 1.66 | 129.95 | 547.00 |
|  | 9/Yes |  | 167 | 23.42 | 3.23 | 18.79 | 14.78 | 10.02 | 3.04 | 0.73 | 339.24 | 428.00 |
| E1005021/60078 | 2/Yes | Olanzapine | 1 | 49.80 | 3.95 | 15.02 | 30.85 | 38.54 | 28.02 | 0.95 | 139.27 | 764.00 |
|  | 6/Yes |  | 85 | 29.72 | 5.10 | 24.24 | 21.02 | 10.04 | 3.22 | 1.25 | 198.25 | 559.00 |
|  | 9/Yes |  | 169 | 42.09 | 5.60 | 24.62 | 37.43 | 15.05 | 7.55 | 1.42 | 150.05 | 742.00 |
| E1005023/70035 | 2/Yes | Olanzapine | 1 | 67.10 | 2.61 | 73.72 | 20.48 | 28.48 | 20.94 | 0.56 | 206.77 | 712.00 |
|  | 6/Yes |  | 84 | 86.82 | 6.11 | 69.25 | 70.18 | 17.01 | 29.22 | 1.28 | 112.77 | 942.00 |
|  | 9/Yes |  | 162 | 88.76 | 8.16 | 85.37 | 33.90 | 43.44 | 22.18 | 2.03 | 75.19 | 1143.00 |
| E1005024/60083 | 2/Yes | Olanzapine | 1 | 30.88 | 1.95 | 27.99 | 20.54 | 9.43 | 6.15 | 0.42 | 327.85 | 296.00 |
|  | 6/Yes |  | 84 | U | U | U | U | U | U | U | U | U |
|  | 9/Yes |  | 168 | 73.04 | 7.80 | 47.51 | 38.65 | 39.00 | U | 1.84 | 85.13 | 777.00 |
| E1005027/20016 | 2/Yes | Olanzapine | 1 | 50.71 | 2.15 | 23.04 | 43.57 | 25.90 | 17.14 | 0.58 | 179.06 | 520.00 |
|  | 6/Yes |  | 84 | 85.18 | 4.54 | U | 53.29 | 57.66 | 56.43 | 1.15 | 84.50 | 623.00 |
|  | 9/Yes |  | 168 | 118.14 | 4.47 | 58.26 | 88.43 | 59.39 | 55.93 | 1.19 | 78.66 | 582.00 |
| E1005030/80032 | 2/Yes | Olanzapine | 1 | 210.63 | 8.78 | 98.29 | 150.75 | 124.91 | 81.10 | 2.50 | 38.28 | 987.00 |
|  | 6/Yes |  | 84 | 192.63 | 10.93 | 41.29 | 161.62 | 132.22 | 89.32 | 3.11 | 35.78 | 1070.00 |
|  | 9/Yes |  | 168 | 194.63 | 8.99 | 33.51 | 113.35 | 162.53 | 150.74 | 2.60 | 36.45 | 1201.00 |
| E1005036/80048 | 6/Yes | Olanzapine | -4 | 45.00 | 4.33 | 19.67 | 31.85 | 28.69 | 15.23 | 1.10 | 133.35 | 856.00 |
|  | 6/Yes |  | 83 | 22.79 | 4.93 | 16.23 | 13.34 | U | 6.90 | 1.27 | 203.09 | 974.00 |
|  | 9/Yes |  | 168 | 91.13 | 2.55 | 23.27 | 80.70 | 73.56 | 6.90 | 0.61 | 138.59 | 533.00 |
| E1005037/60155 | 2/Yes | Olanzapine | 1 | 42.35 | 1.55 | 23.66 | 24.26 | 26.74 | 18.96 |  |  | 333.00 |

84

CONFIDENTIAL
AZSER12445166

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005038/70081 | 6 Yes | | 84 | 27.28 | 2.90 | 14.12 | 15.32 | 17.30 | 12.73 | 0.71 | 249.03 | 582.00 |
| | 9 Yes | | 168 | 43.53 | U | 22.93 | 19.91 | 23.13 | 21.59 | | | 516.00 |
| | 2 Yes | Olanzapine | 1 | 64.26 | 3.06 | 24.96 | 45.26 | 49.04 | 17.46 | 0.86 | 125.08 | 559.00 |
| | 6 Yes | | 84 | 36.10 | 2.03 | 12.56 | 26.76 | 23.14 | 17.43 | 0.89 | 138.97 | 516.00 |
| | 9 Yes | | 168 | 66.33 | 5.29 | 46.08 | 50.56 | 25.24 | 17.76 | 1.34 | 100.13 | 692.00 |
| E1005041/70082 | 2 Yes | Olanzapine | 1 | 186.98 | 5.62 | 95.30 | 238.80 | 30.73 | 12.62 | 1.35 | 75.82 | 827.00 |
| | 6 Yes | | 84 | 168.23 | 4.41 | 57.79 | 246.85 | 24.36 | 10.51 | 0.94 | 104.72 | U |
| | 9 Yes | | 168 | 97.02 | 3.28 | 70.76 | 77.52 | 32.99 | 22.25 | 0.79 | 121.43 | 501.00 |
| E1005043/60163 | 2 Yes | Olanzapine | 1 | 40.80 | 1.60 | 31.59 | 32.07 | 15.40 | 4.51 | 0.36 | 281.54 | 459.00 |
| | 6 Yes | | 84 | 48.54 | 2.61 | U | 31.49 | 33.60 | 26.50 | 0.57 | 160.44 | 444.00 |
| | 9 Yes | | 168 | 54.56 | 2.39 | 13.01 | 28.10 | 42.57 | 48.50 | 0.58 | 143.37 | 442.00 |
| E1006002/30010 | 2 Yes | Olanzapine | 1 | 79.06 | 3.76 | 55.18 | 58.59 | 38.96 | 7.00 | 0.79 | 160.88 | 453.00 |
| | 6 Yes | | 85 | 61.98 | 6.57 | 43.63 | 58.64 | 16.18 | 4.45 | 3.04 | 95.94 | 483.00 |
| | 9 Yes | | 161 | 61.11 | 4.08 | 42.80 | 27.80 | 45.02 | 9.10 | 0.87 | 157.22 | 624.00 |
| E1006003/60069 | 2 Yes | Olanzapine | 1 | 100.43 | 2.24 | 154.18 | 37.01 | 7.26 | 2.59 | 0.52 | 174.65 | 243.00 |
| | 6 Yes | | 84 | 28.53 | 3.55 | 28.49 | 15.17 | 10.23 | 2.78 | 0.80 | 293.52 | 469.00 |
| | 9 Yes | | 168 | | U | U | U | U | U | | | U |
| E1006009/60145 | 2 Yes | Olanzapine | 1 | 28.46 | 2.94 | 26.50 | 17.97 | 8.01 | 5.92 | 0.72 | 273.81 | 449.00 |
| | 6 Yes | | 84 | 34.44 | 2.95 | 24.02 | 28.41 | 8.91 | 12.12 | 0.66 | 227.22 | 439.00 |
| | 9 Yes | | 168 | 40.38 | 5.50 | 28.76 | 24.63 | 16.08 | 17.09 | 1.20 | 173.06 | 709.00 |
| E1006010/20025 | 2 Yes | Olanzapine | 1 | | U | U | U | U | U | | | U |
| | 6 Yes | | 85 | 91.37 | 3.40 | 42.51 | 62.99 | 65.03 | 21.01 | 0.74 | 125.37 | 545.00 |
| | 9 Yes | | 164 | 48.16 | 2.32 | 39.44 | 25.99 | 25.83 | 7.79 | 0.53 | 205.91 | 261.00 |

85

CONFIDENTIAL
AZSER12445167

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL×h) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006011/60164 | 2/Yes | Olanzapine | 1 | | U | U | U | U | U | | | U |
| | 6/Yes | | 81 | 57.81 | 6.66 | 23.11 | 43.66 | 32.54 | 25.96 | 1.48 | 122.64 | 717.00 |
| | 9/Yes | | 172 | 77.28 | 3.74 | 38.98 | 53.19 | 28.34 | 64.37 | 0.80 | 128.49 | 516.00 |
| E1006013/50017 | 2/Yes | Olanzapine | 1 | 58.41 | 5.68 | 62.21 | 17.61 | 26.78 | 14.77 | 1.11 | 160.41 | 592.00 |
| | 6/Yes | | 84 | 124.48 | 5.54 | 45.04 | 83.76 | 86.18 | 62.41 | 1.11 | 83.23 | 512.00 |
| | 9/Yes | | 168 | 87.56 | 3.62 | 38.93 | 71.45 | 52.34 | 21.17 | 0.80 | 121.43 | 329.00 |
| E1006014/60177 | 2/Yes | Olanzapine | 1 | 32.41 | 2.51 | 26.71 | 27.60 | 5.44 | 7.61 | 0.56 | 299.50 | 495.00 |
| | 6/Yes | | 84 | 38.38 | 9.19 | 25.11 | 30.55 | 13.57 | 5.86 | 2.12 | 146.41 | 1368.00 |
| | 9/Yes | | 162 | 50.50 | 2.62 | 24.61 | 43.37 | 28.56 | 6.28 | 0.56 | 227.54 | 507.00 |
| E1006015/60178 | 2/Yes | Olanzapine | -1 | 45.07 | 3.54 | 27.46 | 32.74 | 22.68 | 10.98 | 0.72 | 205.04 | 481.00 |
| | 6/Yes | | 84 | 43.22 | 8.00 | 27.31 | 26.66 | 24.55 | 7.83 | 1.74 | 146.58 | 749.00 |
| | 9/Yes | | 169 | 48.87 | 3.33 | 28.91 | 46.36 | 18.36 | 4.89 | 0.75 | 201.72 | 362.00 |
| E1006017/60182 | 2/Yes | Olanzapine | 1 | 62.23 | 5.41 | 29.61 | 44.20 | 36.56 | 22.75 | 1.08 | 140.53 | 585.00 |
| | 6/Yes | | 84 | 78.64 | 4.74 | 26.41 | 42.03 | 53.78 | 65.36 | 1.01 | 94.59 | 658.00 |
| | 9/Yes | | 168 | 73.90 | 5.87 | 28.83 | 48.27 | 52.89 | 29.76 | 1.38 | 97.16 | 606.00 |
| E1006018/60184 | 2/Yes | Olanzapine | 1 | 43.94 | 4.81 | 23.26 | 33.27 | 21.99 | 13.91 | 1.09 | 170.76 | 697.00 |
| E1006019/30025 | 2/Yes | Olanzapine | 1 | 52.68 | 2.39 | 23.99 | 36.40 | 32.98 | 21.57 | 0.50 | 203.58 | 514.00 |
| | 6/Yes | | 84 | 93.83 | 3.51 | 39.87 | 79.54 | 59.75 | 13.48 | 0.75 | 136.14 | 664.00 |
| | 9/Yes | | 168 | 122.02 | 4.58 | 42.88 | 93.65 | 74.17 | 62.08 | 1.00 | 80.94 | 676.00 |
| E1006021/50024 | 2/Yes | Olanzapine | 1 | 52.21 | 2.80 | 49.64 | U | 13.28 | 17.26 | 0.52 | 224.28 | 496.00 |
| | 6/Yes | | 84 | 99.97 | 38.25 | 68.17 | 34.77 | 58.86 | 38.04 | 10.37 | 35.78 | 2103.00 |
| | 9/Yes | | 168 | 84.49 | 3.64 | 42.87 | 62.17 | 45.60 | 33.05 | 0.79 | 112.19 | 537.00 |
| E1006024/20036 | 2/Yes | Olanzapine | 1 | 43.30 | 5.15 | 24.40 | 26.95 | 24.76 | 15.81 | 1.03 | 171.29 | 549.00 |

86

CONFIDENTIAL
AZSER12445168

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

### Table 12.2.8- 2   Individual insulin measurements (safety population)

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/Yes | | 84 | 65.86 | 6.37 | 61.72 | 24.64 | 31.69 | 20.98 | 1.36 | 115.73 | 848.00 |
| | 9/Yes | | 167 | 51.74 | 5.64 | 33.32 | 45.62 | 18.16 | 7.13 | 1.25 | 143.87 | 716.00 |
| E106602570110 | 2/Yes | Olanzapine | 1 | 181.37 | 8.40 | 161.08 | 142.86 | 35.64 | 37.90 | 1.90 | 63.55 | 1158.00 |
| | 6/Yes | | 84 | 174.98 | 5.47 | 81.12 | 119.59 | 106.23 | 80.58 | 1.14 | 67.93 | 711.00 |
| | 9/Yes | | 163 | 87.29 | 6.13 | 61.82 | 68.18 | 22.67 | 37.67 | 1.33 | 113.30 | 622.00 |
| E108802570034 | 2/Yes | Olanzapine | 1 | | U | U | 141.62 | 130.66 | 135.53 | | | 1158.00 |
| | 6/Yes | | 77 | | U | 48.03 | 90.86 | 100.86 | U | | | 948.00 |
| | 9/Yes | | 168 | 134.67 | 9.27 | 20.82 | 87.95 | 107.84 | 96.18 | 2.68 | 48.76 | U |
| E108805580024 | 2/Yes | Olanzapine | 1 | | 11.55 | U | U | 27.29 | U | 2.82 | | 1645.00 |
| | 6/Yes | | 84 | 170.40 | 64.49 | 20.20 | 151.49 | 103.80 | 66.11 | 17.48 | 18.11 | 1311.00 |
| | 9/Yes | | 168 | 98.84 | 13.13 | 96.45 | 49.56 | 40.52 | 9.18 | 3.09 | 73.58 | 1043.00 |
| E108808570039 | 2/Yes | Olanzapine | 1 | 44.10 | 3.86 | 21.57 | 24.64 | 29.62 | 20.89 | 1.10 | 146.03 | 1033.00 |
| E108816570048 | 2/Yes | Olanzapine | 1 | 210.78 | 13.70 | 93.14 | 140.93 | 104.50 | 152.26 | 3.41 | 32.15 | 1150.00 |
| | 6/Yes | | 86 | 123.82 | 13.13 | 66.03 | 84.89 | 62.27 | 55.77 | 3.44 | 48.61 | 1054.00 |
| | 9/Yes | | 168 | 261.30 | 24.60 | 90.89 | 150.47 | 192.50 | 152.89 | 8.09 | 19.30 | 1732.00 |
| E108817560111 | 2/Yes | Olanzapine | 1 | 58.43 | 7.02 | 35.36 | 57.66 | 16.97 | 6.73 | 1.56 | 118.53 | 906.00 |
| | 6/Yes | | 84 | 35.15 | 6.61 | 24.76 | 25.55 | 12.95 | 7.46 | 1.44 | 168.17 | 988.00 |
| | 9/Yes | | 168 | 23.15 | 4.46 | 15.17 | 9.71 | 13.85 | 10.67 | 0.93 | 257.51 | 463.00 |
| E108819560124 | 2/Yes | Olanzapine | 1 | 61.51 | 11.24 | 50.43 | 42.39 | 17.30 | 14.56 | 2.90 | 93.33 | 968.00 |
| | 6/Yes | | 83 | 77.82 | 10.30 | 48.93 | 62.02 | 33.50 | 12.09 | 2.43 | 86.03 | U |
| | 9/Yes | | 169 | 71.32 | 5.73 | 45.10 | 53.43 | 33.01 | 16.47 | 1.43 | 105.44 | 622.00 |
| E108820560143 | 2/Yes | Olanzapine | 1 | 57.27 | 3.90 | 23.79 | 52.27 | 23.51 | 26.02 | 0.90 | 144.23 | 415.00 |
| | 6/Yes | | 84 | 75.13 | 7.07 | 21.75 | 71.10 | 42.60 | 22.54 | 1.70 | 98.57 | 670.00 |

87

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL×h) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1102001/70086 | /No | | 121 | 95.62 | 7.08 | 50.45 | 85.48 | 47.10 | 9.32 | 1.54 | 99.13 | 409.00 |
| | 2/Yes | Olanzapine | 1 | 129.47 | 7.11 | 75.04 | 93.20 | 44.81 | U | 1.49 | 67.86 | 1365.00 |
| | 6/Yes | | 84 | 146.00 | 4.31 | 40.21 | 123.06 | 107.14 | U | 0.86 | 72.22 | 1039.00 |
| | 9/Yes | | 162 | U | U | U | U | U | U | U | U | U |
| E1104002/30005 | 2/Yes | Olanzapine | 1 | 91.81 | 4.18 | 25.05 | 61.48 | 57.71 | 59.56 | 0.97 | 102.92 | 714.00 |
| E1104006/60018 | 2/Yes | Olanzapine | 1 | 66.87 | 7.58 | 67.35 | 34.91 | 23.12 | 12.50 | 1.52 | 115.73 | 868.00 |
| | 6/Yes | | 85 | 56.39 | 5.06 | 48.48 | 34.82 | 27.27 | 6.63 | 1.19 | 136.06 | 580.00 |
| | 9/Yes | | 148 | 84.86 | 3.41 | 43.85 | 34.96 | 62.57 | 46.21 | 0.77 | 120.64 | 452.00 |
| E1104009/20017 | 2/Yes | Olanzapine | 1 | 18.15 | 2.49 | 20.44 | 10.18 | 3.85 | 2.38 | 0.58 | 405.44 | 381.00 |
| | 6/Yes | | 85 | 23.84 | 3.39 | 19.59 | 22.00 | 4.03 | 2.02 | 0.92 | 251.39 | 441.00 |
| | 9/Yes | | 169 | 22.92 | 2.12 | 17.71 | 14.32 | 3.05 | U | 0.50 | 377.18 | 418.00 |
| E1104010/80030 | 2/Yes | Olanzapine | 1 | 116.89 | 9.03 | 145.05 | 21.72 | 16.23 | U | 2.45 | 71.94 | 1204.00 |
| | 6/Yes | | 85 | 118.44 | 14.26 | 89.06 | 73.72 | 46.66 | 43.45 | 4.18 | 47.42 | 1784.00 |
| | 9/Yes | | 176 | 189.59 | 26.40 | 159.88 | 159.69 | 39.74 | 22.79 | 7.63 | 27.70 | 2367.00 |
| E1108003/70001 | 2/Yes | Olanzapine | 1 | 43.06 | 2.94 | 17.40 | 28.02 | 27.74 | 21.48 | 0.71 | 187.78 | 458.00 |
| | 6/Yes | | 85 | 29.04 | 2.59 | 18.34 | 13.35 | 16.84 | 15.80 | 0.58 | 276.07 | 370.00 |
| | 9/Yes | | 169 | 40.68 | 4.01 | 24.50 | 20.87 | 23.80 | 20.01 | 0.94 | 162.17 | 407.00 |
| E1108004/60003 | 2/Yes | Olanzapine | 1 | 75.11 | 2.77 | 26.10 | 51.30 | 52.77 | 34.69 | 0.52 | 192.98 | 500.00 |
| | 6/Yes | | 85 | 66.45 | 3.56 | 36.31 | 26.03 | 49.05 | 37.22 | 0.76 | 165.51 | 555.00 |
| E1108008/30003 | 2/Yes | Olanzapine | 1 | 61.67 | 4.94 | 65.36 | 38.04 | 14.12 | 6.69 | 1.16 | 152.34 | 736.00 |
| | 6/Yes | | 85 | 111.10 | 5.12 | 58.82 | 99.75 | U | 11.20 | 1.21 | 111.37 | 725.00 |
| | 9/Yes | | 169 | 120.16 | 6.80 | 90.31 | 73.87 | 62.76 | 19.97 | 1.66 | 91.71 | 742.00 |
| E1108010/40001 | 2/Yes | Olanzapine | 1 | 113.63 | 15.56 | 51.36 | 73.35 | 63.37 | 62.80 | 4.91 | 29.94 | 1215.00 |

88

CONFIDENTIAL
AZSER12445170

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6:Yes | 85 | 87.68 | 11.28 | 18.20 | 59.90 | 68.69 | 42.31 | 3.51 | 46.20 | 1071.00 |
| | | 9:Yes | 169 | 94.39 | 16.57 | 44.90 | 47.91 | 52.74 | 63.29 | 5.52 | 33.12 | 1340.00 |
| E1108011/50026 | Olanzapine | 2:Yes | 1 | 24.29 | 2.78 | 15.42 | 16.97 | 10.96 | 7.76 | 0.63 | 322.72 | 339.00 |
| E1108013/60197 | Olanzapine | 2:Yes | 1 | 111.62 | 5.59 | 109.94 | 89.03 | 19.73 | 9.93 | 1.22 | 105.63 | 1327.00 |
| | | 6:Yes | 85 | 129.65 | 7.40 | 98.06 | 61.47 | 61.34 | U | 1.68 | 75.88 | 1166.00 |
| | | 9:Yes | 169 | 86.71 | 5.90 | 58.67 | 74.74 | 34.29 | 8.79 | 1.39 | 103.43 | 851.00 |
| E1108014/60200 | Olanzapine | 2:Yes | -1 | 20.56 | 3.45 | 15.22 | 7.29 | 11.30 | 11.04 | 0.89 | 230.01 | 774.00 |
| | | 6:Yes | 84 | 27.31 | 2.50 | 6.89 | 26.22 | 12.68 | U | 0.59 | 270.15 | 571.00 |
| | | 9:Yes | 168 | 25.20 | 1.36 | 7.92 | 14.42 | 17.99 | 17.88 | 0.31 | 322.51 | 436.00 |
| E1109001/80052 | Olanzapine | 2:Yes | 1 | 80.42 | 4.01 | 44.51 | 59.29 | 47.56 | 16.77 | 0.93 | 138.48 | 662.00 |
| | | 6:Yes | 85 | 95.26 | 5.70 | 51.01 | 60.92 | 59.83 | 31.52 | 1.29 | 93.16 | 901.00 |
| | | 9:Yes | 169 | 76.93 | 4.73 | 57.98 | 33.73 | 47.96 | 24.66 | 1.14 | 116.89 | 814.00 |
| E1201001/80031 | Olanzapine | 2:Yes | 1 | | U | U | U | U | U | | | U |
| E1201003/50012 | Olanzapine | 2:Yes | -1 | | U | U | U | U | U | | | U |
| | | 6:Yes | 84 | | U | U | U | U | U | | | U |
| | | 9:Yes | 175 | | U | U | U | U | U | | | U |
| E1203003/60132 | Olanzapine | 2:Yes | 1 | 46.70 | 3.81 | 31.18 | 32.94 | 23.43 | 7.90 | 0.91 | 170.89 | 589.00 |
| | | 6:Yes | 85 | 64.01 | 7.59 | 24.98 | 49.68 | 40.34 | 18.34 | 1.96 | 91.30 | 655.00 |
| | | 9:Yes | 169 | 65.40 | 28.23 | 57.81 | 29.52 | 26.25 | 8.53 | 9.03 | 47.07 | 1478.00 |
| E1204004/60151 | Olanzapine | 2:Yes | 1 | | U | U | U | U | U | | | U |
| | | 6:Yes | 85 | 54.21 | 3.10 | 26.44 | 27.00 | 34.17 | 34.56 | 0.70 | 155.18 | U |
| | | 9:Yes | 175 | | U | U | U | U | U | | | U |
| E1204005/30028 | Olanzapine | 2:Yes | 1 | | U | 40.64 | U | 69.55 | 68.23 | | | U |

89

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Insulin AUC (μIU/mLxh) | Insulin 0 min (μIU/mL) | Insulin 30 min (μIU/mL) | Insulin 60 min (μIU/mL) | Insulin 90 min (μIU/mL) | Insulin 120 min (μIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205001/60115 | /No | | 35 | | U | U | U | U | U | | | U |
| | 2/Yes | Olanzapine | 1 | 60.82 | 3.50 | 41.96 | 40.84 | 22.67 | 29.28 | 0.82 | 146.56 | 573.00 |
| | 6/Yes | | 82 | 87.62 | 9.70 | 48.93 | 54.92 | 47.01 | 39.05 | 2.11 | 75.37 | 392.00 |
| | 9/Yes | | 165 | | 6.14 | 30.63 | 55.56 | U | U | 1.31 | | 515.00 |
| E1205002/70065 | 2/Yes | Olanzapine | 1 | 44.20 | 7.38 | 25.72 | 25.35 | 27.36 | 12.56 | 1.77 | 141.62 | 596.00 |
| | 6/Yes | | 92 | 65.63 | 9.70 | 49.01 | 42.49 | 29.30 | 11.20 | 2.28 | 97.50 | 796.00 |
| | 9/Yes | | 171 | 54.87 | 8.70 | 41.97 | 18.66 | 25.33 | 38.84 | 2.09 | 105.11 | 869.00 |
| E1206001/60032 | /No | | X | | U | U | U | U | U | | | |
| | 2/Yes | Olanzapine | 1 | 55.99 | 4.52 | 42.46 | 20.75 | 41.71 | 9.60 | 0.98 | 153.14 | 828.00 |
| | 6/Yes | | 86 | | U | U | U | U | U | | U | U |
| | 6/ | | 98 | | | | | | | | | U |
| E1401001/60023 | 2/Yes | Olanzapine | 1 | 57.26 | 3.18 | 67.15 | 18.65 | 22.54 | 10.83 | 0.75 | 169.58 | 377.00 |
| | 6/Yes | | 87 | 27.97 | 3.69 | 15.54 | 16.14 | 19.46 | 4.04 | 0.79 | 301.58 | 377.00 |
| | 9/Yes | | 168 | 44.46 | 2.61 | 24.95 | 32.66 | 25.67 | 7.25 | 0.61 | 216.33 | 338.00 |
| E1401003/60098 | 2/Yes | Olanzapine | 1 | 37.65 | 2.75 | 21.00 | 20.37 | 25.76 | 17.90 | 0.62 | 236.44 | U |
| | 6/Yes | | 86 | 38.23 | 5.98 | 16.03 | 19.31 | 28.23 | 29.66 | 1.38 | 132.37 | 487.00 |
| | 9/Yes | | 177 | 45.12 | 4.85 | 30.52 | 23.38 | 22.75 | 26.98 | 1.14 | 137.87 | U |
| E1402002/60028 | 2/Yes | Olanzapine | 1 | 144.02 | 9.82 | 43.57 | 109.10 | 88.69 | 76.89 | 2.23 | 58.63 | 797.00 |
| | 6/Yes | | 84 | 412.40 | 12.33 | 60.51 | 188.33 | 373.55 | 350.70 | 2.90 | 25.66 | 1155.00 |
| | 9/Yes | | 168 | 227.47 | 10.93 | 54.53 | 137.78 | 155.98 | 182.32 | 2.67 | 38.81 | 994.00 |
| E1402004/40006 | 2/Yes | Olanzapine | 1 | 41.64 | 7.17 | 17.30 | 23.74 | 26.34 | 23.20 | 1.63 | 135.27 | 708.00 |
| | 6/Yes | | 85 | 60.99 | 6.47 | 13.58 | 46.24 | 41.30 | 32.31 | 1.55 | 107.50 | 731.00 |
| | 9/Yes | | 168 | 65.61 | 7.55 | 24.99 | 45.45 | 41.28 | 29.72 | 1.74 | 100.37 | 960.00 |

90

CONFIDENTIAL
AZSER12445172

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 2    Individual insulin measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1402007/60082 | 2/Yes | Olanzapine | 1 | 37.87 | 2.21 | 8.64 | 26.23 | 25.05 | 26.60 | 0.48 | 246.08 | 386.00 |
| | 6/Yes | | 86 | 43.39 | 2.25 | 21.29 | 29.89 | 19.89 | 27.08 | 0.49 | 208.85 | 440.00 |
| | 9/Yes | | 171 | 35.67 | 2.36 | 22.24 | 25.35 | 16.57 | 12.06 | 0.48 | 262.32 | 347.00 |
| E1402009/70070 | 2/Yes | Olanzapine | 1 | 76.93 | 5.35 | 57.35 | 69.88 | 22.74 | 5.90 | 1.31 | 112.63 | 498.00 |
| | 6/Yes | | 84 | 100.74 | 10.96 | 68.26 | 74.72 | 47.88 | 13.86 | 3.17 | 56.55 | 1178.00 |
| | 9/Yes | | 174 | 94.96 | 4.16 | 50.80 | 63.10 | 54.44 | 37.71 | 0.94 | 105.96 | 669.00 |
| E1403001/50003 | 2/Yes | Olanzapine | 1 | 82.13 | 7.24 | 39.48 | 66.30 | 37.73 | 33.00 | 1.51 | 95.35 | 694.00 |
| | 6/Yes | | 84 | 121.58 | 10.15 | 70.04 | 66.18 | 75.36 | 51.57 | 2.21 | 60.59 | 885.00 |
| | 9/Yes | | 168 | 147.38 | 7.67 | 49.20 | 189.46 | 42.80 | 20.14 | 1.57 | 70.21 | 723.00 |
| E1403004/70012 | 2/Yes | Olanzapine | | | 5.79 | 33.62 | 10.66 | U | U | 1.34 | | 676.00 |
| | /No | | 11 | 41.77 | 7.39 | U | 23.42 | 30.06 | 21.18 | 1.61 | 152.84 | 919.00 |
| E1403010/80015 | 2/Yes | Olanzapine | 1 | 71.14 | 5.42 | 46.11 | 55.44 | 33.95 | 10.31 | 1.06 | 133.81 | 574.00 |
| | 6/Yes | | 84 | 60.08 | 2.68 | 33.34 | 57.36 | 25.10 | 8.16 | 0.51 | 185.64 | 366.00 |
| | 9/Yes | | 168 | 128.91 | 11.42 | 49.12 | 95.65 | 91.60 | 31.56 | 2.39 | 56.54 | 687.00 |
| E1403011/70023 | 2/Yes | Olanzapine | 1 | 159.40 | 4.23 | 69.91 | 93.14 | 113.89 | 74.65 | 0.81 | 89.98 | 707.00 |
| | 6/Yes | | 84 | 183.80 | 20.81 | 187.58 | 159.13 | 14.95 | 4.43 | 6.47 | 36.85 | 1584.00 |
| | 9/Yes | | 168 | 400.04 | 9.14 | 100.36 | 238.29 | 371.85 | 157.30 | 2.07 | 28.32 | 1341.00 |
| E1403014/70029 | 2/Yes | Olanzapine | 1 | 80.16 | 5.69 | 45.01 | 48.69 | 45.09 | 35.46 | 1.16 | 103.11 | 556.00 |
| | 6/Yes | | 84 | 122.69 | 6.00 | 38.35 | 70.43 | 89.66 | 80.19 | 1.47 | 62.18 | 600.00 |
| | 9/Yes | | 161 | 170.85 | 8.22 | 48.49 | 140.72 | 106.37 | 75.01 | 1.97 | 49.07 | 915.00 |
| E1404001/60044 | 2/Yes | Olanzapine | 1 | 99.91 | 7.22 | 43.97 | 72.69 | 61.73 | 34.57 | 1.57 | 86.63 | 641.00 |
| | 6/Yes | | 83 | 102.01 | 8.94 | 78.91 | 71.64 | 36.58 | 27.11 | 2.11 | 76.98 | 1100.00 |
| | 9/Yes | | 163 | 193.40 | 12.17 | 65.58 | 145.41 | 135.33 | 65.54 | 2.92 | 43.25 | 1117.00 |

91

CONFIDENTIAL
AZSER12445173

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/L.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404004/30007 | 2/Yes | Olanzapine | 1 | 69.00 | 4.02 | 12.26 | 50.38 | 44.81 | 51.31 | 1.02 | 95.52 | 421.00 |
| | 6/Yes | | 78 | 105.33 | 8.74 | 41.71 | 77.17 | 64.33 | U | 1.83 | 70.70 | 671.00 |
| | 9/Yes | | 166 | 146.55 | 9.64 | 52.26 | 92.30 | 94.39 | 90.72 | 2.48 | 44.62 | 902.00 |
| E1404005/60061 | 2/Yes | Olanzapine | 1 | 134.22 | 5.43 | 73.58 | 130.49 | 53.97 | 18.35 | 1.28 | 85.06 | 905.00 |
| | 6/Yes | | 87 | 58.46 | 3.73 | 52.21 | 31.69 | 24.33 | 15.36 | 0.94 | 163.42 | 676.00 |
| | 9/Yes | | 173 | 71.85 | 4.15 | 31.64 | 64.81 | 35.35 | 19.51 | 1.00 | 150.98 | 650.00 |
| E1404010/60092 | 2/Yes | Olanzapine | 1 | 103.76 | 5.01 | 58.61 | 67.90 | 55.90 | 43.68 | 1.09 | 104.30 | 576.00 |
| | 6/Yes | | 89 | 184.38 | 8.07 | 9.37 | 100.75 | 206.49 | 86.42 | 1.76 | 55.75 | 614.00 |
| | 9/Yes | | 171 | 141.17 | 8.83 | 14.14 | 43.98 | 113.63 | 188.43 | 2.04 | 51.13 | 727.00 |
| E1404011/60100 | 2/Yes | Olanzapine | 1 | 46.86 | 5.89 | 18.16 | 37.27 | 21.83 | 25.26 | 1.18 | 157.29 | 377.00 |
| | 6/Yes | | 86 | 70.56 | 3.08 | 19.40 | 50.32 | 56.97 | 24.21 | 0.71 | 134.86 | 319.00 |
| | 9/Yes | | 170 | 80.59 | 2.37 | 24.51 | 69.51 | 50.00 | 29.85 | 0.56 | 140.71 | 335.00 |
| E1404017/60204 | 2/Yes | Olanzapine | 1 | 55.27 | 3.21 | 48.29 | 28.93 | 27.39 | 10.71 | 0.71 | 211.64 | 439.00 |
| | 6/Yes | | 85 | 61.34 | 4.81 | 93.07 | 16.23 | 11.20 | 5.37 | 1.22 | 147.54 | 730.00 |
| | 9/Yes | | 169 | 138.07 | 6.67 | 81.56 | 130.34 | 48.60 | 26.99 | 1.72 | 73.13 | 821.00 |
| E1405005/70009 | 2/Yes | Olanzapine | 1 | 61.44 | 5.10 | 22.34 | 34.96 | 35.88 | 54.28 | 1.20 | 88.89 | 712.00 |
| | 6/Yes | | 85 | 72.30 | 6.36 | 18.51 | 42.00 | 51.73 | 52.94 | 2.23 | 58.78 | 821.00 |
| | 9/Yes | | 172 | 101.92 | 12.47 | 50.35 | 38.83 | 65.93 | 71.48 | 4.27 | 34.11 | 1201.00 |
| E1405010/60046 | 2/Yes | Olanzapine | 1 | 33.58 | 3.04 | 21.27 | 28.08 | 11.98 | 8.60 | 0.58 | 265.66 | 512.00 |
| | 6/Yes | | 89 | 25.10 | 3.43 | 20.24 | 16.72 | 9.33 | 5.27 | 0.66 | 383.58 | 590.00 |
| | 9/Yes | | 168 | 30.31 | 3.15 | 15.49 | 31.15 | 9.36 | 6.47 | 0.62 | 284.69 | 331.00 |
| E1405012/60065 | 2/Yes | Olanzapine | 1 | 54.51 | 6.25 | 41.19 | 26.18 | 26.64 | 23.82 | 1.39 | 139.59 | 643.00 |
| | 6/Yes | | 104 | 126.66 | 3.13 | 54.53 | 105.04 | 83.23 | 19.43 | 0.70 | 115.95 | 465.00 |

92

CONFIDENTIAL
AZSER12445174

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-2   Individual insulin measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405013/70045 | 9/Yes | | 169 | 111.19 | 4.61 | 94.43 | 57.54 | 63.13 | 14.80 | 1.15 | 103.84 | 461.00 |
| | 2/Yes | Olanzapine | 1 | 260.47 | 4.71 | 66.34 | 141.83 | 237.23 | 121.09 | 1.05 | 51.63 | 540.00 |
| | 6/Yes | | 84 | 278.24 | 5.48 | 62.06 | 206.06 | 238.22 | 88.21 | 1.32 | 45.51 | 641.00 |
| E1405015/60108 | 9/Yes | | 166 | 145.32 | 6.15 | 70.47 | 93.24 | 93.93 | 57.47 | 1.45 | 64.03 | 691.00 |
| | 2/Yes | Olanzapine | 1 | 84.06 | 10.90 | 41.65 | 53.43 | 36.99 | 52.16 | 2.33 | 79.90 | 756.00 |
| | 6/Yes | | 82 | 265.78 | 13.29 | 134.76 | 152.29 | 163.56 | 136.42 | 3.07 | 31.48 | 840.00 |
| E1405017/50013 | 9/Yes | | 169 | 355.31 | 18.85 | 163.24 | 196.21 | U | 229.70 | 4.61 | 21.97 | 1224.00 |
| | 2/Yes | Olanzapine | 1 | 103.66 | 6.84 | 75.49 | 58.33 | 53.73 | 36.06 | 1.46 | 87.60 | 537.00 |
| | 6/Yes | | 88 | 289.27 | 10.35 | 186.15 | 171.38 | 136.29 | 148.84 | 2.30 | 36.31 | 852.00 |
| E1406005/40015 | 9/Yes | | 169 | 571.93 | 21.75 | 186.29 | 282.49 | 443.03 | 442.35 | 5.03 | 15.73 | 1298.00 |
| | 2/Yes | Olanzapine | 1 | 35.04 | 7.90 | 32.63 | 29.88 | 3.60 | 2.41 | 1.93 | 156.65 | 831.00 |
| | 6/Yes | | 84 | 47.86 | 7.12 | 28.64 | 31.39 | 28.50 | 8.57 | 1.58 | 136.07 | 736.00 |
| E1407002/30024 | 9/Yes | | 169 | 59.12 | 6.23 | 22.29 | 35.24 | 42.85 | 27.75 | 1.47 | 105.93 | 671.00 |
| | 2/Yes | Olanzapine | 1 | 86.53 | 6.00 | 33.89 | 45.77 | 50.93 | 71.92 | 1.39 | 83.41 | 979.00 |
| | 6/Yes | | 87 | 169.16 | 8.37 | 58.54 | 103.84 | 121.45 | 89.69 | 1.93 | 49.42 | U |
| E1407004/60191 | 9/Yes | | 168 | 105.39 | 6.45 | 34.73 | 83.69 | 41.84 | 81.93 | 1.52 | 78.20 | 1260.00 |
| | 2/Yes | Olanzapine | 1 | 62.59 | 4.19 | 37.20 | 61.92 | 16.10 | 16.30 | 0.95 | 142.08 | 407.00 |
| | 6/Yes | | 80 | 27.23 | 3.41 | 15.04 | 16.50 | 11.98 | 17.37 | 0.79 | 236.03 | 358.00 |
| E1407005/70101 | 9/Yes | | 177 | 42.62 | 5.54 | 23.30 | 31.55 | 23.19 | 9.90 | 1.30 | 141.15 | 461.00 |
| | 2/Yes | Olanzapine | 1 | 16.82 | 2.40 | 12.88 | 11.23 | 6.64 | 3.64 | 0.50 | 470.90 | 407.00 |
| | 6/Yes | | 88 | 38.57 | 5.85 | 14.43 | 39.85 | 12.46 | 14.39 | 1.38 | 163.48 | 754.00 |
| E1501006/80003 | 9/Yes | | 164 | 73.99 | 6.92 | 31.31 | 85.58 | 24.89 | 7.14 | 1.69 | 113.79 | 952.00 |
| | 2/Yes | Olanzapine | 1 | 125.08 | 12.21 | 105.27 | 69.07 | 55.69 | 19.81 | 2.88 | 64.89 | 1028.00 |

93

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 6:Yes |  | 82 | 115.02 | 14.76 | 79.29 | 45.20 | 70.57 | 55.19 | 3.41 | 55.55 | 1232.00 |
|  | 9:Yes |  | 166 | 77.14 | 12.79 | 50.74 | 26.26 | 61.92 | 17.91 | 2.96 | 78.97 | 1025.00 |
| E1501007/70006 | 2:Yes | Olanzapine | 1 | 170.32 | 17.15 | 53.05 | 101.04 | 137.44 | 81.07 | 4.42 | 32.65 | 1424.00 |
|  | 6:Yes |  | 81 | 203.34 | 21.28 | 88.91 | 120.38 | 129.01 | 115.46 | 5.49 | 27.31 | 1564.00 |
|  | 9:Yes |  | 165 | 120.48 | 15.10 | 45.94 | 82.02 | 64.34 | 82.21 | 3.83 | 40.49 | 1182.00 |
| E1501018/60089 | 2:Yes | Olanzapine | 1 | 223.60 | 10.90 | 124.10 | 155.33 | 111.95 | 100.73 | 2.18 | 42.38 | 1058.00 |
|  | 6:Yes |  | 85 | 111.62 | 7.47 | 72.08 | 76.18 | 55.72 | 31.04 | 1.59 | 87.68 | 767.00 |
|  | 9:Yes |  | 166 | 65.22 | 3.26 | 30.79 | 54.28 | 29.54 | 28.38 | 0.64 | 168.12 | 507.00 |
| E1501019/80026 | 2:Yes | Olanzapine | 1 | 204.16 | 18.76 | 77.92 | 106.60 | 141.57 | 145.71 | 4.25 | 30.58 | 1571.00 |
|  | 6:Yes |  | 84 | 242.79 | 16.97 | 60.82 | 133.58 | 189.61 | 186.15 | 4.30 | 23.83 | 1561.00 |
|  | 9:Yes |  | 168 | 184.92 | 17.21 | 69.54 | 116.71 | 126.61 | 96.76 | 3.67 | 33.51 | 1564.00 |
| E1501023/60129 | 2:Yes | Olanzapine | 1 | 58.03 | 14.27 | 67.48 | 32.34 | 7.39 | 3.41 | 3.17 | 104.68 | 930.00 |
|  | 6:Yes |  | 85 | 158.32 | 18.57 | 137.56 | 124.60 | 39.44 | 11.50 | 4.54 | 46.04 | 1162.00 |
|  | 9:Yes |  | 171 | 115.11 | 8.90 | 89.53 | 68.47 | 59.30 | 16.94 | 2.10 | 77.36 | 660.00 |
| E1501028/60144 | 2:Yes | Olanzapine | 1 | 162.88 | 8.37 | 57.03 | 127.13 | U | 73.85 | 1.93 | 54.86 | 649.00 |
|  | 6:Yes |  | 84 | 123.82 | 7.86 | 63.30 | 73.14 | 75.71 | 63.12 | 1.71 | 66.72 | 896.00 |
|  | 6:No |  | 92 | 122.83 | 5.02 | 43.98 | 74.59 | 82.70 | 83.76 | 1.09 | 75.63 | 744.00 |
|  | 9:Yes |  | 168 | 72.04 | 6.69 | 43.49 | 43.89 | 38.12 | 30.48 | 1.52 | 105.72 | 614.00 |
| E1501029/70075 | 2:Yes | Olanzapine | 1 | 134.13 | 10.70 | 58.59 | 90.23 | 58.93 | 50.32 | 2.57 | 55.78 | 978.00 |
|  | 6:Yes |  | 85 | 115.13 | 8.03 | 78.98 | 63.46 | U | 52.08 | 1.78 | 73.55 | 1117.00 |
|  | 9:Yes |  | 168 | 163.58 | 12.46 | 95.33 | 108.79 | 84.35 | 64.93 | 2.88 | 46.30 | 1161.00 |
| E1501031/70093 | 2:Yes | Olanzapine | 1 | 82.72 | 3.17 | 21.83 | 47.21 | 62.19 | 65.25 | 0.77 | 110.72 | 638.00 |
|  | 6:Yes |  | 85 | 120.25 | 7.57 | 43.93 | 73.76 | 80.04 | 77.97 | 1.92 | 56.79 | 1076.00 |

94

CONFIDENTIAL
AZSER12445176

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 2   Individual insulin measurements (safety population)

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501034/80059 | 9/Yes | Olanzapine | 168 | 60.83 | 3.97 | 19.27 | 44.24 | 39.77 | 32.77 | 0.86 | 133.74 | 607.00 |
|  | 2/Yes | Olanzapine | 1 | 73.78 | 7.11 | 66.49 | 54.32 | 19.19 | 8.00 | 1.58 | 123.62 | 1209.00 |
|  | 6/Yes |  | 84 | 76.82 | U | 149.83 | 20.75 | 12.74 | 13.65 |  |  | 1268.00 |
| E1502004/60103 | 2/Yes | Olanzapine | 1 | 128.65 | 4.11 | 66.38 | 73.71 | 82.21 | 65.90 | 0.93 | 85.07 | 514.00 |
|  | 6/Yes |  | 84 | 120.96 | 6.05 | 51.38 | 102.36 | 79.18 | 11.96 | 1.43 | 88.70 | 543.00 |
|  | 9/Yes |  | 168 | 111.54 | 4.83 | 44.79 | 72.71 | 86.20 | 33.91 | 1.07 | 91.78 | 592.00 |
| E1503001/60007 | 2/Yes | Olanzapine | 1 | 54.76 | 5.95 | 77.61 | 16.49 | 9.44 | 3.99 | 1.48 | 141.51 | 768.00 |
|  | 6/Yes |  | 89 | 82.94 | 8.02 | 60.09 | 61.18 | 34.06 | 10.63 | 1.85 | 99.82 | 1120.00 |
|  | 9/Yes |  | 166 | 85.36 | 5.41 | 68.08 | 47.93 | 47.46 | 9.07 | 1.27 | 113.29 | 839.00 |
| E1503002/80004 | 2/Yes | Olanzapine | 1 | 210.34 | 18.15 | 77.47 | 168.62 | 119.99 | 94.92 | 4.03 | 37.85 | 1237.00 |
|  | 6/Yes |  | 88 | 62.30 | 10.07 | 33.78 | 39.30 | 31.34 | 31.89 | 2.28 | 96.78 | 957.00 |
|  | 9/Yes |  | 165 | 37.34 | 3.95 | 14.80 | 30.61 | 20.28 | 14.04 | 0.90 | 203.73 | 507.00 |
| E1504005/20011 | 2/Yes | Olanzapine | 1 | 117.15 | 3.67 | 37.79 | 77.57 | 87.52 | 59.18 | 0.91 | 78.59 | 653.00 |
|  | 6/Yes |  | 85 | 126.96 | 5.14 | 56.69 | 97.09 | 68.17 | U | 1.23 | 71.04 | 647.00 |
|  | 9/Yes |  | 169 | 164.98 | 5.44 | 52.43 | U | 151.85 | 41.65 | 1.35 | 60.06 | 628.00 |
| E1504006/20019 | 2/Yes | Olanzapine | 1 | 83.28 | 6.26 | 42.49 | 59.11 | 50.42 | 22.83 | 1.53 | 69.14 | 824.00 |
|  | 6/Yes |  | 85 | 105.41 | 7.00 | 43.54 | 63.09 | 79.94 | 41.51 | 1.65 | 56.90 | 991.00 |
|  | 9/Yes |  | 172 | 78.87 | 4.29 | U | 36.71 | 66.14 | 64.50 | 1.14 | 65.57 | U |
| E1505003/60146 | 2/Yes | Olanzapine | 1 | 31.19 | 3.52 | 31.96 | 8.55 | 11.53 | 17.17 | 0.81 | 247.01 | 523.00 |
|  | 6/Yes |  | 86 | 48.20 | 3.73 | 43.30 | 23.23 | 19.80 | 16.39 | 0.85 | 179.55 | 619.00 |
| E1506001/60039 | 2/Yes | Olanzapine | 1 |  | 0.87 | U | U | U | U | 0.17 |  | 538.00 |
|  | 6/Yes |  | 85 |  | U | 39.27 | 57.82 | 31.33 | U |  |  | U |
|  | 9/Yes |  | 169 | 126.02 | U | 70.70 | 95.60 | 38.02 | 40.13 |  |  | 1126.00 |

95

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506003/60042 | 2;Yes | Olanzapine | 1 | 80.15 | 7.97 | 33.62 | 64.01 | 44.88 | 27.61 | 1.84 | 91.68 | 656.00 |
| | 6;Yes | | 85 | 133.87 | 3.11 | 29.18 | 81.26 | 128.00 | 66.11 | 0.68 | 109.98 | 383.00 |
| | 9;Yes | | 169 | | U | 32.64 | 80.89 | U | 35.03 | | | 604.00 |
| E1506007/20034 | 2;Yes | Olanzapine | 1 | 134.57 | U | 13.57 | 33.61 | 110.42 | 102.09 | | | 470.00 |
| | 6;Yes | | 85 | 75.51 | 2.17 | 28.44 | 55.56 | 51.72 | 28.41 | 0.52 | 142.45 | 335.00 |
| | 9;Yes | | 162 | | 2.90 | U | 36.59 | U | 28.87 | 0.77 | | 424.00 |
| E1507001/60005 | 2;Yes | Olanzapine | 1 | | 17.23 | 83.61 | U | 58.91 | U | 4.21 | | 873.00 |
| | 6;Yes | | 80 | 122.80 | U | 32.27 | 98.82 | 57.33 | 23.84 | | | 310.00 |
| | 9;Yes | | 164 | 81.62 | 7.07 | 67.32 | 46.18 | 34.74 | 22.94 | 1.60 | 99.85 | 430.00 |
| E1507002/60008 | 2;Yes | Olanzapine | 1 | 120.17 | 4.10 | 85.53 | 89.54 | 42.47 | 41.72 | 0.87 | 119.39 | U |
| | 6;Yes | | 79 | 223.91 | 5.94 | 156.97 | 199.59 | 49.03 | 78.52 | 1.43 | 59.10 | 804.00 |
| | 9;Yes | | 162 | 384.42 | 11.71 | 332.92 | 319.82 | 88.61 | 43.27 | 2.86 | 32.71 | 1274.00 |
| E1507007/30014 | 2;Yes | Olanzapine | 1 | 104.87 | 2.02 | 64.05 | 53.05 | 65.43 | 52.41 | 0.48 | 148.79 | 859.00 |
| | 6;Yes | | 83 | 139.81 | 1.71 | 43.70 | 80.76 | 127.71 | 53.18 | 0.43 | 107.99 | 607.00 |
| | 9;Yes | | 167 | 93.39 | 2.00 | 30.30 | 48.29 | 76.92 | 60.52 | 0.52 | 126.06 | 753.00 |
| E1507009/70052 | 2;Yes | Olanzapine | 1 | 314.17 | 15.56 | 176.00 | 209.29 | 152.87 | 164.81 | 4.08 | 24.59 | 946.00 |
| | 6;Yes | | 84 | 310.01 | 11.10 | 146.07 | 209.79 | 139.44 | 238.35 | 3.11 | 25.70 | 1119.00 |
| | 9;Yes | | 162 | 180.05 | 8.80 | 90.51 | 94.47 | 99.30 | 142.84 | 2.31 | 38.89 | 761.00 |
| E1507010/60123 | 2;Yes | Olanzapine | 1 | 59.44 | 5.02 | 59.24 | 36.36 | 18.67 | 4.20 | 1.12 | 181.69 | 624.00 |
| | 6;Yes | | 84 | 243.06 | 7.45 | 80.18 | 143.07 | 220.86 | 76.57 | 1.92 | 42.06 | 791.00 |
| | 9;Yes | | 162 | 67.78 | 2.36 | 58.36 | 42.01 | 24.86 | 18.28 | 0.55 | 188.02 | 603.00 |
| E1507014/60192 | 2;Yes | Olanzapine | 1 | 70.90 | 6.71 | 31.24 | 61.14 | 36.05 | 20.01 | 1.70 | 90.38 | 789.00 |
| | 6;Yes | | 77 | 146.14 | 9.70 | 96.61 | 91.63 | 71.52 | 55.35 | 2.24 | 55.91 | 788.00 |

96

CONFIDENTIAL
AZSER12445178

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (μIU/mL.xh) | Insulin 0 min (μIU/mL) | Insulin 30 min (μIU/mL) | Insulin 60 min (μIU/mL) | Insulin 90 min (μIU/mL) | Insulin 120 min (μIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 9/Yes |  | 161 | 113.00 | 5.93 | 50.12 | 73.65 | 76.92 | 44.67 | 1.34 | 79.87 | 678.00 |
| E1508001/80008 | 2/Yes | Olanzapine | 1 |  | U |  |  |  | U |  |  | 1196.00 |
|  | 6/Yes |  | 90 | 197.42 | 24.79 | 109.09 | 115.02 | 131.01 | 56.39 | 5.51 | 30.92 | 1423.00 |
|  | 9/Yes |  | 166 | 187.10 | 13.43 | 56.98 | 120.82 | 163.96 | 51.43 | 3.22 | 40.10 | 1315.00 |
| E1508005/70062 | 2/Yes | Olanzapine | 1 | 91.67 | 7.83 | 30.77 | 54.68 | 66.14 | 55.68 | 1.74 | 66.12 | 415.00 |
|  | 6/Yes |  | 84 | 117.35 | 9.80 | 53.78 | 63.69 | 81.04 | 62.59 | 2.05 | 60.29 | 713.00 |
|  | 9/Yes |  | 168 | 89.03 | 7.49 | 31.08 | 85.35 | 44.78 | 26.19 | 1.53 | 89.41 | 513.00 |
| E1509006/60090 | 2/Yes | Olanzapine | 1 |  | U | U | U | U | U |  |  | 527.00 |
|  | 6/Yes |  | 79 | 88.55 | 4.35 | 37.88 | 41.90 | 69.32 | 51.65 | 0.97 | 97.18 | 476.00 |
|  | 9/Yes |  | 171 | 81.52 | 5.24 | 44.21 | 55.95 | 38.99 | U | 1.26 | 99.80 | 413.00 |
| E1509007/70055 | 2/Yes | Olanzapine | -5 | 87.94 | U | 45.56 | 79.17 | 25.72 | 8.48 |  |  | 1330.00 |
|  | 6/Yes |  | 78 |  | U | 61.24 | 120.64 | U | 59.20 | 2.27 |  | 1437.00 |
|  | 9/Yes |  | 164 |  | 11.63 |  | 70.40 | U | U |  |  | 1083.00 |
| E1509008/30017 | 2/Yes | Olanzapine | 1 | 116.77 | 8.78 | 43.07 | 79.00 | 85.49 | 43.17 | 1.83 | 68.15 | 751.00 |
|  | 6/Yes |  | 83 |  | U | U | 167.90 | U | U |  |  | 1004.00 |
|  | 9/Yes |  | 161 | 259.44 | 25.51 | 99.19 | 242.91 | 106.86 | 114.32 | 5.56 | 25.05 | 1806.00 |
| E1509012/60160 | 2/Yes | Olanzapine | 1 | 65.77 | 5.23 | 45.54 | 35.62 | U | 29.95 | 1.00 | 139.44 | 764.00 |
|  | 6/Yes |  | 79 | 109.50 | 3.69 | 37.67 |  |  |  | 0.79 |  | 776.00 |
|  | 9/Yes |  | 170 |  | 5.84 | 19.56 | 87.28 | 83.22 | 52.05 | 1.25 | 95.59 | 855.00 |
| E1511002/70054 | 2/Yes | Olanzapine | 1 |  | U | U | U | U | U |  |  |  |
|  | 6/Yes |  | 81 | 85.84 | U | 50.95 | 68.24 | 31.59 | 6.90 |  |  | 758.00 |
|  | 9/Yes |  | 166 | 172.54 | U | 55.26 | 100.41 | 122.41 | 16.72 | 0.51 |  | 760.00 |
| E1511004/30021 | 2/Yes | Olanzapine | 1 |  | 2.15 | 57.51 | U | U | U |  |  | 796.00 |

97

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1511008/80058 | /No | Olanzapine | 53 | | 9.12 | U | 49.29 | U | U | 2.39 | | 1344.00 |
| | 2:Yes | Olanzapine | 1 | | U | U | 66.68 | 40.24 | 43.15 | | | U |
| | 6:Yes | | 85 | 167.44 | 13.57 | 42.27 | 122.21 | 114.55 | 98.12 | 3.20 | 38.99 | 1192.00 |
| | 9:Yes | | 162 | 157.26 | 15.77 | 56.05 | 80.12 | 102.08 | 136.75 | 3.92 | 34.75 | 1109.00 |
| E1512001/20022 | 2:Yes | Olanzapine | 1 | 47.27 | 4.61 | 29.22 | 33.77 | 20.97 | 16.53 | 1.07 | 179.56 | 752.00 |
| | 6:Yes | | 81 | 110.33 | 3.86 | 89.03 | 77.14 | 40.15 | 24.80 | 0.77 | 124.77 | 796.00 |
| | 9:Yes | | 165 | 157.45 | 4.70 | U | 133.82 | 87.13 | 44.69 | 0.96 | 86.85 | 563.00 |
| E1513002/80061 | 2:Yes | Olanzapine | 1 | 326.28 | 10.71 | 113.32 | 220.95 | 255.47 | 114.92 | 2.62 | 33.43 | 1143.00 |
| | 6:Yes | | 85 | 402.87 | 12.71 | 114.35 | 362.91 | 238.51 | 167.23 | 3.05 | 24.78 | 1130.00 |
| | 9:Yes | | 162 | 311.69 | 10.99 | 104.23 | U | 247.27 | 181.27 | 2.83 | 32.77 | 1092.00 |
| E1513005/60210 | 2:Yes | Olanzapine | 1 | 45.67 | 1.96 | 19.83 | 26.58 | 30.60 | 26.68 | 0.49 | 224.47 | 616.00 |
| | 6:Yes | | 84 | | 2.29 | U | U | 68.46 | 28.78 | 0.54 | | U |
| | 9:Yes | | 162 | 54.56 | 2.21 | U | 43.86 | 33.29 | 15.67 | 0.57 | 190.47 | 678.00 |
| E1601008/10002 | 2:Yes | Olanzapine | 1 | 109.59 | 8.29 | 53.61 | 73.76 | 62.52 | 50.27 | 4.90 | 42.09 | 550.00 |
| | 6:Yes | | 78 | | U | U | U | U | U | | | U |
| | 9:Yes | | 169 | 116.18 | 9.50 | 61.54 | 85.74 | 64.70 | 38.87 | 2.24 | 67.75 | U |
| E1601009/10003 | 2:Yes | Olanzapine | 1 | 132.93 | U | 108.68 | 84.68 | 52.57 | 11.93 | | | 833.00 |
| | 6:Yes | | 83 | | U | U | U | U | U | | | U |
| | 9:Yes | | 173 | 75.40 | 4.37 | 25.58 | 77.29 | 31.43 | 28.61 | 1.01 | 112.75 | U |
| E1601011/70059 | 2:Yes | Olanzapine | -1 | | U | U | U | U | U | | | U |
| | 6:Yes | | 85 | | U | U | U | U | U | | | U |
| E1602001/70017 | 6:No | | 108 | 97.28 | 6.77 | 69.73 | 56.70 | 34.54 | 60.39 | 1.41 | 88.97 | U |
| | 2:Yes | Olanzapine | 1 | | U | U | U | U | U | | | U |

98

CONFIDENTIAL
AZSER12445180

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-2    Individual insulin measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 / Yes | | 84 | | U | U | U | U | U | | | U |
| | 9 / Yes | | 168 | 100.85 | 8.36 | 102.35 | 49.93 | 39.16 | 12.17 | 1.82 | 79.96 | 990.00 |
| E16/2003/60057 | 2 / Yes | Olanzapine | 1 | | U | U | U | U | U | | | U |
| | 6 / Yes | | 86 | 35.42 | 4.08 | 22.00 | 7.22 | 33.34 | 15.88 | 1.02 | 183.89 | 2381.00 |
| | 9 / Yes | | 170 | 23.87 | 5.10 | 19.30 | 13.24 | 9.42 | 6.44 | 1.18 | 231.80 | 433.00 |
| E16/2004/80020 | 2 / Yes | Olanzapine | 1 | | U | U | U | U | U | | | U |
| | 6 / Yes | | 83 | 122.95 | 8.00 | 98.07 | 92.17 | 37.53 | 15.67 | 1.74 | 77.11 | 943.00 |
| | 9 / Yes | | 168 | 108.84 | 7.50 | 115.20 | 42.70 | 45.51 | 21.04 | 1.60 | 86.94 | 1083.00 |
| E16/2012/60169 | 2 / Yes | Olanzapine | 1 | 124.93 | 10.96 | 140.72 | 52.07 | 33.27 | 50.36 | 2.44 | 70.09 | 1186.00 |
| | 6 / Yes | | 86 | 83.48 | 3.39 | 67.98 | 69.65 | 23.72 | 14.44 | 0.66 | 177.81 | 805.00 |
| | 9 / Yes | | 169 | 156.35 | 7.02 | 176.93 | 76.68 | 39.33 | 32.48 | 1.37 | 88.12 | 936.00 |
| E16/2013/60173 | 2 / Yes | Olanzapine | 1 | 18.76 | 4.08 | 17.55 | 10.72 | 4.69 | 6.16 | 0.74 | 370.62 | 898.00 |
| | 6 / Yes | | 85 | 26.76 | 1.40 | 17.59 | 12.43 | 13.09 | 20.17 | 0.27 | 408.48 | 728.00 |
| | 9 / Yes | | 168 | 32.05 | 10.21 | 39.70 | 11.02 | 4.96 | 6.64 | 1.95 | 179.25 | 1543.00 |
| E16/3001/60029 | X / No | Olanzapine | | | U | U | U | U | U | | | |
| | 2 / Yes | | 1 | | | | U | | U | | | 339.00 |
| | 6 / Yes | | 92 | | 3.05 | | U | 39.33 | | 0.70 | | U |
| E16/3003/60076 | 2 / Yes | Olanzapine | 1 | | 4.10 | 34.64 | | U | 39.48 | 0.75 | | 499.00 |
| | 6 / Yes | | 84 | 119.79 | 6.98 | 73.06 | 76.15 | 63.99 | 45.76 | 1.40 | 85.51 | 4440.00 |
| | 9 / Yes | | 168 | 93.55 | 5.75 | 25.44 | 39.75 | 84.02 | 61.16 | 1.05 | 127.97 | 616.00 |
| E16/3012/50029 | 2 / Yes | Olanzapine | 1 | 58.11 | 11.72 | 35.41 | 34.32 | 33.58 | 14.09 | 2.08 | 116.28 | 392.00 |
| | 6 / Yes | | 84 | 106.50 | 61.27 | 63.69 | 46.62 | 71.18 | 1.75 | 16.34 | 27.33 | 337.00 |
| | 9 / Yes | | 168 | 92.60 | 0.64 | 44.56 | 62.24 | 41.00 | 74.16 | 0.11 | 323.54 | 106.00 |

99

CONFIDENTIAL
AZSER12445181

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 2   Individual insulin measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (μIU/mL.xh) | Insulin 0 min (μIU/mL) | Insulin 30 min (μIU/mL) | Insulin 60 min (μIU/mL) | Insulin 90 min (μIU/mL) | Insulin 120 min (μIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1604006/60022 | 2/Yes | Olanzapine | 1 | 18.46 | 0.67 | 8.22 | 8.72 | 12.32 | 14.63 | 0.13 | 748.03 | 211.00 |
| | 6/Yes | | 86 | 35.08 | 10.95 | 23.99 | 16.00 | 15.77 | 17.84 | 3.26 | 112.53 | 663.00 |
| | 9/Yes | | 164 | 23.25 | 1.77 | 13.83 | 14.01 | 13.64 | 8.27 | 0.34 | 441.28 | 258.00 |
| E1604007/20004 | 2/Yes | Olanzapine | 1 | | U | U | 77.38 | 41.06 | U | | | 702.00 |
| | 6/Yes | | 85 | 82.62 | 6.13 | 21.29 | 59.53 | 56.45 | 49.80 | 1.47 | 88.09 | 799.00 |
| | 9/Yes | | 167 | 109.87 | 7.93 | 48.43 | 60.87 | 75.37 | 62.21 | 1.94 | 62.70 | 749.00 |
| E1604009/60036 | 2/ | Olanzapine | -11 | | | | | | | | | U |
| | 2/Yes | | 1 | | U | U | U | U | U | | | U |
| | 6/Yes | | 91 | 19.53 | 1.57 | 17.26 | 11.28 | 6.08 | 7.30 | 0.29 | 551.95 | 331.00 |
| E1604014/70018 | 2/Yes | Olanzapine | 1 | | U | U | U | U | U | | | U |
| | 6/Yes | | 83 | 83.53 | 6.45 | 53.48 | 71.41 | 25.61 | 26.67 | 1.46 | | 894.00 |
| | 9/Yes | | 175 | 73.13 | 7.64 | 54.93 | 41.98 | 23.15 | 44.76 | 1.94 | 81.45 | 942.00 |
| E1605003/70042 | /No | Olanzapine | X | | U | U | U | U | U | | | |
| | 2/Yes | | 1 | | U | U | U | U | U | | | U |
| | / | | 51 | | | | | | | | | U |
| E1605004/60118 | 2/Yes | Olanzapine | 1 | | U | U | U | U | U | | | 1313.00 |
| | 6/Yes | | 80 | | U | U | U | U | U | | | |
| | 9/Yes | | 163 | | U | U | U | U | U | | | 1295.00 |
| E1605008/80049 | 2/Yes | Olanzapine | 1 | | U | U | U | U | U | | | 960.00 |
| | 6/Yes | | 85 | | U | U | U | U | U | | | 1925.00 |
| | 9/Yes | | 163 | | U | U | U | U | U | | | 1025.00 |
| E1606004/70092 | 2/Yes | Olanzapine | 1 | 116.89 | 18.70 | 109.07 | 43.06 | 70.70 | 30.17 | 3.82 | 54.12 | U |
| | 6/Yes | | 84 | 175.42 | 13.49 | 210.12 | 57.12 | 60.21 | 58.42 | 3.24 | 43.85 | 1015.00 |

100

CONFIDENTIAL
AZSER12445182

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1606008/70103 | 9/Yes | Olanzapine | 169 | 100.47 | 8.37 | 61.33 | 59.72 | 51.54 | 51.39 | 1.82 | 72.76 | 708.00 |
| | 2/Yes | | 1 | 20.57 | 2.98 | U | 8.46 | 14.56 | 15.32 | 0.83 | 203.64 | 378.00 |
| | 6/Yes | | 85 | 27.93 | 4.26 | 13.33 | 16.88 | 15.99 | 15.09 | 1.19 | 176.85 | 911.00 |
| E1606009/70106 | 9/Yes | | 175 | 50.16 | 2.34 | 10.47 | U | 37.68 | 38.36 | 0.62 | 176.82 | 374.00 |
| | 2/Yes | Olanzapine | 1 | 67.23 | 4.29 | 28.95 | 41.77 | 42.57 | 32.88 | 0.90 | 144.22 | 487.00 |
| | 6/Yes | | 84 | 31.66 | 6.24 | 27.02 | 20.16 | 10.13 | 10.22 | 1.33 | 180.55 | 478.00 |
| E1606010/60211 | 9/Yes | | 169 | 41.00 | 4.75 | 26.14 | 21.70 | 21.99 | 21.37 | 1.01 | 166.07 | 617.00 |
| | 2/Yes | Olanzapine | 1 | 40.38 | 2.91 | 11.03 | 15.68 | 34.36 | 29.21 | 0.65 | 207.83 | 356.00 |
| | 6/Yes | | 89 | 49.61 | 2.16 | 23.13 | 40.27 | 19.93 | 19.73 | 0.48 | 206.53 | 377.00 |
| E1607008/60157 | 9/Yes | | 165 | 33.52 | 3.14 | 22.91 | 21.91 | 14.73 | 14.98 | 0.80 | 203.72 | 434.00 |
| | 2/Yes | Olanzapine | 1 | | U | U | U | U | U | | | 1016.00 |
| E1608003/80012 | /No | | 29 | | U | U | U | U | U | | | U |
| | 2/Yes | Olanzapine | 1 | | U | 29.99 | U | U | U | | | 460.00 |
| | 6/Yes | | 85 | 94.82 | 3.97 | 64.24 | 51.87 | 47.19 | 40.71 | 1.06 | 98.12 | U |
| E1701002/20001 | 9/Yes | | 169 | 43.82 | 4.43 | 34.54 | 7.87 | 26.66 | 32.72 | 0.96 | 172.98 | U |
| | 2/Yes | Olanzapine | -8 | 69.00 | 3.53 | 48.98 | 27.07 | 30.40 | 50.81 | 0.75 | 134.28 | 581.00 |
| | 6/Yes | | 101 | 143.03 | 4.97 | 100.00 | 102.19 | 63.04 | 36.70 | 1.17 | 75.71 | 772.00 |
| E1701003/50001 | 9/Yes | | 176 | 148.15 | 6.52 | 118.13 | 60.45 | 93.55 | 41.80 | 1.54 | 65.20 | 810.00 |
| | 2/Yes | Olanzapine | 1 | 67.66 | 4.75 | 27.90 | 36.98 | 48.20 | 39.72 | 1.03 | 127.44 | 427.00 |
| | 6/Yes | | 78 | 169.35 | 3.90 | 58.58 | 102.41 | U | 124.55 | 0.76 | 99.37 | 488.00 |
| E1701005/60014 | 9/Yes | | 169 | 88.99 | 4.15 | 26.37 | 64.51 | 63.79 | 42.47 | 0.81 | 130.25 | U |
| | 2/Yes | Olanzapine | -1 | 81.73 | 4.60 | 49.78 | 65.37 | 35.39 | 21.23 | 1.08 | 107.60 | 789.00 |
| | 6/Yes | | 84 | 101.51 | 12.05 | 74.53 | 75.11 | 40.91 | 12.90 | 2.62 | 69.98 | 1554.00 |

101

CONFIDENTIAL
AZSER12445183

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1803001/60055 | 9/Yes | Olanzapine | 168 | 111.69 | 8.10 | 68.53 | 89.10 | 51.62 | 20.14 | 1.58 | 83.16 | 1001.00 |
| | 2/Yes | Olanzapine | 1 | 39.70 | 3.77 | 28.60 | 22.41 | 18.61 | 15.80 | 0.84 | 223.46 | 323.00 |
| | 6/Yes | Olanzapine | 84 | 39.79 | 4.78 | U | 25.10 | 31.34 | 11.63 | 1.04 | 184.96 | 491.00 |
| | 9/Yes | Olanzapine | 168 | U | U | U | U | U | U | U | U | U |
| E1803004/60091 | 2/Yes | Olanzapine | 1 | 63.13 | 3.10 | 56.41 | 20.61 | 35.13 | 25.12 | 0.65 | 227.18 | U |
| E1803006/60109 | 2/Yes | Olanzapine | 1 | 67.28 | 4.92 | 40.08 | 42.83 | 35.03 | 28.33 | 1.29 | 101.06 | 766.00 |
| | 6/Yes | Olanzapine | 84 | U | U | U | U | U | U | U | U | U |
| | 9/Yes | Olanzapine | 168 | 44.39 | 5.46 | 33.10 | U | 20.69 | 10.74 | 1.26 | 159.02 | 641.00 |
| E1810002/50010 | /No | Olanzapine | 2 | 24.07 | 2.98 | 15.26 | 13.12 | 15.07 | 6.58 | 0.61 | 367.23 | 719.00 |
| | 6/Yes | Olanzapine | 81 | 55.98 | 1.98 | 75.43 | 20.91 | 10.35 | 10.43 | 0.39 | 276.57 | 726.00 |
| | 9/Yes | Olanzapine | 165 | 36.04 | 3.54 | 18.42 | 27.69 | 21.45 | 5.86 | 0.90 | 235.34 | 683.00 |
| E1813001/20026 | 1/Yes | Olanzapine | 1 | 59.19 | 3.03 | 29.41 | 37.03 | 37.80 | 23.29 | 0.61 | 158.56 | 375.00 |
| | /No | Olanzapine | 35 | 75.92 | 3.18 | 49.76 | 46.51 | 43.95 | 22.11 | 0.69 | 141.26 | 342.00 |
| E1001002/10005 | 2/Yes | Risperidone | 1 | 75.52 | 6.57 | 28.55 | 53.49 | 46.68 | 43.25 | 1.55 | 82.88 | 402.00 |
| | 6/Yes | Risperidone | 84 | 94.90 | 4.11 | 91.01 | 34.61 | 38.70 | 46.38 | 0.88 | 113.27 | 438.00 |
| | 9/Yes | Risperidone | 169 | 45.40 | 3.74 | 22.59 | 41.76 | 14.62 | 22.19 | 0.85 | 177.23 | 625.00 |
| E1001004/30019 | 2/Yes | Risperidone | 1 | 77.99 | 6.69 | 59.50 | 49.61 | 38.67 | 9.72 | 1.72 | 89.07 | 791.00 |
| | 6/Yes | Risperidone | 85 | 50.97 | 5.34 | 29.34 | 39.90 | 18.01 | 24.03 | 1.35 | 124.25 | 694.00 |
| | 9/Yes | Risperidone | 169 | 77.18 | 6.51 | 47.48 | 57.29 | 34.70 | 23.27 | 1.62 | 95.13 | 687.00 |
| E1001006/30022 | 2/Yes | Risperidone | 1 | 120.47 | 7.06 | 63.04 | 84.99 | 67.10 | 44.55 | 1.51 | 79.59 | 758.00 |
| | 6/Yes | Risperidone | 80 | 96.15 | 6.23 | 32.49 | 56.09 | 71.10 | 59.00 | 1.41 | 83.66 | 804.00 |
| | 9/Yes | Risperidone | 175 | 122.10 | 6.27 | 71.02 | 83.37 | 60.04 | 53.28 | 1.45 | 77.40 | 750.00 |
| E1002001/60080 | 2/Yes | Risperidone | 1 | 32.89 | 3.94 | 20.91 | 23.80 | 12.94 | 12.32 | 0.75 | 254.13 | 569.00 |

102

CONFIDENTIAL
AZSER12445184

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL·h) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/Yes | | 85 | 35.75 | 3.46 | 22.30 | 23.88 | 15.04 | 17.11 | 0.72 | 242.84 | 556.00 |
| | 9/Yes | | 167 | 33.87 | 4.77 | 15.37 | 23.44 | 14.34 | 24.40 | 1.06 | 186.77 | 689.00 |
| E1002006/60126 | 2/Yes | Risperidone | 1 | 59.25 | 5.32 | 26.33 | 40.33 | 33.45 | 31.47 | 1.23 | 131.29 | 559.00 |
| | 6/Yes | | 84 | 77.71 | 2.94 | U | 43.66 | 58.71 | 56.57 | 0.57 | 116.10 | U |
| | 9/Yes | | 169 | 88.94 | 6.88 | 38.08 | 43.53 | 79.76 | 26.14 | 1.92 | 71.03 | 434.00 |
| E1002007/70061 | 2/Yes | Risperidone | 1 | 79.69 | 7.86 | 51.48 | 47.78 | 35.23 | 47.53 | 1.26 | 87.96 | 728.00 |
| | 6/Yes | | 84 | 132.49 | 5.37 | 53.59 | 114.64 | 85.21 | 17.69 | 1.56 | 97.85 | 853.00 |
| | 9/Yes | | 167 | U | 8.21 | 38.71 | 91.81 | 27.73 | 53.67 | 1.68 | | U |
| E1002010/70073 | 2/Yes | Risperidone | 1 | 95.63 | 6.07 | 39.73 | 39.56 | 52.77 | 19.79 | 1.43 | 90.15 | 736.00 |
| | 6/Yes | | 84 | 72.35 | 5.75 | 65.30 | 10.61 | 12.93 | 23.34 | 1.33 | 103.97 | 752.00 |
| | 9/Yes | | 167 | 51.69 | 3.45 | 42.18 | 51.87 | 3.22 | 5.51 | 0.77 | | U |
| E1002014/50025 | 2/Yes | Risperidone | 1 | 63.61 | 2.26 | 26.13 | 6.65 | 13.72 | 2.06 | 0.48 | 145.93 | 600.00 |
| | 6/Yes | | 90 | 19.08 | 3.41 | 30.02 | 32.51 | U | 12.60 | 0.79 | 173.54 | U |
| | 9/Yes | | 174 | 42.13 | 11.51 | 31.93 | 46.92 | 75.18 | U | 2.46 | 423.57 | 538.00 |
| E1003009/80023 | 2/Yes | Risperidone | -2 | U | 13.89 | U | U | U | 57.78 | 3.46 | | U |
| | 6/Yes | | 84 | 117.17 | U | 54.46 | 68.08 | 77.66 | 69.92 | | 194.30 | 1427.00 |
| | 9/Yes | | 168 | 143.31 | 11.50 | 52.03 | 75.75 | 4.51 | U | 2.61 | 47.36 | 1546.00 |
| E1003011/60093 | 2/Yes | Risperidone | 1 | 21.36 | 3.32 | 12.80 | 11.49 | 14.77 | 3.67 | 0.69 | 189.42 | 1013.00 |
| | 6/Yes | | 112 | 53.14 | 6.29 | 33.56 | 35.28 | U | U | 1.01 | 210.85 | 265.00 |
| | 9/Yes | | 168 | U | U | U | U | U | U | | | 608.00 |
| E1003013/60114 | 2/Yes | Risperidone | 1 | 56.49 | 6.03 | 28.25 | 47.05 | 28.30 | 16.82 | 1.42 | 123.29 | 534.00 |
| | 6/Yes | | 89 | 82.54 | 9.81 | 11.52 | 61.35 | 46.33 | 77.45 | 2.66 | 65.59 | 614.00 |
| | 9/Yes | | 169 | 149.24 | 7.41 | 69.38 | 148.94 | 54.65 | 43.30 | 1.94 | 67.63 | 660.00 |

103

CONFIDENTIAL
AZSER12445185

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003015/30018 | 2:Yes | Risperidone | 1 | 208.84 | 9.19 | 41.85 | 151.60 | 145.19 | 141.18 | 2.16 | 43.91 | 1332.00 |
| E1003016/40010 | 2:Yes | Risperidone | 1 | 44.91 | 9.22 | 15.29 | 36.35 | 21.62 | U | 2.09 | 113.80 | 845.00 |
| | 6:Yes | | 85 | 51.66 | U | 37.49 | 23.20 | 22.10 | 27.54 | | | 831.00 |
| | 9:Yes | | 163 | 57.14 | 7.90 | 28.12 | 43.60 | 26.50 | 23.82 | 1.62 | 129.24 | 846.00 |
| E1003020/50020 | 2:Yes | Risperidone | 1 | 20.40 | 4.78 | 16.63 | 8.78 | 8.24 | 9.61 | 1.13 | 250.85 | U |
| | 6:Yes | | 84 | 40.87 | 4.77 | 32.71 | 24.75 | 16.34 | 11.60 | 1.23 | 163.93 | 1041.00 |
| | 9:Yes | | 175 | | 8.25 | U | 42.89 | 24.65 | U | 2.20 | | 994.00 |
| E1003021/70097 | 2:Yes | Risperidone | 1 | | U | U | 78.28 | 83.58 | U | | | 966.00 |
| | 6:Yes | | 90 | | U | U | 52.38 | U | 17.63 | | | 670.00 |
| | 9:Yes | | 171 | 110.51 | 7.15 | 23.78 | 70.46 | 108.87 | 27.42 | 1.81 | 63.98 | 1109.00 |
| E1003024/70109 | 2:Yes | Risperidone | 1 | 22.56 | 4.39 | 7.05 | 16.83 | U | 10.48 | 1.00 | 271.26 | 421.00 |
| | 6:Yes | | 84 | 31.16 | 5.90 | 15.27 | 20.88 | U | 12.72 | 1.13 | 225.11 | 367.00 |
| | 9:Yes | | 162 | | U | 32.19 | 30.10 | 9.70 | U | | | 359.00 |
| E1003029/60208 | 2:Yes | Risperidone | 1 | 18.57 | 4.57 | U | 16.59 | 6.88 | 2.18 | 0.91 | 352.58 | 557.00 |
| | 6:Yes | | 99 | 31.34 | 3.38 | 8.66 | 42.82 | 8.47 | 2.32 | 0.72 | 279.31 | 647.00 |
| | 9:Yes | | 168 | 112.65 | 9.07 | 123.50 | 55.82 | 36.55 | 9.77 | 1.93 | 87.38 | 742.00 |
| E1004001/20018 | 2:Yes | Risperidone | 1 | 34.36 | 6.24 | 9.63 | 2.95 | 31.61 | 42.80 | 1.58 | 121.03 | 646.00 |
| | 6:Yes | | 84 | 109.37 | 7.68 | 32.63 | 49.29 | 108.02 | 49.91 | 2.05 | 59.21 | 785.00 |
| | 9:Yes | | 168 | 47.46 | 6.63 | 36.74 | 24.28 | 22.68 | 15.79 | 1.65 | 124.38 | 870.00 |
| E1004007/20027 | 2:Yes | Risperidone | 1 | 31.22 | 1.52 | 22.04 | 24.47 | 12.65 | 5.04 | 0.35 | 371.88 | 401.00 |
| | 6:Yes | | 86 | 43.00 | 1.43 | 18.03 | 50.46 | 13.86 | 5.86 | 0.36 | 295.41 | 495.00 |
| | 9:Yes | | 168 | 45.21 | 2.02 | 25.21 | 26.72 | 27.78 | 19.41 | 0.49 | 221.93 | 500.00 |
| E1004008/30029 | 2:Yes | Risperidone | 1 | 85.74 | 6.46 | 36.93 | 52.27 | 54.24 | 49.63 | 1.46 | 86.78 | 989.00 |

104

CONFIDENTIAL
AZSER12445186

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6:Yes | | 84 | 128.02 | 10.17 | 67.46 | 76.76 | 92.87 | 27.71 | 2.31 | 57.78 | 1422.00 |
| | 9:Yes | | 167 | 132.31 | 13.26 | 36.95 | 90.97 | 109.76 | 40.62 | 3.12 | 47.80 | 1313.00 |
| E1004009/80057 | 2:Yes | Risperidone | 1 | 196.19 | 7.19 | 59.53 | 114.71 | 165.94 | 97.20 | 1.79 | 48.77 | 1310.00 |
| | 6:Yes | | 84 | 188.14 | 11.74 | 44.88 | 133.53 | 139.56 | 104.89 | 3.03 | 38.70 | 1251.00 |
| | 9:Yes | | 167 | 150.72 | 9.47 | 56.25 | 119.14 | 87.85 | 66.91 | 2.36 | 54.29 | 1118.00 |
| E1004010/40016 | 2:Yes | Risperidone | 1 | 67.60 | 8.46 | 43.93 | 39.14 | 32.44 | 30.90 | 2.14 | 92.13 | 722.00 |
| | 6:Yes | | 84 | 80.37 | 8.09 | 122.32 | 11.54 | 18.51 | 8.63 | 2.05 | 92.66 | 891.00 |
| | 9:Yes | | 169 | 63.78 | 10.93 | 32.81 | 40.28 | 39.90 | 18.22 | 3.11 | 78.76 | 1509.00 |
| E1005001/60037 | 2:Yes | Risperidone | 1 | 82.05 | 5.37 | 28.94 | 45.39 | 56.62 | 58.67 | 1.12 | 95.44 | 675.00 |
| | 6:Yes | | 85 | 95.34 | 7.94 | 38.96 | 48.10 | 66.84 | 65.10 | 1.94 | 70.35 | 925.00 |
| | 9:Yes | | 173 | 61.12 | 6.52 | 21.99 | 28.34 | 39.28 | 58.72 | 1.42 | 114.25 | 943.00 |
| | 9:No | | 194 | 102.03 | 3.95 | 39.72 | 58.34 | 69.18 | 69.33 | 0.84 | 81.66 | 502.00 |
| E1005007/60054 | 2:Yes | Risperidone | 1 | 13.90 | 1.05 | 5.42 | 9.29 | U | 7.80 | 0.23 | 574.44 | 188.00 |
| | 6:Yes | | 84 | 28.61 | 2.37 | 7.68 | 18.42 | 22.25 | 16.04 | 0.54 | 255.06 | 393.00 |
| | 9:Yes | | 168 | 11.88 | 1.09 | 3.26 | 5.33 | 9.19 | 10.71 | 0.25 | 505.73 | 245.00 |
| E1005010/60068 | 2:Yes | Risperidone | 1 | 104.90 | 7.92 | U | 62.83 | 86.64 | 49.18 | 1.94 | 72.20 | 682.00 |
| | 6:Yes | | 84 | 66.27 | 5.20 | 20.34 | 60.55 | 31.54 | 38.56 | 1.13 | 133.31 | 535.00 |
| | 9:Yes | | 168 | 104.08 | 6.22 | 88.10 | 60.84 | 40.44 | 31.34 | 1.35 | 92.17 | 683.00 |
| E1005013/70030 | 2:Yes | Risperidone | 1 | 48.44 | 7.38 | 30.98 | 22.48 | 20.28 | 39.53 | 1.90 | 103.85 | 930.00 |
| | 6:Yes | | 84 | 120.91 | 8.05 | 58.07 | 70.30 | 85.07 | 51.70 | 2.15 | 54.93 | 1133.00 |
| | 9:Yes | | 168 | 91.99 | 8.85 | 43.65 | 64.21 | 51.34 | 40.71 | 2.36 | 67.58 | 1145.00 |
| E1005017/80021 | 2:Yes | Risperidone | 1 | 108.30 | 10.33 | 32.27 | 73.30 | 74.28 | 63.18 | 2.62 | 57.95 | 1550.00 |
| | 6:Yes | | 84 | 144.05 | U | 39.38 | 63.25 | 96.23 | 77.89 | | | 1556.00 |

105

CONFIDENTIAL
AZSER12445187

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL×h) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005019/70033 | 9:Yes | Risperidone | 168 | 138.21 | 15.76 | 60.67 | 79.27 | 98.81 | 60.88 | 4.06 | 40.45 | 1859.00 |
| | 2:Yes | | 1 | | 2.39 | U | U | 15.48 | 15.33 | 0.52 | | 507.00 |
| | 6:Yes | | 84 | 52.55 | 4.88 | 38.75 | 22.32 | 29.68 | 24.39 | 1.28 | 132.24 | 709.00 |
| E1005020/60077 | 9:Yes | | 168 | 52.15 | 4.69 | 22.70 | U | 41.25 | 13.05 | 1.06 | 165.46 | 710.00 |
| | 2:Yes | Risperidone | 1 | 113.58 | 8.07 | 52.17 | 88.89 | 55.24 | 52.32 | 2.04 | 62.60 | 584.00 |
| | 6:Yes | | 83 | 42.46 | 1.72 | 42.72 | 26.83 | 8.84 | 11.12 | 0.41 | 260.48 | 227.00 |
| E1005022/60079 | 9:Yes | | 168 | 45.56 | 3.83 | 37.19 | 31.15 | 15.08 | 10.91 | 0.95 | 164.85 | 369.00 |
| | 2:Yes | Risperidone | 1 | 68.03 | 3.01 | 72.49 | 33.00 | 27.44 | 3.26 | 0.70 | 197.21 | 766.00 |
| | 6:Yes | | 84 | | U | U | U | U | U | | | U |
| E1005025/60097 | 9:Yes | | 168 | 88.82 | 5.08 | 90.48 | 56.68 | 23.67 | 10.27 | 1.26 | 115.70 | 941.00 |
| | 2:Yes | Risperidone | 1 | 48.83 | 3.75 | 9.16 | 25.82 | 42.11 | 41.56 | 0.83 | 141.34 | 976.00 |
| | 6:Yes | | 84 | 156.65 | 6.98 | 64.56 | 102.94 | 98.19 | 89.64 | 1.80 | 46.75 | 1228.00 |
| E1005028/60101 | 9:Yes | | 166 | 61.97 | 3.90 | 20.57 | 38.01 | 35.95 | 54.90 | 0.87 | 143.68 | U |
| | 2:Yes | Risperidone | 1 | 60.23 | 3.53 | 45.42 | 33.79 | 30.19 | 17.10 | 0.75 | 193.68 | 688.00 |
| | 6:Yes | | 88 | 56.89 | 4.90 | 14.76 | 48.19 | 34.58 | 28.89 | 1.05 | 146.42 | 521.00 |
| E1005029/70046 | 9:Yes | | 168 | 65.24 | 5.04 | 32.92 | 43.43 | 36.33 | 30.55 | 1.12 | 126.05 | 737.00 |
| | 2:Yes | Risperidone | 1 | 118.49 | 4.49 | 69.56 | 77.64 | 73.80 | 43.30 | 1.74 | 55.18 | 951.00 |
| | 6:Yes | | 84 | 122.17 | 6.47 | 34.48 | 110.16 | 70.75 | U | 1.70 | 59.88 | 743.00 |
| E1005031/80034 | 9:Yes | | 168 | 56.67 | 4.96 | 20.03 | 38.99 | 44.39 | 14.88 | 1.39 | 106.73 | 826.00 |
| | 2:Yes | Risperidone | 1 | 116.08 | 8.40 | 37.02 | 71.99 | 81.77 | 77.99 | 1.75 | 69.97 | 838.00 |
| | 6:Yes | | 85 | 106.02 | 7.10 | 49.07 | 59.21 | 65.00 | 70.47 | 1.58 | 76.97 | 743.00 |
| E1005032/70049 | 9:Yes | | 169 | 119.21 | 13.39 | 56.87 | 62.01 | 71.51 | 82.18 | 3.33 | 43.80 | 1062.00 |
| | 2:Yes | Risperidone | 1 | 76.68 | 6.03 | 57.06 | 61.13 | 26.45 | 10.52 | 1.55 | 98.97 | U |

106

CONFIDENTIAL
AZSER12445188

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005033/70056 | 6:Yes | | 85 | 62.62 | 4.72 | 50.51 | 47.51 | 19.50 | 12.16 | 1.17 | 123.31 | 661.00 |
| | 9:Yes | | 171 | 89.08 | 6.51 | 46.70 | 87.37 | 36.95 | 7.78 | 1.71 | 92.55 | 968.00 |
| | 2:Yes | Risperidone | 1 | 78.49 | 3.49 | 47.61 | 56.22 | 38.83 | 26.89 | 0.93 | 104.84 | 471.00 |
| | 6:Yes | | 84 | 80.62 | U | 85.87 | 41.10 | 28.80 | 15.77 | | | 536.00 |
| | 9:Yes | | 168 | 51.31 | 3.78 | 37.07 | 31.69 | U | 16.12 | 0.89 | 146.09 | 523.00 |
| E1005039/40013 | 2:Yes | Risperidone | 1 | 33.51 | 6.35 | 12.84 | 19.44 | 25.83 | 11.91 | 1.50 | 146.58 | 420.00 |
| | 6:Yes | | 83 | 52.57 | 3.65 | 32.99 | 43.67 | 23.91 | 5.19 | 0.83 | 159.87 | 342.00 |
| | 9:Yes | | 168 | 47.62 | 4.99 | 27.77 | 37.08 | 21.16 | 13.48 | 1.13 | 147.87 | 463.00 |
| E1006006/60085 | 2:Yes | Risperidone | 1 | 102.96 | 8.25 | 73.84 | 109.22 | 13.73 | 7.80 | 2.13 | 75.33 | 795.00 |
| | 6:Yes | | 80 | 45.08 | 6.53 | 44.11 | 29.88 | 11.34 | 3.12 | 1.51 | 156.32 | 904.00 |
| | 9:Yes | | 142 | | U | | U | U | U | | | U |
| E1006012/60174 | 2:Yes | Risperidone | 1 | 37.09 | 4.16 | 37.38 | 19.93 | 7.81 | 13.97 | 0.94 | 197.68 | 483.00 |
| | 6:Yes | | 84 | 52.12 | 2.12 | 37.72 | 46.40 | 12.50 | 14.23 | 0.48 | 234.87 | 511.00 |
| | 9:Yes | | 168 | 89.28 | 3.84 | 46.40 | 76.04 | 41.30 | 25.81 | 0.89 | 114.94 | 550.00 |
| E1006020/60195 | 2:Yes | Risperidone | 1 | 33.95 | 1.73 | 21.28 | 36.34 | 8.09 | 2.63 | 0.36 | 343.52 | 306.00 |
| | 6:Yes | | 84 | 73.59 | 5.08 | 67.44 | 53.26 | 20.81 | 6.27 | 1.04 | 145.79 | 697.00 |
| | 9:Yes | | 166 | 66.28 | 2.53 | 28.73 | 44.18 | 34.04 | 48.69 | 0.49 | 154.67 | 620.00 |
| E1006022/80056 | 2:Yes | Risperidone | 1 | | 9.21 | 65.04 | 96.35 | U | U | 2.01 | | 1017.00 |
| | 6:Yes | | 84 | 49.06 | 9.20 | 35.37 | 28.53 | 16.43 | 26.38 | 1.96 | 118.21 | 886.00 |
| | 9:Yes | | 163 | 56.99 | 4.04 | 36.18 | 36.18 | 38.33 | 34.66 | 0.84 | 136.43 | 547.00 |
| E1008003/70037 | 2:Yes | Risperidone | 1 | 100.33 | 67.58 | U | 50.51 | 45.69 | 23.24 | 26.43 | 23.85 | 1078.00 |
| | 6:Yes | | 87 | 134.16 | 17.02 | 72.36 | 86.98 | 70.43 | 60.08 | 3.86 | 45.15 | 1463.00 |
| E1008006/80025 | 2:Yes | Risperidone | 1 | 150.47 | 11.68 | U | 103.97 | 83.75 | 99.12 | 2.28 | 51.92 | 1124.00 |

107

CONFIDENTIAL
AZSER12445189

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E100809/50008 | 6:Yes | | 85 | 188.26 | 18.49 | 77.97 | 133.75 | 117.26 | 76.57 | 4.27 | 39.28 | 1216.00 |
| | 9:Yes | | 169 | 137.26 | 13.35 | 59.11 | 92.30 | 98.14 | 36.59 | 2.79 | 56.22 | 997.00 |
| | 2:Yes | Risperidone | 1 | 60.65 | 7.15 | 54.94 | 19.42 | 36.80 | 13.14 | 1.40 | 144.12 | 544.00 |
| | 6:Yes | | 81 | 30.93 | 4.46 | 20.85 | 16.28 | 19.39 | 6.23 | 0.91 | 241.56 | 734.00 |
| | 9:Yes | | 169 | 29.93 | 3.42 | 23.61 | 14.48 | 17.35 | 5.42 | 0.70 | 303.02 | 558.00 |
| E100814/30012 | 2:Yes | Risperidone | 1 | 170.29 | 17.34 | 126.63 | 116.90 | 58.71 | 59.35 | 4.47 | 37.67 | 2196.00 |
| | 6:Yes | | 84 | 253.29 | 15.18 | 159.64 | 175.68 | 74.04 | U | 4.32 | 28.99 | 1491.00 |
| | 9:Yes | | 168 | 259.48 | 18.90 | 108.88 | 238.39 | 118.54 | 87.40 | 5.21 | 25.25 | 1841.00 |
| E100818/60121 | 2:Yes | Risperidone | 1 | 169.83 | 8.05 | 166.40 | 91.31 | 67.45 | 20.93 | 1.97 | 69.05 | 658.00 |
| | 6:Yes | | 85 | 80.32 | 9.01 | 42.25 | 14.22 | 73.12 | 53.08 | 2.08 | 105.80 | 679.00 |
| | 9:Yes | | 171 | 58.57 | 10.02 | 26.23 | 55.09 | 18.99 | 23.64 | 2.54 | 98.07 | 716.00 |
| E100900/70036 | 2:Yes | Risperidone | -1 | 62.00 | 5.81 | 26.70 | 46.01 | 35.36 | 26.04 | 1.14 | 151.62 | 672.00 |
| | 6:Yes | | 93 | 133.69 | 9.68 | 16.40 | 116.49 | U | 66.21 | 1.98 | 70.29 | 1142.00 |
| | 9:Yes | | 184 | 92.06 | 7.46 | 42.71 | 53.52 | U | 56.35 | 1.69 | 86.54 | 710.00 |
| E102002/70088 | 2:Yes | Risperidone | 1 | 53.65 | 7.78 | 39.08 | 16.50 | 30.14 | 35.36 | 1.97 | 89.66 | 1334.00 |
| | 6:Yes | | 85 | 39.13 | 2.89 | 39.03 | 26.05 | 8.58 | 6.32 | 0.59 | 241.51 | U |
| | 9:Yes | | 162 | 37.30 | 5.89 | 45.30 | 17.15 | 4.26 | 9.87 | 1.41 | 169.74 | 1160.00 |
| E102003/60176 | 2:Yes | Risperidone | 1 | | 4.08 | 48.96 | U | U | 2.54 | 0.83 | | 717.00 |
| | 6:Yes | | 80 | 44.98 | 2.68 | 42.92 | 15.41 | U | 22.59 | 0.58 | 228.65 | 515.00 |
| | 9:Yes | | 162 | | 3.48 | U | 25.18 | 20.41 | U | | | 495.00 |
| E103001/70066 | 2:Yes | Risperidone | 1 | | U | U | U | U | U | | | U |
| | 6:Yes | | 86 | 107.06 | U | 72.12 | 50.15 | 45.51 | 57.73 | | | U |
| E104008/70028 | 2:Yes | Risperidone | 1 | 85.50 | 12.16 | 52.38 | 50.92 | 45.79 | 31.71 | 2.54 | 81.17 | 1106.00 |

108

CONFIDENTIAL
AZSER12445190

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 2   Individual insulin measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104012/60149 | 6/Yes | | 85 | 79.07 | 10.49 | 53.21 | 45.26 | 40.94 | 27.29 | 2.28 | 88.95 | 860.00 |
| | 9/Yes | | 162 | 118.97 | 7.02 | 39.51 | 73.98 | 76.59 | 77.80 | 1.59 | 65.40 | 810.00 |
| | 2/Yes | Risperidone | -1 | 119.90 | 8.05 | 22.62 | 53.39 | 96.02 | 114.22 | 1.79 | 59.37 | 929.00 |
| | 6/Yes | | 84 | 87.48 | 8.26 | 27.02 | 51.00 | 63.32 | 56.41 | 2.09 | 64.51 | 1016.00 |
| | 9/Yes | | 165 | 90.52 | 7.07 | 28.81 | 54.91 | 60.77 | 63.04 | 1.54 | 73.59 | 1197.00 |
| E1104013/60185 | 2/Yes | Risperidone | 1 | 40.31 | 5.20 | 41.62 | 10.45 | 20.46 | 14.22 | 1.22 | 160.43 | 866.00 |
| | 6/Yes | | 82 | 36.07 | 6.94 | 26.55 | 24.29 | 14.13 | 7.98 | 1.60 | 144.27 | 580.00 |
| | 9/Yes | | 162 | 37.62 | 6.31 | 33.94 | 21.68 | 12.13 | 9.39 | 1.43 | 148.82 | 552.00 |
| E1105001/60214 | 2/No | Risperidone | -5 | 81.91 | 6.12 | 39.94 | 73.54 | U | 11.35 | 1.69 | 91.90 | 591.00 |
| | 2/Yes | | 86 | 127.91 | 5.12 | 100.45 | 47.45 | 64.10 | 77.45 | 1.34 | 80.41 | 675.00 |
| | 6/Yes | | 86 | 104.61 | 5.98 | 37.30 | 76.79 | 65.39 | U | 1.22 | 95.06 | 572.00 |
| | 9/Yes | | 163 | 169.93 | 8.09 | 109.58 | 59.52 | 135.75 | U | 2.23 | 47.56 | 901.00 |
| E1108001/30001 | 2/Yes | Risperidone | 1 | 90.74 | 9.93 | 55.51 | 66.66 | 41.54 | 26.51 | 2.16 | 85.23 | 978.00 |
| | 6/Yes | | 85 | 179.78 | 9.28 | 74.35 | 72.41 | 136.95 | 130.60 | 2.02 | 43.01 | 902.00 |
| | 9/Yes | | 169 | 229.98 | 10.92 | 98.74 | 131.42 | 156.42 | 126.41 | 2.33 | 39.31 | 1222.00 |
| E1108002/60002 | 2/Yes | Risperidone | 1 | 28.47 | 4.82 | 23.39 | 12.83 | 11.48 | 13.71 | 1.07 | 220.18 | 373.00 |
| | 6/Yes | | 85 | 67.83 | 4.13 | 32.09 | 50.13 | U | 25.82 | 0.90 | 143.37 | 412.00 |
| | 9/Yes | | 169 | 44.91 | 7.41 | 29.35 | 19.11 | 24.55 | 25.27 | 1.75 | 120.18 | 413.00 |
| E1108007/70002 | 2/Yes | Risperidone | 1 | 38.43 | 2.84 | 36.50 | 20.13 | 17.22 | 3.19 | 0.71 | 212.20 | 520.00 |
| | 6/Yes | | 85 | 62.12 | 4.02 | 40.02 | 34.34 | 33.62 | U | 1.02 | 124.28 | 605.00 |
| | 9/Yes | | 169 | 56.53 | 4.13 | 35.17 | 51.32 | 20.95 | 7.12 | 1.06 | 139.64 | U |
| E1108009/80001 | 2/Yes | Risperidone | 1 | 205.13 | 8.91 | 158.99 | 102.50 | 107.50 | 73.62 | 2.30 | 44.27 | 1255.00 |
| | 6/Yes | | 85 | 159.73 | 10.22 | 87.06 | 117.95 | 71.39 | 72.69 | 2.54 | 49.04 | 1034.00 |

109

CONFIDENTIAL
AZSER12445191

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 2   Individual insulin measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1109004/80054 | 9/Yes | Risperidone | 169 | 158.62 | 6.59 | 91.93 | 127.20 | 72.03 | 46.41 | 1.55 | 65.43 | 896.00 |
|  | 2/Yes |  | 1 | 56.95 | 7.55 | 26.67 | 32.61 | 37.81 | 25.05 | 2.05 | 77.30 | 838.00 |
|  | 6/Yes |  | 85 | 61.35 | 7.93 | 22.82 | 33.61 | 38.40 | 43.97 | 2.15 | 68.36 | 1028.00 |
| E1109007/30027 | 9/Yes | Risperidone | 169 | 59.62 | 10.32 | 18.96 | 32.12 | 39.17 | 43.76 | 3.30 | 56.69 | 1038.00 |
|  | 2/Yes |  | 1 | 91.46 | 7.13 | 48.76 | 61.11 | 59.02 | 21.91 | 2.09 | 68.30 | 1161.00 |
|  | 6/Yes |  | 85 | 81.34 | 7.21 | U | 67.91 | 38.72 | 30.73 | 1.99 | 72.29 | 1070.00 |
| E1110002/30031 | 9/Yes | Risperidone | 162 | 92.43 | 5.61 | 48.71 | 52.86 | 51.43 | 54.44 | 1.55 | 71.07 | 922.00 |
|  | -2 |  | 81.73 | 13.90 | 23.07 | 74.61 | 32.44 | U | 3.15 | 74.09 | 1239.00 |
|  | 6/Yes |  | 85 | 80.62 | 16.43 | 41.43 | 57.90 | 47.55 | 15.32 | 4.60 | 51.89 | 1979.00 |
| E1201002/60107 | 9/Yes | Risperidone | 162 | 153.36 | 19.59 | 58.93 | U | 101.25 | 108.69 | 5.05 | 31.98 | 1476.00 |
|  | 2/Yes |  | 1 |  | U | U | U | U | U |  |  | U |
| E1203001/60112 | /No | Risperidone | X |  | U | U | U | U | U |  |  | U |
|  |  |  | 119 |  |  |  |  |  |  |  |  | U |
|  | 2/Yes |  | 1 | 35.09 | 3.02 | 16.09 | 26.64 | 22.91 | 6.05 | 0.63 | 241.77 | 447.00 |
|  | 6/Yes |  | 91 | 36.71 | 3.10 | 12.62 | 21.15 | 24.32 | 26.31 | 0.69 | 159.13 | 336.00 |
| E1204002/70040 | 2/Yes | Risperidone | 1 |  | U | U | U | U | U |  |  | U |
| E1204003/30013 | 2/Yes | Risperidone | 1 |  | U | U | U | U | U |  |  | U |
| E1205004/60137 | 2/Yes | Risperidone | 84 | 49.70 | 3.95 | 40.49 | 25.51 | 26.35 | 10.16 | 0.77 | 202.04 | 596.00 |
|  | 6/Yes |  | 84 | 54.53 | 6.02 | U | 23.11 | 53.85 | 29.03 | 1.15 | 142.96 | 662.00 |
|  | 9/Yes |  | 170 | 46.76 | 4.91 | 38.21 | 24.43 | 23.11 | 10.64 | 0.96 | 211.97 | 723.00 |
| E1206004/60096 | 2/Yes | Risperidone | 1 |  | U | U | U | U | U |  |  | U |
|  | 6/Yes |  | 77 | 95.66 | 3.79 | 50.02 | 73.81 | 39.39 | 50.80 | 0.93 | 107.91 | 375.00 |
| E1206006/60158 | 2/Yes | Risperidone | 1 | 43.45 | 4.30 | 24.91 | 43.13 | 11.33 | 2.00 | 0.90 | 238.53 | 593.00 |

110

CONFIDENTIAL
AZSER12445192

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1303001/20003 | 6/Yes | Risperidone | 77 | 47.61 | 2.94 | 34.15 | 24.16 | 23.28 | U | 0.68 | 181.20 | 482.00 |
| | 2/Yes | Risperidone | 1 | 58.48 | 3.35 | 50.06 | 44.73 | 12.22 | 16.56 | 0.82 | 164.72 | 435.00 |
| | 6/Yes | | 92 | 80.61 | 9.03 | 67.96 | 44.39 | 22.24 | 44.24 | 2.41 | 70.96 | 771.00 |
| | 9/Yes | | 169 | 57.06 | 4.43 | 35.82 | 44.01 | 21.92 | 17.80 | 1.16 | 132.42 | 564.00 |
| E1401006/80041 | 2/Yes | Risperidone | 1 | U | U | U | U | U | U | | | U |
| | 6/Yes | | 83 | 66.44 | 6.29 | 55.06 | 26.11 | 30.66 | 40.21 | 1.43 | 104.22 | 836.00 |
| | 9/Yes | | 166 | 197.89 | 15.03 | 106.69 | 141.42 | 111.89 | 56.65 | 3.47 | 36.59 | 1480.00 |
| E1401007/80043 | 2/Yes | Risperidone | -2 | 309.91 | U | 76.19 | 188.13 | 182.52 | 172.06 | | | 1899.00 |
| | /No | | 8 | 181.05 | 16.95 | 64.53 | 157.69 | 112.15 | U | 4.60 | 27.99 | 2196.00 |
| E1401008/80042 | 2/Yes | Risperidone | 1 | 149.90 | 9.49 | 68.89 | 101.59 | 105.34 | 46.63 | 2.11 | 55.95 | 906.00 |
| | 6/Yes | | 84 | 159.77 | 6.88 | 65.84 | 113.21 | 92.67 | 82.64 | 1.62 | 57.54 | U |
| | 9/Yes | | 163 | 89.73 | 6.40 | 42.46 | 53.88 | 49.16 | 70.52 | 1.34 | 90.90 | 750.00 |
| E1402005/20008 | 2/Yes | Risperidone | 1 | 21.46 | 1.49 | 2.68 | 5.78 | 15.32 | 32.65 | 0.32 | 324.41 | 214.00 |
| | 6/Yes | | 85 | 33.71 | 3.00 | 17.91 | 29.70 | 15.39 | 6.41 | 0.65 | 237.93 | 299.00 |
| | 9/Yes | | 168 | 32.68 | 3.28 | 17.11 | 24.36 | 18.10 | 8.56 | 0.70 | 241.86 | 344.00 |
| E1402006/60071 | 2/Yes | Risperidone | 1 | 46.21 | 3.72 | 26.42 | 36.54 | 24.98 | 6.47 | 0.83 | 213.44 | 652.00 |
| | 6/Yes | | 98 | 69.70 | 3.39 | 32.73 | 61.91 | U | 12.54 | 0.83 | 147.50 | 624.00 |
| E1402010/60141 | 2/Yes | Risperidone | 1 | 45.25 | 3.46 | 19.93 | 25.04 | 29.03 | 27.44 | 0.85 | 150.69 | 545.00 |
| | 6/Yes | | 84 | 27.91 | 2.48 | 4.29 | 18.29 | 19.44 | 22.54 | 0.61 | 237.54 | 402.00 |
| | /No | | 132 | 30.57 | 3.42 | 8.53 | 20.51 | 17.65 | 23.16 | 0.79 | 197.26 | 522.00 |
| E1402011/60167 | 2/Yes | Risperidone | 1 | 250.23 | 5.39 | 46.69 | 365.91 | 78.89 | 14.39 | 1.20 | 72.38 | 985.00 |
| | 6/Yes | | 85 | 214.16 | 6.06 | 75.59 | 289.97 | 51.51 | 18.00 | 1.40 | 67.65 | 1132.00 |
| | 9/Yes | | 169 | 331.79 | 5.64 | 119.64 | 397.01 | 137.01 | 17.37 | 1.23 | 57.06 | 1113.00 |

111

CONFIDENTIAL
AZSER12445193

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1403002/60016 | 2/Yes | Risperidone | 1 | 29.27 | 2.77 | 32.94 | 18.93 | 5.07 | 2.48 | 0.57 | 324.25 | 399.00 |
|  | 6/Yes | Risperidone | 65 | 32.80 | 9.92 | 30.82 | 23.20 | 6.36 | 2.88 | 1.81 | 185.36 | 1136.00 |
| E1403003/40004 | 2/Yes | Risperidone | 1 | 93.57 | 7.19 | 50.28 | 58.66 | 54.88 | 39.44 | 1.44 | 91.59 | 696.00 |
|  | /No |  | 52 | 96.03 | 6.77 | 39.67 | 58.39 | 61.71 | 53.78 | 1.50 | 67.91 | 780.00 |
| E1403012/80018 | 2/Yes | Risperidone | 1 | 53.34 | 5.81 | 27.28 | 44.38 | 21.78 | 20.20 | 1.27 | 137.92 | 920.00 |
|  | /No |  | 22 | 80.57 | 5.53 | 42.15 | 77.82 | 25.76 | 25.12 | 1.35 | 98.87 | 1036.00 |
| E1404002/60045 | 2/Yes | Risperidone | 1 | 78.80 | 4.26 | 38.87 | 46.12 | 49.27 | 40.00 | 1.21 | 85.94 | 543.00 |
|  | 6/Yes | Risperidone | 84 | 62.75 | 3.11 | 18.85 | 39.96 | 44.18 | 38.29 | 0.82 | 129.16 | 593.00 |
|  | 9/Yes | Risperidone | 174 | 88.95 | 5.66 | 37.86 | 58.50 | 61.11 | 33.72 | 1.58 | 79.64 | 688.00 |
| E1404008/20012 | 2/Yes | Risperidone | 1 | 63.38 | 4.44 | 31.91 | 47.84 | 31.67 | 25.30 | 1.11 | 116.30 | 497.00 |
|  | 6/Yes | Risperidone | 77 | 57.49 | 4.99 | 23.98 | 41.33 | 38.57 | 16.99 | 1.31 | 113.02 | 782.00 |
|  | 9/Yes | Risperidone | 169 | 44.80 | 4.01 | 22.52 | 28.90 | 21.51 | 27.41 | 1.02 | 141.38 | 706.00 |
| E1404009/20015 | 2/Yes | Risperidone | 1 | 91.70 | 9.18 | 20.56 | 43.50 | 69.58 | 81.41 | 2.28 | 63.76 | 874.00 |
|  | 6/Yes | Risperidone | 85 | 82.98 | 5.72 | 20.56 | 40.26 | 72.07 | 54.94 | 1.50 | 81.82 | 692.00 |
| E1404013/50009 | 2/Yes | Risperidone | 1 | 32.15 | 1.83 | 17.92 | 21.20 | 21.27 | 6.50 | 0.42 | 303.44 | 276.00 |
|  | 6/Yes | Risperidone | 84 | 52.75 | 3.36 | 30.31 | 45.00 | 25.39 | 8.14 | 0.75 | 177.73 | 384.00 |
|  | 9/Yes | Risperidone | 165 | 49.27 | 3.35 | 12.89 | 42.76 | 29.08 | 20.40 | 0.89 | 156.79 | 334.00 |
| E1404015/70091 | 2/Yes | Risperidone | 1 | 49.24 | 4.00 | 21.40 | 35.40 | 33.34 | 12.75 | 0.91 | 153.86 | 636.00 |
|  | 6/Yes | Risperidone | 86 | 86.76 | U | 22.80 | 38.80 | 54.36 | 47.92 |  |  | 1032.00 |
|  | 9/Yes | Risperidone | 171 | 73.74 | 5.39 | 19.63 | 48.51 | 63.66 | 24.54 | 1.25 | 109.96 | 975.00 |
| E1405003/70008 | 2/Yes | Risperidone | 1 | 74.14 | U | 52.07 | 41.05 | 35.81 | 16.62 |  |  | 567.00 |
| E1405004/60010 | 2/Yes | Risperidone | 1 | 51.36 | 2.29 | 19.31 | 43.31 | 28.63 | 20.64 | 0.45 | 241.17 | 299.00 |
|  | 6/Yes | Risperidone | 85 | 63.66 | 3.53 | 20.56 | 42.96 | 44.33 | 35.39 | 0.80 | 129.50 | 428.00 |

112

CONFIDENTIAL
AZSER12445194

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (μIU/mLxh) | Insulin 0 min (μIU/mL) | Insulin 30 min (μIU/mL) | Insulin 60 min (μIU/mL) | Insulin 90 min (μIU/mL) | Insulin 120 min (μIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405007/60020 | 9/Yes | Risperidone | 172 | 94.81 | 3.30 | 37.93 | 69.39 | 63.46 | 31.59 | 0.78 | 107.25 | 496.00 |
| | 2/Yes | | 1 | 80.84 | 6.26 | 33.78 | 22.47 | 48.35 | 85.17 | 1.31 | 84.33 | 521.00 |
| | 6/Yes | | 87 | 136.44 | 10.93 | 76.04 | 116.66 | 48.56 | 49.48 | 2.53 | 55.44 | 783.00 |
| E1405009/70019 | 9/Yes | Risperidone | 176 | 97.04 | 10.25 | 44.08 | 57.54 | 57.01 | 50.24 | 2.73 | 59.57 | 911.00 |
| | 2/Yes | | 1 | 118.42 | 6.36 | 52.01 | 92.27 | 66.07 | 46.61 | 1.33 | 81.45 | 524.00 |
| | 6/Yes | | 85 | 193.46 | 11.43 | 73.73 | 166.77 | 117.45 | 46.31 | 2.69 | 47.63 | 769.00 |
| E1405011/70021 | 9/Yes | Risperidone | 171 | 106.66 | 12.11 | 72.44 | 91.83 | 40.47 | 9.56 | 3.12 | 64.06 | 907.00 |
| | 2/Yes | | 1 | 152.60 | 7.17 | 77.57 | 98.05 | 89.71 | 72.55 | 1.78 | 57.08 | 801.00 |
| E1406001/60187 | 2/Yes | Risperidone | 1 | 39.05 | 2.22 | 28.58 | 18.84 | 21.62 | 15.85 | 0.51 | 264.15 | 302.00 |
| | 6/Yes | | 86 | 52.87 | 7.59 | 35.73 | 33.19 | 20.49 | 24.65 | 1.75 | 114.10 | U |
| | 9/Yes | | 169 | 53.51 | 9.00 | 17.30 | 41.34 | 36.37 | 14.87 | 2.08 | 112.24 | 710.00 |
| E1406002/50023 | 2/Yes | Risperidone | 1 | 135.05 | 5.88 | 73.11 | 85.89 | 73.97 | 65.02 | 1.18 | 76.58 | 777.00 |
| | 6/Yes | | 85 | 119.87 | 12.34 | 43.21 | 84.33 | 69.86 | 64.95 | 2.41 | 57.14 | U |
| | 9/Yes | | 169 | 171.52 | 18.64 | 70.65 | 92.18 | 121.58 | 92.37 | 4.14 | 35.24 | 1354.00 |
| E1406003/70104 | 2/Yes | Risperidone | 1 | 85.55 | 4.05 | 41.58 | 71.50 | 43.22 | 25.30 | 1.28 | 83.54 | 636.00 |
| | 6/Yes | | 84 | 51.10 | 3.60 | 27.03 | 16.57 | 37.89 | 35.17 | 1.04 | 133.47 | 598.00 |
| | 9/Yes | | 168 | 67.54 | 7.90 | 19.96 | 51.49 | 46.76 | 24.51 | 2.25 | 75.69 | 784.00 |
| E1406006/70112 | 2/Yes | Risperidone | 1 | 46.19 | 6.19 | 3.86 | 27.29 | 45.06 | 23.74 | 1.49 | 139.53 | 485.00 |
| | 6/Yes | | 79 | 44.46 | 6.65 | 20.63 | 39.88 | 19.83 | 10.92 | 2.19 | 126.12 | 513.00 |
| | 9/Yes | | 169 | 24.95 | 3.54 | 3.20 | 14.86 | 21.65 | 15.28 | 0.88 | 238.05 | 425.00 |
| E1406007/60212 | 2/Yes | Risperidone | 1 | | U | 68.93 | 39.32 | U | 9.10 | | | 1533.00 |
| | 6/Yes | | 86 | 121.87 | 28.86 | 122.48 | 35.92 | 65.96 | 21.23 | 9.75 | 30.61 | 2880.00 |
| | 9/Yes | | 165 | 43.16 | 3.80 | 27.82 | 24.40 | 23.12 | 17.92 | 0.88 | 162.70 | 727.00 |

113

CONFIDENTIAL
AZSER12445195

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-2   Individual insulin measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Insulin AUC (µIU·mL·xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407001/60188 | 2:Yes | Risperidone | 1 | 49.80 | 5.43 | 36.55 | 41.74 | 17.06 | 5.23 | 1.01 | 189.13 | 648.00 |
| | 6:Yes | | 85 | 114.12 | 11.74 | 80.75 | 70.36 | 60.39 | 24.78 | 2.50 | 70.76 | U |
| | 9:Yes | | 168 | 71.66 | 7.14 | 30.93 | 24.21 | 60.73 | 44.43 | 1.49 | 104.76 | 640.00 |
| E1407007/60203 | 2:Yes | Risperidone | 1 | 54.24 | 7.29 | 36.25 | 31.29 | U | 21.65 | 1.65 | 141.01 | 567.00 |
| | 6:Yes | | 84 | 44.15 | 3.24 | 43.46 | 24.72 | 11.51 | 15.08 | 0.69 | 204.73 | 371.00 |
| | 9:Yes | | 174 | 38.08 | 5.94 | 12.87 | 16.53 | 29.17 | 25.96 | 1.35 | 144.80 | 552.00 |
| E1501001/70003 | 2:Yes | Risperidone | 1 | 56.61 | 4.88 | 25.47 | 33.50 | 35.74 | 32.13 | 1.02 | 139.65 | 501.00 |
| | 6:Yes | | 85 | 57.72 | 4.66 | 30.44 | 29.10 | 38.27 | 30.59 | 0.97 | 144.36 | 476.00 |
| | 9:Yes | | 169 | 42.15 | 4.35 | 23.81 | 24.25 | 22.34 | 23.44 | 1.04 | 176.12 | 501.00 |
| E1501003/30006 | 2:Yes | Risperidone | 1 | 156.02 | 12.11 | 113.01 | 127.59 | 45.96 | 38.84 | 2.85 | 51.76 | 1077.00 |
| | 6:Yes | | 84 | 247.00 | 8.00 | 103.84 | 178.06 | 161.83 | 92.53 | 1.60 | 49.37 | 900.00 |
| | 9:Yes | | 168 | 296.91 | 10.46 | 96.19 | 187.21 | 178.39 | 253.60 | 2.23 | 34.47 | 967.00 |
| E1501005/40002 | 2:Yes | Risperidone | 1 | 104.57 | 12.24 | 64.98 | 90.60 | 29.51 | 27.13 | 2.56 | 78.62 | 1449.00 |
| | 6:Yes | | 85 | 120.39 | 15.39 | 83.64 | 97.98 | 43.32 | 16.29 | 3.90 | 52.43 | 1513.00 |
| | 9:Yes | | 166 | 136.00 | 17.03 | 169.92 | 41.01 | 44.03 | 17.06 | 3.86 | 53.91 | 1715.00 |
| E1501009/60011 | 2:Yes | Risperidone | 1 | 46.20 | 4.71 | 37.09 | 33.36 | 12.99 | 10.04 | 1.11 | 184.69 | 522.00 |
| | 6:Yes | | 80 | 28.54 | 3.69 | 24.99 | 16.94 | 9.27 | 8.07 | 0.75 | 279.90 | 462.00 |
| | 9:Yes | | 164 | 29.92 | 1.73 | 20.88 | 19.78 | 11.55 | 13.54 | 0.35 | 394.35 | 253.00 |
| E1501010/70011 | 2:Yes | Risperidone | 1 | 72.20 | 4.62 | 43.52 | 59.12 | 34.48 | 9.94 | 0.97 | 143.30 | 659.00 |
| | 6:Yes | | 85 | 95.47 | 5.73 | 93.71 | 32.29 | 47.71 | 28.72 | 1.25 | 111.36 | 772.00 |
| | 9:Yes | | 169 | 85.44 | 6.72 | 53.22 | 67.20 | 33.11 | 27.99 | 1.52 | 102.25 | 869.00 |
| E1501011/70014 | 2:Yes | Risperidone | 1 | 56.07 | 6.36 | 36.16 | 27.54 | 30.70 | 29.11 | 1.33 | 123.53 | 981.00 |
| | 6:Yes | | 84 | 62.01 | 9.82 | 31.45 | 45.59 | 32.48 | 19.19 | 2.18 | 104.46 | 1349.00 |

114

CONFIDENTIAL
AZSER12445196

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501012/80009 | 9:Yes | | 168 | 45.56 | 8.29 | 45.77 | 23.00 | U | 6.70 | 1.84 | 124.12 | 1124.00 |
| | 2:Yes | Risperidone | 1 | 40.56 | 4.13 | 22.18 | 31.37 | 22.77 | 5.47 | 0.88 | 221.57 | 538.00 |
| | 6:Yes | | 84 | 43.15 | 4.38 | 29.41 | 28.83 | 19.86 | 12.00 | 0.99 | 174.86 | 502.00 |
| | 9:Yes | | 168 | U | U | U | U | U | U | | | U |
| E1501014/60030 | 2:Yes | Risperidone | 1 | 54.03 | 4.77 | 36.61 | 40.86 | 24.25 | 7.91 | 1.02 | 162.30 | 553.00 |
| E1501016/60062 | 2:Yes | Risperidone | 1 | 74.32 | 2.25 | 44.33 | 56.80 | 34.66 | 23.44 | 0.41 | 213.93 | 394.00 |
| | 6:Yes | | 85 | 50.34 | 4.69 | 26.13 | 36.09 | 23.67 | 24.87 | 1.06 | 150.96 | 633.00 |
| | 9:Yes | | 169 | 79.18 | 4.94 | 39.27 | 60.37 | 47.54 | 17.40 | 1.08 | 135.42 | 622.00 |
| E1501017/60063 | 2:Yes | Risperidone | 1 | 79.02 | 4.29 | 42.65 | 57.05 | 41.14 | 30.12 | 0.92 | 129.26 | 513.00 |
| | 6:Yes | | 85 | 51.86 | 4.66 | 28.87 | 36.88 | 23.21 | 24.84 | 1.04 | 152.64 | 619.00 |
| | 9:Yes | | 169 | 41.47 | 5.91 | 31.48 | 18.73 | 21.29 | 16.98 | 1.29 | 168.47 | 646.00 |
| E1501022/70057 | 2:Yes | Risperidone | 1 | 87.18 | 10.28 | 51.84 | 18.08 | 70.24 | 58.13 | 2.19 | 83.07 | 849.00 |
| | 6:Yes | | 85 | 168.96 | 8.27 | 109.98 | 149.49 | 49.99 | 48.63 | 1.58 | 74.07 | 745.00 |
| | 9:Yes | | 171 | 167.57 | 4.49 | 72.86 | 126.03 | 119.49 | 29.01 | 0.96 | 89.80 | 853.00 |
| E1501026/70071 | 2:Yes | Risperidone | 1 | 116.28 | 19.17 | 109.63 | 55.36 | 44.89 | 26.18 | 4.69 | 54.06 | 1548.00 |
| | 6:Yes | | 84 | 113.00 | 12.77 | 108.03 | 48.18 | 39.17 | 48.46 | 3.35 | 59.38 | 1335.00 |
| | 9:Yes | | 168 | 101.75 | 10.09 | 91.97 | 37.06 | 44.05 | 50.73 | 2.42 | 74.72 | 1002.00 |
| E1502001/60043 | 2:Yes | Risperidone | | U | U | U | U | U | U | | | U |
| | 6:Yes | | 84 | 30.07 | 2.67 | 23.54 | 18.47 | 13.28 | 7.01 | 0.55 | 346.66 | 266.00 |
| | 9:Yes | | 162 | 103.63 | 5.01 | 30.54 | 61.20 | 76.34 | 73.36 | 1.38 | 64.55 | 697.00 |
| E1502003/50005 | 2:Yes | Risperidone | 1 | 71.63 | U | 31.15 | 15.84 | 42.77 | 57.06 | | | 413.00 |
| | 6:Yes | | 86 | 115.70 | 8.83 | 55.14 | 117.23 | 36.20 | 36.82 | 2.16 | 69.00 | 789.00 |
| | 9:Yes | | 163 | 73.58 | 9.20 | 34.89 | 52.31 | 41.04 | 28.65 | 2.25 | 87.71 | 545.00 |

115

CONFIDENTIAL
AZSER12445197

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 2    Individual insulin measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (μIU/mLxh) | Insulin 0 min (μIU/mL) | Insulin 30 min (μIU/mL) | Insulin 60 min (μIU/mL) | Insulin 90 min (μIU/mL) | Insulin 120 min (μIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502006/80036 | 2/Yes | Risperidone | 1 | 99.22 | 8.76 | 83.23 | 42.47 | 45.57 | 45.56 | 2.18 | 74.50 | U |
| | 6/Yes | | 86 | 102.30 | 8.70 | 81.01 | 89.26 | 27.15 | 5.65 | 2.24 | 79.51 | 1234.00 |
| | 9/Yes | | 162 | 110.42 | 8.18 | 64.23 | 95.99 | 53.51 | 6.03 | 2.29 | 66.86 | 1405.00 |
| E1503005/60060 | 2/Yes | Risperidone | 1 | 93.91 | 5.90 | 44.72 | 51.51 | 60.82 | 74.80 | 1.36 | 74.62 | 678.00 |
| | 6/Yes | | 86 | 61.41 | 4.91 | 21.91 | 30.90 | 48.94 | 37.22 | 1.22 | 97.66 | 642.00 |
| | 9/Yes | | 169 | 57.20 | 4.37 | 18.40 | 34.98 | 42.32 | 32.87 | 1.03 | 119.70 | 596.00 |
| E1503007/80027 | 2/Yes | Risperidone | 1 | 173.63 | 16.86 | 77.07 | 115.30 | 114.12 | 30.52 | 3.97 | 39.88 | 1199.00 |
| | /No | | 49 | 204.49 | 11.34 | 92.80 | 116.78 | 141.00 | 105.46 | 2.57 | 40.01 | 1139.00 |
| E1504001/60001 | 2/Yes | Risperidone | 1 | 49.30 | 4.22 | 55.01 | 10.26 | 23.53 | 16.26 | 0.86 | 191.47 | 700.00 |
| | 6/Yes | | 85 | 71.79 | 3.67 | 48.20 | 62.19 | 26.26 | 10.20 | 0.86 | 154.39 | 603.00 |
| | 9/Yes | | 177 | 36.40 | U | 34.03 | 17.36 | 15.58 | 9.29 | | 571.00 |
| E1504003/60031 | 2/Yes | Risperidone | 1 | 26.46 | 2.46 | 27.19 | 18.82 | 4.33 | 2.70 | 0.57 | 304.10 | 372.00 |
| | 6/Yes | | 84 | 49.68 | 4.72 | 30.74 | 51.41 | 13.03 | 3.63 | 1.24 | 137.40 | 674.00 |
| | 9/Yes | | 161 | 57.60 | 5.39 | 44.58 | 48.00 | 16.48 | 6.88 | 1.32 | 125.20 | 577.00 |
| E1504004/70016 | 2/Yes | Risperidone | 1 | 145.95 | 7.79 | 71.74 | 78.11 | 96.97 | 82.35 | 1.56 | 58.88 | 910.00 |
| | 6/Yes | | 86 | 152.06 | 10.75 | 52.28 | U | 109.89 | 110.98 | 2.39 | 46.50 | 1530.00 |
| | 9/Yes | | 169 | 132.24 | 9.61 | 49.58 | 85.59 | 89.87 | 69.28 | 2.26 | 50.11 | 938.00 |
| E1504008/60131 | 2/Yes | Risperidone | 1 | 154.71 | 5.61 | 81.19 | 120.11 | 75.70 | 59.23 | 1.40 | 73.42 | 996.00 |
| | 6/Yes | | 85 | 117.14 | 5.88 | 87.87 | 89.25 | U | 9.59 | 1.31 | 105.97 | 653.00 |
| | 9/Yes | | 169 | 128.44 | 8.22 | 17.55 | 61.55 | 139.60 | 68.14 | 2.16 | 62.44 | 1082.00 |
| E1504010/60172 | 2/Yes | Risperidone | 1 | 46.38 | 3.95 | 29.98 | 36.21 | 20.91 | 7.37 | 0.90 | 189.55 | 501.00 |
| | 6/Yes | | 87 | 79.90 | 5.65 | 22.88 | 66.08 | 56.14 | U | 1.46 | 86.54 | 593.00 |
| | 9/Yes | | 175 | 72.71 | 4.33 | 23.58 | 55.61 | 49.28 | 29.56 | 1.04 | 124.36 | 510.00 |

116

CONFIDENTIAL
AZSER12445198

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1504011/20031 | 2/Yes | Risperidone | 1 | 98.04 | 2.69 | U | 88.80 | 44.23 | 31.90 | 0.66 | 130.67 | 540.00 |
| | 6/Yes | | 91 | | 2.55 | U | 76.00 | U | 47.67 | 0.58 | | 484.00 |
| | 9/Yes | | 169 | 73.78 | 8.46 | 60.40 | 42.55 | 30.15 | 20.45 | 2.22 | 94.86 | 752.00 |
| E1504012/20032 | 2/Yes | Risperidone | 1 | 46.97 | 3.94 | 19.22 | 40.48 | 28.85 | 6.85 | 0.89 | 169.65 | 548.00 |
| | 6/Yes | | 89 | 74.68 | 3.33 | 17.21 | 35.92 | 57.71 | 73.71 | 0.86 | 100.78 | 580.00 |
| | 9/Yes | | 167 | 102.64 | 5.67 | 20.23 | 61.55 | 78.31 | 84.71 | 1.46 | 64.80 | 947.00 |
| E1505001/60052 | 2/Yes | Risperidone | 1 | 45.95 | 7.60 | U | 19.17 | 27.21 | 56.66 | 2.47 | 80.24 | U |
| E1505004/60168 | 2/Yes | Risperidone | 1 | 37.88 | 3.08 | 30.03 | 22.31 | 17.27 | 9.69 | 0.73 | 219.73 | 539.00 |
| | 6/Yes | | 85 | 50.65 | 2.52 | 28.44 | 31.29 | 30.43 | 19.51 | 0.59 | 171.59 | U |
| | 9/Yes | | 166 | 59.77 | 4.17 | 8.27 | 31.76 | 46.03 | 56.11 | 1.00 | 116.70 | 583.00 |
| E1505005/50031 | 2/Yes | Risperidone | 1 | 34.19 | 1.72 | 9.24 | 20.92 | 25.26 | 24.21 | 0.39 | 252.24 | 239.00 |
| | /No | | 30 | 52.05 | 3.37 | 5.66 | 34.56 | 37.87 | 45.88 | 0.78 | 153.40 | 486.00 |
| E1507008/60119 | 1 | Risperidone | | | 7.94 | U | 88.95 | U | 200.58 | 2.01 | | 833.00 |
| | 6/Yes | | 77 | 260.51 | 12.68 | 57.43 | 191.35 | 175.61 | 180.58 | 3.44 | 30.16 | 806.00 |
| | 9/Yes | | 162 | 128.62 | 7.57 | 28.95 | 79.83 | 90.88 | 107.60 | 2.02 | 46.95 | 821.00 |
| E1507013/60183 | 2/Yes | Risperidone | 1 | 42.41 | 2.91 | 31.06 | 25.26 | 21.73 | 10.61 | 0.67 | 203.49 | 521.00 |
| | 6/Yes | | 84 | 71.42 | 4.50 | 21.48 | 53.73 | 49.53 | 31.71 | 1.12 | 118.91 | 711.00 |
| | 9/Yes | | 162 | 94.02 | 7.15 | 48.40 | 72.85 | 47.28 | 31.88 | 1.91 | 77.61 | 805.00 |
| E1507016/60196 | 2/Yes | Risperidone | 1 | 68.08 | 4.51 | 25.41 | 53.87 | 46.24 | 16.77 | 1.14 | 122.18 | 480.00 |
| | 6/Yes | | 81 | 99.13 | 3.78 | 25.23 | 73.58 | 69.38 | 56.37 | 1.02 | 93.04 | 575.00 |
| | 9/Yes | | 161 | 40.28 | 3.37 | 18.06 | 35.40 | 17.14 | 16.53 | 0.94 | 181.69 | 404.00 |
| E1508002/70047 | 2/Yes | Risperidone | 1 | 121.84 | 6.28 | 19.78 | 88.40 | 97.76 | 62.72 | 1.51 | 72.40 | 791.00 |
| | 6/Yes | | 85 | 146.40 | 23.75 | 109.49 | U | 69.35 | 25.32 | 8.97 | 29.14 | 1953.00 |

117

CONFIDENTIAL
AZSER12445199

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (µIU/mL.xh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508004/70051 | 9/Yes | Risperidone | 168 | 152.05 | 5.93 | 53.91 | 110.91 | 94.32 | 83.97 | 1.55 | 57.23 | 880.00 |
| | 2/Yes | | 1 | 36.80 | 4.01 | 36.53 | 19.74 | 4.92 | 20.69 | 1.00 | 187.32 | 545.00 |
| | 6/Yes | | 84 | 43.23 | 1.60 | 14.51 | 25.07 | 36.03 | 20.10 | 0.33 | 230.89 | 247.00 |
| | 9/Yes | | 170 | 66.70 | 3.22 | 19.38 | 79.78 | 30.17 | 4.92 | 0.77 | 139.15 | 497.00 |
| E1508007/70096 | 2/Yes | Risperidone | 1 | 36.60 | 4.66 | 15.76 | 23.87 | 24.68 | 13.11 | 1.24 | 164.54 | 737.00 |
| | 6/Yes | | 57 | 36.48 | 2.33 | 27.21 | 20.30 | 21.01 | 6.56 | 0.58 | 244.15 | 367.00 |
| E1509003/60027 | 2/Yes | Risperidone | 1 | | U | U | U | U | U | | | 452.00 |
| | 6/Yes | | 79 | | 8.23 | U | U | U | 5.52 | 1.87 | | 727.00 |
| | 9/Yes | | 170 | 72.07 | 2.05 | 60.87 | 44.53 | 31.11 | 13.19 | 0.44 | 181.98 | 508.00 |
| E1509011/70069 | 2/Yes | Risperidone | 1 | 78.50 | 5.12 | 49.34 | 48.14 | 36.65 | 40.63 | 1.12 | 96.98 | 724.00 |
| E1509013/80051 | 2/Yes | Risperidone | 1 | | 12.74 | 40.29 | 101.06 | U | U | 3.28 | | 1340.00 |
| | 6/Yes | | 81 | | 8.71 | U | U | 62.38 | 24.65 | 2.13 | | 925.00 |
| | 9/Yes | | 172 | 79.43 | 8.36 | 34.58 | 58.47 | 48.64 | 25.97 | 2.23 | 71.23 | 1018.00 |
| E1511003/60138 | X/No | Risperidone | X | | U | U | U | U | U | | | |
| | 2/Yes | | 1 | | U | 15.05 | U | 25.82 | 11.88 | | | 303.00 |
| | 6/Yes | | 84 | 211.00 | U | 27.52 | 60.11 | 163.85 | 157.56 | | | 784.00 |
| | 6/No | | 92 | | 1.21 | | | | | 0.30 | | 332.00 |
| E1511006/70099 | 2/Yes | Risperidone | 1 | 93.85 | 4.00 | U | 73.94 | 50.80 | 43.99 | 0.75 | 121.66 | 551.00 |
| | 6/Yes | | 86 | 71.47 | 9.56 | 35.97 | 62.67 | 27.99 | 23.05 | 1.83 | 101.78 | 737.00 |
| | 9/Yes | | 175 | 176.37 | 10.77 | 157.16 | 103.43 | 74.29 | 24.93 | 2.39 | 52.20 | 1010.00 |
| E1512002/40011 | 2/Yes | Risperidone | 1 | | 4.87 | U | U | 28.28 | 23.28 | 1.15 | | 1093.00 |
| | 6/Yes | | 85 | 63.81 | 6.82 | 23.26 | 53.42 | 32.71 | 29.65 | 1.55 | 101.05 | 1058.00 |
| | 9/Yes | | 165 | 71.27 | 7.93 | 35.08 | 44.28 | U | 37.07 | 1.69 | 88.21 | 825.00 |

CONFIDENTIAL
AZSER12445200

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (μIU/mLxh) | Insulin 0 min (μIU/mL) | Insulin 30 min (μIU/mL) | Insulin 60 min (μIU/mL) | Insulin 90 min (μIU/mL) | Insulin 120 min (μIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1512004/20030 | 2:Yes | Risperidone | 1 | 180.74 | 5.37 | 102.94 | 118.31 | 97.46 | 80.16 | 1.15 | 63.25 | 750.00 |
|  | /No |  | 37 | 111.40 | 4.23 | 125.18 | 36.67 | 34.16 | 49.34 | 0.88 | 101.56 | 547.00 |
| E1601001/60021 | 2:Yes | Risperidone | 1 |  | U |  |  |  |  |  |  | U |
|  | 6:Yes |  | 93 | 44.29 | 2.26 | 24.85 | 33.67 | 20.27 | 18.28 | 0.45 | 272.04 | 305.00 |
|  | 9:Yes |  | 169 | 66.58 | 4.24 | 44.93 | 39.48 | 29.34 | 34.40 | 0.96 | 129.68 | 594.00 |
| E1601003/60058 | 2:Yes | Risperidone | -1 |  | U | U | U | U | U |  |  | U |
|  | 6:Yes |  | 86 | 72.58 | 8.68 | U | 46.64 | 37.95 | 59.33 |  |  | 783.00 |
|  | 9:Yes |  | 179 |  | U | U | U | U | U |  |  | U |
| E1601006/60088 | 2:Yes | Risperidone | 1 | 136.23 | 4.60 | 152.37 | 28.99 | 53.86 | 69.86 | 0.98 | 95.03 | U |
|  | 6:Yes |  | 71 |  | U | U | U | U | U |  |  | U |
|  | 9:Yes |  | 162 |  | U | U | U | U | U |  |  | U |
| E1602002/20006 | 2:Yes | Risperidone | 1 |  | U | U | U | U | U |  |  | U |
| E1602007/20023 | 2:Yes | Risperidone | -3 | 22.51 | 2.49 | 4.05 | 20.30 | 12.84 | 13.15 | 0.58 | 316.53 | U |
|  | 6:Yes |  | 85 | 37.96 | 3.09 | 4.56 | 30.44 | 27.48 | 23.80 | 1.03 | 125.75 | 1004.00 |
|  | 9:Yes |  | 166 | 29.31 | 2.64 | 5.18 | 11.00 | 28.88 | 24.47 | 0.82 | 179.45 | 810.00 |
| E1602008/60147 | 2:Yes | Risperidone | -1 | 177.30 | 13.34 | 123.72 | 203.06 | 10.52 | 21.25 | 3.02 | 50.92 | 1108.00 |
|  | 6:Yes |  | 86 | 68.41 | 3.88 | 43.26 | 43.14 | 37.51 | 21.95 | 0.76 | 161.29 | 390.00 |
|  | 9:Yes |  | 165 | 85.29 | 6.50 | 41.58 | 64.30 | 57.37 | 23.59 | 1.65 | 82.94 | 897.00 |
| E1602011/50016 | 2:Yes | Risperidone | -1 | 31.10 | 3.77 | 28.49 | 10.25 | 12.85 | 16.41 | 0.74 | 255.67 | U |
|  | 6:Yes |  | 84 | 32.50 | 3.09 | 18.38 | 28.08 | 9.51 | 14.96 | 0.69 | 240.70 | 333.00 |
|  | 9:Yes |  | 167 | 37.85 | 2.59 | 26.92 | 17.25 | 25.51 | 9.45 | 0.52 | 268.30 | 293.00 |
| E1603004/80045 | 2:Yes | Risperidone | 1 | 45.98 | 1.67 | 38.00 | 25.60 | 18.66 | 17.73 | 0.55 | 212.41 | 2628.00 |
| E1603010/60180 | 2:Yes | Risperidone | 1 | 100.51 | 6.86 | 53.36 | 59.15 | 57.93 | 54.30 | 1.28 | 114.64 | 753.00 |

119

CONFIDENTIAL
AZSER12445201

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (μIU/mL.xh) | Insulin 0 min (μIU/mL) | Insulin 30 min (μIU/mL) | Insulin 60 min (μIU/mL) | Insulin 90 min (μIU/mL) | Insulin 120 min (μIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1603015/60205 | 6/Yes | Risperidone | 84 | 39.85 | 4.26 | 26.00 | 24.07 | 17.34 | 20.31 | 0.78 | 219.88 | 699.00 |
| | 2/Yes | | 1 | 58.71 | 4.03 | 36.60 | 60.27 | 9.86 | 17.77 | 0.86 | 176.61 | 512.00 |
| | 6/Yes | | 84 | 90.24 | 5.93 | 38.14 | 70.04 | 53.23 | 32.20 | 1.37 | 97.83 | 626.00 |
| | 9/Yes | | 168 | 103.66 | 5.23 | 77.34 | 57.44 | 54.96 | 29.92 | 1.19 | 112.18 | 884.00 |
| E1603016/50032 | 2/Yes | Risperidone | 1 | 52.43 | 2.62 | 29.48 | 34.17 | 29.96 | 19.47 | 0.50 | 184.24 | 314.00 |
| | 6/Yes | | 85 | 42.28 | 1.42 | 21.09 | 29.00 | 28.12 | 11.26 | 0.24 | 263.04 | 99.00 |
| E1604003/50002 | 2/Yes | Risperidone | 1 | 21.82 | 3.25 | U | 13.58 | 17.51 | 5.02 | 0.82 | 257.28 | 386.00 |
| | 6/Yes | | 85 | 16.42 | 1.92 | 12.68 | 3.45 | 10.87 | 13.66 | 0.41 | 437.58 | 389.00 |
| | 9/Yes | | 169 | 23.24 | 3.24 | 11.60 | U | 10.88 | 22.28 | 0.66 | 261.03 | 402.00 |
| E1604004/60017 | 2/Yes | Risperidone | -2 | 105.56 | 3.41 | 65.69 | 82.38 | 57.72 | 7.23 | 0.68 | 130.59 | 536.00 |
| | 6/Yes | | 78 | 56.68 | 2.92 | 27.25 | 60.74 | 20.67 | 6.48 | 0.71 | | 500.00 |
| | 9/Yes | | 166 | 104.92 | 3.04 | 41.11 | 68.36 | 68.52 | 37.62 | 0.68 | 109.03 | 515.00 |
| E1604011/60035 | 2/Yes | Risperidone | -2 | | U | U | U | U | U | | | U |
| | 6/Yes | | 91 | 45.33 | 2.87 | 28.77 | 26.67 | 29.53 | 8.51 | 0.70 | | U |
| | 9/Yes | | 168 | 36.81 | 2.46 | 30.97 | 16.39 | 20.19 | 9.66 | 0.59 | 222.54 | 287.00 |
| E1604015/10001 | 2/Yes | Risperidone | -5 | | U | U | U | U | U | | | U |
| | 6/Yes | | 84 | 39.49 | 3.40 | 17.06 | 21.65 | 26.38 | 24.39 | 0.71 | 176.55 | 339.00 |
| | 9/Yes | | 172 | 58.38 | 3.70 | 45.75 | 16.30 | 38.03 | 29.66 | 0.76 | 162.62 | 440.00 |
| E1604018/60140 | 2/Yes | Risperidone | 1 | 18.73 | 3.95 | 14.83 | 7.88 | 6.83 | U | 0.86 | 315.64 | U |
| | 6/Yes | | 84 | 44.31 | 3.75 | 36.22 | 32.52 | 9.87 | 16.28 | 0.85 | 183.44 | 700.00 |
| | 9/Yes | | 168 | 21.50 | 7.16 | 14.84 | 8.74 | 13.69 | 4.30 | 1.50 | 235.63 | 718.00 |
| E1605006/70077 | 2/Yes | Risperidone | 1 | | U | U | U | U | U | | | 530.00 |
| E1606002/70080 | 2/Yes | Risperidone | 1 | 59.23 | 8.63 | 38.70 | U | 30.96 | 20.62 | 1.99 | 104.74 | 716.00 |

120

CONFIDENTIAL
AZSER12445202

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2    Individual insulin measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Insulin AUC (μIU/mLxh) | Insulin 0 min (μIU/mL) | Insulin 30 min (μIU/mL) | Insulin 60 min (μIU/mL) | Insulin 90 min (μIU/mL) | Insulin 120 min (μIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/Yes | | 86 | 46.34 | 4.66 | 15.51 | 25.18 | 30.51 | 31.23 | 1.01 | 157.43 | 357.00 |
| | 9/Yes | | 170 | 23.86 | 3.72 | 13.22 | 6.47 | 29.05 | 26.59 | 0.93 | 195.41 | 463.00 |
| E1607001/60075 | 2/No | Risperidone | -1 | | U | U | U | U | U | | | 813.00 |
| | 2/Yes | | 1 | | U | U | U | U | U | | | 580.00 |
| | 6/Yes | | 84 | | U | U | U | U | U | | | U |
| | 9/Yes | | 168 | | U | U | U | U | 18.80 | | | U |
| E1607002/60106 | 2/Yes | Risperidone | 1 | | U | U | U | U | U | | | U |
| | 6/Yes | | 85 | | U | U | U | U | U | | | 669.00 |
| | 9/Yes | | 171 | | U | U | U | U | U | | | 605.00 |
| E1607003/60120 | 2/Yes | Risperidone | 1 | | U | U | U | U | U | | | U |
| | 6/Yes | | 84 | | U | U | U | U | U | | | U |
| | 9/Yes | | 169 | | U | U | U | U | U | | | 1840.00 |
| E1607007/60153 | 2/Yes | Risperidone | 1 | | U | U | U | U | U | | | 548.00 |
| | 6/Yes | | 56 | | U | U | U | U | U | | | 792.00 |
| E1607009/20024 | 2/Yes | Risperidone | 1 | | U | U | U | U | U | | | 439.00 |
| | /No | | 29 | | U | U | U | U | U | | | U |
| E1607010/60161 | 2/Yes | Risperidone | 1 | | U | U | U | U | U | | | 293.00 |
| | 6/Yes | | 86 | | U | U | U | U | U | | | 558.00 |
| | 9/Yes | | 171 | | U | U | U | U | U | | | 474.00 |
| E1608004/60040 | 2/Yes | Risperidone | 1 | | 6.54 | U | U | U | U | 1.31 | | U |
| | 6/Yes | | 85 | 108.38 | 4.56 | 63.85 | 62.78 | U | 44.91 | 1.03 | 99.31 | 497.00 |
| | 9/Yes | | 169 | 105.05 | 7.34 | 73.44 | 57.13 | 51.02 | 49.68 | 1.60 | 86.51 | 711.00 |
| E1608005/80017 | /No | Risperidone | X | | U | U | U | U | U | | | U |

121

CONFIDENTIAL
AZSER12445203

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 2   Individual insulin measurements (safety population)

| Subject/ Patient | Windowed visit / Valid visit | Treatment group | Day | Insulin AUC (μIU/mLxh) | Insulin 0 min (μIU/mL) | Insulin 30 min (μIU/mL) | Insulin 60 min (μIU/mL) | Insulin 90 min (μIU/mL) | Insulin 120 min (μIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2 / Yes |  | -1 |  | U | 28.88 | 23.19 | U | U |  |  | 1127.00 |
|  | / |  | 49 |  |  |  |  |  |  |  |  | U |
| E1608009/50014 | 2 / Yes | Risperidone | 1 |  | U | U | U | 18.92 | 19.48 |  |  | 384.00 |
|  | / No |  | 9 |  | 1.71 | 37.38 | 21.76 | U | U | 0.32 |  | 357.00 |
| E1608010/70089 | / No | Risperidone | X |  | U | U | U | U | U |  |  |  |
|  | 2 / Yes |  | 1 | 93.21 | 9.48 | 22.66 | 58.52 | 54.20 | 73.07 | 1.94 | 87.86 | 988.00 |
|  | / |  | 29 |  |  |  |  |  |  |  |  | U |
| E1608013/70105 | / No | Risperidone | X |  | U | U | U | U | U |  |  |  |
|  | 2 / Yes |  | 1 | 74.20 | 5.58 | 34.56 | 56.22 | 41.40 | 25.50 | 1.22 | 117.90 | 605.00 |
|  | / |  | 15 |  |  |  |  |  |  |  |  | U |
| E1608014/60201 | 2 / Yes | Risperidone | 85 | 152.07 | 8.40 | 57.93 | 59.52 | 102.35 | 127.98 | 2.46 | 37.89 | 668.00 |
|  | 6 / Yes |  | 169 | 111.74 | 7.58 | 22.82 | 70.60 | 88.77 | 60.64 | 2.49 | 51.38 | 1117.00 |
| E1701004/80006 | 2 / Yes | Risperidone | 1 | 63.64 | 7.17 | 27.22 | 44.68 | 35.42 | 32.74 | 2.61 | 54.72 | 1046.00 |
|  | 6 / Yes |  | 85 | 92.70 | 14.62 | 45.68 | 64.13 | 42.36 | 51.84 | 6.04 | 30.33 | 972.00 |
|  | 9 / Yes |  | 169 | 97.34 | 22.41 | 52.73 | 75.55 | 38.07 | 34.24 | 13.25 | 18.64 | 1867.00 |
| E1701006/80010 | 2 / Yes | Risperidone | 1 | 106.92 | 10.22 | 64.42 | 69.53 | 51.00 | 47.55 | 1.95 | 67.77 | 2040.00 |
|  | 6 / Yes |  | 99 | 96.27 | 7.83 | 23.55 | 63.37 | 70.70 | 62.01 | 1.53 | 72.80 | 1626.00 |
|  | 9 / Yes |  | 169 |  | 20.28 | 61.64 | U | U | U | 5.14 |  | 1130.00 |
| E1701007/30011 | 2 / Yes | Risperidone | -1 | 121.24 | 5.92 | 38.75 | 75.81 | 107.22 | 35.46 | 1.50 | 71.56 | 2330.00 |
|  | 6 / Yes |  | 76 | 101.14 | 4.72 | 27.84 | 54.22 | 86.58 | 62.55 | 1.17 | 81.83 | 455.00 |
|  | 9 / Yes |  | 168 | 144.83 | 5.41 | 32.22 | 75.33 | 136.03 | 86.73 | 1.35 | 62.15 | 572.00 |
| E1803007/70083 | 2 / Yes | Risperidone | 1 | 106.74 | 10.46 | 54.48 | 90.32 | 49.95 | 27.00 | 2.60 | 62.14 | 581.00 |

122

CONFIDENTIAL
AZSER12445204

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 2   Individual insulin measurements (safety population)**

| Subject/ Patient | Treatment group | Day | Windowed visit/ Valid visit | Insulin AUC (µIU/mLxh) | Insulin 0 min (µIU/mL) | Insulin 30 min (µIU/mL) | Insulin 60 min (µIU/mL) | Insulin 90 min (µIU/mL) | Insulin 120 min (µIU/mL) | HOMA-R | ISI | C-peptide (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1810001/60128 | Risperidone | 86 | 6/Yes | 150.52 | 15.43 | 43.17 | 106.60 | 120.19 | 46.71 | 4.05 | 41.98 | 1421.00 |
| | | 168 | 9/Yes | 138.93 | 12.11 | 44.14 | 76.93 | 110.02 | 86.21 | 3.23 | 43.43 | 1296.00 |
| | | 1 | 2/Yes | 44.09 | 4.99 | 41.46 | 27.05 | 16.03 | 3.61 | 1.11 | 173.74 | 718.00 |
| | | 83 | 6/Yes | 53.52 | 4.45 | 28.19 | 47.75 | 23.97 | 10.23 | 1.01 | 146.07 | 1464.00 |
| | | 167 | 9/Yes | 31.79 | 2.32 | 20.53 | 23.68 | 12.60 | 11.24 | 0.56 | 254.83 | 576.00 |
| E1810003/50028 | Risperidone | 1 | 2/Yes | 45.54 | 6.55 | 40.94 | 28.46 | 16.22 | 5.59 | 1.48 | 147.31 | 719.00 |
| | | 17 | /No | 69.10 | 4.79 | 35.16 | 51.47 | 33.68 | 30.30 | 1.09 | 120.80 | 806.00 |

SOURCE DOCUMENT: L_INSULIN_509.SAS GENERATED: 15:33:55 05MAY2006 DB version prod: 13

123

CONFIDENTIAL
AZSER12445205

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|----------------------------|--------------|--------------|------------------------|
| E1001001 | 80035 | Quetiapine | 2 | Yes | 1 | 5.76 | 1.10 | 4.04 | 1.78 |
| | | | 6 | Yes | 84 | 5.19 | 1.27 | 3.24 | 2.04 |
| | | | 9 | Yes | 170 | 5.27 | 1.02 | 3.62 | 2.28 |
| E1001003 | 80038 | Quetiapine | 2 | Yes | 1 | 6.84 | 1.24 | 4.81 | 2.09 |
| | | | 6 | Yes | 83 | 5.70 | 1.24 | 3.96 | 1.12 |
| | | | 9 | Yes | 170 | 5.71 | 1.35 | 3.97 | 1.10 |
| E1001008 | 80055 | Quetiapine | 2 | Yes | 1 | 5.14 | 0.85 | 3.33 | 2.60 |
| | | | 6 | Yes | 84 | 4.80 | 0.85 | 3.20 | 2.55 |
| | | | 9 | Yes | 171 | 4.85 | 0.84 | 3.02 | 2.66 |
| E1001009 | 60181 | Quetiapine | 2 | Yes | 1 | 4.84 | 1.47 | 3.01 | 1.22 |
| | | | 6 | Yes | 84 | 4.66 | 1.33 | 3.01 | 1.53 |
| | | | 9 | Yes | 163 | 4.67 | 1.19 | 2.95 | 1.33 |
| E1002002 | 20014 | Quetiapine | 2 | Yes | 1 | 6.97 | 1.34 | 4.45 | 2.25 |
| | | | 6 | Yes | 89 | 6.31 | 1.38 | 4.37 | 1.73 |
| | | | 9 | Yes | 168 | 6.46 | 1.12 | 4.41 | 2.13 |
| E1002004 | 60125 | Quetiapine | 2 | Yes | 1 | 3.61 | 1.08 | 2.05 | 0.54 |
| | | | | No | 45 | 3.83 | 1.11 | 2.30 | 0.72 |
| E1002011 | 30020 | Quetiapine | 2 | Yes | 1 | 4.70 | 1.75 | 2.52 | 0.78 |
| | | | 6 | Yes | 84 | 6.29 | U | 4.13 | 1.49 |
| | | | 9 | Yes | 168 | 4.57 | 1.35 | 2.82 | 1.10 |
| E1003001 | 60033 | Quetiapine | 2 | Yes | 1 | 4.25 | 1.03 | 2.37 | 1.40 |
| | | | 6 | Yes | 90 | 5.34 | 0.81 | 3.47 | 2.58 |

124

CONFIDENTIAL
AZSER12445206

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1003006 | 60066 | Quetiapine | 9 | Yes | 175 | 6.58 | 0.85 | 4.49 | 3.22 |
| | | | 2 | Yes | 1 | 4.57 | 1.21 | 2.95 | 0.96 |
| | | | 6 | Yes | 87 | 3.96 | 1.11 | 2.30 | 0.91 |
| | | | 9 | Yes | 174 | 3.69 | 1.03 | 2.51 | 1.00 |
| E1003007 | 60067 | Quetiapine | 2 | Yes | 1 | 3.60 | 0.53 | 2.66 | 1.22 |
| E1003010 | 60084 | Quetiapine | 2 | Yes | 1 | 3.08 | 0.77 | 1.79 | 0.82 |
| | | | 6 | Yes | 85 | 4.05 | 1.07 | 2.54 | 1.01 |
| | | | 9 | Yes | 176 | 3.60 | 0.77 | 2.63 | 0.95 |
| E1003012 | 70041 | Quetiapine | 2 | Yes | 1 | 4.91 | 1.09 | 3.31 | 1.21 |
| | | | 6 | No | 92 | U | U | U | U |
| | | | 6 | Yes | 94 | 4.07 | 1.43 | 2.48 | 0.71 |
| | | | 9 | Yes | 166 | 4.03 | 1.34 | 2.50 | 0.52 |
| E1003014 | 20021 | Quetiapine | 2 | Yes | 1 | 7.29 | 1.84 | 5.17 | 1.99 |
| | | | 6 | Yes | 85 | 6.62 | 1.70 | 4.69 | 1.59 |
| E1003017 | 60134 | Quetiapine | 2 | Yes | 1 | 5.53 | 1.58 | 3.08 | 1.71 |
| | | | 6 | Yes | 85 | 5.00 | 1.61 | 2.90 | 1.47 |
| | | | 9 | Yes | 163 | 4.53 | 1.47 | 2.68 | 0.85 |
| E1003019 | 50018 | Quetiapine | 2 | Yes | 1 | 3.80 | 1.17 | 2.44 | 0.75 |
| | | | 6 | Yes | 90 | 4.48 | 1.15 | 3.17 | 0.87 |
| | | | 9 | Yes | 169 | 3.87 | 0.96 | 2.69 | 0.77 |
| E1003025 | 20035 | Quetiapine | 2 | Yes | 1 | 5.68 | U | 3.79 | 1.59 |
| | | | 6 | Yes | 85 | 4.86 | 1.09 | 3.47 | 1.20 |
| | | | 9 | Yes | 168 | 6.01 | 1.01 | 4.15 | 2.30 |
| E1003027 | 60209 | Quetiapine | 2 | Yes | 1 | 5.33 | 1.40 | 3.35 | 2.01 |

125

CONFIDENTIAL
AZSER12445207

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|----------------------------|--------------|--------------|------------------------|
| E1004002 | 70053 | Quetiapine | 6 | Yes | 84 | 5.08 | 1.01 | 3.48 | 2.12 |
|          |       |            | 9 | Yes | 168 | 6.99 | 0.95 | 5.37 | 1.88 |
| E1004005 | 70068 | Quetiapine | 2 | Yes | 1 | 5.44 | 1.22 | 3.74 | 0.87 |
|          |       |            | 6 | Yes | 85 | 4.98 | 1.41 | 3.27 | 0.68 |
|          |       |            | 9 | Yes | 170 | 5.09 | 0.94 | 3.82 | 1.23 |
| E1005002 | 50004 | Quetiapine | 2 | Yes | 1 | 4.38 | 0.99 | 2.55 | 1.90 |
|          |       |            | 6 | Yes | 85 | 5.77 | 1.05 | 4.00 | 1.98 |
|          |       |            | 9 | Yes | 170 | 6.37 | 0.99 | 4.42 | 2.95 |
| E1005004 | 70020 | Quetiapine | 2 | Yes | 1 | 4.64 | 2.21 | 1.92 | U |
|          |       |            | 6 | Yes | 84 | 6.01 | 1.46 | 3.81 | 1.62 |
|          |       |            | 9 | Yes | 168 | 7.52 | U | 5.29 | 3.13 |
| E1005005 | 60048 | Quetiapine | 2 | Yes | 1 | 4.20 | 1.59 | 2.02 | 2.17 |
|          |       |            | 6 | Yes | 84 | 4.05 | 1.61 | 1.90 | 1.72 |
|          |       |            | 9 | Yes | 168 | 5.61 | 1.72 | 2.95 | 1.87 |
| E1005011 | 60059 | Quetiapine | 2 | Yes | 1 | 4.25 | 1.18 | 2.66 | 0.97 |
|          |       |            | 6 | Yes | 85 | 3.44 | 0.74 | 2.00 | 1.51 |
| E1005012 | 70025 | Quetiapine | 2 | Yes | 1 | 4.13 | 0.68 | 2.66 | 2.36 |
|          |       |            | 6 | Yes | 84 | 3.45 | U | 1.97 | U |
|          |       |            | 9 | Yes | 168 | 3.81 | U | 3.34 | 1.28 |
| E1005014 | 60064 | Quetiapine | 2 | Yes | 1 | 7.30 | 1.07 | 5.47 | 2.74 |
|          |       |            | 6 | Yes | 84 | 5.49 | 0.76 | 3.50 | 2.74 |
|          |       |            | 9 | Yes | 168 | 7.58 | 0.98 | 5.86 | 3.98 |
|          |       |            | 2 | Yes | 1 | 6.05 | 1.09 | 4.17 | 1.48 |
|          |       |            | 6 | Yes | 84 | 6.19 | 0.98 | 4.40 | 1.62 |

126

CONFIDENTIAL
AZSER12445208

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1005016 | 60072 | Quetiapine | 9 | Yes | 174 | 5.43 | 1.04 | 3.80 | 1.11 |
|  |  |  | 2 | Yes | 1 | 3.85 | 0.80 | 2.35 | 0.65 |
|  |  |  | 6 | Yes | 85 | 3.55 | 0.86 | 2.29 | 0.60 |
|  |  |  | 9 | Yes | 169 | 3.54 | 1.10 | 2.28 | 0.59 |
| E1005018 | 60074 | Quetiapine | 2 | Yes | 1 | 3.12 | 0.76 | 1.77 | 1.35 |
|  |  |  | 6 | Yes | 84 | 3.07 | 0.90 | 1.73 | 0.64 |
|  |  |  | 9 | Yes | 168 | 3.74 | 1.01 | 2.28 | 1.02 |
| E1005034 | 70060 | Quetiapine | 2 | Yes | 1 | 4.96 | 0.70 | 3.49 | 0.90 |
|  |  |  | 6 | Yes | 85 | 5.66 | 1.59 | 3.96 | 0.74 |
|  |  |  | 9 | Yes | 168 | 5.78 | 1.64 | 4.05 | 0.57 |
| E1005035 | 70074 | Quetiapine | 2 | Yes | 1 | 9.79 | 0.68 | 3.69 | 11.03 |
|  |  |  | 6 | Yes | 84 | 9.21 | U | 3.16 | 12.28 |
|  |  |  | 9 | Yes | 168 | 9.86 | U | 3.56 | 12.27 |
| E1005040 | 60159 | Quetiapine | 2 | Yes | 1 | 4.85 | 1.36 | 3.04 | 0.72 |
|  |  |  | 6 | Yes | 85 | 5.37 | 1.53 | 3.55 | 1.15 |
|  |  |  | 9 | Yes | 169 | 4.84 | 1.17 | 3.29 | 1.00 |
| E1005044 | 80050 | Quetiapine | 2 | Yes | 1 | 4.00 | 0.85 | 2.50 | 2.04 |
|  |  |  | 6 | Yes | 87 | 4.08 | 0.89 | 3.17 | 1.73 |
|  |  |  | 9 | Yes | 163 | 3.73 | 0.83 | 2.54 | 1.37 |
| E1006001 | 60047 | Quetiapine | 2 | Yes | 1 | 5.63 | 1.24 | 3.97 | 0.86 |
|  |  |  | 6 | Yes | 84 | 4.41 | 1.30 | 2.65 | 0.63 |
|  |  |  |  | No | 113 | 5.92 | 1.20 | 3.71 | 1.23 |
| E1006004 | 70031 | Quetiapine | 2 | Yes | 1 | 4.96 | 1.23 | 3.07 | 1.78 |
|  |  |  | 6 | Yes | 84 | 6.08 | 1.44 | 3.94 | 1.85 |

127

CONFIDENTIAL
AZSER12445209

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1006005 | 20013 | Quetiapine | 9 | Yes | 168 | 4.76 | 1.13 | 3.16 | 1.48 |
|  |  |  | 2 | Yes | 1 | 3.95 | 1.74 | 1.78 | 0.68 |
|  |  |  | 6 | Yes | 86 | 4.35 | 1.87 | 2.06 | 0.93 |
| E1006007 | 60099 | Quetiapine | 9 | Yes | 168 | 4.19 | 1.65 | 2.30 | 0.53 |
|  |  |  | 2 | Yes | 1 | 4.43 | 0.69 | 2.96 | 2.00 |
|  |  |  | 6 | Yes | 86 | 3.89 | 0.76 | 2.27 | 1.67 |
| E1006008 | 30016 | Quetiapine | 9 | Yes | 169 | 4.54 | 0.71 | 3.08 | 1.87 |
|  |  |  | 2 | Yes | 1 | 5.71 | 0.87 | 3.94 | 3.16 |
|  |  |  | 6 | Yes | 84 | 5.72 | 1.00 | 3.90 | 2.28 |
| E1006016 | 60179 | Quetiapine | 9 | Yes | 167 | 5.81 | 1.22 | 3.88 | 2.34 |
|  |  |  | 2 | Yes | 1 | 4.22 | 0.88 | 2.85 | 1.06 |
|  |  |  | 6 | Yes | 84 | 4.06 | 1.11 | 2.44 | 1.58 |
| E1006023 | 30030 | Quetiapine | 9 | Yes | 161 | 4.57 | 1.09 | 3.28 | 1.18 |
|  |  |  | 2 | Yes | 1 | 5.09 | 1.04 | 3.40 | 2.30 |
|  |  |  | 6 | Yes | 84 | 5.58 | 0.93 | 4.09 | 2.65 |
| E1006026 | 60213 | Quetiapine | 9 | Yes | 167 | 5.06 | 0.83 | 3.32 | 2.37 |
|  |  |  | 2 | Yes | 1 | 4.16 | 1.60 | 2.40 | 0.87 |
|  |  |  | 6 | Yes | 92 | 3.31 | 0.95 | 1.83 | 1.23 |
| E1008001 | 30009 | Quetiapine | 2 | Yes | 1 | 5.84 | 1.18 | 3.86 | 1.37 |
|  |  |  | 6 | Yes | 86 | 5.55 | 1.12 | 3.74 | 1.53 |
|  |  |  | 9 | Yes | 169 | 5.27 | 1.59 | 3.46 | 0.70 |
| E1008007 | 70038 | Quetiapine | 2 | Yes | 1 | 6.82 | 1.06 | 5.02 | 0.93 |
|  |  |  | 6 | Yes | 85 | 7.53 | 0.93 | 6.05 | 1.24 |
|  |  |  | 9 | Yes | 170 | 7.38 | 1.09 | 5.77 | 0.82 |

128

CONFIDENTIAL
AZSER12445210

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1008010 | 10004 | Quetiapine | 2 | Yes | 1 | 5.33 | 1.17 | 3.42 | 1.31 |
| E1008011 | 60105 | Quetiapine | 6 | Yes | 56 | 5.23 | 1.12 | 3.44 | 1.11 |
| | | | 2 | Yes | 1 | 4.10 | 0.88 | 2.63 | 0.96 |
| | | | 6 | Yes | 86 | 4.56 | 1.08 | 3.07 | 0.93 |
| | | | 9 | Yes | 169 | 6.91 | U | 5.02 | 1.34 |
| E1008012 | 40007 | Quetiapine | 2 | Yes | 1 | 4.35 | 1.43 | 2.14 | 1.47 |
| | | | 6 | Yes | 84 | 5.74 | 1.52 | 3.37 | 2.37 |
| | | | 9 | Yes | 167 | 4.70 | 1.36 | 3.17 | 0.81 |
| E1008015 | 60110 | Quetiapine | 2 | Yes | 1 | 5.79 | 0.92 | 4.21 | 1.34 |
| | | | | No | 29 | 6.14 | 1.24 | 3.94 | 1.56 |
| E1008021 | 60142 | Quetiapine | 2 | Yes | 1 | 4.60 | 1.20 | 2.98 | 0.84 |
| | | | 6 | Yes | 85 | 4.58 | 1.35 | 2.72 | 1.24 |
| E1104001 | 30004 | Quetiapine | 2 | Yes | 1 | 6.79 | 0.92 | 4.48 | 4.50 |
| | | | 6 | Yes | 79 | 5.27 | 1.01 | 3.44 | 1.86 |
| | | | 9 | Yes | 169 | 5.89 | 1.10 | 3.97 | 1.54 |
| E1104003 | 80005 | Quetiapine | 2 | Yes | 1 | 4.75 | 0.66 | 2.76 | 2.81 |
| E1104005 | 80007 | Quetiapine | 2 | Yes | -3 | 2.94 | 0.95 | 1.52 | 0.58 |
| | | | 6 | Yes | 82 | 6.14 | 0.97 | 3.96 | 2.35 |
| E1104007 | 30008 | Quetiapine | 2 | Yes | 1 | 5.24 | 0.65 | 3.32 | 2.78 |
| | | | 6 | Yes | 85 | 5.81 | 0.79 | 3.89 | 2.94 |
| E1104011 | 60148 | Quetiapine | 2 | Yes | 1 | 3.07 | U | 1.45 | 1.02 |
| | | | 6 | Yes | 85 | 3.05 | 1.31 | 1.62 | 0.56 |
| | | | 9 | Yes | 177 | 2.70 | 1.13 | 1.34 | 0.61 |
| E1108005 | 30002 | Quetiapine | 2 | Yes | 1 | 7.01 | 0.81 | 4.40 | 3.45 |

129

CONFIDENTIAL
AZSER12445211

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1108006 | 60004 | Quetiapine | 6 | Yes | 85 | 8.23 | U | 5.20 | 5.60 |
| | | | 9 | Yes | 169 | 8.94 | 0.76 | 6.39 | 4.52 |
| E1108012 | 50027 | Quetiapine | 2 | Yes | 1 | 4.75 | 1.59 | 2.42 | 0.78 |
| | | | 6 | Yes | 85 | 4.10 | 1.58 | 1.97 | 0.65 |
| | | | 9 | Yes | 169 | 6.01 | U | 3.70 | 0.82 |
| E1109002 | 70090 | Quetiapine | 2 | Yes | -1 | 4.12 | 0.97 | 2.33 | 1.76 |
| | | | 6 | Yes | 84 | 3.06 | 1.09 | 1.58 | 1.17 |
| | | | 9 | Yes | 168 | 4.17 | 1.17 | 2.28 | 1.80 |
| E1109003 | 80053 | Quetiapine | 2 | Yes | 1 | 6.54 | 1.49 | 4.81 | 1.27 |
| | | | 6 | Yes | 85 | 5.42 | 1.15 | 3.97 | 1.28 |
| | | | 9 | Yes | 169 | 6.05 | 1.42 | 4.51 | 1.22 |
| E1109006 | 70100 | Quetiapine | 2 | Yes | 1 | 4.43 | 0.88 | 2.87 | 2.02 |
| | | | 6 | Yes | 85 | 5.56 | 0.94 | 3.93 | 1.47 |
| | | | 9 | Yes | 169 | 4.49 | 0.94 | 2.99 | 1.12 |
| E1110001 | 20029 | Quetiapine | 2 | Yes | 1 | 4.51 | 0.80 | 3.34 | 0.73 |
| | | | 6 | Yes | 78 | 6.95 | 1.22 | 5.26 | 1.46 |
| | | | 9 | Yes | 162 | 7.64 | 1.19 | 5.76 | 1.54 |
| E1203002 | 60113 | Quetiapine | 2 | Yes | -2 | 4.46 | 2.04 | 2.23 | 0.58 |
| | | | 6 | Yes | 84 | 4.50 | 1.54 | 2.42 | 0.56 |
| | | | | No | 118 | 5.14 | U | 2.57 | 0.57 |
| E1204001 | 60053 | Quetiapine | 2 | Yes | 1 | 7.24 | 1.75 | 4.93 | 1.28 |
| | | | | No | 29 | 7.05 | 1.53 | 4.37 | 2.60 |
| | | Quetiapine | 2 | Yes | -1 | 4.34 | 1.43 | 2.27 | 1.02 |
| | | | | No | 29 | 3.88 | 0.98 | 2.39 | 2.39 |

130

CONFIDENTIAL
AZSER12445212

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|----------------------------|--------------|--------------|------------------------|
| E1205003 | 80040 | Quetiapine | 2 | Yes | 1 | 6.63 | 1.42 | 4.08 | 1.51 |
| E1206002 | 40005 | Quetiapine | 2 | No | 28 | 4.75 | U | 3.06 | 1.05 |
|          |       |            | 2 | Yes | 1 | 5.95 | 1.61 | 3.27 | 1.89 |
|          |       |            | 6 | Yes | 86 | 6.77 | 1.48 | 4.29 | 1.86 |
|          |       |            | 9 | Yes | 177 | 7.24 | 1.44 | 4.81 | 2.24 |
| E1206005 | 60154 | Quetiapine | 2 | Yes | 1 | 4.10 | 1.19 | 2.64 | 0.57 |
| E1401002 | 70027 | Quetiapine | 2 | Yes | 1 | 5.94 | 1.66 | 3.57 | 1.17 |
|          |       |            | 6 | Yes | 85 | 4.06 | 1.53 | 1.97 | 1.03 |
|          |       |            | 9 | Yes | 169 | 4.44 | 1.64 | 2.16 | 1.03 |
| E1401004 | 70050 | Quetiapine | 2 | Yes | 1 | 4.35 | 0.98 | 2.96 | 1.14 |
|          |       |            | 9 | No | 9 | 3.21 | 0.74 | 1.77 | 1.42 |
| E1402001 | 20002 | Quetiapine | 2 | Yes | 1 | 3.84 | 1.08 | 2.31 | 0.92 |
| E1402003 | 60034 | Quetiapine | 2 | Yes | 1 | 4.91 | 0.85 | 3.18 | 1.92 |
|          |       |            | 6 | Yes | 76 | 4.94 | 1.07 | 3.16 | 1.46 |
| E1402012 | 20028 | Quetiapine | 2 | Yes | 1 | 4.38 | 1.14 | 2.88 | 0.99 |
|          |       |            | 6 | Yes | 85 | 3.85 | 0.87 | 2.60 | 1.07 |
|          |       |            | 9 | Yes | 169 | 3.79 | 0.99 | 2.33 | 1.35 |
| E1403005 | 70013 | Quetiapine | 2 | Yes | 1 | 4.59 | 1.04 | 2.85 | 1.34 |
|          |       |            | 6 | Yes | 84 | 5.56 | 1.11 | 3.81 | 1.11 |
|          |       |            | 9 | Yes | 168 | 5.54 | 0.88 | 4.07 | 2.03 |
| E1403007 | 60038 | Quetiapine | 2 | Yes | 1 | 4.94 | U | 2.69 | U |
|          |       |            | 6 | Yes | 85 | 5.24 | 1.00 | 3.57 | 1.70 |
|          |       |            | 9 | Yes | 169 | 5.53 | 0.96 | 3.45 | 2.62 |
| E1403008 | 20005 | Quetiapine | 2 | Yes | 1 | 5.85 | 1.53 | 3.81 | 1.00 |

131

CONFIDENTIAL
AZSER12445213

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|----------------------------|--------------|--------------|------------------------|
| E1403009 | 20009 | Quetiapine | 6 | Yes | 85 | 4.69 | 1.18 | 2.91 | 1.82 |
|          |       |            | 9 | Yes | 148 | 4.95 | 1.46 | 3.21 | 0.92 |
| E1403013 | 80019 | Quetiapine | 2 | Yes | 1 | 4.91 | 1.24 | 2.84 | 1.71 |
|          |       |            | 6 | Yes | 84 | 4.99 | 1.54 | 2.86 | 1.25 |
|          |       |            | 9 | Yes | 168 | 6.20 | 1.63 | 3.81 | 1.61 |
| E1404003 | 60051 | Quetiapine | 2 | Yes | 1 | 3.96 | 1.02 | 1.81 | 3.11 |
|          |       |            | 6 | Yes | 84 | 4.70 | 1.36 | 2.76 | 1.06 |
|          |       |            | 9 | Yes | 164 | 4.27 | 1.32 | 2.69 | 1.12 |
| E1404006 | 50007 | Quetiapine | 2 | Yes | 1 | 4.66 | 1.04 | 3.05 | 1.80 |
|          |       |            | 6 | Yes | 84 | 2.73 | U | 1.09 | 1.08 |
|          |       |            | 9 | Yes | 165 | 2.91 | 0.96 | 1.41 | 1.01 |
| E1404007 | 60081 | Quetiapine | 2 | Yes | 1 | 2.41 | U | 0.93 | 1.08 |
|          |       |            | 6 | Yes | 90 | 3.97 | 0.80 | 2.65 | 1.62 |
|          |       |            | 9 | Yes | 173 | 4.00 | 0.66 | 2.47 | 2.12 |
| E1404012 | 80029 | Quetiapine | 2 | Yes | 1 | 4.23 | 0.80 | 2.92 | 1.38 |
|          |       |            | 6 | Yes | 86 | 3.62 | 0.66 | 1.79 | 3.63 |
| E1404014 | 60162 | Quetiapine | 2 | Yes | 1 | 4.28 | 0.70 | 2.61 | 2.67 |
|          |       |            | 6 | Yes | 83 | 3.44 | 1.64 | 1.74 | 0.78 |
| E1405001 | 40003 | Quetiapine | 2 | Yes | -3 | 3.09 | U | 1.41 | 1.15 |
| E1405002 | 60009 | Quetiapine | 2 | Yes | 1 | 5.60 | 1.15 | 3.53 | 1.63 |
|          |       |            | 6 | Yes | 85 | 5.45 | 1.09 | 3.94 | 0.53 |
|          |       |            | 9 | Yes | 172 | 5.37 | 1.02 | 3.74 | 0.75 |
| E1405006 | 60019 | Quetiapine | 2 | Yes | 1 | 6.22 | U | 3.70 | 2.65 |
|          |       |            |   |     |   | 3.93 | 0.95 | 2.45 | 1.20 |

132

CONFIDENTIAL
AZSER12445214

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|----------------------------|--------------|--------------|------------------------|
| E1405008 | 80011 | Quetiapine | 6 | Yes | 85 | 3.79 | 0.68 | 2.00 | 2.65 |
| | | | 9 | Yes | 176 | 6.09 | 0.79 | 4.09 | 3.50 |
| E1405014 | 70044 | Quetiapine | 2 | Yes | 1 | 6.99 | 1.36 | 4.75 | 1.30 |
| | | | 6 | Yes | 85 | 5.21 | 0.86 | 3.70 | 1.52 |
| | | | 9 | Yes | 170 | 5.15 | 1.04 | 3.34 | 2.12 |
| E1405016 | 70076 | Quetiapine | 2 | Yes | 1 | 3.95 | 1.15 | 2.30 | 0.60 |
| | | | 6 | Yes | 84 | 4.23 | 1.20 | 2.55 | 0.78 |
| | | | 9 | Yes | 166 | 3.84 | 1.28 | 2.29 | 0.72 |
| E1405018 | 40012 | Quetiapine | 2 | Yes | 1 | 3.04 | 0.82 | 1.68 | 1.17 |
| | | | 6 | Yes | 83 | 3.46 | 0.82 | 2.43 | 1.00 |
| | | | 9 | Yes | 167 | 4.36 | 0.90 | 2.60 | 2.36 |
| E1406004 | 60194 | Quetiapine | 2 | Yes | 1 | 3.91 | 1.10 | 2.17 | 1.62 |
| | | | 2 | Yes | 1 | 6.13 | 1.09 | 3.66 | 3.33 |
| | | | 6 | Yes | 84 | 5.78 | 1.41 | 4.01 | 1.18 |
| | | | 9 | Yes | 164 | 5.07 | U | 3.74 | 1.09 |
| E1407003 | 60189 | Quetiapine | 2 | Yes | 1 | 4.87 | 0.92 | 3.53 | 1.14 |
| | | | 6 | Yes | 85 | 5.24 | 1.15 | 3.60 | 1.30 |
| | | | 9 | Yes | 168 | 6.37 | U | 4.66 | 1.82 |
| E1407006 | 60202 | Quetiapine | 2 | Yes | 1 | U | 1.65 | U | U |
| | | | 6 | Yes | 84 | 5.62 | 1.79 | 3.57 | 0.96 |
| | | | 9 | Yes | 174 | 5.10 | 1.35 | 3.24 | 0.95 |
| E1501002 | 70004 | Quetiapine | 2 | Yes | 1 | 6.31 | 0.92 | 4.03 | 1.47 |
| | | | 6 | Yes | 85 | 5.86 | 0.84 | 3.67 | 3.61 |
| | | | 9 | Yes | 169 | 4.10 | 0.99 | 2.93 | 0.49 |

133

CONFIDENTIAL
AZSER12445215

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1501004 | 80002 | Quetiapine | 2 | Yes | 1 | 5.22 | 0.68 | 3.62 | 1.81 |
| | | | 6 | Yes | 85 | 4.72 | 0.67 | 3.01 | 2.41 |
| | | | 9 | Yes | 169 | 5.49 | 0.76 | 3.92 | 1.22 |
| E1501008 | 60012 | Quetiapine | 2 | Yes | 1 | 3.36 | 0.88 | 1.83 | 1.29 |
| | | | 6 | Yes | 84 | 3.65 | 1.07 | 1.99 | 1.60 |
| | | | 9 | Yes | 167 | 4.98 | 0.99 | 3.38 | 1.44 |
| E1501013 | 60024 | Quetiapine | 2 | Yes | 1 | 6.27 | 0.79 | 4.42 | 1.95 |
| | | | 6 | Yes | 84 | 6.07 | 0.88 | 3.68 | 2.20 |
| | | | 9 | Yes | 164 | U | 1.01 | U | U |
| E1501015 | 20007 | Quetiapine | 2 | Yes | 1 | 5.76 | 1.88 | 2.98 | 0.77 |
| | | | 6 | Yes | 77 | 6.06 | 2.06 | 3.12 | 0.99 |
| E1501020 | 60104 | Quetiapine | 2 | Yes | 1 | 6.76 | 1.48 | 3.80 | 2.28 |
| | | | 6 | Yes | 84 | 6.92 | 1.74 | 4.52 | 1.82 |
| | | | 9 | Yes | 170 | 6.26 | 1.52 | 4.29 | 1.89 |
| E1501021 | 60122 | Quetiapine | 2 | Yes | 1 | 3.44 | 1.08 | 1.91 | 0.63 |
| | | | 6 | Yes | 85 | 4.15 | 1.49 | 2.29 | 0.89 |
| | | | 9 | Yes | 169 | 3.86 | 1.38 | 2.02 | 1.09 |
| E1501024 | 70063 | Quetiapine | 2 | Yes | 1 | 4.48 | 0.63 | 3.01 | 2.29 |
| | | | 6 | Yes | 85 | 5.55 | 0.87 | 3.75 | 2.45 |
| | | | 9 | Yes | 170 | 6.45 | 0.86 | 4.43 | 2.47 |
| E1501027 | 70072 | Quetiapine | 2 | Yes | 1 | 3.30 | 1.03 | 1.68 | 1.13 |
| | | | 6 | Yes | 79 | 2.79 | U | 1.30 | 1.53 |
| E1501032 | 60206 | Quetiapine | 2 | Yes | 1 | 4.58 | 1.35 | 3.00 | 0.96 |
| | | | 6 | Yes | 90 | 3.29 | 1.27 | 1.82 | 0.62 |

134

CONFIDENTIAL
AZSER12445216

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1501033 | 70107 | Quetiapine | 9 | Yes | 162 | 7.27 | 0.70 | 3.20 | 8.21 |
| | | | 2 | Yes | 1 | 6.26 | U | 2.42 | 7.23 |
| | | | 6 | Yes | 88 | 6.23 | U | 3.01 | 6.77 |
| E1501035 | 70113 | Quetiapine | 9 | Yes | 164 | 7.12 | 0.73 | 3.21 | 8.19 |
| | | | 2 | Yes | 1 | 4.30 | 1.33 | 2.41 | 1.08 |
| | | | 6 | Yes | 85 | 3.24 | 1.27 | 1.80 | 0.60 |
| | | | 9 | Yes | 163 | 7.56 | 1.96 | 5.05 | 1.43 |
| E1502002 | 50006 | Quetiapine | 2 | Yes | 1 | 4.37 | 1.37 | 2.42 | 1.17 |
| E1502007 | 60127 | Quetiapine | 2 | Yes | 1 | 2.29 | 0.98 | 1.00 | 0.42 |
| E1503003 | 70010 | Quetiapine | 2 | Yes | 1 | 3.10 | U | 1.46 | 1.07 |
| | | | 6 | Yes | 84 | 3.04 | 0.90 | 1.58 | 1.13 |
| | | | 9 | Yes | 145 | 3.20 | 1.06 | 1.63 | 1.20 |
| E1503004 | 60015 | Quetiapine | 2 | Yes | 1 | 3.51 | 0.96 | 1.76 | 0.93 |
| | | | 6 | Yes | 84 | 3.05 | 0.87 | 1.67 | 0.66 |
| | | | 9 | Yes | 167 | 3.22 | 0.98 | 1.86 | 0.67 |
| E1503006 | 60087 | Quetiapine | 2 | Yes | 1 | 4.39 | 1.26 | 2.58 | 1.18 |
| | | | 6 | Yes | 86 | 5.93 | 1.26 | 3.95 | 2.66 |
| | | | 9 | Yes | 164 | 5.94 | 1.09 | 4.02 | 2.67 |
| E1504002 | 60006 | Quetiapine | 2 | Yes | 1 | 5.60 | 1.24 | 3.79 | 1.38 |
| | | | 6 | Yes | 85 | 5.97 | 1.35 | 3.98 | 1.03 |
| | | | 9 | Yes | 169 | 5.83 | 1.03 | 3.98 | 1.18 |
| E1504007 | 30015 | Quetiapine | 2 | Yes | 1 | 6.68 | 0.95 | 5.16 | 1.83 |
| E1504009 | 50015 | Quetiapine | 2 | Yes | 1 | 3.28 | 1.23 | 1.76 | 1.00 |
| | | | 6 | Yes | 87 | 3.29 | 0.89 | 2.03 | 0.79 |

135

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1505002 | 70064 | Quetiapine | 9 | Yes | 186 | 4.32 | 1.60 | 2.25 | 0.89 |
| E1506004 | 60073 | Quetiapine | 2 | Yes | 1 | 5.41 | 1.07 | 3.31 | 2.60 |
|  |  |  | 2 | Yes | 1 | 5.50 | U | 3.24 | U |
|  |  |  | 6 | Yes | 84 | 6.33 | 0.91 | 3.88 | 4.00 |
|  |  |  | 9 | Yes | 168 | 6.00 | U | 3.80 | 3.16 |
| E1506005 | 70043 | Quetiapine | 2 | Yes | 1 | U | U | 2.27 | U |
|  |  |  | 6 | Yes | 84 | 5.18 | 1.90 | 2.51 | 1.04 |
|  |  |  | 9 | Yes | 167 | 4.69 | U | 2.59 | 0.88 |
| E1506006 | 40014 | Quetiapine | 2 | Yes | 1 | 4.39 | 1.50 | 2.63 | 1.16 |
|  |  |  | 6 | Yes | 86 | 4.06 | 1.30 | 2.40 | 1.55 |
|  |  |  | 9 | Yes | 171 | 4.42 | 1.21 | 2.68 | 1.76 |
| E1506008 | 70108 | Quetiapine | 2 | Yes | 1 | 5.67 | 1.44 | 2.81 | 5.52 |
|  |  |  | 6 | Yes | 84 | 5.37 | 1.12 | 3.66 | 1.86 |
|  |  |  | 9 | Yes | 162 | 5.91 | U | 4.10 | 2.18 |
| E1506009 | 80060 | Quetiapine | 2 | Yes | 1 | 7.71 | 0.88 | 5.16 | 4.82 |
|  |  |  | 6 | Yes | 83 | 7.21 | 0.95 | 4.99 | 3.67 |
|  |  |  | 9 | Yes | 162 | 7.91 | 0.76 | 5.30 | 5.21 |
| E1507003 | 70007 | Quetiapine | 2 | Yes | 1 | 6.26 | 1.16 | 2.98 | 5.47 |
|  |  |  | 6 | Yes | 78 | 6.21 | 1.07 | 3.72 | 3.36 |
|  |  |  | 9 | Yes | 169 | 6.27 | 0.84 | 3.63 | 4.87 |
| E1507004 | 60013 | Quetiapine | 2 | Yes | 1 | 4.92 | 1.04 | 3.29 | 0.95 |
|  |  |  | 6 | Yes | 84 | 4.81 | 0.82 | 3.23 | 1.44 |
|  |  |  | 9 | Yes | 164 | 4.61 | 0.80 | 3.19 | 1.13 |
| E1507005 | 80014 | Quetiapine | 2 | Yes | 1 | 4.56 | 1.04 | 2.65 | 1.81 |

136

CONFIDENTIAL
AZSER12445218

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1507006 | 70032 | Quetiapine | 6 | Yes | 77 | 4.71 | 0.93 | 3.34 | 1.00 |
| | | | 2 | Yes | 1 | 6.98 | 1.40 | 3.90 | 3.37 |
| | | | 6 | Yes | 84 | 5.34 | 0.98 | 3.11 | 3.44 |
| | | | 9 | Yes | 168 | 4.98 | 1.10 | 3.14 | 2.31 |
| E1507011 | 60130 | Quetiapine | 2 | Yes | 1 | 3.94 | 0.70 | 2.65 | 0.95 |
| | | | 6 | Yes | 84 | 4.14 | 0.70 | 2.93 | 0.89 |
| | | | 9 | Yes | 163 | 3.42 | 0.80 | 2.44 | 0.87 |
| E1507012 | 30023 | Quetiapine | 2 | Yes | 1 | 5.59 | 0.66 | 4.09 | 2.23 |
| | | | 6 | Yes | 78 | 7.55 | 0.99 | 5.54 | 2.90 |
| | | | 9 | Yes | 165 | 8.44 | 1.10 | 6.64 | 2.02 |
| E1507015 | 60193 | Quetiapine | 2 | Yes | 1 | 4.57 | 0.91 | 2.49 | 2.81 |
| | | | 6 | Yes | 84 | 5.94 | 1.17 | 4.49 | 1.58 |
| | | | 9 | Yes | 161 | 5.97 | 0.97 | 4.42 | 1.90 |
| E1508003 | 60117 | Quetiapine | 2 | Yes | 1 | 4.51 | 1.25 | 2.60 | 1.19 |
| | | | 6 | Yes | 84 | 4.02 | 1.61 | 2.07 | 0.81 |
| | | | 9 | Yes | 178 | 4.68 | 1.23 | 3.09 | 1.17 |
| E1508006 | 60136 | Quetiapine | 2 | Yes | 1 | 2.94 | 1.03 | 1.65 | 0.68 |
| | | | 6 | Yes | 63 | 3.22 | 1.23 | 1.90 | 0.52 |
| E1508008 | 70095 | Quetiapine | 2 | Yes | 1 | 7.68 | 1.15 | 6.23 | 1.44 |
| | | | 6 | Yes | 84 | 7.56 | 0.90 | 5.04 | 3.94 |
| | | | 9 | Yes | 169 | 7.62 | U | 5.49 | 3.64 |
| | | | 9 | No | 175 | 6.33 | 0.71 | 4.78 | 2.33 |
| E1509001 | 70005 | Quetiapine | 2 | Yes | 1 | 7.19 | 0.97 | 5.07 | 1.76 |
| | | | 6 | Yes | 92 | 5.94 | 1.09 | 4.12 | 1.30 |

137

CONFIDENTIAL
AZSER12445219

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|-----------------------------|--------------|--------------|------------------------|
| E1509004 | 60041 | Quetiapine | 2 | Yes | 1 | 4.35 | 1.87 | 2.02 | 1.38 |
| E1509005 | 80013 | Quetiapine | 2 | Yes | 1 | 5.77 | 1.03 | 3.74 | 2.78 |
| | | | 6 | Yes | 79 | 6.00 | 0.88 | 3.79 | 3.09 |
| | | | 9 | Yes | 155 | 5.34 | 0.82 | 3.21 | 2.46 |
| E1509009 | 20020 | Quetiapine | 2 | Yes | 1 | 4.34 | 1.20 | 2.17 | 1.83 |
| | | | 6 | Yes | 84 | 4.03 | 1.25 | 2.31 | 1.02 |
| | | | 9 | Yes | 175 | 3.54 | 1.38 | 1.81 | 1.02 |
| E1511001 | 80037 | Quetiapine | 2 | Yes | 1 | 4.22 | 0.60 | 2.55 | 2.31 |
| | | | 6 | Yes | 78 | U | U | 3.44 | U |
| | | | 9 | Yes | 162 | 5.12 | 0.94 | 3.69 | 1.95 |
| E1511005 | 60165 | Quetiapine | 2 | Yes | 1 | U | U | 2.17 | U |
| | | | 6 | Yes | 87 | 3.95 | 1.13 | 2.32 | 1.84 |
| | | | 9 | Yes | 172 | 4.70 | 1.15 | 2.88 | 1.71 |
| E1511007 | 70102 | Quetiapine | 2 | Yes | 1 | 4.74 | 0.66 | 2.97 | 3.04 |
| | | | 6 | Yes | 86 | 3.86 | 0.57 | 2.43 | 2.73 |
| | | | 9 | Yes | 163 | 3.70 | 0.92 | 2.40 | 1.07 |
| E1512003 | 70087 | Quetiapine | 2 | Yes | 1 | 2.80 | 1.11 | 1.38 | 0.74 |
| | | | | No | 54 | 3.35 | 1.39 | 1.60 | 1.04 |
| E1513006 | 60215 | Quetiapine | 2 | Yes | 1 | 4.55 | 1.53 | 2.96 | 0.65 |
| | | | 6 | Yes | 84 | 5.53 | 1.63 | 3.72 | 0.74 |
| E1601002 | 60056 | Quetiapine | 2 | Yes | 1 | 3.79 | 1.46 | 1.96 | 0.68 |
| | | | 6 | Yes | 87 | U | U | U | U |
| | | | | No | 121 | 3.36 | U | 1.65 | 1.21 |
| E1601005 | 70024 | Quetiapine | 2 | Yes | 1 | 3.72 | 1.73 | 1.72 | 0.67 |

138

CONFIDENTIAL
AZSER12445220

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1601007 | 60095 | Quetiapine | 6 | Yes | 87 | 3.56 | 1.54 | 1.79 | 0.59 |
| | | | 2 | Yes | 1 | 6.70 | 1.17 | 4.95 | 1.28 |
| E1601010 | 60116 | Quetiapine | 6 | Yes | 64 | 5.67 | 1.23 | 4.27 | 1.22 |
| | | | 2 | Yes | 1 | 6.56 | 0.84 | 4.17 | 4.47 |
| | | | 6 | Yes | 95 | 5.43 | 0.66 | 3.84 | 2.75 |
| | | | 9 | Yes | 178 | 5.07 | 0.82 | 3.60 | 2.31 |
| E1602005 | 60086 | Quetiapine | 2 | Yes | 1 | 4.15 | 1.10 | 2.76 | 1.08 |
| | | | 6 | Yes | 86 | 5.66 | 1.20 | 3.75 | 1.95 |
| | | | 9 | Yes | 170 | 4.80 | 1.41 | 3.16 | 1.00 |
| E1602006 | 50011 | Quetiapine | 2 | Yes | 1 | 3.49 | 1.43 | 1.56 | 1.28 |
| | | | | No | 55 | 2.91 | 0.99 | 1.72 | 0.54 |
| E1602009 | 60150 | Quetiapine | 2 | Yes | 1 | 4.85 | 0.71 | 2.98 | 2.56 |
| | | | 6 | Yes | 85 | 5.78 | 0.59 | 3.77 | 3.82 |
| | | | 9 | Yes | 163 | 5.36 | 0.66 | 3.75 | 2.88 |
| E1603005 | 80046 | Quetiapine | 2 | Yes | 1 | 4.56 | 1.18 | 2.82 | 1.98 |
| | | | | No | 13 | 3.81 | U | 2.43 | 0.67 |
| E1603006 | 80047 | Quetiapine | 2 | Yes | 1 | 3.80 | 1.53 | 2.13 | 0.82 |
| | | | | No | 13 | 4.72 | 1.75 | 2.79 | 1.12 |
| E1603008 | 50019 | Quetiapine | 2 | Yes | 1 | 4.51 | 1.12 | 2.52 | 2.07 |
| E1603009 | 60175 | Quetiapine | 2 | Yes | 1 | 4.74 | 1.41 | 3.19 | 1.04 |
| E1603011 | 70094 | Quetiapine | 2 | Yes | 1 | 3.98 | 1.15 | 2.59 | 0.88 |
| | | | 6 | Yes | 85 | 4.17 | 1.60 | 2.37 | 0.64 |
| | | | 9 | Yes | 168 | 3.66 | 1.10 | 2.14 | 1.07 |
| E1603014 | 10006 | Quetiapine | 2 | Yes | 1 | 5.27 | 1.26 | 3.65 | 1.73 |

139

CONFIDENTIAL
AZSER12445221

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1604005 | 70015 | Quetiapine | 6 | Yes | 84 | 4.93 | 1.07 | 3.42 | 1.78 |
|  |  |  | 9 | Yes | 168 | 4.72 | 0.85 | 3.02 | 2.70 |
| E1604008 | 60026 | Quetiapine | 2 | Yes | 1 | 3.32 | 0.88 | 2.20 | 0.58 |
|  |  |  | 2 | No | 14 | 3.33 | 1.13 | 2.33 | 1.10 |
| E1604017 | 60139 | Quetiapine | 2 | Yes | 1 | 3.53 | 0.91 | 2.13 | 0.93 |
|  |  |  | 2 | No | 8 | 3.22 | 0.85 | 2.09 | 0.55 |
|  |  |  | 2 | Yes | 1 | 4.47 | 1.38 | 2.85 | 0.42 |
|  |  |  | 6 | Yes | 84 | 5.27 | 1.44 | 3.47 | 1.08 |
| E1604022 | 50021 | Quetiapine | 9 | Yes | 168 | 4.86 | 1.47 | 3.20 | 0.97 |
|  |  |  | 2 | Yes | 1 | 2.57 | U | 1.56 | 0.60 |
| E1605001 | 60094 | Quetiapine | 2 | No | 28 | 2.75 | 0.84 | 1.72 | 0.71 |
| E1605002 | 80028 | Quetiapine | 2 | Yes | 1 | U | U | 2.96 | U |
|  |  |  | 2 | Yes | -3 | 6.00 | 0.84 | U | 2.06 |
|  |  |  | 6 | Yes | 84 | 5.99 | 0.94 | 4.42 | 2.45 |
| E1605009 | 70084 | Quetiapine | 9 | Yes | 168 | 5.81 | 0.90 | 4.06 | 2.46 |
|  |  |  | 2 | Yes | 1 | 3.68 | 0.93 | 2.50 | 1.04 |
| E1606001 | 60156 | Quetiapine | 2 | Yes | 1 | 3.84 | 1.03 | 2.32 | 0.81 |
|  |  |  | 6 | Yes | 85 | 3.46 | 0.93 | 2.25 | 0.75 |
| E1606003 | 60171 | Quetiapine | 9 | Yes | 172 | U | 1.20 | U | U |
|  |  |  | 2 | Yes | -2 | 3.76 | 0.74 | 2.64 | 1.54 |
|  |  |  | 6 | Yes | 83 | 4.98 | 0.89 | 2.98 | 4.13 |
| E1606006 | 60186 | Quetiapine | 9 | Yes | 169 | 5.19 | U | 2.92 | 4.58 |
|  |  |  | 2 | Yes | 1 | 3.74 | 1.41 | 2.22 | 0.94 |
|  |  |  | 6 | Yes | 86 | 4.35 | 1.40 | 2.61 | 1.63 |

140

CONFIDENTIAL
AZSER12445222

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1606007 | 60199 | Quetiapine | 9 | Yes | 177 | 4.67 | U | 2.71 | 1.83 |
| | | | 2 | Yes | -1 | 4.20 | 0.95 | 1.89 | 2.96 |
| | | | 6 | Yes | 84 | 6.36 | 1.01 | 2.59 | 7.13 |
| E1607012 | 60190 | Quetiapine | 9 | Yes | 169 | 5.64 | 0.82 | 2.42 | 4.86 |
| | | | 2 | Yes | 1 | 4.51 | 1.11 | 3.14 | 1.05 |
| | | | 6 | Yes | 83 | 5.71 | 1.46 | 3.70 | 2.09 |
| E1608002 | 60025 | Quetiapine | | No | 139 | 4.97 | U | 3.12 | 0.80 |
| | | | 2 | Yes | 1 | 3.90 | 0.88 | 2.43 | 1.20 |
| | | | 6 | Yes | 85 | 4.22 | 0.83 | 2.57 | 2.39 |
| E1608011 | 60166 | Quetiapine | 9 | Yes | 169 | 4.62 | 0.92 | 2.99 | 2.00 |
| | | | 2 | Yes | 1 | 4.07 | U | 2.80 | 0.82 |
| | | | 6 | Yes | 85 | 5.06 | 1.63 | 3.41 | 1.05 |
| E1608012 | 60170 | Quetiapine | 9 | Yes | 169 | U | U | U | U |
| | | | 2 | Yes | 1 | 3.37 | 0.83 | 2.53 | 0.71 |
| | | | 6 | Yes | 85 | U | U | 2.79 | U |
| E1701008 | 70058 | Quetiapine | 6 | No | 106 | 4.14 | 1.21 | 2.66 | 1.37 |
| | | | 2 | Yes | 1 | 4.99 | 0.96 | 2.95 | 2.98 |
| E1803002 | 80022 | Quetiapine | | No | 36 | 5.66 | 0.90 | 2.72 | 6.04 |
| | | | 2 | Yes | 1 | 7.22 | 0.97 | 4.47 | 4.07 |
| | | | 6 | Yes | 60 | 8.04 | U | 3.70 | 6.46 |
| E1803005 | 80033 | Quetiapine | 2 | Yes | 1 | 6.51 | 0.72 | 4.48 | 2.22 |
| | | | 6 | Yes | 84 | 5.80 | 1.07 | 3.59 | 2.28 |
| E1805001 | 60102 | Quetiapine | 9 | Yes | 169 | 6.73 | 1.11 | 4.62 | 3.06 |
| | | | 2 | Yes | 1 | 4.15 | 1.02 | 2.48 | 1.17 |

141

CONFIDENTIAL
AZSER12445223

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 3   Individual lipid measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1807002 | 70079 | Quetiapine | 2 | Yes | 1 | 6.15 | U | 4.12 | 1.43 |
| | | | 6 | Yes | 85 | 5.23 | 1.08 | 3.81 | 1.37 |
| | | | 9 | Yes | 169 | 5.85 | 0.97 | 3.83 | 3.31 |
| E1808001 | 30026 | Quetiapine | 2 | Yes | -6 | 4.11 | 0.73 | 2.55 | 2.15 |
| | | | 6 | Yes | 85 | 4.98 | 0.73 | 3.09 | 3.47 |
| | | | 9 | Yes | 169 | 5.27 | 0.92 | 3.17 | 4.00 |
| E1817001 | 20033 | Quetiapine | 2 | Yes | -7 | 4.76 | 1.23 | 2.93 | 1.28 |
| | | | 6 | Yes | 78 | 6.01 | 1.20 | 4.35 | 1.50 |
| | | | 9 | Yes | 163 | 5.95 | U | 3.93 | 0.92 |
| E1817002 | 50030 | Quetiapine | | No | 2 | 4.04 | 1.27 | 2.64 | 0.73 |
| | | | 6 | Yes | 84 | 4.31 | 1.23 | 2.93 | 0.51 |
| | | | 9 | Yes | 169 | 4.57 | 1.33 | 3.00 | 0.75 |
| E1001005 | 70085 | Olanzapine | 2 | Yes | 1 | 5.19 | 1.32 | 3.37 | 1.55 |
| | | | 6 | Yes | 86 | 5.12 | 0.99 | 3.48 | 2.31 |
| E1001010 | 50022 | Olanzapine | 2 | Yes | 1 | 5.44 | 0.98 | 3.95 | 1.53 |
| | | | 6 | Yes | 84 | 6.29 | 1.51 | 4.27 | 1.33 |
| | | | 9 | Yes | 167 | 6.93 | U | 5.35 | 1.34 |
| E1001011 | 70098 | Olanzapine | 2 | Yes | 1 | 4.64 | 0.72 | 3.01 | 2.92 |
| | | | 6 | Yes | 81 | 5.05 | 0.86 | 2.92 | 3.24 |
| | | | 9 | Yes | 165 | 4.65 | 0.89 | 3.12 | 2.13 |
| E1002003 | 40008 | Olanzapine | 2 | Yes | 1 | 5.05 | 1.58 | 2.90 | 1.34 |
| | | | 6 | Yes | 86 | 5.65 | 1.18 | 3.62 | 2.22 |
| | | | 9 | Yes | 174 | 5.26 | 1.23 | 3.41 | 1.61 |
| E1002005 | 40009 | Olanzapine | 2 | Yes | -5 | 7.41 | 1.08 | 4.98 | 2.42 |

142

CONFIDENTIAL
AZSER12445224

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1002008 | 80039 | Olanzapine | 6 | Yes | 84 | 7.89 | U | 5.11 | 4.28 |
|  |  |  | 9 | Yes | 167 | 7.11 | 1.44 | 4.46 | 4.82 |
| E1002009 | 60135 | Olanzapine | 2 | Yes | 1 | 4.33 | 1.11 | 2.58 | 1.94 |
|  |  |  | 2 | Yes | 1 | 4.98 | 1.46 | 3.15 | 1.15 |
|  |  |  | 6 | Yes | 84 | 5.26 | 1.51 | 3.40 | 1.24 |
|  |  |  | 9 | Yes | 174 | 4.89 | 1.47 | 3.00 | 1.22 |
| E1002013 | 80044 | Olanzapine | 2 | Yes | 1 | 5.74 | 1.32 | 4.02 | 1.69 |
|  |  |  | 6 | Yes | 84 | 6.04 | 1.22 | 4.60 | 1.81 |
|  |  |  | 9 | Yes | 168 | 6.09 | 1.06 | 5.04 | 0.98 |
| E1003003 | 20010 | Olanzapine | 2 | Yes | 1 | 4.07 | 1.00 | 2.44 | 1.43 |
|  |  |  | 6 | Yes | 84 | 6.22 | 1.22 | 4.11 | 1.68 |
|  |  |  | 9 | Yes | 168 | 6.42 | 1.12 | 4.07 | 3.14 |
| E1003004 | 60049 | Olanzapine | 2 | Yes | 1 | 4.51 | 0.86 | 2.98 | 1.30 |
|  |  |  | 6 | Yes | 84 | 3.89 | 1.52 | 2.10 | 1.08 |
|  |  |  | 9 | Yes | 172 | 4.03 | 0.92 | 2.81 | 1.16 |
| E1003005 | 60050 | Olanzapine | 2 | Yes | 1 | U | U | 4.24 | U |
|  |  |  | 6 | Yes | 84 | 6.58 | 1.07 | 4.10 | 2.68 |
|  |  |  | 9 | Yes | 176 | 5.66 | 0.97 | 7.00 | 2.26 |
| E1003008 | 70026 | Olanzapine | 2 | Yes | 1 | 4.26 | 0.65 | 2.88 | 1.38 |
|  |  |  | 6 | Yes | 87 | 4.72 | 0.69 | 3.27 | 1.10 |
|  |  |  | 9 | Yes | 174 | 3.74 | 0.79 | 2.72 | 0.72 |
| E1003018 | 70078 | Olanzapine | 2 | Yes | 1 | 3.79 | 1.09 | 1.90 | 1.72 |
|  |  |  | 6 | Yes | 86 | 5.76 | 1.32 | 3.12 | 3.93 |
|  |  |  | 9 | Yes | 168 | 6.10 | 1.33 | 4.04 | 3.16 |

143

CONFIDENTIAL
AZSER12445225

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1003022 | 60198 | Olanzapine | 2 | Yes | 1 | 5.09 | 1.10 | 3.39 | 1.39 |
| | | | 6 | Yes | 88 | 5.64 | 0.87 | 3.99 | 1.89 |
| | | | 9 | Yes | 165 | 4.96 | 1.10 | 3.41 | 1.27 |
| E1003026 | 70111 | Olanzapine | 2 | Yes | 1 | 3.93 | 1.54 | 2.00 | 1.09 |
| | | | 6 | Yes | 84 | 4.89 | 1.44 | 3.21 | 1.51 |
| | | | 9 | Yes | 168 | 4.74 | 1.34 | 3.02 | 1.20 |
| E1003028 | 60207 | Olanzapine | 2 | Yes | 1 | 3.75 | 0.81 | 2.11 | 2.45 |
| | | | 6 | Yes | 99 | 4.48 | 0.88 | 3.02 | 1.91 |
| | | | 9 | Yes | 161 | 3.49 | 0.65 | 2.06 | 2.64 |
| E1004003 | 60133 | Olanzapine | 2 | Yes | 1 | 4.49 | 1.87 | 2.35 | 0.77 |
| | | | 6 | Yes | 86 | 4.10 | 1.37 | 2.53 | 1.02 |
| | | | 9 | Yes | 170 | 3.91 | 1.29 | 2.28 | 0.84 |
| E1004006 | 70067 | Olanzapine | 2 | Yes | 1 | 5.55 | 1.51 | 3.00 | 2.89 |
| | | | 6 | Yes | 91 | 5.96 | 2.01 | 3.43 | 2.49 |
| | | | 9 | Yes | 175 | 5.03 | 2.20 | 2.63 | 1.91 |
| E1005006 | 70022 | Olanzapine | 2 | Yes | 1 | 4.77 | 1.29 | 2.82 | 1.76 |
| | | | 6 | Yes | 85 | 5.27 | 1.56 | 3.36 | 1.13 |
| | | | 9 | Yes | 172 | 6.15 | U | 3.74 | 1.55 |
| E1005008 | 80016 | Olanzapine | 2 | Yes | 1 | 4.72 | 0.81 | 2.93 | 3.13 |
| | | | 6 | Yes | 84 | 5.84 | 1.04 | 3.39 | 4.33 |
| | | | 9 | Yes | 168 | 5.01 | 0.94 | 3.11 | 2.91 |
| E1005015 | 60070 | Olanzapine | 2 | Yes | 1 | 4.60 | 0.86 | 2.80 | 1.76 |
| | | | 6 | Yes | 84 | 4.64 | 0.66 | 3.15 | 1.56 |
| | | | 9 | Yes | 167 | 6.33 | 0.82 | 4.57 | 2.26 |

144

CONFIDENTIAL
AZSER12445226

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1005021 | 60078 | Olanzapine | 2 | Yes | 1 | 2.38 | 0.67 | 1.25 | 1.00 |
| | | | 6 | Yes | 85 | 4.36 | 1.10 | 2.83 | 1.52 |
| | | | 9 | Yes | 169 | 3.78 | 0.85 | 2.45 | 1.70 |
| E1005023 | 70035 | Olanzapine | 2 | Yes | 1 | 3.86 | 0.80 | 2.20 | 1.63 |
| | | | 6 | Yes | 84 | 5.72 | 1.14 | 3.51 | 2.30 |
| | | | 9 | Yes | 162 | 6.14 | 1.32 | 4.02 | 1.86 |
| E1005024 | 60083 | Olanzapine | 2 | Yes | 1 | 3.97 | 0.85 | 2.70 | 0.85 |
| | | | 6 | Yes | 84 | 3.82 | 0.80 | 2.40 | 1.02 |
| | | | 9 | Yes | 168 | 4.87 | 1.10 | 3.36 | 0.88 |
| E1005027 | 20016 | Olanzapine | 2 | Yes | 1 | 5.06 | 1.04 | 3.30 | 1.30 |
| | | | 6 | Yes | 84 | 6.38 | 1.15 | 4.06 | 2.68 |
| | | | 9 | Yes | 168 | 7.09 | 1.44 | 5.15 | 2.44 |
| E1005030 | 80032 | Olanzapine | 2 | Yes | 1 | 4.82 | 1.18 | 2.97 | 2.05 |
| | | | 6 | Yes | 84 | 5.34 | 1.13 | 3.35 | 2.03 |
| | | | 9 | Yes | 168 | 5.94 | 1.21 | 4.23 | 1.75 |
| E1005036 | 80048 | Olanzapine | 2 | Yes | -4 | 6.58 | 1.14 | 4.83 | 2.08 |
| | | | 6 | Yes | 83 | 6.93 | 1.01 | 5.04 | 2.83 |
| | | | 9 | Yes | 168 | 6.73 | 1.27 | 5.36 | 1.25 |
| E1005037 | 60155 | Olanzapine | 2 | Yes | 1 | 5.35 | 1.22 | 3.51 | 1.27 |
| | | | 6 | Yes | 84 | 5.95 | 1.44 | 4.08 | 1.62 |
| | | | 9 | Yes | 168 | 6.20 | U | 4.40 | 1.88 |
| E1005038 | 70081 | Olanzapine | 2 | Yes | 1 | 6.91 | 0.70 | 4.93 | 3.34 |
| | | | 6 | Yes | 84 | 6.30 | 1.48 | 3.53 | 4.24 |
| | | | 9 | Yes | 168 | 6.84 | 1.25 | 4.36 | 4.38 |

145

CONFIDENTIAL
AZSER12445227

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1005041 | 70082 | Olanzapine | 2 | Yes | 1 | 3.42 | 0.72 | 2.32 | 1.17 |
| | | | 6 | Yes | 84 | U | U | 3.16 | U |
| | | | 9 | Yes | 168 | 4.20 | U | 2.88 | 0.73 |
| E1005043 | 60163 | Olanzapine | 2 | Yes | 1 | 2.89 | 1.15 | 1.47 | 0.69 |
| | | | 6 | Yes | 84 | U | U | U | U |
| | | | 9 | Yes | 168 | 3.96 | 1.44 | 2.26 | 0.62 |
| E1006002 | 30010 | Olanzapine | 2 | Yes | 1 | 4.66 | 0.99 | 3.12 | 1.12 |
| | | | 6 | Yes | 85 | 5.21 | 0.90 | 3.67 | 1.72 |
| | | | 9 | Yes | 161 | 5.03 | 0.77 | 3.60 | 1.58 |
| E1006003 | 60069 | Olanzapine | 2 | Yes | 1 | 3.49 | 1.25 | 1.74 | 0.55 |
| | | | 6 | Yes | 84 | 4.79 | 0.94 | 3.11 | 1.61 |
| | | | 9 | Yes | 168 | 5.92 | 0.73 | 3.71 | 3.30 |
| E1006009 | 60145 | Olanzapine | 2 | Yes | 1 | 4.26 | 1.32 | 2.50 | 0.79 |
| | | | 6 | Yes | 84 | 5.44 | 1.23 | 3.69 | 1.15 |
| | | | 9 | Yes | 168 | 4.41 | 1.37 | 2.85 | 0.80 |
| E1006010 | 20025 | Olanzapine | 2 | Yes | 1 | 4.56 | 1.30 | 2.79 | 1.15 |
| | | | 6 | Yes | 85 | 6.31 | 1.38 | 4.70 | 1.27 |
| | | | 9 | No | 164 | 5.27 | 1.35 | 3.66 | 1.62 |
| | | | 9 | Yes | 171 | 5.83 | 1.21 | 4.19 | 1.53 |
| E1006011 | 60164 | Olanzapine | 2 | Yes | 1 | 3.64 | 0.89 | 2.29 | 1.25 |
| | | | 6 | Yes | 81 | 4.86 | 0.96 | 3.47 | 1.54 |
| | | | 9 | Yes | 172 | 4.69 | 0.71 | 2.95 | 2.40 |
| E1006013 | 50017 | Olanzapine | 2 | Yes | 1 | 3.31 | 0.95 | 2.05 | 1.08 |
| | | | 6 | Yes | 84 | 2.81 | 0.81 | 1.58 | 1.11 |

146

CONFIDENTIAL
AZSER12445228

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1006014 | 60177 | Olanzapine | 9 | Yes | 168 | 2.94 | 0.95 | 1.71 | 1.35 |
| | | | 2 | Yes | 1 | 2.44 | 0.83 | 1.34 | 0.64 |
| | | | 6 | Yes | 84 | 3.47 | 1.00 | 2.22 | 1.34 |
| E1006015 | 60178 | Olanzapine | 9 | Yes | 162 | 3.39 | 0.92 | 2.14 | 1.43 |
| | | | 2 | Yes | -1 | 4.14 | 1.07 | 2.65 | 1.44 |
| | | | 6 | Yes | 84 | 4.57 | 1.22 | 3.09 | 1.56 |
| E1006017 | 60182 | Olanzapine | 9 | Yes | 169 | 3.40 | 0.75 | 2.33 | 1.33 |
| | | | 2 | Yes | 1 | 4.37 | 0.83 | 3.05 | 1.19 |
| | | | 6 | Yes | 84 | 5.50 | 0.94 | 3.95 | 1.90 |
| E1006018 | 60184 | Olanzapine | 9 | Yes | 168 | 5.22 | U | 3.91 | 1.69 |
| | | | 2 | Yes | 1 | 5.00 | 1.59 | 3.07 | 0.69 |
| E1006019 | 30025 | Olanzapine | 2 | Yes | 1 | 5.31 | 1.53 | 3.56 | 1.10 |
| | | | 6 | Yes | 84 | 5.38 | 1.25 | 3.67 | 1.72 |
| | | | 9 | Yes | 168 | 7.69 | U | 5.40 | 2.61 |
| E1006021 | 50024 | Olanzapine | 2 | Yes | 1 | 3.41 | 0.99 | 1.93 | 1.72 |
| | | | 6 | Yes | 84 | 4.73 | 0.81 | 3.06 | 2.33 |
| | | | 9 | Yes | 168 | 4.23 | 0.96 | 2.96 | 0.71 |
| E1006024 | 20036 | Olanzapine | 2 | Yes | 1 | 4.01 | 1.20 | 2.33 | 1.70 |
| | | | 6 | Yes | 84 | 4.82 | 1.20 | 3.19 | 2.34 |
| | | | 9 | Yes | 167 | 3.63 | 1.01 | 2.15 | 1.85 |
| E1006025 | 70110 | Olanzapine | 2 | Yes | 1 | 7.29 | 0.90 | 5.55 | 2.63 |
| | | | 6 | Yes | 84 | 5.23 | 0.60 | 4.19 | 1.58 |
| | | | 9 | Yes | 163 | 5.93 | 0.93 | 4.59 | 1.61 |
| E1008002 | 70034 | Olanzapine | 2 | Yes | 1 | 6.21 | 1.22 | 4.03 | 1.47 |

147

CONFIDENTIAL
AZSER12445229

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1008005 | 80024 | Olanzapine | 6 | Yes | 77 | 5.76 | 1.36 | 3.65 | 1.52 |
| | | | 9 | Yes | 168 | 7.15 | U | 5.26 | 1.35 |
| | | | 2 | Yes | 1 | 5.18 | 1.15 | 3.13 | 2.09 |
| | | | 6 | Yes | 84 | 5.06 | 1.24 | 3.36 | 0.95 |
| | | | 9 | Yes | 168 | 4.83 | 1.15 | 3.28 | 0.75 |
| E1008008 | 70039 | Olanzapine | 2 | Yes | 1 | 4.98 | 1.09 | 3.32 | 1.04 |
| E1008016 | 70048 | Olanzapine | 2 | Yes | 1 | 5.40 | 1.11 | 3.43 | 2.24 |
| | | | 6 | Yes | 86 | 5.10 | 1.16 | 3.29 | 1.81 |
| | | | 9 | Yes | 168 | 4.67 | 1.17 | 2.84 | 2.07 |
| E1008017 | 60111 | Olanzapine | 2 | Yes | 1 | 6.36 | 0.89 | 4.67 | 2.21 |
| | | | 6 | Yes | 84 | 5.06 | 0.90 | 3.72 | 0.90 |
| | | | 9 | Yes | 168 | 4.62 | 0.82 | 3.35 | 1.09 |
| E1008019 | 60124 | Olanzapine | 2 | Yes | 1 | 4.33 | 1.08 | 2.61 | 0.94 |
| | | | 6 | Yes | 83 | 4.75 | 1.26 | 3.06 | 1.41 |
| | | | 9 | Yes | 169 | 4.23 | 1.29 | 2.76 | 1.23 |
| E1008020 | 60143 | Olanzapine | 2 | Yes | 1 | U | U | U | U |
| | | | 6 | Yes | 84 | 7.70 | 1.61 | 5.66 | 1.12 |
| | | | | No | 121 | 5.94 | 1.38 | 3.77 | 2.62 |
| E1102001 | 70086 | Olanzapine | 2 | Yes | 1 | 6.59 | 1.08 | 4.09 | 4.40 |
| | | | 6 | Yes | 84 | 6.53 | 0.91 | 4.24 | 4.12 |
| | | | 9 | Yes | 162 | 6.57 | U | 3.31 | 6.14 |
| E1104002 | 30005 | Olanzapine | 2 | Yes | 1 | 4.20 | 0.98 | 2.56 | 1.18 |
| E1104006 | 60018 | Olanzapine | 2 | Yes | 1 | 6.60 | 1.15 | 4.11 | 2.51 |
| | | | 6 | Yes | 85 | 3.44 | 0.89 | 2.14 | 0.66 |

148

CONFIDENTIAL
AZSER12445230

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1104009 | 20017 | Olanzapine | 9 | Yes | 148 | 3.27 | 0.89 | 1.91 | 0.59 |
| | | | 2 | Yes | 1 | 3.53 | 1.26 | 1.91 | 0.65 |
| | | | 6 | Yes | 85 | 4.09 | 1.28 | 2.47 | 0.89 |
| | | | 9 | Yes | 169 | 4.10 | 1.03 | 2.41 | 1.44 |
| E1104010 | 80030 | Olanzapine | 2 | Yes | 1 | 6.24 | 0.82 | 3.73 | 4.04 |
| | | | 6 | Yes | 85 | 5.76 | 0.65 | 2.76 | 5.11 |
| | | | 9 | Yes | 176 | 7.48 | U | 3.37 | 7.08 |
| E1108003 | 70001 | Olanzapine | 2 | Yes | 1 | 6.12 | 1.02 | 3.84 | 1.63 |
| | | | 6 | Yes | 85 | 6.52 | 1.11 | 4.43 | 2.36 |
| | | | 9 | Yes | 169 | 6.69 | 1.00 | 4.97 | 2.17 |
| E1108004 | 60003 | Olanzapine | 2 | Yes | 1 | 4.04 | 1.22 | 2.18 | 0.75 |
| | | | 6 | Yes | 85 | 4.99 | 1.10 | 3.19 | 1.36 |
| E1108008 | 30003 | Olanzapine | 2 | Yes | 1 | 6.08 | 1.37 | 3.54 | 1.82 |
| | | | 6 | Yes | 85 | 6.21 | 1.31 | 3.92 | 2.11 |
| | | | 9 | Yes | 169 | 6.78 | 1.04 | 4.67 | 2.17 |
| E1108010 | 40001 | Olanzapine | 2 | Yes | 1 | 6.58 | 1.15 | 4.02 | 2.25 |
| | | | 6 | Yes | 85 | 6.19 | 1.15 | 4.25 | 1.93 |
| | | | 9 | Yes | 169 | 7.30 | 1.07 | 5.04 | 2.64 |
| E1108011 | 50026 | Olanzapine | 2 | Yes | 1 | 5.72 | 1.14 | 3.83 | 2.01 |
| E1108013 | 60197 | Olanzapine | 2 | Yes | 1 | 5.38 | 0.77 | 3.79 | 1.74 |
| | | | 6 | Yes | 85 | 4.56 | 0.91 | 3.43 | 1.09 |
| | | | 9 | Yes | 169 | 5.43 | 1.01 | 3.96 | 1.39 |
| E1108014 | 60200 | Olanzapine | 2 | Yes | -1 | 6.07 | 0.95 | 4.13 | 2.65 |
| | | | 6 | Yes | 84 | 5.78 | 1.02 | 3.76 | 2.75 |

149

CONFIDENTIAL
AZSER12445231

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|----------------------------|--------------|--------------|------------------------|
| E1109001 | 80052 | Olanzapine | 9 | Yes | 168 | 7.10 | 1.11 | 5.45 | 1.75 |
| | | | 2 | Yes | 1 | 5.86 | 1.58 | 3.79 | 1.26 |
| | | | 6 | Yes | 85 | 6.79 | U | 4.72 | 2.55 |
| | | | 9 | Yes | 169 | 5.77 | 1.40 | 3.61 | 2.71 |
| E1201001 | 80031 | Olanzapine | 2 | Yes | 1 | 6.31 | 1.74 | 3.79 | 0.81 |
| E1201003 | 50012 | Olanzapine | 2 | Yes | -1 | 4.20 | 1.46 | 2.21 | 0.73 |
| | | | 6 | Yes | 84 | 4.53 | 1.57 | 2.54 | 0.86 |
| | | | 9 | Yes | 175 | 4.95 | 1.55 | 3.03 | 0.89 |
| E1203003 | 60132 | Olanzapine | 2 | Yes | 1 | 3.64 | 1.11 | 2.05 | 1.31 |
| | | | 6 | Yes | 85 | 5.19 | 1.19 | 3.53 | 1.61 |
| | | | 9 | Yes | 169 | 5.35 | 1.04 | 3.83 | 1.12 |
| E1204004 | 60151 | Olanzapine | 2 | Yes | 1 | 5.27 | U | 2.91 | 1.11 |
| | | | 6 | Yes | 85 | 5.53 | 1.38 | 3.50 | 1.50 |
| | | | 9 | Yes | 175 | 5.20 | 0.89 | 3.88 | 1.53 |
| E1204005 | 30028 | Olanzapine | 2 | Yes | 1 | U | U | 4.37 | U |
| | | | | No | 35 | 5.21 | 0.94 | 3.74 | 1.73 |
| E1205001 | 60115 | Olanzapine | 2 | Yes | 1 | 3.07 | 0.86 | 1.40 | 1.42 |
| | | | 6 | Yes | 82 | 4.14 | 1.09 | 2.22 | 2.40 |
| | | | 9 | Yes | 165 | 4.65 | 1.12 | 2.45 | 2.87 |
| E1205002 | 70065 | Olanzapine | 2 | Yes | 1 | 5.21 | 1.74 | 3.34 | 0.45 |
| | | | 6 | Yes | 92 | U | U | U | U |
| | | | 9 | Yes | 171 | 5.01 | 0.91 | 3.44 | 1.20 |
| E1206001 | 60032 | Olanzapine | 2 | Yes | 1 | 3.55 | 0.99 | 1.98 | 1.69 |
| | | | 6 | Yes | 86 | 4.61 | 0.99 | 2.94 | 1.70 |

150

CONFIDENTIAL
AZSER12445232

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|----------------------------|--------------|--------------|------------------------|
| E1401001 | 60023 | Olanzapine | 6 | No | 98 | 4.93 | U | 3.33 | 2.17 |
|          |       |            | 2 | Yes | 1 | 4.80 | 1.11 | 3.36 | 0.92 |
|          |       |            | 6 | Yes | 87 | 5.01 | 0.74 | 3.56 | 1.14 |
|          |       |            | 9 | Yes | 168 | 5.68 | 0.90 | 4.02 | 1.18 |
| E1401003 | 60098 | Olanzapine | 2 | Yes | 1 | 4.26 | 1.10 | 2.75 | 1.14 |
|          |       |            | 6 | Yes | 86 | 5.00 | 0.88 | 3.26 | 1.96 |
|          |       |            | 9 | Yes | 177 | 5.56 | 0.96 | 3.62 | 2.30 |
| E1402002 | 60028 | Olanzapine | 2 | Yes | 1 | 4.08 | 0.88 | 2.65 | 1.68 |
|          |       |            | 6 | Yes | 84 | 4.43 | 0.93 | 2.79 | 1.58 |
|          |       |            | 9 | Yes | 168 | 4.96 | 1.03 | 3.14 | 1.22 |
| E1402004 | 40006 | Olanzapine | 2 | Yes | 1 | 6.51 | 1.18 | 4.57 | 1.68 |
|          |       |            | 6 | Yes | 85 | 6.98 | 1.31 | 4.45 | 1.88 |
|          |       |            | 9 | Yes | 168 | 7.02 | 1.17 | 4.80 | 2.62 |
| E1402007 | 60082 | Olanzapine | 2 | Yes | 1 | 5.55 | 1.34 | 3.23 | 1.52 |
|          |       |            | 6 | Yes | 86 | 4.42 | 0.84 | 2.82 | 1.66 |
|          |       |            | 9 | Yes | 171 | 3.69 | 0.66 | 2.33 | 1.85 |
| E1402009 | 70070 | Olanzapine | 2 | Yes | 1 | 5.06 | 1.02 | 3.14 | 2.12 |
|          |       |            | 6 | Yes | 84 | 5.17 | 0.91 | 3.31 | 2.29 |
|          |       |            | 9 | Yes | 174 | 5.91 | 1.23 | 4.29 | 2.49 |
| E1403001 | 50003 | Olanzapine | 2 | Yes | 1 | 3.76 | 1.22 | 2.14 | 1.29 |
|          |       |            | 6 | Yes | 84 | 4.96 | 1.04 | 3.05 | 1.92 |
|          |       |            | 9 | Yes | 168 | 5.35 | 0.98 | 3.68 | 1.71 |
| E1403004 | 70012 | Olanzapine | 2 | Yes | 1 | 4.14 | 1.32 | 2.41 | 0.83 |
|          |       |            | 2 | No | 11 | 4.55 | 1.30 | 2.93 | 0.99 |

151

CONFIDENTIAL
AZSER12445233

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1403010 | 80015 | Olanzapine | 2 | Yes | 1 | 5.52 | 1.10 | 3.46 | 1.47 |
| | | | 6 | Yes | 84 | 5.89 | 1.43 | 3.74 | 1.01 |
| | | | 9 | Yes | 168 | 7.54 | 1.56 | 5.19 | 1.31 |
| E1403011 | 70023 | Olanzapine | 2 | Yes | 1 | 5.53 | 0.80 | 3.39 | 3.34 |
| | | | 6 | Yes | 84 | 6.58 | 1.07 | 4.58 | 2.11 |
| | | | 9 | Yes | 168 | 7.58 | 1.12 | 4.99 | 3.52 |
| E1403014 | 70029 | Olanzapine | 2 | Yes | 1 | 5.06 | 1.07 | 2.35 | 4.19 |
| | | | 6 | Yes | 84 | 6.81 | 1.33 | 4.63 | 3.38 |
| | | | 9 | Yes | 161 | 6.98 | 1.43 | 5.18 | 2.21 |
| E1404001 | 60044 | Olanzapine | 2 | Yes | 1 | 4.33 | 1.40 | 2.56 | 0.49 |
| | | | 6 | Yes | 83 | 4.40 | 1.08 | 3.13 | 0.38 |
| | | | 9 | Yes | 163 | 5.47 | 1.20 | 3.65 | 0.83 |
| E1404004 | 30007 | Olanzapine | 2 | Yes | 1 | 6.40 | 0.96 | 4.41 | 1.62 |
| | | | 6 | Yes | 78 | 6.50 | 0.82 | 4.64 | 2.96 |
| | | | 9 | Yes | 166 | 5.69 | 1.06 | 4.60 | 1.47 |
| E1404005 | 60061 | Olanzapine | 2 | Yes | 1 | 7.22 | 1.18 | 4.77 | 2.42 |
| | | | 6 | Yes | 87 | 7.36 | 1.53 | 5.26 | 2.19 |
| | | | 9 | Yes | 173 | 8.12 | U | 6.06 | 2.33 |
| E1404010 | 60092 | Olanzapine | 2 | Yes | 1 | 4.21 | 0.88 | 2.79 | 0.99 |
| | | | 6 | Yes | 89 | 7.26 | 1.08 | 5.14 | 2.39 |
| | | | 9 | Yes | 171 | 7.51 | U | 5.77 | 2.38 |
| E1404011 | 60100 | Olanzapine | 2 | Yes | 1 | 4.82 | 0.94 | 3.02 | 1.81 |
| | | | 6 | Yes | 86 | 5.29 | 0.86 | 3.56 | 2.61 |
| | | | 9 | Yes | 170 | 5.28 | 1.00 | 3.42 | 2.04 |

152

CONFIDENTIAL
AZSER12445234

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1404017 | 60204 | Olanzapine | 2 | Yes | 1 | 4.23 | U | 2.71 | 0.88 |
| | | | 6 | Yes | 85 | 5.86 | 1.47 | 4.33 | 0.84 |
| | | | 9 | Yes | 169 | 5.88 | 1.14 | 4.14 | 2.05 |
| E1405005 | 70009 | Olanzapine | 2 | Yes | 1 | 6.70 | 1.14 | 4.81 | 1.26 |
| | | | 6 | Yes | 85 | 6.09 | 0.93 | 4.45 | 1.41 |
| | | | 9 | Yes | 172 | 7.76 | 0.80 | 5.61 | 2.77 |
| E1405010 | 60046 | Olanzapine | 2 | Yes | 1 | 5.07 | 1.21 | 3.29 | 1.01 |
| | | | 6 | Yes | 89 | 4.73 | 0.91 | 2.85 | 1.51 |
| | | | 9 | Yes | 168 | 7.21 | 1.18 | 4.99 | 2.42 |
| E1405012 | 60065 | Olanzapine | 2 | Yes | 1 | 3.90 | 1.04 | 2.45 | 0.72 |
| | | | 6 | Yes | 104 | 4.76 | 1.18 | 3.05 | 1.64 |
| | | | 9 | Yes | 169 | 4.99 | 1.08 | 3.26 | 1.33 |
| E1405013 | 70045 | Olanzapine | 2 | Yes | 1 | 5.02 | 1.06 | 3.40 | 1.32 |
| | | | 6 | Yes | 84 | 7.02 | 1.12 | 4.69 | 1.86 |
| | | | 9 | Yes | 166 | 5.50 | 0.83 | 3.95 | 1.98 |
| E1405015 | 60108 | Olanzapine | 2 | Yes | 1 | 5.82 | 1.35 | 3.14 | 1.57 |
| | | | 6 | Yes | 82 | 5.74 | 1.36 | 3.79 | 2.05 |
| | | | 9 | Yes | 169 | 4.87 | 1.18 | 3.24 | 1.86 |
| E1405017 | 50013 | Olanzapine | 2 | Yes | 1 | 4.30 | 1.04 | 2.79 | 0.96 |
| | | | 6 | Yes | 88 | 6.26 | 1.12 | 4.21 | 3.14 |
| | | | 9 | Yes | 169 | 6.28 | 1.03 | 4.51 | 3.18 |
| E1406005 | 40015 | Olanzapine | 2 | Yes | 1 | 3.88 | 1.46 | 2.37 | 0.55 |
| | | | 6 | Yes | 84 | 3.94 | 1.26 | 2.53 | 0.66 |
| | | | 9 | Yes | 169 | 4.47 | 1.07 | 2.75 | 1.48 |

153

CONFIDENTIAL
AZSER12445235

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|-----------------------------|--------------|--------------|-------------------------|
| E1407002 | 30024 | Olanzapine | 2 | Yes | 1 | 5.57 | 1.07 | 4.20 | 1.68 |
| | | | 6 | Yes | 87 | 6.08 | 0.77 | 4.25 | 3.63 |
| | | | 9 | Yes | 168 | 5.54 | 0.74 | 4.30 | 1.72 |
| E1407004 | 60191 | Olanzapine | 2 | Yes | 1 | 6.01 | 1.57 | 3.97 | 1.27 |
| | | | 6 | Yes | 80 | 6.88 | 1.86 | 4.69 | 1.13 |
| | | | 9 | Yes | 177 | 5.70 | 1.53 | 3.65 | 0.86 |
| E1407005 | 70101 | Olanzapine | 2 | Yes | 1 | 3.96 | 1.00 | 2.75 | 0.66 |
| | | | 6 | Yes | 88 | 4.82 | 1.16 | 3.53 | 0.59 |
| | | | 9 | Yes | 164 | 4.78 | 1.02 | 3.49 | 0.80 |
| E1501006 | 80003 | Olanzapine | 2 | Yes | 1 | 5.04 | 0.65 | 3.00 | 3.36 |
| | | | 6 | Yes | 82 | 4.63 | 0.65 | 2.64 | 3.49 |
| | | | 9 | Yes | 166 | 4.72 | 0.59 | 3.00 | 2.62 |
| E1501007 | 70006 | Olanzapine | 2 | Yes | 1 | 11.03 | 1.18 | 7.81 | 2.83 |
| | | | 6 | Yes | 81 | 10.47 | 1.29 | 7.44 | 2.97 |
| | | | 9 | Yes | 165 | 10.90 | 0.98 | 7.22 | 3.04 |
| E1501018 | 60089 | Olanzapine | 2 | Yes | 1 | 3.99 | 1.12 | 2.31 | 0.93 |
| | | | 6 | Yes | 85 | 3.90 | 1.18 | 2.32 | 1.10 |
| | | | 9 | Yes | 166 | 4.23 | 1.15 | 2.66 | 0.96 |
| E1501019 | 80026 | Olanzapine | 2 | Yes | 1 | 3.62 | 0.82 | 2.27 | 1.24 |
| | | | 6 | Yes | 84 | 3.79 | 0.88 | 2.40 | 0.92 |
| | | | 9 | Yes | 168 | 3.70 | U | 2.17 | 1.73 |
| E1501023 | 60129 | Olanzapine | 2 | Yes | 1 | 3.55 | 1.24 | 2.17 | 0.80 |
| | | | 6 | Yes | 85 | 5.55 | 1.23 | 3.93 | 1.32 |
| | | | 9 | Yes | 171 | 4.91 | 0.93 | 3.68 | 1.04 |

154

CONFIDENTIAL
AZSER12445236

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1501028 | 60144 | Olanzapine | 2 | Yes | 1 | 7.32 | 1.53 | 4.97 | 2.03 |
| | | | 6 | Yes | 84 | 6.46 | 1.57 | 4.14 | 1.74 |
| | | | 9 | Yes | 168 | 6.30 | 1.64 | 4.14 | 1.72 |
| E1501029 | 70075 | Olanzapine | 2 | Yes | 1 | 5.93 | 1.07 | 3.38 | 3.68 |
| | | | 6 | Yes | 85 | 7.14 | 1.06 | 4.40 | 4.73 |
| | | | 9 | Yes | 168 | 6.11 | 1.12 | 3.70 | 4.00 |
| E1501031 | 70093 | Olanzapine | 2 | Yes | 1 | 4.00 | 1.29 | 1.90 | 4.06 |
| | | | 6 | Yes | 85 | 5.86 | 1.37 | 3.32 | 4.08 |
| | | | 9 | Yes | 168 | 6.23 | 1.02 | 3.15 | 5.50 |
| E1501034 | 80059 | Olanzapine | 2 | Yes | 1 | 4.53 | 1.31 | 3.02 | 0.97 |
| | | | 6 | Yes | 84 | 6.23 | 1.43 | 4.08 | 1.91 |
| E1502004 | 60103 | Olanzapine | 2 | Yes | 1 | 4.88 | 0.82 | 3.34 | 1.62 |
| | | | 6 | Yes | 84 | 4.49 | 0.82 | 2.92 | 1.63 |
| | | | 9 | Yes | 168 | 4.22 | 0.82 | 2.78 | 1.51 |
| E1503001 | 60007 | Olanzapine | 2 | Yes | 1 | 4.38 | 1.17 | 2.57 | 1.15 |
| | | | 6 | Yes | 89 | 5.32 | 0.89 | 3.43 | 1.65 |
| | | | 9 | Yes | 166 | 5.43 | 0.97 | 3.49 | 1.79 |
| E1503002 | 80004 | Olanzapine | 2 | Yes | 1 | 5.61 | 1.18 | 3.13 | 2.86 |
| | | | 6 | Yes | 88 | 3.45 | 1.08 | 1.75 | 1.25 |
| | | | 9 | Yes | 165 | 3.62 | 1.11 | 1.96 | 0.75 |
| E1504005 | 20011 | Olanzapine | 2 | Yes | 1 | 8.93 | 1.95 | 6.21 | 1.38 |
| | | | 6 | Yes | 85 | 9.38 | 1.48 | 6.97 | 1.37 |
| | | | 9 | Yes | 169 | 8.94 | U | 6.81 | 1.71 |
| E1504006 | 20019 | Olanzapine | 2 | Yes | 1 | 7.88 | 0.98 | 5.28 | 3.17 |

155

CONFIDENTIAL
AZSER12445237

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1505003 | 60146 | Olanzapine | 6 | Yes | 85 | 9.84 | 1.39 | 7.21 | 3.71 |
| | | | 9 | Yes | 172 | 7.83 | U | 5.46 | 1.89 |
| E1506001 | 60039 | Olanzapine | 2 | Yes | 1 | 4.03 | 1.26 | 2.61 | 0.72 |
| | | | 6 | Yes | 86 | 5.60 | 0.95 | 3.79 | 2.59 |
| | | | 2 | Yes | 1 | 4.61 | 1.06 | 2.98 | 1.64 |
| | | | 6 | Yes | 85 | 4.79 | 0.84 | 3.06 | 1.63 |
| | | | 9 | Yes | 169 | 5.31 | U | 3.39 | 1.63 |
| | | | 9 | No | 175 | 6.79 | 2.42 | 3.90 | 1.12 |
| E1506003 | 60042 | Olanzapine | 2 | Yes | 1 | 3.98 | 1.48 | 2.31 | 0.74 |
| | | | 6 | Yes | 85 | 4.00 | 0.90 | 2.47 | 1.42 |
| | | | 9 | Yes | 169 | 4.06 | 1.02 | 2.73 | 1.46 |
| E1506007 | 20034 | Olanzapine | 2 | Yes | 1 | 4.71 | U | 2.99 | 1.46 |
| | | | 6 | Yes | 85 | 4.43 | 1.02 | 2.97 | 1.54 |
| | | | 9 | Yes | 162 | 4.10 | 1.09 | 2.52 | 1.16 |
| E1507001 | 60005 | Olanzapine | 2 | Yes | 1 | 3.86 | 1.29 | 2.06 | 1.12 |
| | | | 6 | Yes | 80 | 3.92 | U | 1.92 | 1.10 |
| | | | 9 | Yes | 164 | 3.54 | 1.30 | 2.03 | 0.55 |
| E1507002 | 60008 | Olanzapine | 2 | Yes | 1 | 5.15 | 1.81 | 2.77 | 1.39 |
| | | | 6 | Yes | 79 | 7.38 | 1.29 | 4.90 | 2.59 |
| | | | 9 | Yes | 162 | 10.47 | 0.97 | 6.63 | 7.02 |
| E1507007 | 30014 | Olanzapine | 2 | Yes | 1 | 4.95 | 1.26 | 2.72 | 2.52 |
| | | | 6 | Yes | 83 | 5.64 | 1.44 | 2.88 | 3.51 |
| | | | 9 | Yes | 167 | 5.11 | 1.25 | 2.76 | 3.30 |
| E1507009 | 70052 | Olanzapine | 2 | Yes | 1 | 6.45 | 0.87 | 4.69 | 1.32 |

156

CONFIDENTIAL
AZSER12445238

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|----------------------------|--------------|--------------|------------------------|
| E1507010 | 60123 | Olanzapine | 6 | Yes | 84 | 7.21 | 0.89 | 5.50 | 2.33 |
|          |       |            | 9 | Yes | 162 | 8.09 | 0.75 | 6.72 | 1.70 |
| E1507014 | 60192 | Olanzapine | 2 | Yes | 1 | 4.79 | 1.12 | 2.86 | 1.73 |
|          |       |            | 6 | Yes | 84 | 7.05 | 1.86 | 4.70 | 2.29 |
|          |       |            | 9 | Yes | 162 | 7.59 | 1.43 | 5.13 | 3.23 |
| E1508001 | 80008 | Olanzapine | 2 | Yes | 1 | 5.49 | 2.05 | 3.26 | 0.84 |
|          |       |            | 6 | Yes | 77 | 5.21 | 1.58 | 3.34 | 0.86 |
|          |       |            | 9 | Yes | 161 | 5.13 | 1.67 | 3.22 | 1.05 |
| E1508005 | 70062 | Olanzapine | 2 | Yes | 1 | 4.81 | 1.14 | 2.75 | 2.43 |
|          |       |            | 6 | Yes | 90 | 4.15 | U | 2.22 | 1.74 |
|          |       |            | 9 | Yes | 166 | 4.25 | 0.96 | 2.42 | 1.61 |
| E1509006 | 60090 | Olanzapine | 2 | Yes | 1 | 6.08 | 1.86 | 3.41 | 0.53 |
|          |       |            | 6 | Yes | 84 | 5.36 | 1.79 | 3.31 | 0.51 |
|          |       |            | 9 | Yes | 168 | 5.62 | 1.76 | 3.59 | 0.88 |
| E1509007 | 70055 | Olanzapine | 2 | Yes | 1 | 3.93 | 1.18 | 2.08 | 0.82 |
|          |       |            | 6 | Yes | 79 | 4.10 | 1.07 | 2.86 | 0.68 |
|          |       |            | 9 | Yes | 171 | 4.53 | 1.21 | 2.97 | 0.75 |
| E1509008 | 30017 | Olanzapine | 2 | Yes | -5 | 4.25 | 0.77 | 2.71 | 1.56 |
|          |       |            | 6 | Yes | 78 | 4.91 | 0.81 | 3.16 | 1.96 |
|          |       |            | 9 | Yes | 164 | 5.80 | 1.26 | 3.86 | 2.52 |
| E1509012 | 60160 | Olanzapine | 2 | Yes | 1 | 6.18 | 0.98 | 3.90 | 3.01 |
|          |       |            | 6 | Yes | 83 | 6.49 | U | 3.60 | 4.96 |
|          |       |            | 9 | Yes | 161 | 6.02 | 0.84 | 3.85 | 4.02 |
|          |       |            | 2 | Yes | 1 | 4.74 | 1.60 | 2.86 | 1.22 |

157

CONFIDENTIAL
AZSER12445239

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1511002 | 70054 | Olanzapine | 6 | Yes | 79 | 4.65 | 1.11 | 2.96 | 1.64 |
| | | | 9 | Yes | 170 | U | U | U | U |
| | | | 2 | Yes | 1 | 4.49 | 0.69 | 2.87 | 2.17 |
| | | | 6 | Yes | 81 | 8.42 | 1.11 | 5.70 | 4.72 |
| | | | 9 | Yes | 166 | 9.45 | U | 6.94 | 5.43 |
| E1511004 | 30021 | Olanzapine | 2 | Yes | 1 | 4.85 | 0.84 | 3.09 | 1.81 |
| | | | | No | 53 | 5.01 | 1.30 | 2.96 | 1.61 |
| E1511008 | 80058 | Olanzapine | 2 | Yes | 1 | 7.31 | U | 5.55 | 1.78 |
| | | | 6 | Yes | 85 | 8.52 | 1.10 | 6.61 | 2.61 |
| | | | 9 | Yes | 162 | 7.78 | 1.06 | 6.19 | 1.93 |
| E1512001 | 20022 | Olanzapine | 2 | Yes | 1 | 4.73 | 1.11 | 3.04 | 1.28 |
| | | | 6 | Yes | 81 | 5.23 | 1.32 | 3.22 | 2.06 |
| | | | 9 | Yes | 165 | 6.61 | 1.73 | 4.20 | 1.98 |
| E1513002 | 80061 | Olanzapine | 2 | Yes | 1 | 6.11 | 1.35 | 4.00 | 1.95 |
| | | | 6 | Yes | 85 | 5.45 | 1.18 | 3.19 | 3.08 |
| | | | 9 | Yes | 162 | 5.79 | 1.14 | 3.76 | 2.89 |
| E1513005 | 60210 | Olanzapine | 2 | Yes | 1 | 5.26 | 1.79 | 3.16 | 0.91 |
| | | | 6 | Yes | 84 | U | U | 3.78 | U |
| | | | 9 | Yes | 162 | 5.39 | 1.84 | 3.37 | 0.91 |
| E1601008 | 10002 | Olanzapine | 2 | Yes | 1 | 5.09 | 1.16 | 3.56 | 0.80 |
| | | | 6 | Yes | 78 | 5.52 | 1.42 | 3.74 | 1.31 |
| | | | 9 | Yes | 169 | 5.80 | 1.31 | 4.31 | 1.07 |
| E1601009 | 10003 | Olanzapine | 2 | Yes | 1 | 3.81 | 0.93 | 2.59 | 1.35 |
| | | | 6 | Yes | 83 | 3.80 | 0.89 | 2.63 | 1.06 |

158

CONFIDENTIAL
AZSER12445240

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1601011 | 70059 | Olanzapine | 9 | Yes | 173 | 4.81 | 1.14 | 3.35 | 1.01 |
| | | | 2 | Yes | -1 | 3.66 | 0.96 | 2.33 | 0.73 |
| | | | 6 | Yes | 85 | 3.54 | 1.02 | 2.15 | 0.96 |
| | | | 6 | No | 108 | 3.61 | 1.11 | 2.34 | 0.92 |
| E1602001 | 70017 | Olanzapine | 2 | Yes | 1 | 6.04 | 0.85 | 4.00 | 2.77 |
| | | | 6 | Yes | 84 | 4.98 | 0.70 | 3.38 | 2.81 |
| | | | 9 | Yes | 168 | 5.97 | 0.75 | 3.75 | 3.54 |
| E1602003 | 60057 | Olanzapine | 2 | Yes | 1 | 4.68 | 0.96 | 3.26 | 0.86 |
| | | | 6 | Yes | 86 | 4.28 | 0.90 | 3.14 | 1.07 |
| | | | 9 | Yes | 170 | 4.11 | 0.87 | 2.91 | 0.89 |
| E1602004 | 80020 | Olanzapine | 2 | Yes | 1 | 5.42 | 0.77 | U | 3.72 |
| | | | 6 | Yes | 83 | 5.76 | 0.74 | 3.87 | 3.00 |
| | | | 9 | Yes | 168 | 6.19 | U | 4.07 | 3.77 |
| E1602012 | 60169 | Olanzapine | 2 | Yes | 1 | 4.38 | 1.16 | 3.16 | 1.27 |
| | | | 6 | Yes | 86 | 4.75 | 1.13 | 3.59 | 1.21 |
| | | | 9 | Yes | 169 | 5.29 | 1.13 | 3.93 | 1.00 |
| E1602013 | 60173 | Olanzapine | 2 | Yes | 1 | 4.25 | 0.70 | 3.40 | 0.90 |
| | | | 6 | Yes | 85 | 4.21 | 1.00 | 3.30 | 1.08 |
| | | | 9 | Yes | 168 | 4.02 | 0.79 | 2.98 | 0.95 |
| E1603001 | 60029 | Olanzapine | 2 | Yes | 1 | 3.65 | 1.43 | 1.69 | 0.46 |
| | | | 6 | Yes | 92 | 3.97 | 1.06 | U | 1.34 |
| E1603003 | 60076 | Olanzapine | 2 | Yes | 1 | 3.33 | 0.48 | 1.89 | 2.10 |
| | | | 6 | Yes | 84 | 3.85 | 0.45 | 1.99 | 4.03 |
| | | | 9 | Yes | 168 | 4.70 | 0.55 | 3.08 | 2.66 |

159

CONFIDENTIAL
AZSER12445241

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|----------------------------|--------------|--------------|------------------------|
| E1603012 | 50029 | Olanzapine | 2 | Yes | 1 | 4.28 | 1.45 | 2.41 | 1.37 |
|  |  |  | 6 | Yes | 84 | 5.44 | 1.84 | 3.11 | 1.48 |
|  |  |  | 9 | Yes | 168 | 5.36 | 2.79 | 2.37 | 1.02 |
| E1604006 | 60022 | Olanzapine | 2 | Yes | 1 | 4.09 | 1.07 | 2.65 | 0.57 |
|  |  |  | 6 | Yes | 86 | 3.92 | 0.80 | 2.54 | 1.23 |
|  |  |  | 9 | Yes | 164 | 4.11 | 1.01 | 2.50 | 1.26 |
| E1604007 | 20004 | Olanzapine | 2 | Yes | 1 | 5.34 | 1.34 | 3.41 | 1.66 |
|  |  |  | 6 | Yes | 85 | 6.19 | 1.10 | 4.16 | 1.94 |
|  |  |  | 9 | Yes | 167 | 5.08 | 0.88 | 3.06 | 2.87 |
| E1604009 | 60036 | Olanzapine | 2 | No | -11 | 3.95 | 0.98 | U | 1.26 |
|  |  |  | 2 | Yes | 1 | 4.37 | 1.29 | 2.61 | 1.08 |
|  |  |  | 6 | Yes | 91 | 3.55 | 1.01 | U | 0.67 |
| E1604014 | 70018 | Olanzapine | 2 | Yes | 1 | 4.04 | 0.85 | 2.12 | 2.69 |
|  |  |  | 6 | Yes | 83 | 3.35 | U | 1.68 | 2.76 |
|  |  |  | 9 | Yes | 175 | 3.46 | 0.74 | 1.91 | 2.15 |
| E1605003 | 70042 | Olanzapine | 2 | Yes | 1 | 5.55 | 0.74 | 4.33 | 2.58 |
|  |  |  |  | No | 51 | U | U | U | U |
| E1605004 | 60118 | Olanzapine | 2 | Yes | 1 | 5.73 | 0.68 | 4.43 | 2.10 |
|  |  |  | 6 | Yes | 80 | 6.23 | 0.61 | 4.62 | 3.26 |
|  |  |  | 9 | Yes | 163 | 5.97 | 0.60 | 4.67 | 3.09 |
| E1605008 | 80049 | Olanzapine | 2 | Yes | 1 | 4.97 | 0.84 | U | 1.89 |
|  |  |  | 6 | Yes | 85 | 4.28 | 0.85 | 2.81 | 3.44 |
|  |  |  | 9 | Yes | 163 | U | U | U | U |
| E1606004 | 70092 | Olanzapine | 2 | Yes | 1 | 4.01 | U | 2.67 | 2.16 |

160

CONFIDENTIAL
AZSER12445242

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1606008 | 70103 | Olanzapine | 6 | Yes | 84 | 4.02 | 0.93 | 2.96 | 1.39 |
| | | | 9 | Yes | 169 | 6.00 | 0.87 | 3.87 | 2.59 |
| | | | 2 | Yes | 1 | 4.95 | 0.95 | 3.51 | 1.62 |
| E1606009 | 70106 | Olanzapine | 6 | Yes | 85 | 4.41 | 1.04 | 3.03 | 1.38 |
| | | | 9 | Yes | 175 | 3.84 | 1.04 | 2.56 | 0.98 |
| | | | 2 | Yes | 1 | 5.09 | 1.22 | 3.40 | 2.30 |
| E1606010 | 60211 | Olanzapine | 6 | Yes | 84 | 3.59 | 1.12 | 1.98 | 1.62 |
| | | | 9 | Yes | 169 | 4.47 | 0.99 | 2.72 | 1.73 |
| | | | 2 | Yes | 1 | 3.60 | 1.40 | 2.16 | 1.36 |
| E1607008 | 60157 | Olanzapine | 6 | Yes | 89 | 3.96 | 1.65 | 1.99 | 1.19 |
| | | | 9 | Yes | 165 | 3.47 | 1.48 | 1.76 | 1.08 |
| | | | 2 | Yes | 1 | U | U | U | U |
| E1608003 | 80012 | Olanzapine | | No | 29 | U | U | U | U |
| | | | 2 | Yes | 1 | 3.03 | U | 1.68 | 2.02 |
| | | | 6 | Yes | 85 | 2.84 | 0.51 | 1.20 | 2.72 |
| E1701002 | 20001 | Olanzapine | 9 | Yes | 169 | 3.33 | 0.64 | 1.71 | 2.76 |
| | | | 2 | Yes | -8 | 5.98 | 0.95 | 4.09 | 1.01 |
| | | | 6 | Yes | 101 | 5.28 | 0.86 | 3.79 | 0.86 |
| E1701003 | 50001 | Olanzapine | 9 | Yes | 176 | 5.76 | 0.97 | 3.91 | 1.45 |
| | | | 2 | Yes | 1 | 5.60 | 1.32 | 3.48 | 0.82 |
| | | | 6 | Yes | 78 | 6.18 | U | 4.07 | 2.20 |
| E1701005 | 60014 | Olanzapine | 9 | Yes | 169 | 7.25 | U | 5.28 | 1.46 |
| | | | 2 | Yes | -1 | 5.05 | 1.17 | 3.11 | 1.07 |
| | | | 6 | Yes | 84 | 4.39 | 0.86 | 2.82 | 1.67 |

161

CONFIDENTIAL
AZSER12445243

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|----------------------------|--------------|--------------|------------------------|
| E1803001 | 60055 | Olanzapine | 9 | Yes | 168 | 5.94 | 0.74 | 4.37 | 2.83 |
| | | Olanzapine | 2 | Yes | 1 | 3.80 | 1.24 | 2.20 | 0.63 |
| | | Olanzapine | 6 | Yes | 84 | 3.95 | U | 2.55 | 0.84 |
| | | Olanzapine | 9 | Yes | 168 | 4.38 | U | 2.83 | 1.51 |
| E1803004 | 60091 | Olanzapine | 2 | Yes | 1 | 4.39 | U | 2.84 | 0.94 |
| E1803006 | 60109 | Olanzapine | 2 | Yes | 1 | 5.27 | 1.29 | 3.23 | 1.46 |
| | | Olanzapine | 6 | Yes | 84 | 4.39 | 1.17 | 2.53 | 1.68 |
| | | Olanzapine | 9 | Yes | 168 | 3.72 | U | 2.13 | 1.61 |
| E1810002 | 50010 | Olanzapine | | No | 2 | 5.45 | 1.17 | 3.58 | 1.27 |
| | | Olanzapine | 6 | Yes | 81 | 4.96 | 1.16 | 3.19 | 1.04 |
| | | Olanzapine | 9 | Yes | 165 | 5.95 | 1.45 | 4.05 | 1.17 |
| E1813001 | 20026 | Olanzapine | 2 | Yes | 1 | 5.55 | 1.48 | 3.56 | 1.24 |
| | | Olanzapine | | No | 35 | 5.38 | 1.32 | 3.51 | 1.39 |
| E1001002 | 10005 | Risperidone | 2 | Yes | 1 | 5.70 | 1.70 | 3.70 | 0.92 |
| | | Risperidone | 6 | Yes | 84 | 4.61 | 1.55 | 2.78 | 0.58 |
| | | Risperidone | 9 | Yes | 169 | 4.55 | 1.89 | 2.71 | 0.47 |
| E1001004 | 30019 | Risperidone | 2 | Yes | 1 | 7.34 | 0.89 | 4.86 | 3.61 |
| | | Risperidone | 6 | Yes | 85 | 6.39 | 0.99 | 3.94 | 4.06 |
| | | Risperidone | 9 | Yes | 169 | U | 0.91 | U | U |
| E1001006 | 30022 | Risperidone | 2 | Yes | 1 | 7.65 | 1.39 | 5.86 | 1.42 |
| | | Risperidone | 6 | Yes | 80 | 7.22 | 1.66 | 5.38 | 1.16 |
| | | Risperidone | 9 | Yes | 175 | 6.62 | 1.52 | 4.63 | 1.47 |
| E1002001 | 60080 | Risperidone | 2 | Yes | 1 | 6.40 | 1.68 | 3.83 | 0.60 |
| | | Risperidone | 6 | Yes | 85 | 5.88 | 1.78 | 3.76 | 0.58 |

162

CONFIDENTIAL
AZSER12445244