Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1002006 | 60126 | Risperidone | 9 | Yes | 167 | 5.67 | U | 3.60 | 0.56 |
| E1002007 | 70061 | Risperidone | 2 | Yes | 1 | 5.29 | 1.53 | 3.33 | 1.10 |
| | | Risperidone | 6 | Yes | 84 | 4.94 | 1.30 | 3.05 | 1.12 |
| | | Risperidone | 9 | Yes | 168 | 4.51 | U | 3.02 | 1.08 |
| E1002010 | 70073 | Risperidone | 2 | Yes | 1 | 4.97 | 1.06 | 3.28 | 1.15 |
| | | Risperidone | 6 | Yes | 84 | 5.67 | 1.43 | 4.02 | 1.36 |
| | | Risperidone | 9 | Yes | 169 | 4.84 | 0.84 | 3.52 | 1.85 |
| E1002014 | 50025 | Risperidone | 2 | Yes | 1 | U | 0.93 | U | U |
| | | Risperidone | 6 | Yes | 84 | 4.19 | 0.94 | 2.77 | 0.85 |
| | | Risperidone | 9 | Yes | 167 | 4.66 | U | 3.00 | 1.90 |
| E1003009 | 80023 | Risperidone | 2 | Yes | 1 | 4.84 | 1.19 | 3.01 | 1.33 |
| | | Risperidone | 6 | Yes | 90 | 4.14 | U | 2.47 | 0.81 |
| | | Risperidone | 9 | Yes | 174 | 4.88 | 1.06 | 3.13 | 0.89 |
| E1003011 | 60093 | Risperidone | 2 | Yes | -2 | 4.85 | U | 3.04 | 1.97 |
| | | Risperidone | 6 | Yes | 84 | 5.61 | 0.90 | 3.81 | 1.54 |
| | | Risperidone | 9 | Yes | 168 | 4.94 | 1.02 | 3.30 | 2.55 |
| E1003013 | 60114 | Risperidone | 2 | Yes | 1 | 3.75 | 0.90 | 2.47 | 0.69 |
| | | Risperidone | 6 | Yes | 112 | 4.21 | 1.17 | 2.62 | 1.05 |
| | | Risperidone | 9 | Yes | 168 | 4.96 | 1.24 | 3.53 | 1.17 |
| E1003015 | 30018 | Risperidone | 2 | Yes | 1 | 5.19 | 0.90 | 3.14 | 3.44 |
| | | Risperidone | 6 | Yes | 89 | 6.17 | 1.26 | 4.30 | 1.36 |
| | | Risperidone | 9 | Yes | 169 | 6.34 | 1.14 | 4.70 | 1.20 |
| E1003016 | 40010 | Risperidone | 2 | Yes | 1 | 7.10 | 0.76 | 4.28 | 5.49 |
| | | Risperidone | 2 | Yes | 1 | 4.86 | 1.19 | 3.20 | 1.44 |

163

CONFIDENTIAL
AZSER12445245

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1003020 | 50020 | Risperidone | 6 | Yes | 85 | 4.65 | 1.07 | 3.27 | 1.20 |
|  |  |  | 9 | Yes | 163 | 5.22 | 1.08 | 3.58 | 1.53 |
| E1003021 | 70097 | Risperidone | 2 | Yes | 1 | 3.77 | U | 2.30 | 1.49 |
|  |  |  | 6 | Yes | 84 | 3.75 | 0.82 | 2.59 | 1.04 |
|  |  |  | 9 | Yes | 175 | 3.71 | 0.96 | 2.30 | 1.07 |
| E1003024 | 70109 | Risperidone | 2 | Yes | 1 | 5.20 | 1.00 | 3.45 | 2.19 |
|  |  |  | 6 | Yes | 90 | 5.04 | 1.48 | 3.09 | 1.30 |
|  |  |  | 9 | Yes | 171 | 5.67 | 1.48 | 3.67 | 1.92 |
| E1003029 | 60208 | Risperidone | 2 | Yes | 1 | 4.59 | 1.21 | 2.96 | 1.74 |
|  |  |  | 6 | Yes | 84 | 4.77 | 1.18 | 3.00 | 2.13 |
|  |  |  | 9 | Yes | 162 | 3.62 | 1.01 | 2.04 | 1.66 |
| E1004001 | 20018 | Risperidone | 2 | Yes | 1 | 3.88 | 1.16 | 2.46 | 1.25 |
|  |  |  | 6 | Yes | 99 | 3.54 | 0.56 | 2.36 | 1.53 |
|  |  |  | 9 | Yes | 168 | 4.42 | 0.72 | 2.87 | 1.72 |
| E1004007 | 20027 | Risperidone | 2 | Yes | 1 | 6.03 | 1.73 | 3.80 | 1.19 |
|  |  |  | 6 | Yes | 84 | 5.45 | 1.68 | 3.36 | 0.84 |
|  |  |  | 9 | Yes | 168 | 5.09 | 1.78 | 3.34 | 0.66 |
| E1004008 | 30029 | Risperidone | 2 | Yes | 1 | 4.55 | 1.68 | 2.25 | 1.31 |
|  |  |  | 6 | Yes | 86 | 3.59 | 1.62 | 1.78 | 0.63 |
|  |  |  | 9 | Yes | 168 | 3.49 | 1.25 | 1.76 | 0.81 |
| E1004009 | 80057 | Risperidone | 2 | Yes | 1 | 4.80 | 0.83 | 2.77 | 3.60 |
|  |  |  | 6 | Yes | 84 | 4.47 | 0.78 | 2.71 | 3.46 |
|  |  |  | 9 | Yes | 167 | 5.20 | U | 3.11 | 4.38 |
|  |  |  | 2 | Yes | 1 | 5.34 | 1.18 | 3.51 | 2.29 |

164

CONFIDENTIAL
AZSER12445246

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1004010 | 40016 | Risperidone | 6 | Yes | 84 | 4.88 | 1.07 | 3.34 | 1.67 |
|  |  |  | 9 | Yes | 167 | 4.96 | 1.01 | 3.59 | 1.30 |
| E1005001 | 60037 | Risperidone | 2 | Yes | 1 | 5.55 | 1.85 | 3.30 | 1.00 |
|  |  |  | 6 | Yes | 84 | 5.42 | 1.61 | 3.53 | 1.06 |
|  |  |  | 9 | Yes | 169 | 5.05 | 1.88 | 2.87 | 0.79 |
| E1005007 | 60054 | Risperidone | 2 | Yes | 1 | 4.11 | 0.88 | 2.76 | 1.04 |
|  |  |  | 6 | Yes | 85 | 5.45 | 1.13 | 3.49 | 1.76 |
|  |  |  | 9 | Yes | 173 | 4.75 | 0.90 | 3.23 | 1.58 |
|  |  |  | 9 | No | 194 | 6.00 | 1.11 | 4.05 | 1.51 |
| E1005010 | 60068 | Risperidone | 2 | Yes | 1 | 4.05 | 0.98 | 2.48 | 0.88 |
|  |  |  | 6 | Yes | 84 | 4.47 | 1.41 | 2.54 | 0.89 |
|  |  |  | 9 | Yes | 168 | 3.56 | U | 2.06 | 0.89 |
| E1005013 | 70030 | Risperidone | 2 | Yes | 1 | 2.68 | 0.53 | 1.32 | 2.51 |
|  |  |  | 6 | Yes | 84 | 3.29 | 0.58 | 1.93 | 1.94 |
|  |  |  | 9 | Yes | 168 | U | 0.67 | U | U |
| E1005017 | 80021 | Risperidone | 2 | Yes | 1 | 5.98 | 0.97 | 3.51 | 3.65 |
|  |  |  | 6 | Yes | 84 | 5.98 | 0.88 | 4.07 | 3.50 |
|  |  |  | 9 | Yes | 168 | 5.33 | 0.74 | 3.56 | 2.68 |
| E1005019 | 70033 | Risperidone | 2 | Yes | 1 | 7.11 | 0.80 | 4.74 | 3.25 |
|  |  |  | 6 | Yes | 84 | 6.43 | U | 4.38 | 2.61 |
|  |  |  | 9 | Yes | 168 | 6.11 | 1.02 | 4.39 | 2.18 |
|  |  |  | 2 | Yes | 1 | 5.41 | 1.01 | 3.67 | 1.27 |
|  |  |  | 6 | Yes | 84 | 6.40 | 0.76 | 4.44 | 1.95 |
|  |  |  | 9 | Yes | 168 | 6.79 | 1.00 | 5.23 | 2.35 |

165

CONFIDENTIAL
AZSER12445247

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1005020 | 60077 | Risperidone | 2 | Yes | 1 | 4.72 | 0.71 | 3.17 | 1.32 |
|  |  |  | 6 | Yes | 83 | 4.86 | U | 3.41 | 0.59 |
|  |  |  | 9 | Yes | 168 | 5.71 | 0.93 | 4.33 | 1.02 |
| E1005022 | 60079 | Risperidone | 2 | Yes | 1 | 4.33 | 1.17 | 2.31 | 1.95 |
|  |  |  | 6 | Yes | 84 | 5.75 | 1.12 | 3.70 | 2.61 |
|  |  |  | 9 | Yes | 168 | 5.40 | 1.12 | 3.53 | 2.07 |
| E1005025 | 60097 | Risperidone | 2 | Yes | 1 | 5.67 | 1.43 | 3.43 | 1.08 |
|  |  |  | 6 | Yes | 84 | 3.92 | 1.37 | 1.97 | 0.94 |
|  |  |  | 9 | Yes | 166 | 5.74 | U | 3.62 | 1.44 |
| E1005028 | 60101 | Risperidone | 2 | Yes | 1 | 6.04 | 1.23 | 3.92 | 1.58 |
|  |  |  | 6 | Yes | 88 | 5.47 | 1.07 | 3.85 | 1.45 |
|  |  |  | 9 | Yes | 168 | 4.62 | 0.93 | 3.00 | 1.70 |
| E1005029 | 70046 | Risperidone | 2 | Yes | 1 | 6.75 | 1.12 | 4.35 | 3.49 |
|  |  |  | 6 | Yes | 84 | 6.02 | 1.04 | 4.09 | 2.73 |
|  |  |  | 9 | Yes | 168 | 5.88 | 1.15 | 4.06 | 2.17 |
| E1005031 | 80034 | Risperidone | 2 | Yes | 1 | 4.85 | 0.63 | 3.29 | 2.96 |
|  |  |  | 6 | Yes | 85 | 4.96 | 0.76 | 3.20 | 2.53 |
|  |  |  | 9 | Yes | 169 | 5.64 | 0.59 | 3.94 | 2.34 |
| E1005032 | 70049 | Risperidone | 2 | Yes | 1 | 4.66 | 0.96 | 3.14 | 1.04 |
|  |  |  | 6 | Yes | 85 | 3.93 | 0.91 | 2.54 | 0.85 |
|  |  |  | 9 | Yes | 171 | 4.14 | 1.01 | 2.77 | 0.94 |
| E1005033 | 70056 | Risperidone | 2 | Yes | 1 | 5.02 | 0.94 | 3.17 | 2.20 |
|  |  |  | 6 | Yes | 84 | 5.80 | U | 3.35 | 2.95 |
|  |  |  | 9 | Yes | 168 | 4.40 | 0.93 | 2.47 | 2.56 |

166

CONFIDENTIAL
AZSER12445248

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 3    Individual lipid measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|----------------------------|--------------|--------------|------------------------|
| E1005039 | 40013 | Risperidone | 2 | Yes | 1 | 4.35 | 1.31 | 2.62 | 0.92 |
| | | | 6 | Yes | 83 | 4.09 | 1.15 | 2.73 | 0.85 |
| | | | 9 | Yes | 168 | 3.95 | 1.37 | 2.60 | 1.03 |
| E1006006 | 60085 | Risperidone | 2 | Yes | 1 | 4.26 | 0.80 | 2.39 | 2.25 |
| | | | 6 | Yes | 80 | 3.64 | 1.19 | 1.99 | 1.17 |
| | | | 9 | Yes | 142 | 3.24 | 1.28 | 1.52 | 1.03 |
| E1006012 | 60174 | Risperidone | 2 | Yes | 1 | 3.79 | 0.66 | 2.64 | 1.17 |
| | | | 6 | Yes | 84 | 2.99 | 0.75 | 1.82 | 1.16 |
| | | | 9 | Yes | 168 | 3.43 | 0.99 | 2.36 | 0.74 |
| E1006020 | 60195 | Risperidone | 2 | Yes | 1 | 5.86 | 1.78 | 3.82 | 0.99 |
| | | | 6 | Yes | 84 | 5.97 | 1.57 | 4.11 | 0.65 |
| | | | 9 | Yes | 166 | 7.23 | U | 4.95 | 1.31 |
| E1006022 | 80056 | Risperidone | 2 | Yes | 1 | 5.65 | 0.90 | 4.29 | 1.87 |
| | | | 6 | Yes | 84 | 4.07 | 0.78 | 2.56 | 2.16 |
| | | | 9 | Yes | 163 | 4.25 | 0.78 | 2.57 | 2.65 |
| E1008003 | 70037 | Risperidone | 2 | Yes | 1 | 5.21 | 1.17 | 2.99 | 2.94 |
| | | | 6 | Yes | 87 | 7.90 | 1.46 | 5.03 | 5.01 |
| E1008006 | 80025 | Risperidone | 2 | Yes | 1 | 5.01 | 0.79 | 2.79 | 3.98 |
| | | | 6 | Yes | 85 | 5.18 | 0.99 | 3.06 | 2.77 |
| | | | 9 | Yes | 169 | 4.57 | 0.98 | 2.38 | 3.38 |
| E1008009 | 50008 | Risperidone | 2 | Yes | 1 | 4.60 | 1.35 | 2.78 | 0.94 |
| | | | 6 | Yes | 81 | 4.46 | 1.53 | 2.39 | 0.93 |
| | | | 9 | Yes | 169 | 4.23 | 1.62 | 2.29 | 0.72 |
| E1008014 | 30012 | Risperidone | 2 | Yes | 1 | 6.71 | 0.68 | 4.66 | 3.51 |

167

CONFIDENTIAL
AZSER12445249

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1008018 | 60121 | Risperidone | 6 | Yes | 84 | 7.95 | 1.01 | 5.89 | 2.38 |
| | | | 9 | Yes | 168 | 8.46 | 1.03 | 6.24 | 3.29 |
| E1009001 | 70036 | Risperidone | 2 | Yes | 1 | 4.01 | 0.65 | 2.25 | 2.73 |
| | | | 6 | Yes | 85 | 4.84 | 1.02 | 3.14 | 2.06 |
| | | | 9 | Yes | 171 | 4.62 | 0.81 | 3.37 | 1.40 |
| E1102002 | 70088 | Risperidone | 2 | Yes | -1 | 5.45 | 1.08 | 3.48 | 1.27 |
| | | | 6 | Yes | 93 | 5.17 | 1.24 | 3.47 | 1.50 |
| | | | 9 | Yes | 184 | 4.20 | 1.11 | 2.64 | 0.83 |
| E1102003 | 60176 | Risperidone | 2 | Yes | 1 | 5.55 | U | 3.71 | 2.67 |
| | | | 6 | Yes | 85 | 5.43 | U | 3.90 | 2.13 |
| | | | 9 | Yes | 162 | 5.34 | 0.86 | 3.61 | 2.37 |
| E1103001 | 70066 | Risperidone | 2 | Yes | 1 | 3.86 | 0.86 | 2.16 | 1.54 |
| | | | 6 | Yes | 80 | 4.24 | 1.55 | 2.53 | 0.91 |
| | | | 9 | Yes | 162 | 3.96 | 1.27 | 2.29 | 0.87 |
| E1104008 | 70028 | Risperidone | 2 | Yes | 1 | 7.54 | 0.76 | 6.45 | 1.43 |
| | | | 6 | Yes | 86 | U | U | 5.16 | U |
| E1104012 | 60149 | Risperidone | 2 | Yes | 1 | 4.49 | 0.76 | 2.58 | 3.27 |
| | | | 6 | Yes | 85 | 4.34 | 0.80 | 2.35 | 3.21 |
| | | | 9 | Yes | 162 | 5.04 | 0.99 | 3.06 | 2.70 |
| E1104013 | 60185 | Risperidone | 2 | Yes | -1 | 8.16 | 1.67 | 5.04 | 4.44 |
| | | | 6 | Yes | 84 | 6.50 | U | 3.49 | 5.74 |
| | | | 9 | Yes | 165 | 7.35 | 0.98 | 4.55 | 6.00 |
| | | | 2 | Yes | 1 | 4.62 | 1.36 | 3.27 | 0.94 |
| | | | 6 | Yes | 82 | 5.07 | 1.19 | 3.66 | 1.00 |

168

CONFIDENTIAL
AZSER12445250

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1105001 | 60214 | Risperidone | 9 | Yes | 162 | 4.62 | 1.05 | 3.02 | 1.37 |
| | | | 2 | No | -5 | 6.66 | 1.63 | 4.57 | 1.14 |
| | | | 2 | Yes | 1 | 5.97 | 1.68 | 3.94 | 0.90 |
| | | | 6 | Yes | 86 | 6.11 | 2.01 | 3.97 | 0.78 |
| | | | 9 | Yes | 163 | 6.34 | 1.84 | 4.12 | 0.84 |
| E1108001 | 30001 | Risperidone | 2 | Yes | 1 | 3.74 | 1.01 | 2.05 | 0.88 |
| | | | 6 | Yes | 85 | 4.06 | 1.02 | 2.40 | 1.17 |
| | | | 9 | Yes | 169 | 3.59 | 0.90 | 2.09 | 1.84 |
| E1108002 | 60002 | Risperidone | 2 | Yes | 1 | 4.33 | 0.79 | 2.72 | 1.09 |
| | | | 6 | Yes | 85 | 4.41 | 1.08 | 2.74 | 1.75 |
| | | | 9 | Yes | 169 | 3.56 | 0.84 | 2.23 | 1.06 |
| E1108007 | 70002 | Risperidone | 2 | Yes | 1 | 4.47 | 0.73 | 2.61 | 1.73 |
| | | | 6 | Yes | 85 | 4.61 | 1.02 | 2.96 | 1.30 |
| | | | 9 | Yes | 169 | 4.60 | 0.86 | 3.14 | 1.57 |
| E1108009 | 80001 | Risperidone | 2 | Yes | 1 | 5.95 | 0.87 | 3.81 | 2.94 |
| | | | 6 | Yes | 85 | 5.41 | 1.18 | 3.37 | 1.78 |
| | | | 9 | Yes | 169 | 5.81 | 0.87 | 3.97 | 2.00 |
| E1109004 | 80054 | Risperidone | 2 | Yes | 1 | 3.61 | 1.28 | 1.79 | 1.40 |
| | | | 6 | Yes | 85 | 4.50 | 1.45 | 2.65 | 1.53 |
| | | | 9 | Yes | 169 | 3.91 | 1.23 | 2.21 | 1.37 |
| E1109007 | 30027 | Risperidone | 2 | Yes | 1 | 6.52 | 0.75 | 3.96 | 5.27 |
| | | | 6 | Yes | 85 | 6.32 | 0.74 | 4.39 | 3.44 |
| | | | 9 | Yes | 162 | 6.36 | 0.95 | 4.60 | 2.90 |
| E1110002 | 30031 | Risperidone | 2 | Yes | -2 | 5.04 | 1.10 | 3.52 | 1.38 |

169

CONFIDENTIAL
AZSER12445251

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1201002 | 60107 | Risperidone | 6 | Yes | 85 | 5.05 | 1.09 | 3.45 | 1.36 |
| | | | 9 | Yes | 162 | 5.70 | U | 4.14 | 1.08 |
| E1203001 | 60112 | Risperidone | 2 | Yes | 1 | 4.55 | 1.50 | 2.25 | 0.99 |
| | | | 2 | Yes | 1 | 5.67 | 2.08 | 2.87 | 0.67 |
| | | | 6 | Yes | 91 | 5.74 | 2.22 | 2.94 | 0.99 |
| | | | | No | 119 | 4.94 | 2.88 | 1.56 | 0.85 |
| E1204002 | 70040 | Risperidone | 2 | Yes | 1 | 5.73 | 1.11 | 3.93 | 0.98 |
| E1204003 | 30013 | Risperidone | 2 | Yes | 1 | 4.55 | 1.69 | 2.58 | 0.86 |
| E1205004 | 60137 | Risperidone | 2 | Yes | 1 | 8.90 | 2.34 | 5.84 | 2.09 |
| | | | 6 | Yes | 84 | 7.71 | 1.88 | 5.17 | 1.74 |
| | | | 9 | Yes | 170 | 7.39 | 2.04 | 4.78 | 1.67 |
| E1206004 | 60096 | Risperidone | 2 | Yes | 1 | 6.55 | 1.58 | 4.21 | 0.85 |
| | | | 6 | Yes | 77 | 5.88 | 1.56 | 4.01 | 0.68 |
| E1206006 | 60158 | Risperidone | 2 | Yes | 1 | 4.94 | 1.47 | 2.91 | 0.92 |
| | | | 6 | Yes | 77 | 5.17 | 1.77 | 3.10 | 1.07 |
| E1303001 | 20003 | Risperidone | 2 | Yes | 1 | 6.07 | 1.02 | 4.25 | 1.46 |
| | | | 6 | Yes | 92 | 4.42 | 1.11 | 2.79 | 0.78 |
| | | | 9 | Yes | 169 | 6.08 | 1.28 | 3.76 | 1.67 |
| E1401006 | 80041 | Risperidone | 2 | Yes | 1 | 5.93 | 0.74 | 3.72 | 3.43 |
| | | | 6 | Yes | 83 | 6.21 | 0.72 | 4.52 | 2.70 |
| | | | 9 | Yes | 166 | 6.08 | 0.80 | 4.08 | 3.43 |
| E1401007 | 80043 | Risperidone | 2 | Yes | -2 | 5.27 | 1.07 | 3.39 | 2.67 |
| | | | | No | 8 | 5.63 | U | 3.60 | 2.57 |
| E1401008 | 80042 | Risperidone | 2 | Yes | 1 | 5.47 | 0.75 | 3.54 | 3.54 |

170

CONFIDENTIAL
AZSER12445252

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 3   Individual lipid measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1402005 | 20008 |  | 6 | Yes | 84 | U | U | 3.01 | U |
|  |  | Risperidone | 9 | Yes | 163 | 5.11 | 0.74 | 3.15 | 4.18 |
| E1402006 | 60071 |  | 2 | Yes | 1 | 5.62 | 1.28 | 3.89 | 0.69 |
|  |  | Risperidone | 6 | Yes | 85 | 4.52 | 0.76 | 2.99 | 1.17 |
|  |  |  | 9 | Yes | 168 | 4.69 | 0.82 | 3.08 | 1.62 |
| E1402010 | 60141 |  | 2 | Yes | 1 | 3.45 | 0.79 | 2.28 | 1.15 |
|  |  | Risperidone | 6 | Yes | 98 | 4.01 | 0.98 | 2.50 | 1.39 |
| E1402011 | 60167 |  | 2 | Yes | 1 | 4.95 | 0.88 | 2.61 | 4.70 |
|  |  | Risperidone | 6 | Yes | 84 | 3.90 | 0.86 | 1.77 | 4.17 |
|  |  |  |  | No | 132 | 4.70 | 0.94 | 2.46 | 4.28 |
| E1403002 | 60016 |  | 2 | Yes | 1 | 5.15 | 1.17 | 3.51 | 1.19 |
|  |  | Risperidone | 6 | Yes | 85 | 4.49 | 0.96 | 3.22 | 1.22 |
|  |  |  | 9 | Yes | 169 | 5.28 | 1.08 | 3.66 | 1.54 |
| E1403003 | 40004 |  | 2 | Yes | 1 | 4.50 | 1.23 | 2.69 | 1.54 |
|  |  | Risperidone | 6 | Yes | 65 | 4.07 | 1.12 | 2.41 | 1.18 |
|  |  |  | 2 | Yes | 1 | 6.20 | 1.07 | 3.56 | 3.01 |
| E1403012 | 80018 |  |  | No | 52 | 4.83 | 1.28 | 2.91 | 1.54 |
|  |  | Risperidone | 2 | Yes | 1 | 6.13 | 0.75 | 3.98 | 2.73 |
|  |  |  |  | No | 22 | 4.07 | 0.73 | 2.44 | 1.54 |
| E1404002 | 60045 |  | 2 | Yes | 1 | 4.54 | 1.39 | 2.52 | 1.24 |
|  |  | Risperidone | 6 | Yes | 84 | 6.13 | 1.99 | 3.83 | 1.17 |
|  |  |  | 9 | Yes | 174 | 5.89 | 1.24 | 3.45 | 2.73 |
| E1404008 | 20012 |  | 2 | Yes | 1 | 4.77 | 1.46 | 2.67 | 1.27 |
|  |  | Risperidone | 6 | Yes | 77 | 6.01 | 1.52 | 3.80 | 0.77 |

171

CONFIDENTIAL
AZSER12445253

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1404009 | 20015 | Risperidone | 9 | Yes | 169 | 5.67 | 1.70 | 3.53 | 0.81 |
| | | | 2 | Yes | 1 | 4.14 | 0.71 | 2.56 | 1.79 |
| | | | 6 | Yes | 85 | 4.15 | 0.84 | 2.94 | 0.91 |
| E1404013 | 50009 | Risperidone | 2 | Yes | 1 | 3.41 | 0.98 | 1.77 | 2.02 |
| | | | 6 | Yes | 84 | 3.67 | 0.98 | 2.09 | 2.09 |
| | | | 9 | Yes | 165 | 4.31 | 1.02 | 2.47 | 2.49 |
| E1404015 | 70091 | Risperidone | 2 | Yes | 1 | 6.91 | U | 5.27 | 1.26 |
| | | | 6 | Yes | 86 | 6.17 | 1.25 | 4.31 | 2.53 |
| | | | 9 | Yes | 171 | U | U | U | U |
| E1405003 | 70008 | Risperidone | 2 | Yes | 1 | 4.42 | 1.52 | 2.41 | 0.63 |
| E1405004 | 60010 | Risperidone | 2 | Yes | 1 | 4.64 | 1.70 | 2.58 | 0.70 |
| | | | 6 | Yes | 85 | 4.53 | 1.57 | 2.30 | 0.76 |
| | | | 9 | Yes | 172 | 4.40 | 1.36 | 2.46 | 0.94 |
| E1405007 | 60020 | Risperidone | 2 | Yes | 1 | 5.50 | 1.18 | 3.19 | 0.85 |
| | | | 6 | Yes | 87 | 4.33 | 1.02 | 2.47 | 1.20 |
| | | | 9 | Yes | 176 | 5.50 | U | 3.63 | 1.07 |
| E1405009 | 70019 | Risperidone | 2 | Yes | 1 | 5.26 | 1.42 | 3.03 | 2.19 |
| | | | 6 | Yes | 85 | 3.70 | 1.13 | 2.18 | 1.03 |
| | | | 9 | Yes | 171 | 4.55 | 0.96 | 2.84 | 1.79 |
| E1405011 | 70021 | Risperidone | 2 | Yes | 1 | 4.62 | 1.04 | 2.92 | 1.43 |
| E1406001 | 60187 | Risperidone | 2 | Yes | 1 | 4.09 | 1.78 | 2.24 | 0.73 |
| | | | 6 | Yes | 86 | 5.51 | 1.66 | 3.23 | 1.65 |
| | | | 9 | Yes | 169 | 5.54 | 1.51 | 3.27 | 2.40 |
| E1406002 | 50023 | Risperidone | 2 | Yes | 1 | 5.27 | 1.02 | 3.24 | 3.36 |

172

CONFIDENTIAL
AZSER12445254

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1406003 | 70104 | Risperidone | 6 | Yes | 85 | 8.53 | U | 5.66 | 5.41 |
| | | | 9 | Yes | 169 | 8.87 | 0.84 | 4.01 | 10.96 |
| E1406006 | 70112 | Risperidone | 2 | Yes | 1 | 4.68 | 1.00 | 3.27 | 1.12 |
| | | | 6 | Yes | 84 | 6.43 | 1.44 | 4.77 | 1.00 |
| | | | 9 | Yes | 168 | 5.22 | 1.14 | 3.72 | 1.13 |
| E1406007 | 60212 | Risperidone | 2 | Yes | 1 | 5.68 | 1.83 | 3.64 | 0.99 |
| | | | 6 | Yes | 79 | 5.65 | 1.75 | 3.59 | 0.99 |
| | | | 9 | Yes | 169 | 6.16 | U | 3.87 | 0.72 |
| E1407001 | 60188 | Risperidone | 2 | Yes | 1 | 5.33 | U | 3.13 | 2.10 |
| | | | 6 | Yes | 86 | 6.98 | 1.64 | 4.57 | 2.32 |
| | | | 9 | Yes | 165 | 6.15 | 1.59 | 3.87 | 1.51 |
| E1407007 | 60203 | Risperidone | 2 | Yes | 1 | 4.22 | 1.05 | 2.49 | 2.86 |
| | | | 6 | Yes | 85 | 5.77 | 0.63 | 3.87 | 3.58 |
| | | | 9 | Yes | 168 | 5.83 | 0.79 | 4.23 | 2.44 |
| E1501001 | 70003 | Risperidone | 2 | Yes | 1 | 4.54 | U | 3.25 | 1.05 |
| | | | 6 | Yes | 84 | 5.54 | 1.49 | 3.76 | 1.18 |
| | | | 9 | Yes | 174 | 5.79 | 1.33 | 3.88 | 0.95 |
| E1501003 | 30006 | Risperidone | 2 | Yes | 1 | 3.66 | 1.02 | 2.01 | 0.78 |
| | | | 6 | Yes | 85 | 3.52 | 0.97 | 2.14 | 0.62 |
| | | | 9 | Yes | 169 | 6.35 | 0.95 | 4.45 | 2.10 |
| E1501005 | 40002 | Risperidone | 2 | Yes | 1 | 4.95 | 1.12 | 3.25 | 1.05 |
| | | | 6 | Yes | 84 | 6.20 | 1.24 | 4.25 | 1.63 |
| | | | 9 | Yes | 168 | 6.24 | 1.26 | 3.87 | 2.07 |
| | | | 2 | Yes | 1 | 4.96 | 0.90 | 2.94 | 3.34 |

173

CONFIDENTIAL
AZSER12445255

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1501009 | 60011 | Risperidone | 6 | Yes | 85 | 4.57 | 0.96 | 2.73 | 2.20 |
| | | | 9 | Yes | 166 | 4.31 | 0.88 | 2.41 | 1.70 |
| E1501010 | 70011 | Risperidone | 2 | Yes | 1 | 5.22 | 1.81 | 2.98 | 0.75 |
| | | | 6 | Yes | 80 | 3.70 | 1.44 | 1.70 | 0.67 |
| | | | 9 | Yes | 164 | 4.78 | 1.68 | 2.27 | 0.66 |
| E1501011 | 70014 | Risperidone | 2 | Yes | 1 | 4.46 | 1.50 | 2.37 | 1.23 |
| | | | 6 | Yes | 85 | 4.66 | 1.19 | 2.63 | 1.42 |
| | | | 9 | Yes | 169 | 4.73 | 1.10 | 2.71 | 1.70 |
| E1501012 | 80009 | Risperidone | 2 | Yes | 1 | 4.42 | 0.78 | 2.80 | 1.73 |
| | | | 6 | Yes | 84 | 4.60 | 0.87 | 2.84 | 1.66 |
| | | | 9 | Yes | 168 | 5.94 | 0.76 | 4.04 | 2.61 |
| E1501014 | 60030 | Risperidone | 2 | Yes | 1 | 5.93 | 2.29 | 2.90 | 1.47 |
| | | | 6 | Yes | 84 | 5.78 | 2.16 | 2.79 | 1.23 |
| | | | 9 | Yes | 168 | 6.44 | 2.17 | 3.79 | 1.14 |
| E1501016 | 60062 | Risperidone | 2 | Yes | 1 | 4.46 | 1.20 | 2.38 | 1.72 |
| | | | 2 | Yes | 1 | 5.70 | 1.68 | 3.22 | 2.17 |
| E1501017 | 60063 | Risperidone | 6 | Yes | 85 | 4.64 | 0.98 | 2.84 | 1.52 |
| | | | 9 | Yes | 169 | 4.00 | 1.67 | 2.52 | 0.91 |
| | | | 2 | Yes | 1 | 4.78 | 1.15 | 2.97 | 0.83 |
| | | | 6 | Yes | 85 | 4.46 | 1.11 | 2.75 | 1.46 |
| | | | 9 | Yes | 169 | 4.54 | 1.31 | 2.65 | 0.96 |
| E1501022 | 70057 | Risperidone | 2 | Yes | 1 | 4.04 | 0.97 | 2.56 | 1.52 |
| | | | 6 | Yes | 85 | 3.46 | 0.65 | 2.29 | 1.44 |
| | | | 9 | Yes | 171 | 4.26 | 0.92 | 2.56 | 2.48 |

174

CONFIDENTIAL
AZSER12445256

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1501026 | 70071 | Risperidone | 2 | Yes | 1 | 5.01 | 0.92 | 3.29 | 2.06 |
| | | | 6 | Yes | 84 | 4.50 | 0.98 | 2.95 | 1.83 |
| | | | 9 | Yes | 168 | 4.58 | 0.93 | 2.90 | 2.54 |
| E1502001 | 60043 | Risperidone | 2 | Yes | 1 | 6.40 | 2.14 | 3.58 | 1.04 |
| | | | 6 | Yes | 84 | 6.10 | 2.29 | 3.55 | 0.82 |
| | | | 9 | Yes | 162 | 7.56 | 1.58 | 5.03 | 1.98 |
| E1502003 | 50005 | Risperidone | 2 | Yes | 1 | 7.08 | 1.55 | 4.49 | 1.74 |
| | | | 6 | Yes | 86 | 8.23 | 1.76 | 5.62 | 2.02 |
| | | | 9 | Yes | 163 | 6.17 | U | 3.88 | 1.53 |
| E1502006 | 80036 | Risperidone | 2 | Yes | 1 | 4.89 | 0.94 | 3.34 | 0.80 |
| | | | 6 | Yes | 86 | 4.68 | 1.63 | 2.80 | 0.61 |
| | | | 9 | Yes | 162 | 4.98 | 1.73 | 3.03 | 1.00 |
| E1503005 | 60060 | Risperidone | 2 | Yes | 1 | 3.97 | 1.07 | 2.30 | 1.18 |
| | | | 6 | Yes | 86 | 4.37 | 0.95 | 2.99 | 0.99 |
| | | | 9 | Yes | 169 | 4.66 | 1.19 | 3.31 | 0.69 |
| E1503007 | 80027 | Risperidone | 2 | Yes | 1 | 4.55 | 0.91 | 2.85 | 1.39 |
| | | | | No | 49 | 4.97 | 0.82 | 3.29 | 1.91 |
| E1504001 | 60001 | Risperidone | 2 | Yes | 1 | 4.60 | 1.50 | 2.27 | 1.47 |
| | | | 6 | Yes | 85 | 4.08 | 1.83 | 1.79 | 0.92 |
| | | | 9 | Yes | 177 | 3.61 | 1.33 | 1.64 | 1.22 |
| E1504003 | 60031 | Risperidone | 2 | Yes | 1 | 3.95 | 2.10 | 1.44 | 0.75 |
| | | | 6 | Yes | 84 | 5.06 | 1.50 | 2.57 | 1.42 |
| | | | 9 | Yes | 161 | 5.78 | 1.54 | 3.63 | 1.36 |
| E1504004 | 70016 | Risperidone | 2 | Yes | 1 | 6.64 | 1.12 | 4.46 | 2.69 |

175

CONFIDENTIAL
AZSER12445257

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1504008 | 60131 | Risperidone | 6 | Yes | 86 | 6.21 | 0.80 | 4.46 | 2.30 |
| | | | 9 | Yes | 169 | 7.31 | 1.13 | 5.51 | 1.77 |
| | | | 2 | Yes | 1 | 6.66 | 1.15 | 4.69 | 1.55 |
| | | | 6 | Yes | 85 | 7.05 | 1.55 | 4.79 | 2.14 |
| | | | 9 | Yes | 169 | 6.80 | 1.47 | 4.41 | 2.38 |
| E1504010 | 60172 | Risperidone | 2 | Yes | 1 | 5.24 | 1.30 | 3.59 | 0.74 |
| | | | 6 | Yes | 87 | 5.42 | 1.12 | 3.81 | 1.30 |
| | | | 9 | Yes | 175 | 7.67 | 1.13 | 5.15 | 3.71 |
| E1504011 | 20031 | Risperidone | 2 | Yes | 1 | 4.78 | 1.33 | 3.08 | 1.23 |
| | | | 6 | Yes | 91 | 4.94 | 1.56 | 3.40 | 1.11 |
| | | | 9 | Yes | 169 | 4.80 | 1.41 | 2.90 | 1.15 |
| E1504012 | 20032 | Risperidone | 2 | Yes | 1 | 5.41 | 1.28 | 3.75 | 1.35 |
| | | | 6 | Yes | 89 | 4.72 | 1.39 | 3.32 | 1.04 |
| | | | 9 | Yes | 167 | 5.05 | 0.97 | 3.50 | 1.22 |
| E1505001 | 60052 | Risperidone | 2 | Yes | 1 | 5.68 | 1.08 | 3.48 | 2.15 |
| E1505004 | 60168 | Risperidone | 2 | Yes | 1 | 3.45 | 1.01 | 1.96 | 0.87 |
| | | | 6 | Yes | 85 | 4.33 | 1.49 | 2.61 | 0.72 |
| | | | 9 | Yes | 166 | 4.61 | 1.26 | 2.93 | 1.15 |
| E1505005 | 50031 | Risperidone | 2 | Yes | 1 | 5.42 | 1.89 | 3.23 | 0.85 |
| | | | | No | 30 | 5.57 | 1.68 | U | 1.89 |
| E1507008 | 60119 | Risperidone | 2 | Yes | 1 | 5.69 | 1.15 | 3.60 | 1.00 |
| | | | 6 | Yes | 77 | 4.23 | 0.93 | 2.79 | 1.03 |
| | | | 9 | Yes | 162 | 5.79 | 1.33 | 4.09 | 1.35 |
| E1507013 | 60183 | Risperidone | 2 | Yes | 1 | 3.79 | 0.98 | 2.42 | 1.40 |

176

CONFIDENTIAL
AZSER12445258

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|----------------------------|--------------|--------------|------------------------|
| E1507016 | 60196 | Risperidone | 6 | Yes | 84 | 5.75 | 1.23 | 3.90 | 2.56 |
|          |       |             | 9 | Yes | 162 | 5.48 | 1.00 | 3.19 | 4.71 |
| E1508002 | 70047 | Risperidone | 2 | Yes | 1 | 5.10 | 0.76 | 3.78 | 1.18 |
|          |       |             | 6 | Yes | 81 | 5.82 | 0.96 | 4.39 | 1.45 |
|          |       |             | 9 | Yes | 161 | 5.51 | 1.06 | 3.95 | 1.04 |
| E1508002 | 70051 | Risperidone | 2 | Yes | 1 | 5.01 | 1.08 | 2.78 | 3.29 |
|          |       |             | 6 | Yes | 85 | 5.26 | 1.01 | 3.40 | 1.99 |
|          |       |             | 9 | Yes | 168 | U | U | U | U |
| E1508004 | 70051 | Risperidone | 2 | Yes | 1 | 4.00 | 1.07 | 2.15 | 1.62 |
|          |       |             | 6 | Yes | 84 | 5.04 | 1.90 | 2.96 | 0.91 |
|          |       |             | 9 | Yes | 170 | 4.93 | 2.13 | 2.50 | 0.72 |
| E1508007 | 70096 | Risperidone | 2 | Yes | 1 | 4.97 | 1.68 | 2.75 | 1.74 |
|          |       |             | 6 | Yes | 57 | 4.79 | 1.94 | 2.55 | 0.88 |
| E1509003 | 60027 | Risperidone | 2 | Yes | 1 | 5.14 | 1.22 | 3.33 | 1.66 |
|          |       |             | 6 | Yes | 79 | 6.20 | 1.54 | 3.86 | 1.45 |
|          |       |             | 9 | Yes | 170 | 5.16 | 1.14 | 3.33 | 1.71 |
| E1509011 | 70069 | Risperidone | 2 | Yes | 1 | 6.12 | 0.68 | 3.46 | 4.27 |
| E1509013 | 80051 | Risperidone | 2 | Yes | 1 | 5.26 | U | 3.62 | 1.73 |
|          |       |             | 6 | Yes | 81 | 6.01 | 0.99 | 4.38 | 2.03 |
|          |       |             | 9 | Yes | 172 | 4.77 | 0.87 | 3.22 | 1.48 |
| E1511003 | 60138 | Risperidone | 2 | Yes | 1 | 6.73 | 1.62 | 3.61 | 4.88 |
|          |       |             | 6 | Yes | 84 | 5.12 | 1.05 | 3.11 | 2.52 |
|          |       |             | 6 | No | 92 | 4.89 | 1.11 | 2.88 | 3.01 |
| E1511006 | 70099 | Risperidone | 2 | Yes | 1 | 4.92 | 0.84 | 2.69 | 4.31 |

177

CONFIDENTIAL
AZSER12445259

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1512002 | 40011 | Risperidone | 6 | Yes | 86 | 5.49 | 0.99 | 3.73 | 3.07 |
| | | | 9 | Yes | 175 | 5.49 | U | 3.68 | 3.38 |
| | | | 2 | Yes | 1 | 4.88 | U | 3.15 | U |
| E1512004 | 20030 | Risperidone | 6 | Yes | 85 | 4.50 | 0.75 | 2.88 | 2.46 |
| | | | 9 | Yes | 165 | 4.52 | 0.81 | 2.38 | 3.93 |
| | | | 2 | Yes | 1 | 5.47 | 0.87 | 3.87 | 1.32 |
| E1601001 | 60021 | Risperidone | | No | 37 | 5.76 | 1.10 | 4.14 | 1.41 |
| | | | 2 | Yes | 1 | 3.48 | 1.42 | 1.87 | 0.59 |
| | | | 6 | Yes | 93 | 3.47 | 1.39 | 1.72 | 0.79 |
| E1601003 | 60058 | Risperidone | 9 | Yes | 169 | 3.57 | 1.30 | 2.05 | 0.95 |
| | | | 2 | Yes | -1 | 5.27 | 1.50 | 3.39 | 0.65 |
| | | | 6 | Yes | 86 | 5.75 | 1.36 | 3.94 | 1.17 |
| E1601006 | 60088 | Risperidone | 9 | Yes | 179 | 5.31 | 1.35 | 3.62 | 1.54 |
| | | | 2 | Yes | 1 | U | U | 4.28 | U |
| | | | 6 | Yes | 71 | 6.26 | 1.03 | 4.68 | 1.45 |
| E1602002 | 20006 | Risperidone | 9 | Yes | 162 | 8.27 | 1.08 | 6.31 | 1.94 |
| | | | 2 | Yes | 1 | 5.85 | 0.90 | 4.29 | 1.44 |
| E1602007 | 20023 | Risperidone | 2 | Yes | -3 | 4.46 | 0.94 | 3.64 | 0.70 |
| | | | 6 | Yes | 85 | 6.49 | 0.71 | 2.05 | 8.64 |
| E1602008 | 60147 | Risperidone | 9 | Yes | 166 | 6.39 | 0.86 | 2.89 | 6.77 |
| | | | 2 | Yes | -1 | 2.04 | U | 0.08 | 2.76 |
| | | | 6 | Yes | 86 | 2.69 | 0.31 | 1.00 | 2.82 |
| E1602011 | 50016 | Risperidone | 9 | Yes | 165 | 1.97 | 0.26 | 0.08 | 3.16 |
| | | | 2 | Yes | -1 | 3.24 | 0.96 | 2.07 | 0.96 |

178

CONFIDENTIAL
AZSER12445260

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1603004 | 80045 | Risperidone | 6 | Yes | 84 | 4.13 | 0.66 | 3.05 | 1.00 |
| E1603010 | 60180 | Risperidone | 9 | Yes | 167 | 3.95 | 0.92 | 2.62 | 1.08 |
|  |  | Risperidone | 2 | Yes | 1 | 4.17 | 1.30 | 2.54 | 1.20 |
|  |  | Risperidone | 2 | Yes | 1 | 3.99 | 1.11 | 2.55 | 0.88 |
|  |  | Risperidone | 6 | Yes | 84 | 3.57 | 1.03 | 2.38 | 0.62 |
| E1603015 | 60205 | Risperidone | 2 | Yes | 1 | 4.04 | 1.26 | 2.47 | 1.10 |
|  |  | Risperidone | 6 | Yes | 84 | 4.43 | 1.16 | 2.92 | 1.52 |
|  |  | Risperidone | 9 | Yes | 168 | 3.55 | 1.09 | 2.19 | 0.71 |
| E1603016 | 50032 | Risperidone | 2 | Yes | 1 | 4.32 | 2.45 | 2.07 | 0.84 |
|  |  | Risperidone | 6 | Yes | 85 | 4.75 | 2.22 | 2.35 | 0.58 |
| E1604003 | 50002 | Risperidone | 2 | Yes | 1 | 5.01 | 1.41 | 2.98 | 1.30 |
|  |  | Risperidone | 6 | Yes | 85 | 5.06 | U | 3.54 | 1.00 |
|  |  | Risperidone | 9 | Yes | 169 | 4.41 | 0.92 | 2.83 | 1.05 |
| E1604004 | 60017 | Risperidone | 2 | Yes | -2 | 4.94 | 1.13 | 2.66 | 2.28 |
|  |  | Risperidone | 6 | Yes | 78 | 3.76 | 1.40 | 1.90 | 1.64 |
|  |  | Risperidone | 9 | Yes | 166 | 3.73 | 1.20 | 2.07 | 0.89 |
| E1604011 | 60035 | Risperidone | 2 | Yes | -2 | 3.89 | 1.38 | 2.26 | 0.89 |
|  |  | Risperidone | 6 | Yes | 91 | 3.84 | 1.55 | 2.13 | 0.93 |
|  |  | Risperidone | 9 | Yes | 168 | 3.18 | 1.04 | 1.78 | 1.10 |
| E1604015 | 10001 | Risperidone | 2 | Yes | -5 | 4.64 | 1.41 | 2.61 | 1.01 |
|  |  | Risperidone | 6 | Yes | 84 | 4.17 | 1.33 | 2.35 | 1.40 |
|  |  | Risperidone | 9 | Yes | 172 | 4.50 | 1.04 | 2.95 | 1.63 |
| E1604018 | 60140 | Risperidone | 2 | Yes | 1 | 3.35 | 1.12 | 2.01 | 0.75 |
|  |  | Risperidone | 6 | Yes | 84 | 3.86 | 1.25 | 2.33 | 0.90 |

179

CONFIDENTIAL
AZSER12445261

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3    Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1605006 | 70077 | Risperidone | 9 | Yes | 168 | 3.94 | 1.35 | 2.46 | 1.03 |
| E1606002 | 70080 | Risperidone | 2 | Yes | 1 | 3.25 | 0.74 | 2.32 | 1.07 |
| | | | 2 | Yes | 1 | 6.40 | 1.19 | 4.02 | 2.71 |
| | | | 6 | Yes | 86 | 5.14 | 0.95 | 3.26 | 2.44 |
| | | | 9 | Yes | 170 | 5.13 | 0.95 | 3.31 | 2.41 |
| E1607001 | 60075 | Risperidone | 2 | No | -1 | U | U | 2.23 | U |
| | | | 2 | Yes | 1 | 3.65 | 1.17 | 2.07 | 0.66 |
| | | | 6 | Yes | 84 | 4.70 | 1.10 | 2.91 | 1.22 |
| | | | 9 | Yes | 168 | U | U | U | U |
| E1607002 | 60106 | Risperidone | 2 | Yes | 1 | U | U | U | U |
| | | | 6 | Yes | 85 | 3.19 | 1.08 | U | 1.14 |
| | | | 9 | Yes | 171 | 2.69 | 0.90 | 1.55 | 0.76 |
| E1607003 | 60120 | Risperidone | 2 | Yes | 1 | 4.72 | U | 2.66 | 1.30 |
| | | | 6 | Yes | 84 | U | U | 2.30 | U |
| | | | 9 | Yes | 169 | U | U | U | U |
| E1607007 | 60153 | Risperidone | 2 | Yes | 1 | 4.64 | U | 2.88 | 0.74 |
| | | | 6 | Yes | 56 | 5.30 | 1.43 | 3.36 | 1.29 |
| E1607009 | 20024 | Risperidone | 2 | Yes | 1 | 5.66 | U | 3.75 | 0.93 |
| | | | | No | 29 | U | U | U | U |
| E1607010 | 60161 | Risperidone | 2 | Yes | 1 | U | U | U | U |
| | | | 6 | Yes | 86 | U | U | U | U |
| | | | 9 | Yes | 171 | 3.88 | U | 2.75 | 1.04 |
| E1608004 | 60040 | Risperidone | 2 | Yes | 1 | 4.83 | 0.90 | 3.26 | 1.38 |
| | | | 6 | Yes | 85 | 4.17 | 0.94 | 2.81 | 1.16 |

180

CONFIDENTIAL
AZSER12445262

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---------|---------|-----------------|----------------|-------------|-----|----------------------------|--------------|--------------|------------------------|
| E1608005 | 80017 | Risperidone | 9 | Yes | 169 | 5.75 | 1.06 | 3.98 | 1.58 |
|          |       |             | 2 | Yes | -1  | 4.47 | 1.12 | 2.19 | 2.79 |
| E1608009 | 50014 | Risperidone |   | No  | 49  | 3.30 | U    | U    | 2.69 |
|          |       |             | 2 | Yes | 1   | 3.75 | U    | 2.26 | 0.79 |
|          |       |             |   | No  | 9   | 2.89 | U    | 1.18 | 0.77 |
| E1608010 | 70089 | Risperidone | 2 | Yes | 1   | 5.02 | U    | 3.71 | 1.75 |
|          |       |             |   | No  | 29  | U    | U    | U    | U    |
| E1608013 | 70105 | Risperidone | 2 | Yes | 1   | 7.19 | U    | 5.45 | 1.76 |
|          |       |             |   | No  | 15  | U    | U    | U    | U    |
| E1608014 | 60201 | Risperidone | 2 | Yes | 1   | 5.59 | U    | 3.79 | 2.52 |
|          |       |             | 6 | Yes | 85  | 5.61 | 0.93 | 3.61 | 3.24 |
|          |       |             | 9 | Yes | 169 | 4.67 | U    | 2.85 | 2.98 |
| E1701004 | 80006 | Risperidone | 2 | Yes | 1   | 6.73 | 1.18 | 4.40 | 1.34 |
|          |       |             | 6 | Yes | 85  | 6.05 | 0.96 | 4.30 | 1.53 |
|          |       |             | 9 | Yes | 169 | 6.37 | 0.86 | 4.58 | 1.70 |
| E1701006 | 80010 | Risperidone | 2 | Yes | 1   | 6.78 | 0.87 | 3.81 | 5.03 |
|          |       |             | 6 | Yes | 99  | 6.17 | 1.22 | 3.96 | 2.97 |
|          |       |             | 9 | Yes | 169 | 6.57 | 1.20 | 4.46 | 2.79 |
| E1701007 | 30011 | Risperidone | 2 | Yes | -1  | 5.38 | 1.13 | 3.45 | 0.81 |
|          |       |             | 6 | Yes | 76  | 4.41 | 0.74 | 3.07 | 1.02 |
|          |       |             | 9 | Yes | 168 | 4.46 | 0.91 | 3.01 | 1.09 |
| E1803007 | 70083 | Risperidone | 2 | Yes | 1   | 5.36 | 0.90 | 2.93 | 3.75 |
|          |       |             | 6 | Yes | 86  | 6.40 | U    | 3.94 | 4.59 |
|          |       |             | 9 | Yes | 168 | 4.91 | 0.80 | 2.94 | 3.34 |

181

CONFIDENTIAL
AZSER12445263

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 3   Individual lipid measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Total cholesterol (mmol/L) | HDL (mmol/L) | LDL (mmol/L) | Triglycerides (mmol/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1810001 | 60128 | Risperidone | 2 | Yes | 1 | 4.05 | 1.12 | 2.47 | 1.57 |
| | | | 6 | Yes | 83 | 3.64 | 1.07 | 2.03 | 0.91 |
| | | | 9 | Yes | 167 | 3.75 | 1.36 | 2.08 | 1.09 |
| E1810003 | 50028 | Risperidone | 2 | Yes | 1 | 4.60 | 1.47 | 2.63 | 1.70 |
| | | | | No | 17 | 5.29 | 1.54 | 3.14 | 0.99 |

SOURCE DOCUMENT:L_LIPIDS_510.SAS GENERATED: 15:35:09 05MAY2006 DB version prod: 13

182

CONFIDENTIAL
AZSER12445264

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|-----------------------------------------------|
| E1001001 | 80035 | Quetiapine | 2 | Yes | 1 | Female | 34.66 | Yes |
| | | | 6 | Yes | 84 | Female | 14.84 | |
| | | | 9 | Yes | 170 | Female | 11.24 | |
| E1001003 | 80038 | Quetiapine | 2 | Yes | 1 | Female | 13.37 | |
| | | | 6 | Yes | 83 | Female | 10.56 | |
| | | | 9 | Yes | 170 | Female | 16.59 | |
| E1001008 | 80055 | Quetiapine | 2 | Yes | 1 | Female | 8.98 | |
| | | | 6 | Yes | 84 | Female | 8.23 | |
| | | | 9 | Yes | 171 | Female | 22.19 | |
| E1001009 | 60181 | Quetiapine | 2 | Yes | 1 | Female | 50.80 | Yes |
| | | | 6 | Yes | 84 | Female | 27.15 | |
| | | | 9 | Yes | 163 | Female | 75.45 | Yes |
| E1002002 | 20014 | Quetiapine | 2 | Yes | 1 | Female | 10.70 | |
| | | | 6 | Yes | 89 | Female | U | |
| | | | 9 | Yes | 168 | Female | 6.06 | |
| E1002004 | 60125 | Quetiapine | 2 | Yes | 1 | Female | 175.65 | Yes |
| | | | | No | 45 | Female | 12.67 | |
| E1002011 | 30020 | Quetiapine | 2 | Yes | 1 | Female | 125.62 | Yes |
| | | | 6 | Yes | 84 | Female | U | |
| | | | 9 | Yes | 168 | Female | 3.00 | |
| E1003001 | 60033 | Quetiapine | 2 | Yes | 1 | Male | 22.38 | Yes |

183

CONFIDENTIAL
AZSER12445265

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|---------------------------------------------------|
| E1003006 | 60066 | Quetiapine | 6 | Yes | 90 | Male | U | |
| | | | 9 | Yes | 175 | Male | 16.62 | |
| | | | 2 | Yes | 1 | Male | 29.19 | Yes |
| | | | 6 | Yes | 87 | Male | 5.45 | |
| | | | 9 | Yes | 174 | Male | 4.12 | |
| E1003007 | 60067 | Quetiapine | 2 | Yes | 1 | Male | 6.27 | |
| E1003010 | 60084 | Quetiapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 85 | Male | 4.55 | |
| | | | 9 | Yes | 176 | Male | 4.82 | |
| E1003012 | 70041 | Quetiapine | 2 | Yes | 1 | Male | 33.03 | Yes |
| | | | 6 | Yes | 92 | Male | U | |
| | | | 6 | No | 94 | Male | 3.78 | |
| | | | 9 | Yes | 166 | Male | 2.65 | |
| E1003014 | 20021 | Quetiapine | 2 | Yes | 1 | Female | 13.03 | |
| | | | 6 | Yes | 85 | Female | U | |
| E1003017 | 60134 | Quetiapine | 2 | Yes | 1 | Female | 102.23 | Yes |
| | | | 6 | Yes | 85 | Female | 12.35 | |
| | | | 9 | Yes | 163 | Female | 6.82 | |
| E1003019 | 50018 | Quetiapine | 2 | Yes | 1 | Male | 102.16 | Yes |
| | | | 6 | Yes | 90 | Male | 4.65 | |
| | | | 9 | Yes | 169 | Male | 4.72 | |
| E1003025 | 20035 | Quetiapine | 2 | Yes | 1 | Female | 113.49 | Yes |
| | | | 6 | Yes | 85 | Female | 71.19 | Yes |

184

CONFIDENTIAL
AZSER12445266

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1003027 | 60209 | Quetiapine | 9 | Yes | 168 | Female | 3.14 | |
| | | | 2 | Yes | 1 | Female | 27.44 | |
| | | | 6 | Yes | 84 | Female | 13.78 | |
| | | | 9 | Yes | 168 | Female | 2.98 | |
| E1004002 | 70053 | Quetiapine | 2 | Yes | 1 | Male | 28.68 | Yes |
| | | | 6 | Yes | 85 | Male | 15.45 | |
| | | | 9 | Yes | 170 | Male | 14.70 | |
| E1004005 | 70068 | Quetiapine | 2 | Yes | 1 | Male | 22.05 | Yes |
| | | | 6 | Yes | 85 | Male | 14.26 | |
| | | | 9 | Yes | 170 | Male | 15.01 | |
| E1005002 | 50004 | Quetiapine | 2 | Yes | 1 | Male | 7.80 | |
| | | | 6 | Yes | 84 | Male | 1.71 | |
| | | | 9 | Yes | 168 | Male | 8.35 | |
| E1005004 | 70020 | Quetiapine | 2 | Yes | 1 | Male | 16.58 | |
| | | | 6 | Yes | 84 | Male | 6.06 | |
| | | | 9 | Yes | 168 | Male | 5.43 | |
| E1005005 | 60048 | Quetiapine | 2 | Yes | 1 | Male | 14.65 | |
| | | | 6 | Yes | 85 | Male | 21.57 | Yes |
| E1005011 | 60059 | Quetiapine | 2 | Yes | 1 | Male | 38.22 | Yes |
| | | | 6 | Yes | 84 | Male | U | |
| | | | 9 | Yes | 168 | Male | U | |
| E1005012 | 70025 | Quetiapine | 2 | Yes | 1 | Male | 27.43 | Yes |
| | | | 6 | Yes | 84 | Male | 5.81 | |

185

CONFIDENTIAL
AZSER12445267

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1005014 | 60064 | Quetiapine | 9 | Yes | 168 | Male | 6.22 | |
| | | | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 84 | Male | 7.57 | |
| | | | 9 | Yes | 174 | Male | 7.11 | |
| E1005016 | 60072 | Quetiapine | 2 | Yes | 1 | Male | 47.72 | Yes |
| | | | 6 | Yes | 85 | Male | U | |
| | | | 9 | Yes | 169 | Male | 8.85 | |
| E1005018 | 60074 | Quetiapine | 2 | Yes | 1 | Male | 24.51 | Yes |
| | | | 6 | Yes | 84 | Male | 35.70 | Yes |
| | | | 9 | Yes | 168 | Male | 9.16 | |
| E1005034 | 70060 | Quetiapine | 2 | Yes | 1 | Male | 33.46 | Yes |
| | | | 6 | Yes | 85 | Male | 5.67 | |
| | | | 9 | Yes | 168 | Male | 4.48 | |
| E1005035 | 70074 | Quetiapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 84 | Male | U | |
| | | | 9 | Yes | 168 | Male | 5.74 | |
| E1005040 | 60159 | Quetiapine | 2 | Yes | 1 | Female | 6.20 | |
| | | | 6 | Yes | 85 | Female | 6.01 | |
| | | | 9 | Yes | 169 | Female | 2.92 | |
| E1005044 | 80050 | Quetiapine | 2 | Yes | 1 | Male | 10.58 | |
| | | | 6 | Yes | 87 | Male | 10.54 | |
| | | | 9 | Yes | 163 | Male | 8.69 | |
| E1006001 | 60047 | Quetiapine | 2 | Yes | 1 | Female | 10.96 | |

186

CONFIDENTIAL
AZSER12445268

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|--------------------------------------------------|
| E1006004 | 70031 |  | 6 | Yes | 84 | Female | 7.95 |  |
|  |  |  |  | No | 113 | Female | 10.80 |  |
|  |  | Quetiapine | 2 | Yes | 1 | Female | 16.15 |  |
|  |  |  | 6 | Yes | 84 | Female | 10.37 |  |
|  |  |  | 9 | Yes | 168 | Female | 12.35 |  |
| E1006005 | 20013 | Quetiapine | 2 | Yes | 1 | Male | 45.20 | Yes |
|  |  |  | 6 | Yes | 86 | Male | 5.46 |  |
|  |  |  | 9 | Yes | 168 | Male | 16.59 |  |
| E1006007 | 60099 | Quetiapine | 2 | Yes | 1 | Male | 16.82 |  |
|  |  |  | 6 | Yes | 86 | Male | 6.26 |  |
|  |  |  | 9 | Yes | 169 | Male | 7.38 |  |
| E1006008 | 30016 | Quetiapine | 2 | Yes | 1 | Male | 11.59 |  |
|  |  |  | 6 | Yes | 84 | Male | 8.64 |  |
|  |  |  | 9 | Yes | 167 | Male | 10.12 |  |
| E1006016 | 60179 | Quetiapine | 2 | Yes | 1 | Male | 60.44 | Yes |
|  |  |  | 6 | Yes | 84 | Male | 5.58 |  |
|  |  |  | 9 | Yes | 161 | Male | 12.77 |  |
| E1006023 | 30030 | Quetiapine | 2 | Yes | 1 | Male | 24.93 | Yes |
|  |  |  | 6 | Yes | 84 | Male | 7.49 |  |
|  |  |  | 9 | Yes | 167 | Male | 6.15 |  |
| E1006026 | 60213 | Quetiapine | 2 | Yes | 1 | Female | 162.17 | Yes |
|  |  |  | 6 | Yes | 92 | Female | 26.48 |  |
| E1008001 | 30009 | Quetiapine | 2 | Yes | 1 | Female | 9.03 |  |

187

CONFIDENTIAL
AZSER12445269

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 4   Individual prolactin measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1008007 | 70038 | Quetiapine | 6 | Yes | 86 | Female | 17.26 | |
| | | | 9 | Yes | 169 | Female | 18.98 | |
| | | | 2 | Yes | 1 | Male | 15.97 | |
| | | | 6 | Yes | 85 | Male | 12.27 | |
| | | | 9 | Yes | 170 | Male | 9.33 | |
| E1008010 | 10004 | Quetiapine | 2 | Yes | 1 | Male | 16.90 | |
| | | | 6 | Yes | 56 | Male | 23.04 | Yes |
| E1008011 | 60105 | Quetiapine | 2 | Yes | 1 | Female | 35.28 | Yes |
| | | | 6 | Yes | 86 | Female | 21.80 | |
| | | | 9 | Yes | 169 | Female | U | |
| E1008012 | 40007 | Quetiapine | 2 | Yes | 1 | Female | U | |
| | | | 6 | Yes | 84 | Female | 6.25 | |
| | | | 9 | Yes | 167 | Female | 4.69 | |
| E1008015 | 60110 | Quetiapine | 2 | Yes | 1 | Female | 13.21 | |
| | | | | No | 29 | Female | 24.49 | |
| E1008021 | 60142 | Quetiapine | 2 | Yes | 1 | Female | 93.98 | Yes |
| | | | 6 | Yes | 85 | Female | U | |
| E1104001 | 30004 | Quetiapine | 2 | Yes | 1 | Male | 12.24 | |
| | | | 6 | Yes | 79 | Male | 6.50 | |
| | | | 9 | Yes | 169 | Male | 4.66 | |
| E1104003 | 80005 | Quetiapine | 2 | Yes | 1 | Male | 32.44 | Yes |
| E1104005 | 80007 | Quetiapine | 2 | Yes | -3 | Female | 186.88 | Yes |
| | | | 6 | Yes | 82 | Female | 14.62 | |

188

CONFIDENTIAL
AZSER12445270

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 4   Individual prolactin measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1104007 | 30008 | Quetiapine | 2 | Yes | 1 | Male | 20.20 | Yes |
| | | | 6 | Yes | 85 | Male | 12.44 | |
| E1104011 | 60148 | Quetiapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 85 | Male | 10.78 | |
| | | | 9 | Yes | 177 | Male | 23.11 | Yes |
| E1108005 | 30002 | Quetiapine | 2 | Yes | 1 | Female | 14.60 | |
| | | | 6 | Yes | 85 | Female | 5.22 | |
| | | | 9 | Yes | 169 | Female | 5.94 | |
| E1108006 | 60004 | Quetiapine | 2 | Yes | 1 | Male | 9.50 | |
| | | | 6 | Yes | 85 | Male | 4.31 | |
| | | | 9 | Yes | 169 | Male | 3.66 | |
| E1108012 | 50027 | Quetiapine | 2 | Yes | -1 | Male | 4.90 | |
| | | | 6 | Yes | 84 | Male | 6.58 | |
| | | | 9 | Yes | 168 | Male | 6.44 | |
| E1109002 | 70090 | Quetiapine | 2 | Yes | 1 | Female | 12.65 | |
| | | | 6 | Yes | 85 | Female | 12.93 | |
| | | | 9 | Yes | 169 | Female | 9.44 | |
| E1109003 | 80053 | Quetiapine | 2 | Yes | 1 | Female | 27.10 | |
| | | | 6 | Yes | 85 | Female | 10.64 | |
| | | | 9 | Yes | 169 | Female | 9.31 | |
| E1109006 | 70100 | Quetiapine | 2 | Yes | 1 | Male | 25.32 | Yes |
| | | | 6 | Yes | 78 | Male | 12.72 | |
| | | | 9 | Yes | 162 | Male | 7.79 | |

189

CONFIDENTIAL
AZSER12445271

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 4    Individual prolactin measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1110001 | 20029 | Quetiapine | 2 | Yes | -2 | Female | 122.34 | Yes |
| | | | 6 | Yes | 84 | Female | U | |
| E1203002 | 60113 | | | No | 118 | Female | 38.51 | Yes |
| | | Quetiapine | 2 | Yes | 1 | Male | 86.76 | Yes |
| | | | | No | 29 | Male | 11.61 | |
| E1204001 | 60053 | Quetiapine | 2 | Yes | -1 | Female | 8.76 | |
| | | | | No | 29 | Female | 5.23 | |
| E1205003 | 80040 | Quetiapine | 2 | Yes | 1 | Female | 18.69 | |
| | | | | No | 28 | Female | 38.69 | Yes |
| E1206002 | 40005 | Quetiapine | 2 | Yes | 1 | Female | 1.74 | |
| | | | 6 | Yes | 86 | Female | 2.48 | |
| | | | 9 | Yes | 177 | Female | 2.88 | |
| E1206005 | 60154 | Quetiapine | 2 | Yes | 1 | Female | 11.86 | |
| E1401002 | 70027 | Quetiapine | 2 | Yes | 1 | Female | 8.87 | |
| | | | 6 | Yes | 85 | Female | U | |
| | | | 9 | Yes | 169 | Female | 5.23 | |
| E1401004 | 70050 | Quetiapine | 2 | Yes | 1 | Male | 7.03 | |
| | | | | No | 9 | Male | 40.19 | Yes |
| E1402001 | 20002 | Quetiapine | 2 | Yes | 1 | Female | 34.22 | Yes |
| E1402003 | 60034 | Quetiapine | 2 | Yes | 1 | Male | 25.11 | Yes |
| | | | 6 | Yes | 76 | Male | 37.46 | Yes |
| E1402012 | 20028 | Quetiapine | 2 | Yes | 1 | Male | 4.62 | |
| | | | 6 | Yes | 85 | Male | 5.69 | |

190

CONFIDENTIAL
AZSER12445272

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1403005 | 70013 | Quetiapine | 9 | Yes | 169 | Male | 4.94 | |
| | | | 2 | Yes | 1 | Male | 6.26 | |
| | | | 6 | Yes | 84 | Male | 13.30 | |
| | | | 9 | Yes | 168 | Male | U | |
| E1403007 | 60038 | Quetiapine | 2 | Yes | 1 | Male | 28.73 | Yes |
| | | | 6 | Yes | 85 | Male | 5.10 | |
| | | | 9 | Yes | 169 | Male | 4.13 | |
| E1403008 | 20005 | Quetiapine | 2 | Yes | 1 | Female | 77.12 | Yes |
| | | | 6 | Yes | 85 | Female | 7.24 | |
| | | | 9 | Yes | 148 | Female | 4.87 | |
| E1403009 | 20009 | Quetiapine | 2 | Yes | 1 | Female | 17.58 | |
| | | | 6 | Yes | 84 | Female | 19.88 | |
| | | | 9 | Yes | 168 | Female | 11.03 | |
| E1403013 | 80019 | Quetiapine | 2 | Yes | 1 | Female | 59.36 | Yes |
| | | | 6 | Yes | 84 | Female | U | |
| | | | 9 | Yes | 164 | Female | 9.72 | |
| E1404003 | 60051 | Quetiapine | 2 | Yes | 1 | Male | 31.68 | Yes |
| E1404006 | 50007 | Quetiapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 84 | Male | 8.62 | |
| | | | 9 | Yes | 165 | Male | 9.85 | |
| E1404007 | 60081 | Quetiapine | 2 | Yes | 1 | Male | 21.36 | Yes |
| | | | 6 | Yes | 90 | Male | 7.10 | |
| | | | 9 | Yes | 173 | Male | 7.78 | |

191

CONFIDENTIAL
AZSER12445273

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|--------------------------------------------------|
| E1404012 | 80029 | Quetiapine | 2 | Yes | 1 | Male | 42.65 | Yes |
| E1404014 | 60162 | Quetiapine | 6 | Yes | 86 | Male | 14.30 | |
| | | Quetiapine | 2 | Yes | 1 | Male | 19.41 | |
| | | | 6 | Yes | 83 | Male | 14.18 | |
| E1405001 | 40003 | Quetiapine | 2 | Yes | -3 | Female | 148.57 | Yes |
| E1405002 | 60009 | Quetiapine | 2 | Yes | 1 | Female | 31.63 | Yes |
| | | | 6 | Yes | 85 | Female | 14.70 | |
| | | | 9 | Yes | 172 | Female | U | |
| E1405006 | 60019 | Quetiapine | 2 | Yes | 1 | Male | 16.45 | |
| | | | 6 | Yes | 85 | Male | 5.45 | |
| | | | 9 | Yes | 176 | Male | 4.30 | |
| E1405008 | 80011 | Quetiapine | 2 | Yes | 1 | Female | 290.82 | Yes |
| | | | 6 | Yes | 85 | Female | 6.50 | |
| | | | 9 | Yes | 170 | Female | 6.55 | |
| E1405014 | 70044 | Quetiapine | 2 | Yes | 1 | Female | 207.18 | Yes |
| | | | 6 | Yes | 84 | Female | 26.24 | |
| | | | 9 | Yes | 166 | Female | 43.91 | Yes |
| E1405016 | 70076 | Quetiapine | 2 | Yes | 1 | Male | 78.41 | Yes |
| | | | 6 | Yes | 83 | Male | 15.58 | |
| | | | 9 | Yes | 167 | Male | 19.52 | |
| E1405018 | 40012 | Quetiapine | 2 | Yes | 1 | Female | 200.18 | Yes |
| E1406004 | 60194 | Quetiapine | 2 | Yes | 1 | Female | 70.20 | Yes |
| | | | 6 | Yes | 84 | Female | 8.75 | |

192

CONFIDENTIAL
AZSER12445274

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|--------------------------------------------------|
| E1407003 | 60189 | Quetiapine | 9 | Yes | 164 | Female | 19.86 | |
| | | | 2 | Yes | 1 | Male | 7.66 | |
| | | | 6 | Yes | 85 | Male | 10.12 | |
| | | | 9 | Yes | 168 | Male | 10.26 | |
| E1407006 | 60202 | Quetiapine | 2 | Yes | 1 | Female | 35.77 | Yes |
| | | | 6 | Yes | 84 | Female | 14.06 | |
| | | | 9 | Yes | 174 | Female | 27.11 | |
| E1501002 | 70004 | Quetiapine | 2 | Yes | 1 | Male | 10.65 | |
| | | | 6 | Yes | 85 | Male | 6.29 | |
| | | | 9 | Yes | 169 | Male | 7.03 | |
| E1501004 | 80002 | Quetiapine | 2 | Yes | 1 | Male | 10.96 | |
| | | | 6 | Yes | 85 | Male | 3.04 | |
| | | | 9 | Yes | 169 | Male | 2.91 | |
| E1501008 | 60012 | Quetiapine | 2 | Yes | 1 | Male | 39.45 | Yes |
| | | | 6 | Yes | 84 | Male | 9.70 | |
| | | | 9 | Yes | 167 | Male | 6.82 | |
| E1501013 | 60024 | Quetiapine | 2 | Yes | 1 | Male | 16.64 | |
| | | | 6 | Yes | 84 | Male | 3.56 | |
| | | | 9 | Yes | 164 | Male | 4.55 | |
| E1501015 | 20007 | Quetiapine | 2 | Yes | 1 | Female | 35.81 | Yes |
| | | | 6 | Yes | 77 | Female | 4.84 | |
| E1501020 | 60104 | Quetiapine | 2 | Yes | 1 | Female | 42.56 | Yes |
| | | | 6 | Yes | 84 | Female | 23.15 | |

193

CONFIDENTIAL
AZSER12445275

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|--------------------------------------------------|
| E1501021 | 60122 | Quetiapine | 9 | Yes | 170 | Female | 24.40 | |
| | | | 2 | Yes | 1 | Female | 54.96 | Yes |
| | | | 6 | Yes | 85 | Female | 21.90 | |
| E1501024 | 70063 | Quetiapine | 9 | Yes | 169 | Female | 21.38 | |
| | | | 2 | Yes | 1 | Male | 8.76 | |
| | | | 6 | Yes | 85 | Male | 7.82 | |
| E1501027 | 70072 | Quetiapine | 9 | Yes | 170 | Male | 75.92 | Yes |
| | | | 2 | Yes | 1 | Male | 13.28 | |
| E1501032 | 60206 | Quetiapine | 6 | Yes | 79 | Male | 75.68 | Yes |
| | | | 2 | Yes | 1 | Male | 44.94 | Yes |
| | | | 6 | Yes | 90 | Male | 59.74 | Yes |
| E1501033 | 70107 | Quetiapine | 9 | Yes | 162 | Male | 5.41 | |
| | | | 2 | Yes | 1 | Male | 16.78 | |
| | | | 6 | Yes | 88 | Male | 5.51 | |
| E1501035 | 70113 | Quetiapine | 9 | Yes | 164 | Male | 5.34 | |
| | | | 2 | Yes | 1 | Female | 58.73 | Yes |
| | | | 6 | Yes | 85 | Female | 52.31 | Yes |
| E1502002 | 50006 | Quetiapine | 9 | Yes | 163 | Female | 14.62 | |
| | | | 2 | Yes | 1 | Female | 181.55 | Yes |
| E1502007 | 60127 | Quetiapine | 2 | Yes | 1 | Male | 22.62 | Yes |
| E1503003 | 70010 | Quetiapine | 2 | Yes | 1 | Female | 60.43 | Yes |
| | | | 6 | Yes | 84 | Female | 8.73 | |
| | | | 9 | Yes | 145 | Female | 6.20 | |

194

CONFIDENTIAL
AZSER12445276

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1503004 | 60015 | Quetiapine | 2 | Yes | 1 | Female | 43.97 | Yes |
| | 60087 | | 6 | Yes | 84 | Female | 13.82 | |
| E1503006 | | Quetiapine | 9 | Yes | 167 | Female | 11.53 | |
| | | | 2 | Yes | 1 | Male | 12.36 | |
| | | | 6 | Yes | 86 | Male | 16.37 | |
| E1504002 | 60006 | Quetiapine | 9 | Yes | 164 | Male | 17.09 | |
| | | | 2 | Yes | 1 | Male | 59.23 | Yes |
| | | | 6 | Yes | 85 | Male | 6.52 | |
| E1504007 | 30015 | Quetiapine | 9 | Yes | 169 | Male | 5.98 | |
| E1504009 | 50015 | Quetiapine | 2 | Yes | 1 | Female | 77.16 | Yes |
| | | | 2 | Yes | 1 | Male | 22.66 | Yes |
| | | | 6 | Yes | 87 | Male | 18.55 | |
| E1505002 | 70064 | Quetiapine | 9 | Yes | 186 | Male | 38.26 | Yes |
| E1506004 | 60073 | Quetiapine | 2 | Yes | 1 | Male | 4.17 | |
| | | | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 84 | Male | U | |
| E1506005 | 70043 | Quetiapine | 9 | Yes | 168 | Male | U | |
| | | | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 84 | Male | 80.65 | Yes |
| E1506006 | 40014 | Quetiapine | 9 | Yes | 167 | Male | U | |
| | | | 2 | Yes | 1 | Female | 5.84 | |
| | | | 6 | Yes | 86 | Female | 4.55 | |
| | | | 9 | Yes | 171 | Female | U | |

195

CONFIDENTIAL
AZSER12445277

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|---------------------------------------------------|
| E1506008 | 70108 | Quetiapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 84 | Male | 10.33 | |
| | | | 9 | Yes | 162 | Male | U | |
| E1506009 | 80060 | Quetiapine | 2 | Yes | 1 | Male | 28.08 | Yes |
| | | | 6 | Yes | 83 | Male | 4.50 | |
| | | | 9 | Yes | 162 | Male | 8.19 | |
| E1507003 | 70007 | Quetiapine | 2 | Yes | 1 | Male | 24.58 | Yes |
| | | | 6 | Yes | 78 | Male | 25.78 | Yes |
| | | | 9 | Yes | 169 | Male | 16.07 | |
| E1507004 | 60013 | Quetiapine | 2 | Yes | 1 | Male | 16.60 | |
| | | | 6 | Yes | 84 | Male | 6.71 | |
| | | | 9 | Yes | 164 | Male | 7.97 | |
| E1507005 | 80014 | Quetiapine | 2 | Yes | 1 | Male | 11.08 | |
| | | | 6 | Yes | 77 | Male | 2.10 | |
| E1507006 | 70032 | Quetiapine | 2 | Yes | 1 | Female | 67.50 | Yes |
| | | | 6 | Yes | 84 | Female | 39.00 | Yes |
| | | | 9 | Yes | 168 | Female | 28.11 | |
| E1507011 | 60130 | Quetiapine | 2 | Yes | 1 | Male | 50.92 | Yes |
| | | | 6 | Yes | 84 | Male | 8.78 | |
| | | | 9 | Yes | 163 | Male | 21.18 | Yes |
| E1507012 | 30023 | Quetiapine | 2 | Yes | 1 | Male | 36.99 | Yes |
| | | | 6 | Yes | 78 | Male | 7.05 | |
| | | | 9 | Yes | 165 | Male | 5.02 | |

196

CONFIDENTIAL
AZSER12445278

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1507015 | 60193 | Quetiapine | 2 | Yes | 1 | Male | 26.69 | Yes |
| | | | 6 | Yes | 84 | Male | 16.68 | |
| | | | 9 | Yes | 161 | Male | 15.91 | |
| E1508003 | 60117 | Quetiapine | 2 | Yes | 1 | Male | 95.34 | Yes |
| | | | 6 | Yes | 84 | Male | 5.89 | |
| | | | 9 | Yes | 178 | Male | 67.71 | Yes |
| E1508006 | 60136 | Quetiapine | 2 | Yes | 1 | Female | 58.75 | Yes |
| | | | 6 | Yes | 63 | Female | 12.21 | |
| E1508008 | 70095 | Quetiapine | 2 | Yes | 1 | Male | 55.42 | Yes |
| | | | 6 | Yes | 84 | Male | 4.25 | |
| | | | 9 | Yes | 169 | Male | 3.37 | |
| | | | 9 | No | 175 | Male | 17.97 | |
| E1509001 | 70005 | Quetiapine | 2 | Yes | 1 | Male | 3.69 | |
| | | | 6 | Yes | 92 | Male | 2.78 | |
| E1509004 | 60041 | Quetiapine | 2 | Yes | 1 | Male | 20.64 | Yes |
| E1509005 | 80013 | Quetiapine | 2 | Yes | 1 | Male | 74.74 | Yes |
| | | | 6 | Yes | 79 | Male | 4.06 | |
| | | | 9 | Yes | 155 | Male | 33.73 | Yes |
| E1509009 | 20020 | Quetiapine | 2 | Yes | 1 | Male | 5.91 | |
| | | | 6 | Yes | 84 | Male | 3.65 | |
| | | | 9 | Yes | 175 | Male | 4.56 | |
| E1511001 | 80037 | Quetiapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 78 | Male | U | |

197

CONFIDENTIAL
AZSER12445279

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1511005 | 60165 | Quetiapine | 9 | Yes | 162 | Male | 3.96 | |
| | | | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 87 | Male | U | |
| | | | 9 | Yes | 172 | Male | 10.75 | |
| E1511007 | 70102 | Quetiapine | 2 | Yes | 1 | Male | 50.24 | Yes |
| | | | 6 | Yes | 86 | Male | 5.86 | |
| | | | 9 | Yes | 163 | Male | 6.60 | |
| E1512003 | 70087 | Quetiapine | 2 | Yes | 1 | Female | 40.91 | Yes |
| | | | | No | 54 | Female | 9.27 | |
| E1513006 | 60215 | Quetiapine | 2 | Yes | 1 | Female | 28.79 | |
| | | | 6 | Yes | 84 | Female | 4.56 | |
| E1601002 | 60056 | Quetiapine | 2 | Yes | 1 | Male | 11.77 | |
| | | | 6 | Yes | 87 | Male | U | |
| | | | | No | 121 | Male | 10.29 | |
| E1601005 | 70024 | Quetiapine | 2 | Yes | 1 | Female | 9.07 | |
| | | | 6 | Yes | 87 | Female | 49.35 | Yes |
| E1601007 | 60095 | Quetiapine | 2 | Yes | 1 | Male | 10.57 | |
| | | | 6 | Yes | 64 | Male | 14.97 | |
| E1601010 | 60116 | Quetiapine | 2 | Yes | 1 | Male | 9.87 | |
| | | | 6 | Yes | 95 | Male | 3.58 | |
| | | | 9 | Yes | 178 | Male | 4.03 | |
| E1602005 | 60086 | Quetiapine | 2 | Yes | 1 | Male | 24.50 | Yes |
| | | | 6 | Yes | 86 | Male | 19.93 | |

198

CONFIDENTIAL
AZSER12445280

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‐ 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-----------------|---------------------------------------------------|
| E16/2006 | 50011 | Quetiapine | 9 | Yes | 170 | Male | 19.38 | |
| | | | 2 | Yes | 1 | Male | 33.93 | Yes |
| E16/2009 | 60150 | Quetiapine | | No | 55 | Male | 8.07 | |
| | | | 6 | Yes | 85 | Male | 16.82 | |
| | | | 9 | Yes | 163 | Male | 3.42 | |
| E16/3005 | 80046 | Quetiapine | 2 | Yes | 1 | Male | 3.14 | |
| | | | | Yes | 1 | Male | 25.42 | Yes |
| E16/3006 | 80047 | Quetiapine | 2 | No | 13 | Male | 4.21 | |
| | | | | Yes | 1 | Male | 13.20 | |
| E16/3008 | 50019 | Quetiapine | 2 | No | 13 | Male | 6.80 | |
| E16/3009 | 60175 | Quetiapine | 2 | Yes | 1 | Male | 14.14 | |
| E16/3011 | 70094 | Quetiapine | 2 | Yes | 1 | Male | 6.29 | |
| | | | | Yes | 1 | Female | 10.13 | |
| | | | 6 | Yes | 85 | Female | 3.95 | |
| E16/3014 | 10006 | Quetiapine | 9 | Yes | 168 | Female | 3.52 | |
| | | | 2 | Yes | 1 | Female | 36.35 | Yes |
| | | | 6 | Yes | 84 | Female | 8.49 | |
| E16/4005 | 70015 | Quetiapine | 9 | Yes | 168 | Female | 3.80 | |
| | | | 2 | Yes | 1 | Male | 7.15 | |
| E16/4008 | 60026 | Quetiapine | | No | 14 | Male | 0.60 | |
| | | | 2 | Yes | 1 | Male | 8.02 | |
| E16/4017 | 60139 | Quetiapine | | No | 8 | Male | 5.15 | |
| | | | 2 | Yes | 1 | Male | 13.65 | |

199

CONFIDENTIAL
AZSER12445281

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|-----------------------------------------------------|
| E1604022 | 50021 | Quetiapine | 6 | Yes | 84 | Male | 6.22 | |
| | | | 9 | Yes | 168 | Male | 5.44 | |
| | | | 2 | Yes | 1 | Male | 11.44 | |
| | | | | No | 28 | Male | 37.48 | Yes |
| E1605001 | 60094 | Quetiapine | 2 | Yes | 1 | Male | U | |
| E1605002 | 80028 | Quetiapine | 2 | Yes | -3 | Female | 48.01 | Yes |
| | | | 6 | Yes | 84 | Female | 8.80 | |
| | | | 9 | Yes | 168 | Female | 5.50 | |
| E1605009 | 70084 | Quetiapine | 2 | Yes | 1 | Female | 32.07 | Yes |
| E1606001 | 60156 | Quetiapine | 2 | Yes | 1 | Male | 25.51 | Yes |
| | | | 6 | Yes | 85 | Male | 3.99 | |
| | | | 9 | Yes | 172 | Male | 2.60 | |
| E1606003 | 60171 | Quetiapine | 2 | Yes | -2 | Male | 25.74 | Yes |
| | | | 6 | Yes | 83 | Male | 4.71 | |
| | | | 9 | Yes | 169 | Male | 3.88 | |
| E1606006 | 60186 | Quetiapine | 2 | Yes | 1 | Male | 8.59 | |
| | | | 6 | Yes | 86 | Male | 5.43 | |
| | | | 9 | Yes | 177 | Male | 5.39 | |
| E1606007 | 60199 | Quetiapine | 2 | Yes | -1 | Male | 17.90 | |
| | | | 6 | Yes | 84 | Male | 6.84 | |
| | | | 9 | Yes | 169 | Male | 5.04 | |
| E1607012 | 60190 | Quetiapine | 2 | Yes | 1 | Female | 7.76 | |
| | | | 6 | Yes | 83 | Female | 7.37 | |

200

CONFIDENTIAL
AZSER12445282

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|---------------------------------------------------|
| E1608002 | 60025 | Quetiapine | 2 | No | 139 | Female | 24.04 | |
| | | | 2 | Yes | 1 | Male | 10.94 | |
| | | | 6 | Yes | 85 | Male | 10.60 | |
| | | | 9 | Yes | 169 | Male | 4.69 | |
| E1608011 | 60166 | Quetiapine | 2 | Yes | 1 | Male | 29.10 | Yes |
| | | | 6 | Yes | 85 | Male | 44.45 | Yes |
| | | | 9 | Yes | 169 | Male | 21.44 | Yes |
| E1608012 | 60170 | Quetiapine | 2 | Yes | 1 | Male | 6.91 | |
| | | | 6 | Yes | 85 | Male | 5.05 | |
| | | | 6 | No | 106 | Male | 7.00 | |
| E1701008 | 70058 | Quetiapine | 2 | Yes | 1 | Male | 41.78 | Yes |
| | | | | No | 36 | Male | U | |
| E1803002 | 80022 | Quetiapine | 2 | Yes | 1 | Male | 5.62 | |
| | | | 6 | Yes | 60 | Male | 4.16 | |
| E1803005 | 80033 | Quetiapine | 2 | Yes | 1 | Male | 39.14 | Yes |
| | | | 6 | Yes | 84 | Male | 5.43 | |
| | | | 9 | Yes | 169 | Male | 6.91 | |
| E1805001 | 60102 | Quetiapine | 2 | Yes | 1 | Female | 81.11 | Yes |
| E1807002 | 70079 | Quetiapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 85 | Male | 7.31 | |
| | | | 9 | Yes | 169 | Male | 8.62 | |
| E1808001 | 30026 | Quetiapine | 2 | Yes | -6 | Male | 10.84 | |
| | | | 6 | Yes | 85 | Male | 2.59 | |

201

CONFIDENTIAL
AZSER12445283

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-4 Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|------------------------------------------------|
| E1817001 | 20033 | Quetiapine | 9 | Yes | 169 | Male | 2.42 | |
| | | | 2 | Yes | -7 | Male | 9.72 | |
| | | | 6 | Yes | 78 | Male | 3.48 | |
| | | | 9 | Yes | 163 | Male | 4.25 | |
| E1817002 | 50030 | Quetiapine | | No | 2 | Female | 59.79 | Yes |
| | | | 6 | Yes | 84 | Female | 16.58 | |
| | | | 9 | Yes | 169 | Female | 25.31 | |
| E1001005 | 70085 | Olanzapine | 2 | Yes | 1 | Female | 29.39 | |
| | | | 6 | Yes | 86 | Female | 10.70 | |
| E1001010 | 50022 | Olanzapine | 2 | Yes | 1 | Female | 74.75 | Yes |
| | | | 6 | Yes | 84 | Female | 51.52 | Yes |
| | | | 9 | Yes | 167 | Female | 41.54 | Yes |
| E1001011 | 70098 | Olanzapine | 2 | Yes | 1 | Male | 22.94 | Yes |
| | | | 6 | Yes | 81 | Male | 23.17 | Yes |
| | | | 9 | Yes | 165 | Male | 26.28 | Yes |
| E1002003 | 40008 | Olanzapine | 2 | Yes | 1 | Female | 7.96 | |
| | | | 6 | Yes | 86 | Female | 17.71 | |
| | | | 9 | Yes | 174 | Female | 11.20 | |
| E1002005 | 40009 | Olanzapine | 2 | Yes | -5 | Female | 24.28 | |
| | | | 6 | Yes | 84 | Female | 11.14 | |
| | | | 9 | Yes | 167 | Female | 11.07 | |
| E1002008 | 80039 | Olanzapine | 2 | Yes | 1 | Female | 25.59 | |
| E1002009 | 60135 | Olanzapine | 2 | Yes | 1 | Female | 8.06 | |

202

CONFIDENTIAL
AZSER12445284

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1002013 | 80044 | Olanzapine | 6 | Yes | 84 | Female | 3.50 | |
| | | | 9 | Yes | 174 | Female | 8.97 | |
| | | | 2 | Yes | 1 | Female | 103.72 | Yes |
| | | | 6 | Yes | 84 | Female | 31.46 | Yes |
| | | | 9 | Yes | 168 | Female | 19.55 | |
| E1003003 | 20010 | Olanzapine | 2 | Yes | 1 | Female | 94.10 | Yes |
| | | | 6 | Yes | 84 | Female | 16.67 | |
| | | | 9 | Yes | 168 | Female | 10.63 | |
| E1003004 | 60049 | Olanzapine | 2 | Yes | 1 | Male | 12.74 | |
| | | | 6 | Yes | 84 | Male | U | |
| | | | 9 | Yes | 172 | Male | 14.86 | |
| E1003005 | 60050 | Olanzapine | 2 | Yes | 1 | Male | 36.46 | Yes |
| | | | 6 | Yes | 84 | Male | U | |
| | | | 9 | Yes | 176 | Male | 9.10 | |
| E1003008 | 70026 | Olanzapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 87 | Male | 6.56 | |
| | | | 9 | Yes | 174 | Male | 8.35 | |
| E1003018 | 70078 | Olanzapine | 2 | Yes | 1 | Female | 120.69 | Yes |
| | | | 6 | Yes | 86 | Female | 48.56 | Yes |
| | | | 9 | Yes | 168 | Female | 25.47 | |
| E1003022 | 60198 | Olanzapine | 2 | Yes | 1 | Male | 22.11 | Yes |
| | | | 6 | Yes | 88 | Male | 6.02 | |
| | | | 9 | Yes | 165 | Male | 6.38 | |

203

CONFIDENTIAL
AZSER12445285

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1003026 | 70111 | Olanzapine | 2 | Yes | 1 | Female | 61.93 | Yes |
| | | | 6 | Yes | 84 | Female | 76.94 | Yes |
| | | | 9 | Yes | 168 | Female | 45.80 | Yes |
| E1003028 | 60207 | Olanzapine | 2 | Yes | 1 | Male | 79.42 | Yes |
| | | | 6 | Yes | 99 | Male | 15.14 | |
| | | | 9 | Yes | 161 | Male | 22.41 | Yes |
| E1004003 | 60133 | Olanzapine | 2 | Yes | 1 | Female | 454.41 | Yes |
| | | | 6 | Yes | 86 | Female | 50.60 | Yes |
| | | | 9 | Yes | 170 | Female | 116.45 | Yes |
| E1004006 | 70067 | Olanzapine | 2 | Yes | 1 | Male | 8.17 | |
| | | | 6 | Yes | 91 | Male | 8.15 | |
| | | | 9 | Yes | 175 | Male | 12.33 | |
| E1005006 | 70022 | Olanzapine | 2 | Yes | 1 | Female | 16.61 | |
| | | | 6 | Yes | 85 | Female | 15.05 | |
| | | | 9 | Yes | 172 | Female | U | |
| E1005008 | 80016 | Olanzapine | 2 | Yes | 1 | Male | 14.37 | |
| | | | 6 | Yes | 84 | Male | 11.89 | |
| | | | 9 | Yes | 168 | Male | 10.54 | |
| E1005015 | 60070 | Olanzapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 84 | Male | 12.03 | |
| | | | 9 | Yes | 167 | Male | 12.77 | |
| E1005021 | 60078 | Olanzapine | 2 | Yes | 1 | Male | 63.57 | Yes |
| | | | 6 | Yes | 85 | Male | 4.84 | |

204

CONFIDENTIAL
AZSER12445286

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1005023 | 70035 | Olanzapine | 9 | Yes | 169 | Male | 11.19 | |
| | | | 2 | Yes | 1 | Female | 153.00 | Yes |
| | | | 6 | Yes | 84 | Female | 293.70 | Yes |
| | | | 9 | Yes | 162 | Female | 55.94 | Yes |
| E1005024 | 60083 | Olanzapine | 2 | Yes | 1 | Male | 33.32 | Yes |
| | | | 6 | Yes | 84 | Male | 14.04 | |
| | | | 9 | Yes | 168 | Male | 7.94 | |
| E1005027 | 20016 | Olanzapine | 2 | Yes | 1 | Male | 49.30 | Yes |
| | | | 6 | Yes | 84 | Male | 17.07 | |
| | | | 9 | Yes | 168 | Male | 13.13 | |
| E1005030 | 80032 | Olanzapine | 2 | Yes | 1 | Female | 39.91 | Yes |
| | | | 6 | Yes | 84 | Female | 14.06 | |
| | | | 9 | Yes | 168 | Female | 8.01 | |
| E1005036 | 80048 | Olanzapine | 2 | Yes | -4 | Male | 8.98 | |
| | | | 6 | Yes | 83 | Male | 8.74 | |
| | | | 9 | Yes | 168 | Male | U | |
| E1005037 | 60155 | Olanzapine | 2 | Yes | 1 | Male | 8.97 | |
| | | | 6 | Yes | 84 | Male | 3.06 | |
| | | | 9 | Yes | 168 | Male | 3.62 | |
| E1005038 | 70081 | Olanzapine | 2 | Yes | 1 | Male | 23.53 | Yes |
| | | | 6 | Yes | 84 | Male | 21.25 | Yes |
| | | | 9 | Yes | 168 | Male | 11.47 | |
| E1005041 | 70082 | Olanzapine | 2 | Yes | 1 | Male | 29.97 | Yes |

205

CONFIDENTIAL
AZSER12445287

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|--------------------------------------------------|
| E1005043 | 60163 | Olanzapine | 6 | Yes | 84 | Male | U | |
| | | | 9 | Yes | 168 | Male | 7.10 | |
| | | | 2 | Yes | 1 | Male | 14.25 | |
| | | | 6 | Yes | 84 | Male | U | |
| | | | 9 | Yes | 168 | Male | 16.19 | |
| E1006002 | 30010 | Olanzapine | 2 | Yes | 1 | Male | 13.52 | |
| | | | 6 | Yes | 85 | Male | 22.44 | Yes |
| | | | 9 | Yes | 161 | Male | 14.32 | |
| E1006003 | 60069 | Olanzapine | 2 | Yes | 1 | Male | 6.72 | |
| | | | 6 | Yes | 84 | Male | 13.58 | |
| | | | 9 | Yes | 168 | Male | 9.30 | |
| E1006009 | 60145 | Olanzapine | 2 | Yes | 1 | Male | 61.71 | Yes |
| | | | 6 | Yes | 84 | Male | 76.72 | Yes |
| | | | 9 | Yes | 168 | Male | 32.70 | Yes |
| E1006010 | 20025 | Olanzapine | 2 | Yes | 1 | Male | 17.06 | |
| | | | 6 | Yes | 85 | Male | 7.63 | |
| | | | 9 | No | 164 | Male | U | |
| | | | 9 | Yes | 171 | Male | 13.12 | |
| E1006011 | 60164 | Olanzapine | 2 | Yes | 1 | Male | 25.52 | Yes |
| | | | 6 | Yes | 81 | Male | U | |
| | | | 9 | Yes | 172 | Male | 36.01 | Yes |
| E1006013 | 50017 | Olanzapine | 2 | Yes | 1 | Male | 33.75 | Yes |
| | | | 6 | Yes | 84 | Male | 11.73 | |

206

CONFIDENTIAL
AZSER12445288

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1006014 | 60177 | Olanzapine | 9 | Yes | 168 | Male | 15.74 | |
| | | | 2 | Yes | 1 | Male | 25.71 | Yes |
| | | | 6 | Yes | 84 | Male | 17.84 | |
| | | | 9 | Yes | 162 | Male | 13.33 | |
| E1006015 | 60178 | Olanzapine | 2 | Yes | -1 | Male | 20.99 | Yes |
| | | | 6 | Yes | 84 | Male | 12.15 | |
| | | | 9 | Yes | 169 | Male | 11.22 | |
| E1006017 | 60182 | Olanzapine | 2 | Yes | 1 | Male | 23.12 | Yes |
| | | | 6 | Yes | 84 | Male | 14.27 | |
| | | | 9 | Yes | 168 | Male | 9.16 | |
| E1006018 | 60184 | Olanzapine | 2 | Yes | 1 | Female | 155.48 | Yes |
| E1006019 | 30025 | Olanzapine | 2 | Yes | 1 | Female | 21.48 | |
| | | | 6 | Yes | 84 | Female | 15.73 | |
| | | | 9 | Yes | 168 | Female | 7.23 | |
| E1006021 | 50024 | Olanzapine | 2 | Yes | 1 | Male | 17.51 | |
| | | | 6 | Yes | 84 | Male | 12.10 | |
| | | | 9 | Yes | 168 | Male | 8.69 | |
| E1006024 | 20036 | Olanzapine | 2 | Yes | 1 | Male | 59.18 | Yes |
| | | | 6 | Yes | 84 | Male | 30.16 | Yes |
| | | | 9 | Yes | 167 | Male | 21.75 | Yes |
| E1006025 | 70110 | Olanzapine | 2 | Yes | 1 | Female | 45.97 | Yes |
| | | | 6 | Yes | 84 | Female | 56.93 | Yes |
| | | | 9 | Yes | 163 | Female | 22.50 | |

207

CONFIDENTIAL
AZSER12445289

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|---------------------------------------------------|
| E1008/02 | 70034 | Olanzapine | 2 | Yes | 1 | Female | 17.63 | |
| | | | 6 | Yes | 77 | Female | 25.33 | |
| | | | 9 | Yes | 168 | Female | U | |
| E1008/05 | 80024 | Olanzapine | 2 | Yes | 1 | Male | 529.35 | Yes |
| | | | 6 | Yes | 84 | Male | 685.68 | Yes |
| | | | 9 | Yes | 168 | Male | 726.04 | Yes |
| E1008/08 | 70039 | Olanzapine | 2 | Yes | 1 | Male | 11.52 | |
| E1008/16 | 70048 | Olanzapine | 2 | Yes | 1 | Female | 44.91 | Yes |
| | | | 6 | Yes | 86 | Female | 16.64 | |
| | | | 9 | Yes | 168 | Female | 14.56 | |
| E1008/17 | 60111 | Olanzapine | 2 | Yes | 1 | Male | 23.15 | Yes |
| | | | 6 | Yes | 84 | Male | 5.27 | |
| | | | 9 | Yes | 168 | Male | 3.89 | |
| E1008/19 | 60124 | Olanzapine | 2 | Yes | 1 | Male | 17.44 | |
| | | | 6 | Yes | 83 | Male | 16.79 | |
| | | | 9 | Yes | 169 | Male | 10.93 | |
| E1008/20 | 60143 | Olanzapine | 2 | Yes | 1 | Female | U | |
| | | | 6 | Yes | 84 | Female | 10.42 | |
| | | | | No | 121 | Female | 7.93 | |
| E1102/001 | 70086 | Olanzapine | 2 | Yes | 1 | Male | 22.57 | Yes |
| | | | 6 | Yes | 84 | Male | 31.14 | Yes |
| | | | 9 | Yes | 162 | Male | 29.64 | Yes |
| E1104/002 | 30005 | Olanzapine | 2 | Yes | 1 | Male | 12.66 | |

208

CONFIDENTIAL
AZSER12445290

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 4   Individual prolactin measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1104006 | 60018 | Olanzapine | 2 | Yes | 1 | Female | 293.50 | Yes |
| | | | 6 | Yes | 85 | Female | U | |
| | | | 9 | Yes | 148 | Female | 107.81 | Yes |
| E1104009 | 20017 | Olanzapine | 2 | Yes | 1 | Male | 25.33 | Yes |
| | | | 6 | Yes | 85 | Male | 17.06 | |
| | | | 9 | Yes | 169 | Male | 13.69 | |
| E1104010 | 80030 | Olanzapine | 2 | Yes | 1 | Male | 22.34 | Yes |
| | | | 6 | Yes | 85 | Male | 3.56 | |
| | | | 9 | Yes | 176 | Male | 6.16 | |
| E1108003 | 70001 | Olanzapine | 2 | Yes | 1 | Male | 5.59 | |
| | | | 6 | Yes | 85 | Male | 5.99 | |
| | | | 9 | Yes | 169 | Male | 4.18 | |
| E1108004 | 60003 | Olanzapine | 2 | Yes | 1 | Male | 8.35 | |
| | | | 6 | Yes | 85 | Male | 5.92 | |
| E1108008 | 30003 | Olanzapine | 2 | Yes | 1 | Male | 11.83 | |
| | | | 6 | Yes | 85 | Male | 9.86 | |
| | | | 9 | Yes | 169 | Male | 11.72 | |
| E1108010 | 40001 | Olanzapine | 2 | Yes | 1 | Female | 11.34 | |
| | | | 6 | Yes | 85 | Female | 10.49 | |
| | | | 9 | Yes | 169 | Female | 10.43 | |
| E1108011 | 50026 | Olanzapine | 2 | Yes | 1 | Male | 10.36 | |
| E1108013 | 60197 | Olanzapine | 2 | Yes | 1 | Male | 16.66 | |
| | | | 6 | Yes | 85 | Male | 7.31 | |

209

CONFIDENTIAL
AZSER12445291

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1108014 | 60200 | Olanzapine | 9 | Yes | 169 | Male | 7.48 | |
| | | | 2 | Yes | -1 | Male | 27.47 | Yes |
| | | | 6 | Yes | 84 | Male | 13.84 | |
| | | | 9 | Yes | 168 | Male | U | |
| E1109001 | 80052 | Olanzapine | 2 | Yes | 1 | Female | 29.87 | |
| | | | 6 | Yes | 85 | Female | 65.28 | Yes |
| | | | 9 | Yes | 169 | Female | 39.10 | Yes |
| E1201001 | 80031 | Olanzapine | 2 | Yes | 1 | Female | U | |
| E1201003 | 50012 | Olanzapine | 2 | Yes | -1 | Female | U | |
| | | | 6 | Yes | 84 | Female | 20.61 | |
| | | | 9 | Yes | 175 | Female | 27.64 | |
| E1203003 | 60132 | Olanzapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 85 | Male | 32.93 | Yes |
| | | | 9 | Yes | 169 | Male | 28.18 | Yes |
| E1204004 | 60151 | Olanzapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 85 | Male | 21.12 | Yes |
| | | | 9 | Yes | 175 | Male | 23.57 | Yes |
| E1204005 | 30028 | Olanzapine | 2 | No | 1 | Female | U | |
| | | | | | 35 | Female | 195.54 | Yes |
| E1205001 | 60115 | Olanzapine | 2 | Yes | 1 | Male | 53.61 | Yes |
| | | | 6 | Yes | 82 | Male | 18.45 | |
| | | | 9 | Yes | 165 | Male | 13.55 | |
| E1205002 | 70065 | Olanzapine | 2 | Yes | 1 | Female | 368.34 | Yes |

210

CONFIDENTIAL
AZSER12445292

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|--------------------------------------------------|
| E1206001 | 60032 | Olanzapine | 6 | Yes | 92 | Female | 19.69 | |
| | | | 9 | Yes | 171 | Female | 23.99 | |
| | | | 2 | Yes | 1 | Male | 4.25 | |
| | | | 6 | No | 86 | Male | 22.33 | Yes |
| | | | 6 | Yes | 98 | Male | 8.33 | |
| E1401001 | 60023 | Olanzapine | 2 | Yes | 1 | Male | 20.03 | Yes |
| | | | 6 | Yes | 87 | Male | 33.34 | Yes |
| | | | 9 | Yes | 168 | Male | 36.52 | Yes |
| E1401003 | 60098 | Olanzapine | 2 | Yes | 1 | Male | 10.79 | |
| | | | 6 | Yes | 86 | Male | 50.71 | Yes |
| | | | 9 | Yes | 177 | Male | 25.86 | Yes |
| E1402002 | 60028 | Olanzapine | 2 | Yes | 1 | Male | 46.35 | Yes |
| | | | 6 | Yes | 84 | Male | 17.40 | |
| | | | 9 | Yes | 168 | Male | 16.39 | |
| E1402004 | 40006 | Olanzapine | 2 | Yes | 1 | Female | 23.64 | |
| | | | 6 | Yes | 85 | Female | 15.23 | |
| | | | 9 | Yes | 168 | Female | 16.56 | |
| E1402007 | 60082 | Olanzapine | 2 | Yes | 1 | Male | 16.60 | |
| | | | 6 | Yes | 86 | Male | 22.27 | Yes |
| | | | 9 | Yes | 171 | Male | 21.89 | Yes |
| E1402009 | 70070 | Olanzapine | 2 | Yes | 1 | Male | 9.79 | |
| | | | 6 | Yes | 84 | Male | 8.42 | |
| | | | 9 | Yes | 174 | Male | 7.60 | |

211

CONFIDENTIAL
AZSER12445293

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|-----------------------------------|
| E1403001 | 50003 | Olanzapine | 2 | Yes | 1 | Male | 11.82 | |
| | | | 6 | Yes | 84 | Male | U | |
| | | | 9 | Yes | 168 | Male | 16.91 | |
| E1403004 | 70012 | Olanzapine | 2 | Yes | 1 | Female | 24.16 | |
| | | | | No | 11 | Female | 25.04 | |
| E1403010 | 80015 | Olanzapine | 2 | Yes | 1 | Female | 84.22 | Yes |
| | | | 6 | Yes | 84 | Female | 29.20 | |
| | | | 9 | Yes | 168 | Female | 114.97 | Yes |
| E1403011 | 70023 | Olanzapine | 2 | Yes | 1 | Female | 70.89 | Yes |
| | | | 6 | Yes | 84 | Female | 26.56 | |
| | | | 9 | Yes | 168 | Female | 39.75 | Yes |
| E1403014 | 70029 | Olanzapine | 2 | Yes | 1 | Female | 114.97 | Yes |
| | | | 6 | Yes | 84 | Female | 20.82 | |
| | | | 9 | Yes | 161 | Female | 28.26 | |
| E1404001 | 60044 | Olanzapine | 2 | Yes | 1 | Male | 118.24 | Yes |
| | | | 6 | Yes | 83 | Male | 12.08 | |
| | | | 9 | Yes | 163 | Male | 20.52 | Yes |
| E1404004 | 30007 | Olanzapine | 2 | Yes | 1 | Male | 18.96 | |
| | | | 6 | Yes | 78 | Male | 19.15 | |
| | | | 9 | Yes | 166 | Male | 6.99 | |
| E1404005 | 60061 | Olanzapine | 2 | Yes | 1 | Male | 9.86 | |
| | | | 6 | Yes | 87 | Male | 9.54 | |
| | | | 9 | Yes | 173 | Male | 4.67 | |

212

CONFIDENTIAL
AZSER12445294

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|-----------------------------------------------|
| E1404010 | 60092 | Olanzapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 89 | Male | 30.50 | Yes |
| | | | 9 | Yes | 171 | Male | 26.34 | Yes |
| E1404011 | 60100 | Olanzapine | 2 | Yes | 1 | Male | 21.95 | Yes |
| | | | 6 | Yes | 86 | Male | 48.14 | Yes |
| | | | 9 | Yes | 170 | Male | 57.77 | Yes |
| E1404017 | 60204 | Olanzapine | 2 | Yes | 1 | Male | 92.80 | Yes |
| | | | 6 | Yes | 85 | Male | 33.48 | Yes |
| | | | 9 | Yes | 169 | Male | 33.35 | Yes |
| E1405005 | 70009 | Olanzapine | 2 | Yes | 1 | Female | 199.87 | Yes |
| | | | 6 | Yes | 85 | Female | 35.13 | Yes |
| | | | 9 | Yes | 172 | Female | 29.52 | |
| E1405010 | 60046 | Olanzapine | 2 | Yes | 1 | Female | 191.05 | Yes |
| | | | 6 | Yes | 89 | Female | 24.47 | |
| | | | 9 | Yes | 168 | Female | 23.76 | |
| E1405012 | 60065 | Olanzapine | 2 | Yes | 1 | Male | 148.96 | Yes |
| | | | 6 | Yes | 104 | Male | 42.39 | Yes |
| | | | 9 | Yes | 169 | Male | 102.35 | Yes |
| E1405013 | 70045 | Olanzapine | 2 | Yes | 1 | Male | 49.47 | Yes |
| | | | 6 | Yes | 84 | Male | 19.50 | |
| | | | 9 | Yes | 166 | Male | 24.36 | Yes |
| E1405015 | 60108 | Olanzapine | 2 | Yes | 1 | Female | 272.90 | Yes |
| | | | 6 | Yes | 82 | Female | 21.23 | |

213

CONFIDENTIAL
AZSER12445295

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1405017 | 50013 | Olanzapine | 9 | Yes | 169 | Female | 13.99 | |
| | | | 2 | Yes | 1 | Female | 243.40 | Yes |
| | | | 6 | Yes | 88 | Female | U | |
| E1406005 | 40015 | Olanzapine | 9 | Yes | 169 | Female | 38.42 | Yes |
| | | | 2 | Yes | 1 | Female | 7.90 | |
| | | | 6 | Yes | 84 | Female | 21.15 | |
| E1407002 | 30024 | Olanzapine | 9 | Yes | 169 | Female | 10.82 | |
| | | | 2 | Yes | 1 | Male | 49.52 | Yes |
| | | | 6 | Yes | 87 | Male | 17.43 | |
| E1407004 | 60191 | Olanzapine | 9 | Yes | 168 | Male | 14.34 | |
| | | | 2 | Yes | 1 | Female | 39.06 | Yes |
| | | | 6 | Yes | 80 | Female | 36.45 | Yes |
| E1407005 | 70101 | Olanzapine | 9 | Yes | 177 | Female | 19.97 | |
| | | | 2 | Yes | 1 | Female | 62.87 | Yes |
| | | | 6 | Yes | 88 | Female | 25.64 | |
| E1501006 | 80003 | Olanzapine | 9 | Yes | 164 | Female | 14.14 | |
| | | | 2 | Yes | 1 | Male | 7.96 | |
| | | | 6 | Yes | 82 | Male | 6.95 | |
| E1501007 | 70006 | Olanzapine | 9 | Yes | 166 | Male | 7.12 | |
| | | | 2 | Yes | 1 | Female | 113.10 | Yes |
| | | | 6 | Yes | 81 | Female | 60.58 | Yes |
| E1501018 | 60089 | Olanzapine | 9 | Yes | 165 | Female | 111.86 | Yes |
| | | | 2 | Yes | 1 | Female | 132.11 | Yes |

214

CONFIDENTIAL
AZSER12445296

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1501019 | 80026 | Olanzapine | 6 | Yes | 85 | Female | 106.79 | Yes |
| | | | 9 | Yes | 166 | Female | 70.76 | Yes |
| | | | 2 | Yes | 1 | Male | 48.62 | Yes |
| | | | 6 | Yes | 84 | Male | 59.20 | Yes |
| | | | 9 | Yes | 168 | Male | 43.20 | Yes |
| E1501023 | 60129 | Olanzapine | 2 | Yes | 1 | Male | 15.95 | |
| | | | 6 | Yes | 85 | Male | 26.06 | Yes |
| | | | 9 | Yes | 171 | Male | 56.65 | Yes |
| E1501028 | 60144 | Olanzapine | 2 | Yes | 1 | Female | 151.59 | Yes |
| | | | 6 | Yes | 84 | Female | 201.06 | Yes |
| | | | 9 | Yes | 168 | Female | 176.19 | Yes |
| E1501029 | 70075 | Olanzapine | 2 | Yes | 1 | Female | 70.13 | Yes |
| | | | 6 | Yes | 85 | Female | 72.83 | Yes |
| | | | 9 | Yes | 168 | Female | 51.76 | Yes |
| E1501031 | 70093 | Olanzapine | 2 | Yes | 1 | Female | 87.43 | Yes |
| | | | 6 | Yes | 85 | Female | 61.24 | Yes |
| | | | 9 | Yes | 168 | Female | 64.77 | Yes |
| E1501034 | 80059 | Olanzapine | 2 | Yes | 1 | Female | 44.35 | Yes |
| | | | 6 | Yes | 84 | Female | 20.15 | |
| E1502004 | 60103 | Olanzapine | 2 | Yes | 1 | Female | 35.43 | Yes |
| | | | 6 | Yes | 84 | Female | 77.56 | Yes |
| | | | 9 | Yes | 168 | Female | 74.19 | Yes |
| E1503001 | 60007 | Olanzapine | 2 | Yes | 1 | Male | 38.63 | Yes |

215

CONFIDENTIAL
AZSER12445297

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1503002 | 80004 | Olanzapine | 6 | Yes | 89 | Male | 19.86 | |
| | | | 9 | Yes | 166 | Male | 29.49 | Yes |
| E1504005 | 20011 | Olanzapine | 2 | Yes | 1 | Female | 24.89 | |
| | | | 6 | Yes | 88 | Female | 68.93 | Yes |
| | | | 9 | Yes | 165 | Female | 70.77 | Yes |
| E1504006 | 20019 | Olanzapine | 2 | Yes | 1 | Female | 9.29 | |
| | | | 6 | Yes | 85 | Female | U | |
| | | | 9 | Yes | 169 | Female | 15.80 | |
| E1505003 | 60146 | Olanzapine | 2 | Yes | 1 | Female | 12.18 | |
| | | | 6 | Yes | 85 | Female | 8.48 | |
| | | | 9 | Yes | 172 | Female | U | |
| E1506001 | 60039 | Olanzapine | 2 | Yes | 1 | Male | 7.59 | |
| | | | 6 | Yes | 86 | Male | 11.04 | |
| | | | 2 | Yes | 1 | Male | 11.93 | |
| | | | 6 | Yes | 85 | Male | U | |
| | | | 9 | Yes | 169 | Male | U | |
| | | | 9 | No | 175 | Male | 9.67 | |
| E1506003 | 60042 | Olanzapine | 2 | Yes | 1 | Male | 76.61 | Yes |
| | | | 6 | Yes | 85 | Male | 14.45 | |
| | | | 9 | Yes | 169 | Male | 23.82 | Yes |
| E1506007 | 20034 | Olanzapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 85 | Male | 25.24 | Yes |
| | | | 9 | Yes | 162 | Male | 21.15 | Yes |

216

CONFIDENTIAL
AZSER12445298

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1507001 | 60005 | Olanzapine | 2 | Yes | 1 | Male | 32.66 | Yes |
| | | | 6 | Yes | 80 | Male | 10.33 | |
| | | | 9 | Yes | 164 | Male | 16.17 | |
| E1507002 | 60008 | Olanzapine | 2 | Yes | 1 | Female | U | |
| | | | 6 | Yes | 79 | Female | 25.26 | |
| | | | 9 | Yes | 162 | Female | 37.85 | Yes |
| E1507007 | 30014 | Olanzapine | 2 | Yes | 1 | Female | 4.02 | |
| | | | 6 | Yes | 83 | Female | 20.61 | |
| | | | 9 | Yes | 167 | Female | 27.71 | |
| E1507009 | 70052 | Olanzapine | 2 | Yes | 1 | Male | 15.48 | |
| | | | 6 | Yes | 84 | Male | 18.12 | |
| | | | 9 | Yes | 162 | Male | 18.57 | |
| E1507010 | 60123 | Olanzapine | 2 | Yes | 1 | Male | 37.72 | Yes |
| | | | 6 | Yes | 84 | Male | 10.31 | |
| | | | 9 | Yes | 162 | Male | 19.82 | |
| E1507014 | 60192 | Olanzapine | 2 | Yes | 1 | Female | 75.33 | Yes |
| | | | 6 | Yes | 77 | Female | 12.24 | |
| | | | 9 | Yes | 161 | Female | 49.21 | Yes |
| E1508001 | 80008 | Olanzapine | 2 | Yes | 1 | Female | 166.52 | Yes |
| | | | 6 | Yes | 90 | Female | 13.79 | |
| | | | 9 | Yes | 166 | Female | U | |
| E1508005 | 70062 | Olanzapine | 2 | Yes | 1 | Female | 107.36 | Yes |
| | | | 6 | Yes | 84 | Female | 26.54 | |

217

CONFIDENTIAL
AZSER12445299

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑ 4    Individual prolactin measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1509006 | 60090 | Olanzapine | 9 | Yes | 168 | Female | 24.77 | |
| | | | 2 | Yes | 1 | Male | 25.84 | Yes |
| | | | 6 | Yes | 79 | Male | 25.82 | Yes |
| | | | 9 | Yes | 171 | Male | 20.22 | Yes |
| E1509007 | 70055 | Olanzapine | 2 | Yes | -5 | Male | 24.13 | Yes |
| | | | 6 | Yes | 78 | Male | 11.00 | |
| | | | 9 | Yes | 164 | Male | 44.77 | Yes |
| E1509008 | 30017 | Olanzapine | 2 | Yes | 1 | Male | 65.07 | Yes |
| | | | 6 | Yes | 83 | Male | 13.64 | |
| | | | 9 | Yes | 161 | Male | 6.37 | |
| E1509012 | 60160 | Olanzapine | 2 | Yes | 1 | Male | 94.85 | Yes |
| | | | 6 | Yes | 79 | Male | 27.56 | Yes |
| | | | 9 | Yes | 170 | Male | 27.85 | Yes |
| E1511002 | 70054 | Olanzapine | 2 | Yes | 1 | Male | 27.34 | Yes |
| | | | 6 | Yes | 81 | Male | 14.41 | |
| | | | 9 | Yes | 166 | Male | U | |
| E1511004 | 30021 | Olanzapine | 2 | No | 1 | Male | 47.50 | Yes |
| | | | | Yes | 53 | Male | 38.89 | Yes |
| E1511008 | 80058 | Olanzapine | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 85 | Male | 22.22 | Yes |
| | | | 9 | Yes | 162 | Male | 27.07 | Yes |
| E1512001 | 20022 | Olanzapine | 2 | Yes | 1 | Female | 80.46 | Yes |
| | | | 6 | Yes | 81 | Female | 26.01 | |

218

CONFIDENTIAL
AZSER12445300

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4  Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1513002 | 80061 | Olanzapine | 9 | Yes | 165 | Female | 35.71 | Yes |
| | | | 2 | Yes | 1 | Female | 34.20 | Yes |
| | | | 6 | Yes | 85 | Female | 30.91 | Yes |
| E1513005 | 60210 | Olanzapine | 9 | Yes | 162 | Female | 22.64 | |
| | | | 2 | Yes | 1 | Female | 27.76 | |
| | | | 6 | Yes | 84 | Female | U | |
| E1601008 | 10002 | Olanzapine | 9 | Yes | 162 | Female | 37.90 | Yes |
| | | | 2 | Yes | 1 | Male | 15.14 | |
| | | | 6 | Yes | 78 | Male | 6.33 | |
| E1601009 | 10003 | Olanzapine | 9 | Yes | 169 | Male | 4.26 | |
| | | | 2 | Yes | 1 | Male | 10.30 | |
| | | | 6 | Yes | 83 | Male | 11.61 | |
| E1601011 | 70059 | Olanzapine | 9 | Yes | 173 | Male | 8.45 | |
| | | | 2 | Yes | -1 | Female | 16.01 | |
| | | | 6 | Yes | 85 | Female | 5.54 | |
| E1602001 | 70017 | Olanzapine | 6 | No | 108 | Female | 28.27 | |
| | | | 2 | Yes | 1 | Male | 17.10 | |
| | | | 6 | Yes | 84 | Male | 10.95 | |
| E1602003 | 60057 | Olanzapine | 9 | Yes | 168 | Male | 5.29 | |
| | | | 2 | Yes | 1 | Male | 11.63 | |
| | | | 6 | Yes | 86 | Male | 4.76 | |
| E1602004 | 80020 | Olanzapine | 9 | Yes | 170 | Male | 4.66 | |
| | | | 2 | Yes | 1 | Male | 24.04 | Yes |

219

CONFIDENTIAL
AZSER12445301

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 4   Individual prolactin measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1602012 | 60169 | Olanzapine | 6 | Yes | 83 | Male | 8.64 | |
| | | | 9 | Yes | 168 | Male | 12.94 | |
| | | | 2 | Yes | 1 | Male | 19.89 | |
| | | | 6 | Yes | 86 | Male | 9.66 | |
| | | | 9 | Yes | 169 | Male | 5.74 | |
| E1602013 | 60173 | Olanzapine | 2 | Yes | 1 | Male | 16.38 | |
| | | | 6 | Yes | 85 | Male | 8.46 | |
| | | | 9 | Yes | 168 | Male | 7.88 | |
| E1603001 | 60029 | Olanzapine | 2 | Yes | 1 | Male | 22.43 | Yes |
| | | | 6 | Yes | 92 | Male | 9.19 | |
| E1603003 | 60076 | Olanzapine | 2 | Yes | 1 | Male | 27.97 | Yes |
| | | | 6 | Yes | 84 | Male | 19.75 | |
| | | | 9 | Yes | 168 | Male | 11.33 | |
| E1603012 | 50029 | Olanzapine | 2 | Yes | 1 | Male | 3.80 | |
| | | | 6 | Yes | 84 | Male | 3.98 | |
| | | | 9 | Yes | 168 | Male | 2.92 | |
| E1604006 | 60022 | Olanzapine | 2 | Yes | 1 | Male | 13.05 | |
| | | | 6 | Yes | 86 | Male | 20.08 | Yes |
| | | | 9 | Yes | 164 | Male | 16.51 | |
| E1604007 | 20004 | Olanzapine | 2 | Yes | 1 | Male | 5.98 | |
| | | | 6 | Yes | 85 | Male | 12.83 | |
| | | | 9 | Yes | 167 | Male | 9.11 | |
| E1604009 | 60036 | Olanzapine | 2 | No | -11 | Male | 34.70 | Yes |

220

CONFIDENTIAL
AZSER12445302

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1604014 | 70018 | Olanzapine | 2 | Yes | 1 | Male | 28.64 | Yes |
|  |  |  | 6 | Yes | 91 | Male | 4.43 |  |
| E1605003 | 70042 | Olanzapine | 2 | Yes | 1 | Male | 54.93 | Yes |
|  |  |  | 6 | Yes | 83 | Male | 82.07 | Yes |
|  |  |  | 9 | Yes | 175 | Male | 72.05 | Yes |
| E1605004 | 60118 | Olanzapine | 2 | Yes | 1 | Male | 7.35 |  |
|  |  |  | 6 | No | 51 | Male | U |  |
|  |  |  | 2 | Yes | 1 | Male | 22.32 | Yes |
|  |  |  | 6 | Yes | 80 | Male | 43.83 | Yes |
|  |  |  | 9 | Yes | 163 | Male | 46.88 | Yes |
| E1605008 | 80049 | Olanzapine | 2 | Yes | 1 | Male | U |  |
|  |  |  | 6 | Yes | 85 | Male | 15.01 |  |
|  |  |  | 9 | Yes | 163 | Male | 15.20 |  |
| E1606004 | 70092 | Olanzapine | 2 | Yes | 1 | Male | 21.49 | Yes |
|  |  |  | 6 | Yes | 84 | Male | 17.44 |  |
|  |  |  | 9 | Yes | 169 | Male | 10.35 |  |
| E1606008 | 70103 | Olanzapine | 2 | Yes | 1 | Male | 21.07 | Yes |
|  |  |  | 6 | Yes | 85 | Male | 5.57 |  |
|  |  |  | 9 | Yes | 175 | Male | 3.98 |  |
| E1606009 | 70106 | Olanzapine | 2 | Yes | 1 | Male | 36.45 | Yes |
|  |  |  | 6 | Yes | 84 | Male | 28.92 | Yes |
|  |  |  | 9 | Yes | 169 | Male | 18.00 |  |
| E1606010 | 60211 | Olanzapine | 2 | Yes | 1 | Male | 17.41 |  |

221

CONFIDENTIAL
AZSER12445303

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|---------------------------------------------------|
| E1607008 | 60157 | Olanzapine | 6 | Yes | 89 | Male | 14.75 | |
| | | | 9 | Yes | 165 | Male | 14.56 | |
| | | | 2 | Yes | 1 | Male | U | |
| E1608003 | 80012 | Olanzapine | | No | 29 | Male | U | |
| | | | 2 | Yes | 1 | Male | 9.57 | |
| | | | 6 | Yes | 85 | Male | 64.51 | Yes |
| | | | 9 | Yes | 169 | Male | 13.75 | |
| E1701002 | 20001 | Olanzapine | 2 | Yes | -8 | Male | 4.69 | |
| | | | 6 | Yes | 101 | Male | 6.00 | |
| | | | 9 | Yes | 176 | Male | 5.16 | |
| E1701003 | 50001 | Olanzapine | 2 | Yes | 1 | Male | 13.44 | |
| | | | 6 | Yes | 78 | Male | 24.61 | Yes |
| | | | 9 | Yes | 169 | Male | U | |
| E1701005 | 60014 | Olanzapine | 2 | Yes | -1 | Male | 3.27 | |
| | | | 6 | Yes | 84 | Male | 5.77 | |
| | | | 9 | Yes | 168 | Male | 3.99 | |
| E1803001 | 60055 | Olanzapine | 2 | Yes | 1 | Male | 5.81 | |
| | | | 6 | Yes | 84 | Male | | |
| | | | 9 | Yes | 168 | Male | 21.45 | Yes |
| E1803004 | 60091 | Olanzapine | 2 | Yes | 1 | Male | U | |
| E1803006 | 60109 | Olanzapine | 2 | Yes | 1 | Male | 26.71 | Yes |
| | | | 6 | Yes | 84 | Male | 7.04 | |
| | | | 9 | Yes | 168 | Male | U | |

222

CONFIDENTIAL
AZSER12445304

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1810002 | 50010 | Olanzapine | | No | 2 | Male | 19.30 | |
| | | | 6 | Yes | 81 | Male | 15.41 | |
| | | | 9 | Yes | 165 | Male | 17.46 | |
| E1813001 | 20026 | Olanzapine | 2 | No | 1 | Male | 4.84 | |
| | | | | | 35 | Male | 58.29 | Yes |
| E1001002 | 10005 | Risperidone | 2 | Yes | 1 | Female | 76.10 | Yes |
| | | | 6 | Yes | 84 | Female | 110.82 | Yes |
| | | | 9 | Yes | 169 | Female | 69.22 | Yes |
| E1001004 | 30019 | Risperidone | 2 | Yes | 1 | Female | 195.44 | Yes |
| | | | 6 | Yes | 85 | Female | 91.48 | Yes |
| | | | 9 | Yes | 169 | Female | 119.23 | Yes |
| E1001006 | 30022 | Risperidone | 2 | Yes | 1 | Female | 170.82 | Yes |
| | | | 6 | Yes | 80 | Female | 137.67 | Yes |
| | | | 9 | Yes | 175 | Female | 25.03 | |
| E1002001 | 60080 | Risperidone | 2 | Yes | 1 | Female | 202.02 | Yes |
| | | | 6 | Yes | 85 | Female | 129.11 | Yes |
| | | | 9 | Yes | 167 | Female | 115.02 | Yes |
| E1002006 | 60126 | Risperidone | 2 | Yes | 1 | Female | 9.28 | |
| | | | 6 | Yes | 84 | Female | 113.50 | Yes |
| | | | 9 | Yes | 168 | Female | 64.43 | Yes |
| E1002007 | 70061 | Risperidone | 2 | Yes | 1 | Male | 8.16 | |
| | | | 6 | Yes | 84 | Male | 20.13 | Yes |
| | | | 9 | Yes | 169 | Male | 31.97 | Yes |

223

CONFIDENTIAL
AZSER12445305

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 4   Individual prolactin measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1002010 | 70073 | Risperidone | 2 | Yes | 1 | Female | 49.12 | Yes |
| | | | 6 | Yes | 84 | Female | 150.39 | Yes |
| | | | 9 | Yes | 167 | Female | 95.92 | Yes |
| E1002014 | 50025 | Risperidone | 2 | Yes | 1 | Female | 149.44 | Yes |
| | | | 6 | Yes | 90 | Female | 84.36 | Yes |
| | | | 9 | Yes | 174 | Female | 62.35 | Yes |
| E1003009 | 80023 | Risperidone | 2 | Yes | -2 | Female | U | |
| | | | 6 | Yes | 84 | Female | 78.68 | Yes |
| | | | 9 | Yes | 168 | Female | 34.69 | Yes |
| E1003011 | 60093 | Risperidone | 2 | Yes | 1 | Female | 51.93 | Yes |
| | | | 6 | Yes | 112 | Female | 52.84 | Yes |
| | | | 9 | Yes | 168 | Female | 44.95 | Yes |
| E1003013 | 60114 | Risperidone | 2 | Yes | 1 | Male | 12.21 | |
| | | | 6 | Yes | 89 | Male | 10.21 | |
| | | | 9 | Yes | 169 | Male | 23.24 | Yes |
| E1003015 | 30018 | Risperidone | 2 | Yes | 1 | Male | 19.48 | |
| E1003016 | 40010 | Risperidone | 2 | Yes | 1 | Female | U | |
| | | | 6 | Yes | 85 | Female | 166.08 | Yes |
| | | | 9 | Yes | 163 | Female | 9.31 | |
| E1003020 | 50020 | Risperidone | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 84 | Male | 50.12 | Yes |
| | | | 9 | Yes | 175 | Male | 56.88 | Yes |
| E1003021 | 70097 | Risperidone | 2 | Yes | 1 | Male | 74.71 | Yes |

224

CONFIDENTIAL
AZSER12445306

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 4    Individual prolactin measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1003024 | 70109 | Risperidone | 6 | Yes | 90 | Male | 59.06 | Yes |
| | | | 9 | Yes | 171 | Male | 59.84 | Yes |
| | | | 2 | Yes | 1 | Female | 111.61 | Yes |
| | | | 6 | Yes | 84 | Female | 129.85 | Yes |
| | | | 9 | Yes | 162 | Female | U | |
| E1003029 | 60208 | Risperidone | 2 | Yes | 1 | Male | 34.88 | Yes |
| | | | 6 | Yes | 99 | Male | 44.82 | Yes |
| | | | 9 | Yes | 168 | Male | 39.10 | Yes |
| E1004001 | 20018 | Risperidone | 2 | Yes | 1 | Female | 22.16 | |
| | | | 6 | Yes | 84 | Female | 151.85 | Yes |
| | | | 9 | Yes | 168 | Female | U | |
| E1004007 | 20027 | Risperidone | 2 | Yes | 1 | Male | 16.55 | |
| | | | 6 | Yes | 86 | Male | 36.17 | Yes |
| | | | 9 | Yes | 168 | Male | 50.43 | Yes |
| E1004008 | 30029 | Risperidone | 2 | Yes | 1 | Male | 10.99 | |
| | | | 6 | Yes | 84 | Male | 18.20 | |
| | | | 9 | Yes | 167 | Male | 21.62 | Yes |
| E1004009 | 80057 | Risperidone | 2 | Yes | 1 | Male | 28.57 | Yes |
| | | | 6 | Yes | 84 | Male | 23.19 | Yes |
| | | | 9 | Yes | 167 | Male | 25.83 | Yes |
| E1004010 | 40016 | Risperidone | 2 | Yes | 1 | Female | 101.90 | Yes |
| | | | 6 | Yes | 84 | Female | 26.69 | |
| | | | 9 | Yes | 169 | Female | 13.11 | |

225

CONFIDENTIAL
AZSER12445307

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|------------------------------------------------|
| E1005001 | 60037 | Risperidone | 2 | Yes | 1 | Male | 19.96 | |
| | | | 6 | Yes | 85 | Male | 36.40 | Yes |
| | | | 9 | Yes | 173 | Male | U | |
| | | | 9 | No | 194 | Male | U | |
| E1005007 | 60054 | Risperidone | 2 | Yes | 1 | Male | 12.69 | |
| | | | 6 | Yes | 84 | Male | 26.62 | Yes |
| | | | 9 | Yes | 168 | Male | 38.97 | Yes |
| E1005010 | 60068 | Risperidone | 2 | Yes | 1 | Male | 10.01 | |
| | | | 6 | Yes | 84 | Male | 25.77 | Yes |
| | | | 9 | Yes | 168 | Male | 7.30 | |
| E1005013 | 70030 | Risperidone | 2 | Yes | 1 | Male | 3.63 | |
| | | | 6 | Yes | 84 | Male | 38.62 | Yes |
| | | | 9 | Yes | 168 | Male | 3.56 | |
| E1005017 | 80021 | Risperidone | 2 | Yes | 1 | Male | 32.62 | Yes |
| | | | 6 | Yes | 84 | Male | U | |
| | | | 9 | Yes | 168 | Male | 43.86 | Yes |
| E1005019 | 70033 | Risperidone | 2 | Yes | 1 | Male | 13.85 | |
| | | | 6 | Yes | 84 | Male | 74.23 | Yes |
| | | | 9 | Yes | 168 | Male | 49.50 | Yes |
| E1005020 | 60077 | Risperidone | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 83 | Male | 38.98 | Yes |
| | | | 9 | Yes | 168 | Male | 45.77 | Yes |
| E1005022 | 60079 | Risperidone | 2 | Yes | 1 | Female | 38.69 | Yes |

226

CONFIDENTIAL
AZSER12445308

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1005025 | 60097 | Risperidone | 6 | Yes | 84 | Female | 24.80 | |
| | | | 9 | Yes | 168 | Female | 100.51 | Yes |
| | | | 2 | Yes | 1 | Female | 18.53 | |
| | | | 6 | Yes | 84 | Female | 91.18 | Yes |
| | | | 9 | Yes | 166 | Female | U | |
| E1005028 | 60101 | Risperidone | 2 | Yes | 1 | Male | 38.71 | Yes |
| | | | 6 | Yes | 88 | Male | U | |
| | | | 9 | Yes | 168 | Male | 51.69 | Yes |
| E1005029 | 70046 | Risperidone | 2 | Yes | 1 | Male | 106.53 | Yes |
| | | | 6 | Yes | 84 | Male | 65.77 | Yes |
| | | | 9 | Yes | 168 | Male | 35.56 | Yes |
| E1005031 | 80034 | Risperidone | 2 | Yes | 1 | Male | 70.70 | Yes |
| | | | 6 | Yes | 85 | Male | 79.81 | Yes |
| | | | 9 | Yes | 169 | Male | 80.00 | Yes |
| E1005032 | 70049 | Risperidone | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 85 | Male | 46.77 | Yes |
| | | | 9 | Yes | 171 | Male | 60.59 | Yes |
| E1005033 | 70056 | Risperidone | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 84 | Male | 26.71 | Yes |
| | | | 9 | Yes | 168 | Male | 4.99 | |
| E1005039 | 40013 | Risperidone | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 83 | Male | 20.53 | Yes |
| | | | 9 | Yes | 168 | Male | U | |

227

CONFIDENTIAL
AZSER12445309

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|--------------------------------------------------|
| E1006006 | 60085 | Risperidone | 2 | Yes | 1 | Male | 23.02 | Yes |
| | | | 6 | Yes | 80 | Male | 29.15 | Yes |
| | | | 9 | Yes | 142 | Male | 9.35 | |
| E1006012 | 60174 | Risperidone | 2 | Yes | 1 | Male | 13.55 | Yes |
| | | | 6 | Yes | 84 | Male | 30.77 | Yes |
| | | | 9 | Yes | 168 | Male | 26.53 | Yes |
| E1006020 | 60195 | Risperidone | 2 | Yes | 1 | Female | 17.94 | |
| | | | 6 | Yes | 84 | Female | 104.53 | Yes |
| | | | 9 | Yes | 166 | Female | 93.67 | Yes |
| E1006022 | 80056 | Risperidone | 2 | Yes | 1 | Male | 44.45 | Yes |
| | | | 6 | Yes | 84 | Male | 58.25 | Yes |
| | | | 9 | Yes | 163 | Male | U | |
| E1008003 | 70037 | Risperidone | 2 | Yes | 1 | Female | 17.88 | |
| | | | 6 | Yes | 87 | Female | 7.18 | |
| E1008006 | 80025 | Risperidone | 2 | Yes | 1 | Male | 13.13 | |
| | | | 6 | Yes | 85 | Male | U | |
| | | | 9 | Yes | 169 | Male | 19.47 | |
| E1008009 | 50008 | Risperidone | 2 | Yes | 1 | Male | 30.67 | Yes |
| | | | 6 | Yes | 81 | Male | 44.88 | Yes |
| | | | 9 | Yes | 169 | Male | 52.64 | Yes |
| E1008014 | 30012 | Risperidone | 2 | Yes | 1 | Male | 12.93 | |
| | | | 6 | Yes | 84 | Male | 32.70 | Yes |
| | | | 9 | Yes | 168 | Male | 38.83 | Yes |

228

CONFIDENTIAL
AZSER12445310

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1008018 | 60121 | Risperidone | 2 | Yes | 1 | Female | 15.38 | |
| | | | 6 | Yes | 85 | Female | 114.97 | Yes |
| | | | 9 | Yes | 171 | Female | 203.20 | Yes |
| E1009001 | 70036 | Risperidone | 2 | Yes | -1 | Female | 108.65 | Yes |
| | | | 6 | Yes | 93 | Female | 72.79 | Yes |
| | | | 9 | Yes | 184 | Female | 53.90 | Yes |
| E1102002 | 70888 | Risperidone | 2 | Yes | 1 | Male | 12.62 | |
| | | | 6 | Yes | 85 | Male | 13.28 | |
| | | | 9 | Yes | 162 | Male | 17.79 | |
| E1102003 | 60176 | Risperidone | 2 | Yes | 1 | Female | 26.35 | |
| | | | 6 | Yes | 80 | Female | 13.99 | |
| | | | 9 | Yes | 162 | Female | 16.83 | |
| E1103001 | 70066 | Risperidone | 2 | Yes | 1 | Male | 15.34 | |
| | | | 6 | Yes | 86 | Male | U | |
| E1104008 | 70028 | Risperidone | 2 | Yes | 1 | Female | 40.18 | Yes |
| | | | 6 | Yes | 85 | Female | 166.26 | Yes |
| | | | 9 | Yes | 162 | Female | 175.64 | Yes |
| E1104012 | 60149 | Risperidone | 2 | Yes | -1 | Male | 61.52 | Yes |
| | | | 6 | Yes | 84 | Male | 51.48 | Yes |
| | | | 9 | Yes | 165 | Male | 45.02 | Yes |
| E1104013 | 60185 | Risperidone | 2 | Yes | 1 | Male | 29.97 | Yes |
| | | | 6 | Yes | 82 | Male | 94.94 | Yes |
| | | | 9 | Yes | 162 | Male | 88.41 | Yes |

229

CONFIDENTIAL
AZSER12445311

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 4   Individual prolactin measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1105001 | 60214 | Risperidone | 2 | No | -5 | Male | 14.95 | |
| | | | 2 | Yes | 1 | Male | 8.00 | |
| | | | 6 | Yes | 86 | Male | 69.81 | Yes |
| | | | 9 | Yes | 163 | Male | 65.07 | Yes |
| E1108001 | 30001 | Risperidone | 2 | Yes | 1 | Male | 11.90 | |
| | | | 6 | Yes | 85 | Male | U | |
| | | | 9 | Yes | 169 | Male | 23.07 | Yes |
| E1108002 | 60002 | Risperidone | 2 | Yes | 1 | Male | 13.32 | |
| | | | 6 | Yes | 85 | Male | 3.97 | |
| | | | 9 | Yes | 169 | Male | 19.80 | |
| E1108007 | 70002 | Risperidone | 2 | Yes | 1 | Male | 91.54 | Yes |
| | | | 6 | Yes | 85 | Male | 54.16 | Yes |
| | | | 9 | Yes | 169 | Male | U | |
| E1108009 | 80001 | Risperidone | 2 | Yes | 1 | Male | 3.72 | |
| | | | 6 | Yes | 85 | Male | 22.08 | Yes |
| | | | 9 | Yes | 169 | Male | 20.36 | Yes |
| E1109004 | 80054 | Risperidone | 2 | Yes | 1 | Female | 6.42 | |
| | | | 6 | Yes | 85 | Female | 74.48 | Yes |
| | | | 9 | Yes | 169 | Female | 127.81 | Yes |
| E1109007 | 30027 | Risperidone | 2 | Yes | 1 | Male | 6.46 | |
| | | | 6 | Yes | 85 | Male | 24.71 | Yes |
| | | | 9 | Yes | 162 | Male | 34.52 | Yes |
| E1110002 | 30031 | Risperidone | 2 | Yes | -2 | Male | 15.59 | |

230

CONFIDENTIAL
AZSER12445312

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1201002 | 60107 | Risperidone | 6 | Yes | 85 | Male | 23.06 | Yes |
| E1203001 | 60112 | Risperidone | 9 | Yes | 162 | Male | 45.57 | Yes |
|  |  |  | 2 | Yes | 1 | Male | 28.67 | Yes |
|  |  |  | 2 | Yes | 1 | Female | 219.50 | Yes |
|  |  |  | 6 | Yes | 91 | Female | 184.02 | Yes |
| E1204002 | 70040 | Risperidone | 2 | No | 119 | Female | 150.64 | Yes |
| E1204003 | 30013 | Risperidone | 2 | Yes | 1 | Male | 33.10 | Yes |
| E1205004 | 60137 | Risperidone | 2 | Yes | 1 | Male | 10.06 |  |
|  |  |  | 6 | Yes | 1 | Female | 145.29 | Yes |
|  |  |  | 9 | Yes | 84 | Female | 142.67 | Yes |
| E1206004 | 60096 | Risperidone | 2 | Yes | 170 | Female | 168.33 | Yes |
|  |  |  | 6 | Yes | 1 | Female | 71.55 | Yes |
| E1206006 | 60158 | Risperidone | 2 | Yes | 77 | Female | 141.03 | Yes |
|  |  |  | 6 | Yes | 1 | Male | 44.31 | Yes |
| E1303001 | 20003 | Risperidone | 2 | Yes | 77 | Male | 115.30 | Yes |
|  |  |  | 6 | Yes | 1 | Female | 28.41 |  |
|  |  |  | 9 | Yes | 92 | Female | 81.05 | Yes |
| E1401006 | 80041 | Risperidone | 2 | Yes | 169 | Female | U |  |
|  |  |  | 6 | Yes | 1 | Male | 1.60 |  |
| E1401007 | 80043 | Risperidone | 9 | Yes | 83 | Male | 19.94 |  |
|  |  |  | 2 | Yes | 166 | Male | 26.11 | Yes |
|  |  |  |  | Yes | -2 | Male | 11.84 |  |
|  |  |  |  | No | 8 | Male | 17.23 |  |

231

CONFIDENTIAL
AZSER12445313

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1401008 | 80042 | Risperidone | 2 | Yes | 1 | Male | 14.00 | |
| | | | 6 | Yes | 84 | Male | U | |
| | | | 9 | Yes | 163 | Male | 46.57 | Yes |
| E1402005 | 20008 | Risperidone | 2 | Yes | 1 | Male | 13.94 | |
| | | | 6 | Yes | 85 | Male | 39.19 | Yes |
| | | | 9 | Yes | 168 | Male | 31.24 | Yes |
| E1402006 | 60071 | Risperidone | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 98 | Male | 73.45 | Yes |
| E1402010 | 60141 | Risperidone | 2 | Yes | 1 | Male | 30.03 | Yes |
| | | | 6 | Yes | 84 | Male | 67.33 | Yes |
| | | | | No | 132 | Male | 64.52 | Yes |
| E1402011 | 60167 | Risperidone | 2 | Yes | 1 | Male | 198.33 | Yes |
| | | | 6 | Yes | 85 | Male | 314.50 | Yes |
| | | | 9 | Yes | 169 | Male | 302.80 | Yes |
| E1403002 | 60016 | Risperidone | 2 | Yes | 1 | Male | 71.06 | Yes |
| | | | 6 | Yes | 65 | Male | 55.58 | Yes |
| E1403003 | 40004 | Risperidone | 2 | Yes | 1 | Female | 32.96 | Yes |
| | | | | No | 52 | Female | 83.50 | Yes |
| E1403012 | 80018 | Risperidone | 2 | Yes | 1 | Female | 15.30 | |
| | | | | No | 22 | Female | 101.32 | Yes |
| E1404002 | 60045 | Risperidone | 2 | Yes | 1 | Male | 24.96 | Yes |
| | | | 6 | Yes | 84 | Male | 32.92 | Yes |
| | | | 9 | Yes | 174 | Male | 38.38 | Yes |

232

CONFIDENTIAL
AZSER12445314

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1404008 | 20012 | Risperidone | 2 | Yes | 1 | Female | 120.50 | Yes |
|  |  |  | 6 | Yes | 77 | Female | 24.31 |  |
|  |  |  | 9 | Yes | 169 | Female | 16.07 |  |
| E1404009 | 20015 | Risperidone | 2 | Yes | 1 | Male | 48.62 | Yes |
|  |  |  | 6 | Yes | 85 | Male | 52.32 | Yes |
| E1404013 | 50009 | Risperidone | 2 | Yes | 1 | Male | 80.39 | Yes |
|  |  |  | 6 | Yes | 84 | Male | 88.30 | Yes |
|  |  |  | 9 | Yes | 165 | Male | 91.80 | Yes |
| E1404015 | 70091 | Risperidone | 2 | Yes | 1 | Male | 10.68 |  |
|  |  |  | 6 | Yes | 86 | Male | 45.13 | Yes |
|  |  |  | 9 | Yes | 171 | Male | 48.05 | Yes |
| E1405003 | 70008 | Risperidone | 2 | Yes | 1 | Female | 212.32 | Yes |
| E1405004 | 60010 | Risperidone | 2 | Yes | 1 | Female | 146.12 | Yes |
|  |  |  | 6 | Yes | 85 | Female | 190.78 | Yes |
|  |  |  | 9 | Yes | 172 | Female | 193.77 | Yes |
| E1405007 | 60020 | Risperidone | 2 | Yes | 1 | Female | 166.11 | Yes |
|  |  |  | 6 | Yes | 87 | Female | 113.52 | Yes |
|  |  |  | 9 | Yes | 176 | Female | U |  |
| E1405009 | 70019 | Risperidone | 2 | Yes | 1 | Male | 79.79 | Yes |
|  |  |  | 6 | Yes | 85 | Male | 52.70 | Yes |
|  |  |  | 9 | Yes | 171 | Male | 26.66 | Yes |
| E1405011 | 70021 | Risperidone | 2 | Yes | 1 | Male | 83.30 | Yes |
| E1406001 | 60187 | Risperidone | 2 | Yes | 1 | Female | 25.03 |  |

233

CONFIDENTIAL
AZSER12445315

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1406002 | 50023 | Risperidone | 6 | Yes | 86 | Female | 178.43 | Yes |
| | | | 9 | Yes | 169 | Female | 164.66 | Yes |
| E1406003 | 70104 | Risperidone | 2 | Yes | 1 | Female | 22.01 | |
| | | | 6 | Yes | 85 | Female | 143.52 | Yes |
| | | | 9 | Yes | 169 | Female | 114.79 | Yes |
| E1406006 | 70112 | Risperidone | 2 | Yes | 1 | Female | 84.48 | Yes |
| | | | 6 | Yes | 84 | Female | 256.98 | Yes |
| | | | 9 | Yes | 168 | Female | 240.06 | Yes |
| E1406007 | 60212 | Risperidone | 2 | Yes | 1 | Female | 214.54 | Yes |
| | | | 6 | Yes | 79 | Female | 261.24 | Yes |
| | | | 9 | Yes | 169 | Female | 143.12 | Yes |
| E1407001 | 60188 | Risperidone | 2 | Yes | 1 | Female | U | |
| | | | 6 | Yes | 86 | Female | 332.62 | Yes |
| | | | 9 | Yes | 165 | Female | 31.72 | Yes |
| E1407007 | 60203 | Risperidone | 2 | Yes | 1 | Male | 33.58 | Yes |
| | | | 6 | Yes | 85 | Male | 67.10 | Yes |
| | | | 9 | Yes | 168 | Male | 55.54 | Yes |
| E1501001 | 70003 | Risperidone | 2 | Yes | 1 | Female | U | |
| | | | 6 | Yes | 84 | Female | 117.50 | Yes |
| | | | 9 | Yes | 174 | Female | 55.00 | Yes |
| | | | 2 | Yes | 1 | Male | 17.88 | |
| | | | 6 | Yes | 85 | Male | 33.47 | Yes |
| | | | 9 | Yes | 169 | Male | 37.18 | Yes |

234

CONFIDENTIAL
AZSER12445316

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1501003 | 30006 | Risperidone | 2 | Yes | 1 | Female | 1.49 | |
| | | | 6 | Yes | 84 | Female | 22.92 | |
| | | | 9 | Yes | 168 | Female | 75.31 | Yes |
| E1501005 | 40002 | Risperidone | 2 | Yes | 1 | Female | 14.52 | |
| | | | 6 | Yes | 85 | Female | 16.77 | |
| | | | 9 | Yes | 166 | Female | 13.37 | |
| E1501009 | 60011 | Risperidone | 2 | Yes | 1 | Female | 191.78 | Yes |
| | | | 6 | Yes | 80 | Female | 184.31 | Yes |
| | | | 9 | Yes | 164 | Female | 143.87 | Yes |
| E1501010 | 70011 | Risperidone | 2 | Yes | 1 | Male | 22.48 | Yes |
| | | | 6 | Yes | 85 | Male | 17.77 | |
| | | | 9 | Yes | 169 | Male | 20.34 | Yes |
| E1501011 | 70014 | Risperidone | 2 | Yes | 1 | Female | 145.71 | Yes |
| | | | 6 | Yes | 84 | Female | 141.25 | Yes |
| | | | 9 | Yes | 168 | Female | 127.79 | Yes |
| E1501012 | 80009 | Risperidone | 2 | Yes | 1 | Female | 18.50 | |
| | | | 6 | Yes | 84 | Female | 40.02 | Yes |
| | | | 9 | Yes | 168 | Female | 31.99 | Yes |
| E1501014 | 60030 | Risperidone | 2 | Yes | 1 | Male | 44.67 | Yes |
| E1501016 | 60062 | Risperidone | 2 | Yes | 1 | Female | 35.94 | Yes |
| | | | 6 | Yes | 85 | Female | 59.97 | Yes |
| | | | 9 | Yes | 169 | Female | 52.09 | Yes |
| E1501017 | 60063 | Risperidone | 2 | Yes | 1 | Female | 55.07 | Yes |

235

CONFIDENTIAL
AZSER12445317

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1501022 | 70057 | Risperidone | 6 | Yes | 85 | Female | 57.02 | Yes |
| | | | 9 | Yes | 169 | Female | 52.01 | Yes |
| | | | 2 | Yes | 1 | Male | 20.59 | Yes |
| | | | 6 | Yes | 85 | Male | 12.18 | |
| | | | 9 | Yes | 171 | Male | 17.76 | |
| E1501026 | 70071 | Risperidone | 2 | Yes | 1 | Female | 114.10 | Yes |
| | | | 6 | Yes | 84 | Female | 76.68 | Yes |
| | | | 9 | Yes | 168 | Female | 61.82 | Yes |
| E1502001 | 60043 | Risperidone | 2 | Yes | 1 | Female | 32.28 | Yes |
| | | | 6 | Yes | 84 | Female | 16.66 | |
| | | | 9 | Yes | 162 | Female | 108.93 | Yes |
| E1502003 | 50005 | Risperidone | 2 | Yes | 1 | Female | 80.78 | Yes |
| | | | 6 | Yes | 86 | Female | 120.09 | Yes |
| | | | 9 | Yes | 163 | Female | 149.85 | Yes |
| E1502006 | 80036 | Risperidone | 2 | Yes | 1 | Male | 14.08 | |
| | | | 6 | Yes | 86 | Male | 16.93 | |
| | | | 9 | Yes | 162 | Male | 15.91 | |
| E1503005 | 60060 | Risperidone | 2 | Yes | 1 | Female | 89.61 | Yes |
| | | | 6 | Yes | 86 | Female | 214.84 | Yes |
| | | | 9 | Yes | 169 | Female | 94.11 | Yes |
| E1503007 | 80027 | Risperidone | 2 | Yes | 1 | Female | 90.51 | Yes |
| | | | | No | 49 | Female | 140.43 | Yes |
| E1504001 | 60001 | Risperidone | 2 | Yes | 1 | Male | 8.08 | |

236

CONFIDENTIAL
AZSER12445318

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1504003 | 60031 | Risperidone | 6 | Yes | 85 | Male | 12.91 | |
| | | | 9 | Yes | 177 | Male | 46.00 | Yes |
| | | | 2 | Yes | 1 | Male | 41.51 | Yes |
| | | | 6 | Yes | 84 | Male | 37.61 | Yes |
| | | | 9 | Yes | 161 | Male | 36.35 | Yes |
| E1504004 | 70016 | Risperidone | 2 | Yes | 1 | Female | 81.86 | Yes |
| | | | 6 | Yes | 86 | Female | 30.29 | Yes |
| | | | 9 | Yes | 169 | Female | 36.28 | Yes |
| E1504008 | 60131 | Risperidone | 2 | Yes | 1 | Female | 20.73 | |
| | | | 6 | Yes | 85 | Female | 76.73 | Yes |
| | | | 9 | Yes | 169 | Female | 91.49 | Yes |
| E1504010 | 60172 | Risperidone | 2 | Yes | 1 | Male | 30.23 | Yes |
| | | | 6 | Yes | 87 | Male | 11.77 | |
| | | | 9 | Yes | 175 | Male | 20.45 | Yes |
| E1504011 | 20031 | Risperidone | 2 | Yes | 1 | Male | 39.23 | Yes |
| | | | 6 | Yes | 91 | Male | 91.93 | Yes |
| | | | 9 | Yes | 169 | Male | 40.98 | Yes |
| E1504012 | 20032 | Risperidone | 2 | Yes | 1 | Male | 40.02 | Yes |
| | | | 6 | Yes | 89 | Male | 50.25 | Yes |
| | | | 9 | Yes | 167 | Male | 61.68 | Yes |
| E1505001 | 60052 | Risperidone | 2 | Yes | 1 | Male | 6.78 | |
| E1505004 | 60168 | Risperidone | 2 | Yes | 1 | Male | 11.19 | |
| | | | 6 | Yes | 85 | Male | 43.30 | Yes |

237

CONFIDENTIAL
AZSER12445319

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1505005 | 50031 | Risperidone | 9 | Yes | 166 | Male | 22.01 | Yes |
| | | | 2 | Yes | 1 | Male | 40.67 | Yes |
| E1507008 | 60119 | Risperidone | | No | 30 | Female | 88.22 | Yes |
| | | | 2 | Yes | 1 | Female | 30.41 | Yes |
| | | | 6 | Yes | 77 | Female | 149.15 | Yes |
| E1507013 | 60183 | Risperidone | 9 | Yes | 162 | Female | 109.28 | Yes |
| | | | 2 | Yes | 1 | Male | 46.88 | Yes |
| | | | 6 | Yes | 84 | Male | 58.46 | Yes |
| E1507016 | 60196 | Risperidone | 9 | Yes | 162 | Male | 56.39 | Yes |
| | | | 2 | Yes | 1 | Male | 61.68 | Yes |
| | | | 6 | Yes | 81 | Male | 23.14 | Yes |
| E1508002 | 70047 | Risperidone | 9 | Yes | 161 | Male | 18.16 | |
| | | | 2 | Yes | 1 | Male | 49.21 | Yes |
| | | | 6 | Yes | 85 | Male | 14.31 | |
| E1508004 | 70051 | Risperidone | 9 | Yes | 168 | Male | 20.13 | Yes |
| | | | 2 | Yes | 1 | Male | 14.96 | |
| | | | 6 | Yes | 84 | Male | 11.90 | |
| E1508007 | 70096 | Risperidone | 9 | Yes | 170 | Male | 26.07 | Yes |
| | | | 2 | Yes | 1 | Male | 17.71 | |
| | | | 6 | Yes | 57 | Male | 7.01 | |
| E1509003 | 60027 | Risperidone | 2 | Yes | 1 | Male | 9.02 | |
| | | | 6 | Yes | 79 | Male | 36.92 | Yes |
| | | | 9 | Yes | 170 | Male | 39.19 | Yes |

238

CONFIDENTIAL
AZSER12445320

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4    Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1509011 | 70069 | Risperidone | 2 | Yes | 1 | Male | 50.11 | Yes |
| E1509013 | 80051 | Risperidone | 2 | Yes | 1 | Male | 18.71 | |
| | | | 6 | Yes | 81 | Male | 42.50 | Yes |
| | | | 9 | Yes | 172 | Male | U | |
| E1511003 | 60138 | Risperidone | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 84 | Male | 79.51 | Yes |
| | | | 6 | No | 92 | Male | U | |
| E1511006 | 70099 | Risperidone | 2 | Yes | 1 | Male | 66.60 | Yes |
| | | | 6 | Yes | 86 | Male | 69.47 | Yes |
| | | | 9 | Yes | 175 | Male | 53.32 | Yes |
| E1512002 | 40011 | Risperidone | 2 | Yes | 1 | Male | U | |
| | | | 6 | Yes | 85 | Male | 43.88 | Yes |
| | | | 9 | Yes | 165 | Male | U | |
| E1512004 | 20030 | Risperidone | 2 | Yes | 1 | Female | 122.92 | Yes |
| | | | | No | 37 | Female | 193.58 | Yes |
| E1601001 | 60021 | Risperidone | 2 | Yes | 1 | Male | 27.55 | Yes |
| | | | 6 | Yes | 93 | Male | 46.60 | Yes |
| | | | 9 | Yes | 169 | Male | 56.87 | Yes |
| E1601003 | 60058 | Risperidone | 2 | Yes | -1 | Male | 16.18 | |
| | | | 6 | Yes | 86 | Male | 42.21 | Yes |
| | | | 9 | Yes | 179 | Male | 40.24 | Yes |
| E1601006 | 60088 | Risperidone | 2 | Yes | 1 | Male | 39.08 | Yes |
| | | | 6 | Yes | 71 | Male | 71.46 | Yes |

239

CONFIDENTIAL
AZSER12445321

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|---------------------------------------------------|
| E16/2002 | 20006 | Risperidone | 9 | Yes | 162 | Male | 61.29 | Yes |
| E16/2007 | 20023 | Risperidone | 2 | Yes | 1 | Male | 30.60 | Yes |
| | | | 2 | Yes | -3 | Male | 19.25 | |
| | | | 6 | Yes | 85 | Male | 39.39 | Yes |
| | | | 9 | Yes | 166 | Male | 41.17 | Yes |
| E16/2008 | 60147 | Risperidone | 2 | Yes | -1 | Male | U | |
| | | | 6 | Yes | 86 | Male | 10.30 | |
| | | | 9 | Yes | 165 | Male | 28.67 | Yes |
| E16/2011 | 50016 | Risperidone | 2 | Yes | -1 | Male | 17.64 | |
| | | | 6 | Yes | 84 | Male | 59.56 | Yes |
| | | | 9 | Yes | 167 | Male | 42.47 | Yes |
| E16/3004 | 80045 | Risperidone | 2 | Yes | 1 | Male | 10.06 | |
| E16/3010 | 60180 | Risperidone | 2 | Yes | 1 | Female | 8.37 | |
| | | | 6 | Yes | 84 | Female | 11.01 | |
| E16/3015 | 60205 | Risperidone | 2 | Yes | 1 | Male | 14.79 | |
| | | | 6 | Yes | 84 | Male | 62.45 | Yes |
| | | | 9 | Yes | 168 | Male | 26.93 | Yes |
| E16/3016 | 50032 | Risperidone | 2 | Yes | 1 | Male | 2.40 | |
| | | | 6 | Yes | 85 | Male | 16.93 | |
| E16/4003 | 50002 | Risperidone | 2 | Yes | 1 | Male | 18.49 | |
| | | | 6 | Yes | 85 | Male | 40.40 | Yes |
| | | | 9 | Yes | 169 | Male | 56.07 | Yes |
| E16/4004 | 60017 | Risperidone | 2 | Yes | -2 | Male | 11.82 | |

240

CONFIDENTIAL
AZSER12445322

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1604011 | 60035 | Risperidone | 6 | Yes | 78 | Male | 54.96 | Yes |
| | | | 9 | Yes | 166 | Male | 42.50 | Yes |
| | | | 2 | Yes | -2 | Male | 13.91 | |
| | | | 6 | Yes | 91 | Male | 12.66 | |
| | | | 9 | Yes | 168 | Male | 46.58 | Yes |
| E1604015 | 10001 | Risperidone | 2 | Yes | -5 | Male | 14.49 | |
| | | | 6 | Yes | 84 | Male | 35.12 | Yes |
| | | | 9 | Yes | 172 | Male | 24.14 | Yes |
| E1604018 | 60140 | Risperidone | 2 | Yes | 1 | Male | 12.09 | |
| | | | 6 | Yes | 84 | Male | 18.91 | |
| | | | 9 | Yes | 168 | Male | 16.34 | |
| E1605006 | 70077 | Risperidone | 2 | Yes | 1 | Female | 4.64 | |
| E1606002 | 70080 | Risperidone | 2 | Yes | 1 | Male | 26.74 | Yes |
| | | | 6 | Yes | 86 | Male | 30.59 | Yes |
| | | | 9 | Yes | 170 | Male | 43.17 | Yes |
| E1607001 | 60075 | Risperidone | 2 | No | -1 | Female | U | |
| | | | 2 | Yes | 1 | Female | 33.65 | Yes |
| | | | 6 | Yes | 84 | Female | 134.93 | Yes |
| | | | 9 | Yes | 168 | Female | U | |
| E1607002 | 60106 | Risperidone | 2 | Yes | 1 | Male | 7.47 | |
| | | | 6 | Yes | 85 | Male | 30.03 | Yes |
| | | | 9 | Yes | 171 | Male | 39.13 | Yes |
| E1607003 | 60120 | Risperidone | 2 | Yes | 1 | Male | 7.64 | |

241

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 4   Individual prolactin measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---------|---------|-----------------|----------------|-------------|-----|-----|------------------|--------------------------------------------------|
| E1607007 |        | Risperidone | 6 | Yes | 84  | Male   | 34.92 | Yes |
|          |        |             | 9 | Yes | 169 | Male   | 32.28 | Yes |
|          | 60153  | Risperidone | 2 | Yes | 1   | Male   | 47.64 | Yes |
| E1607009 | 20024  | Risperidone | 6 | Yes | 56  | Male   | 37.60 | Yes |
|          |        |             | 2 | No  | 1   | Male   | 6.59  |     |
|          |        |             |   |     | 29  | Male   | 34.49 | Yes |
| E1607010 | 60161  | Risperidone | 2 | Yes | 1   | Male   | 4.46  |     |
|          |        |             | 6 | Yes | 86  | Male   | 30.42 | Yes |
|          |        |             | 9 | Yes | 171 | Male   | 31.41 | Yes |
| E1608004 | 60040  | Risperidone | 2 | Yes | 1   | Male   | 7.56  |     |
|          |        |             | 6 | Yes | 85  | Male   | 46.56 | Yes |
|          |        |             | 9 | Yes | 169 | Male   | 75.99 | Yes |
| E1608005 | 80017  | Risperidone | 2 | Yes | -1  | Female | 15.22 |     |
|          |        |             |   | No  | 49  | Female | 96.23 | Yes |
| E1608009 | 50014  | Risperidone | 2 | Yes | 1   | Male   | 2.97  |     |
|          |        |             |   | No  | 9   | Male   | 32.23 | Yes |
| E1608010 | 70089  | Risperidone | 2 | No  | -14 | Male   | 3.65  |     |
|          |        |             | 2 | Yes | 1   | Male   | 3.38  |     |
|          |        |             |   | No  | 29  | Male   | U     |     |
| E1608013 | 70105  | Risperidone | 2 | Yes | 1   | Male   | U     |     |
|          |        |             |   | No  | 15  | Male   | 7.16  |     |
| E1608014 | 60201  | Risperidone | 2 | Yes | 1   | Male   | U     |     |
|          |        |             | 6 | Yes | 85  | Male   | 32.98 | Yes |

242

CONFIDENTIAL
AZSER12445324

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 4   Individual prolactin measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Prolactin (ug/L) | Abnormal prolactin level (males≥20) (females≥30) |
|---|---|---|---|---|---|---|---|---|
| E1701004 | 80006 | Risperidone | 9 | Yes | 169 | Male | 30.38 | Yes |
| | | | 2 | Yes | 1 | Male | 17.48 | |
| | | | 6 | Yes | 85 | Male | 45.55 | Yes |
| | | | 9 | Yes | 169 | Male | 31.82 | Yes |
| E1701006 | 80010 | Risperidone | 2 | Yes | 1 | Male | 64.64 | Yes |
| | | | 6 | Yes | 99 | Male | 100.51 | Yes |
| | | | 9 | Yes | 169 | Male | 88.78 | Yes |
| E1701007 | 30011 | Risperidone | 2 | Yes | -1 | Male | 13.80 | |
| | | | 6 | Yes | 76 | Male | 35.75 | Yes |
| | | | 9 | Yes | 168 | Male | 33.05 | Yes |
| E1803007 | 70083 | Risperidone | 2 | Yes | 1 | Male | 5.62 | |
| | | | 6 | Yes | 86 | Male | 34.00 | Yes |
| | | | 9 | Yes | 168 | Male | 26.80 | Yes |
| E1810001 | 60128 | Risperidone | 2 | Yes | 1 | Male | 31.64 | Yes |
| | | | 6 | Yes | 83 | Male | 48.26 | Yes |
| | | | 9 | Yes | 167 | Male | 39.22 | Yes |
| E1810003 | 50028 | Risperidone | 2 | Yes | 1 | Female | 190.24 | Yes |
| | | | 2 | No | 17 | Female | 41.60 | Yes |

SOURCE DOCUMENT: I_PROLACTIN_517.SAS GENERATED: 15:35:43 05MAY2006 DB version prod: 13

243

CONFIDENTIAL
AZSER12445325

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1001001/80035 | 1/Yes | Quetiapine | -6 | 143.00 | 0.42 | 5.20 | 270.00 | 8.53 | 5.97 | 0.16 | 0.03 | 1.93 | 0.44 |
| | 4/Yes | | 35 | 142.00 | 0.41 | 5.00 | 278.00 | 8.68 | 5.67 | 0.28 | 0.04 | 2.25 | 0.44 |
| | 5/Yes | | 57 | 140.00 | 0.45 | 5.10 | 248.00 | 6.72 | 4.51 | 0.20 | 0.02 | 1.64 | 0.34 |
| | 6/Yes | | 84 | 139.00 | 0.43 | 5.00 | 265.00 | 6.90 | 4.34 | 0.13 | 0.01 | 2.04 | 0.38 |
| | 9/Yes | | 170 | 139.00 | 0.44 | 5.20 | 257.00 | 6.90 | 4.70 | 0.09 | 0.02 | 1.67 | 0.41 |
| E1001003/80038 | 1/Yes | Quetiapine | -5 | 141.00 | 0.40 | 4.40 | 239.00 | 6.23 | 3.94 | 0.14 | 0.04 | 1.82 | 0.28 |
| | 4/Yes | | 30 | 131.00 | 0.39 | 4.10 | 167.00 | 5.52 | 3.78 | 0.09 | 0.03 | 1.42 | 0.21 |
| | 5/Yes | | 57 | 135.00 | 0.40 | 4.20 | 235.00 | 4.69 | 2.84 | 0.07 | 0.02 | 1.59 | 0.18 |
| | 6/Yes | | 83 | 133.00 | 0.40 | 4.10 | 236.00 | 4.58 | 2.84 | 0.09 | 0.03 | 1.45 | 0.18 |
| | 9/Yes | | 170 | 126.00 | 0.40 | 4.20 | 188.00 | 5.84 | 3.56 | 0.27 | 0.06 | 1.72 | 0.23 |
| E1001008/80055 | 1/Yes | Quetiapine | -6 | 142.00 | 0.44 | 4.50 | 346.00 | 6.78 | 5.09 | 0.19 | 0.02 | 1.13 | 0.36 |
| | 4/Yes | | 28 | 138.00 | 0.44 | 4.40 | 382.00 | 8.84 | 6.28 | 0.20 | 0.03 | 1.89 | 0.44 |
| | 5/Yes | | 58 | 145.00 | 0.45 | 4.70 | 344.00 | 9.56 | 6.30 | 0.20 | 0.04 | 2.45 | 0.56 |
| | 6/Yes | | 84 | 141.00 | 0.45 | 4.60 | 288.00 | 10.04 | 6.77 | 0.20 | 0.05 | 2.56 | 0.45 |
| | 9/No | | 171 | X | X | X | X | X | X | X | X | X | X |
| E1001009/60181 | 1/Yes | Quetiapine | -6 | 133.00 | 0.40 | 4.20 | 269.00 | 3.75 | 2.04 | 0.07 | 0.02 | 1.40 | 0.22 |
| | 4/Yes | | 29 | 139.00 | 0.44 | 4.40 | 286.00 | 5.02 | 2.61 | 0.02 | 0.03 | 1.99 | 0.37 |
| | 5/Yes | | 59 | 146.00 | 0.44 | 4.60 | 301.00 | 5.22 | 3.35 | 0.02 | 0.02 | 1.51 | 0.32 |
| | 6/Yes | | 84 | 151.00 | 0.47 | 4.70 | 239.00 | 4.81 | 2.43 | 0.01 | 0.03 | 2.05 | 0.28 |
| | 9/No | | 163 | X | X | X | X | X | X | X | X | X | X |
| E1002002/20014 | 4/No | Quetiapine | X | X | X | X | X | X | X | X | X | X | X |

244

CONFIDENTIAL
AZSER12445326

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 5   Individual haematology measurements (safety population)

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1/Yes | -3 | 136.00 | 0.39 | 4.20 | 355.00 | 8.85 | 5.73 | 0.22 | 0.04 | 2.33 | 0.54 |
| | | 5/Yes | 56 | 138.00 | 0.40 | 4.30 | 403.00 | 8.20 | 5.23 | 0.21 | 0.05 | 2.37 | 0.35 |
| | | 6/Yes | 89 | 135.00 | 0.43 | 4.40 | 333.00 | 7.05 | 4.64 | 0.18 | 0.04 | 1.94 | 0.25 |
| | | 9/Yes | 168 | 134.00 | 0.41 | 4.40 | 371.00 | 8.88 | 5.93 | 0.20 | 0.07 | 2.26 | 0.42 |
| E1002004/60125 | Quetiapine | 1/Yes | -13 | 133.00 | 0.39 | 4.60 | 268.00 | 6.01 | 3.13 | 0.14 | 0.04 | 2.41 | 0.28 |
| | | 1/No | -5 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 22 | 135.00 | 0.38 | 4.60 | 257.00 | 7.80 | 4.75 | 0.23 | 0.04 | 2.47 | 0.31 |
| | | 9/Yes | 45 | 136.00 | 0.43 | 4.80 | 249.00 | 5.63 | 3.04 | 0.23 | 0.04 | 2.10 | 0.22 |
| E1002011/30020 | Quetiapine | 1/Yes | -8 | 149.00 | 0.45 | 5.00 | 410.00 | 11.69 | 7.15 | 0.33 | 0.10 | 3.64 | 0.47 |
| | | 1/No | 1 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 28 | 140.00 | 0.45 | 4.80 | 378.00 | 11.47 | 7.47 | 0.19 | 0.07 | 3.29 | 0.46 |
| | | 5/Yes | 56 | 139.00 | 0.44 | 4.60 | 409.00 | 11.24 | 7.24 | 0.29 | 0.08 | 3.17 | 0.46 |
| | | 6/Yes | 84 | 155.00 | 0.50 | 5.20 | 433.00 | 11.39 | 7.34 | 0.17 | 0.09 | 3.15 | 0.64 |
| | | 9/Yes | 168 | 136.00 | 0.45 | 4.80 | 277.00 | 8.61 | 5.16 | 0.11 | 0.04 | 2.77 | 0.53 |
| E1003001/60033 | Quetiapine | 1/Yes | -9 | 145.00 | 0.43 | 4.60 | 320.00 | 11.54 | 9.01 | 0.11 | 0.06 | 1.95 | 0.41 |
| | | 4/Yes | 31 | 143.00 | 0.44 | 4.60 | 260.00 | 10.71 | 6.63 | 0.15 | 0.10 | 3.45 | 0.37 |
| | | 5/Yes | 57 | 141.00 | 0.42 | 4.50 | 266.00 | 8.53 | 4.11 | 0.20 | 0.09 | 3.75 | 0.38 |
| | | 6/Yes | 90 | 143.00 | 0.42 | 4.50 | 244.00 | 7.28 | 3.87 | 0.18 | 0.09 | 2.77 | 0.37 |
| | | 9/Yes | 175 | 138.00 | 0.42 | 4.30 | 282.00 | 7.55 | 4.13 | 0.22 | 0.07 | 2.76 | 0.36 |
| E1003006/60066 | Quetiapine | 1/Yes | -12 | 140.00 | 0.41 | 4.30 | 146.00 | 5.26 | 3.07 | 0.21 | 0.05 | 1.42 | 0.49 |
| | | 4/Yes | 29 | 147.00 | 0.44 | 4.60 | 165.00 | 9.17 | 5.42 | 0.41 | 0.11 | 2.43 | 0.80 |
| | | 5/No | 62 | 139.00 | 0.41 | 4.30 | 198.00 | 6.71 | X | X | X | X | X |
| | | 6/Yes | 87 | 140.00 | 0.41 | 4.40 | 110.00 | 4.67 | 2.30 | 0.23 | 0.06 | 1.60 | 0.48 |

245

CONFIDENTIAL
AZSER12445327

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 5   Individual haematology measurements (safety population)

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003007/60067 | Quetiapine | 9/Yes | 174 | 143.00 | 0.43 | 4.50 | 128.00 | 4.00 | 2.35 | 0.19 | 0.04 | 1.11 | 0.31 |
| | | 1/Yes | -7 | 156.00 | 0.48 | 5.40 | 261.00 | 8.55 | 6.05 | 0.21 | 0.04 | 1.81 | 0.43 |
| | | 4/Yes | 29 | 151.00 | 0.45 | 5.30 | 258.00 | 11.35 | 8.82 | 0.30 | 0.04 | 1.71 | 0.48 |
| | | 5/Yes | 62 | 150.00 | 0.45 | 5.20 | 356.00 | 11.95 | 8.94 | 0.16 | 0.05 | 2.21 | 0.58 |
| E1003010/60084 | Quetiapine | 1/Yes | -19 | 141.00 | 0.44 | 4.50 | X | 10.79 | 7.86 | 0.12 | 0.06 | 1.73 | 1.02 |
| | | 4/Yes | 34 | 120.00 | 0.36 | 3.50 | 295.00 | 5.79 | 2.16 | 0.17 | 0.05 | 2.79 | 0.62 |
| | | 5/Yes | 59 | 122.00 | 0.37 | 3.30 | X | 5.00 | 1.86 | 0.12 | 0.05 | 2.22 | 0.75 |
| | | 6/Yes | 85 | 132.00 | 0.41 | 3.80 | 544.00 | 6.30 | 3.75 | 0.08 | 0.06 | 1.70 | 0.71 |
| | | 9/Yes | 176 | 129.00 | 0.41 | 4.10 | 514.00 | 6.79 | 4.11 | 0.05 | 0.06 | 1.86 | 0.71 |
| E1003012/70041 | Quetiapine | 1/Yes | -14 | 165.00 | 0.46 | 5.30 | 438.00 | 5.14 | 3.55 | 0.00 | 0.02 | 1.23 | 0.34 |
| | | 4/Yes | 29 | 167.00 | 0.48 | 5.40 | 323.00 | 7.34 | 5.88 | 0.00 | 0.03 | 1.11 | 0.32 |
| | | 5/Yes | 57 | 177.00 | 0.49 | 5.60 | 405.00 | 7.13 | 5.80 | 0.01 | 0.04 | 0.96 | 0.32 |
| | | 6/No | 92 | X | U | X | X | X | X | X | X | X | X |
| | | 6/Yes | 94 | 169.00 | 0.51 | 5.50 | 327.00 | 3.60 | 2.32 | 0.01 | 0.01 | 1.06 | 0.19 |
| | | 9/Yes | 166 | 149.00 | 0.47 | 5.00 | 351.00 | 4.65 | 3.17 | 0.00 | 0.02 | 1.17 | 0.30 |
| E1003014/20021 | Quetiapine | 1/No | -25 | X | X | X | X | X | X | X | X | X | X |
| | | 1/Yes | -14 | 135.00 | 0.39 | 4.20 | 279.00 | 4.27 | 2.68 | 0.14 | 0.04 | 1.29 | 0.12 |
| | | 4/Yes | 28 | 139.00 | 0.43 | 4.70 | 319.00 | 8.75 | 6.15 | 0.09 | 0.03 | 2.08 | 0.39 |
| | | 5/Yes | 57 | 131.00 | 0.39 | 4.30 | 373.00 | 5.51 | 3.26 | 0.10 | 0.02 | 1.85 | 0.27 |
| | | 6/Yes | 85 | 137.00 | 0.39 | 4.40 | 253.00 | 4.35 | 2.67 | 0.07 | 0.02 | 1.44 | 0.15 |
| E1003017/60134 | Quetiapine | 1/Yes | -14 | 159.00 | 0.47 | 4.80 | 346.00 | 6.40 | 4.43 | 0.08 | 0.05 | 1.60 | 0.25 |
| | | 4/Yes | 28 | 143.00 | 0.42 | 4.50 | 276.00 | 5.91 | 4.02 | 0.10 | 0.03 | 1.56 | 0.20 |
| | | 5/Yes | 57 | 161.00 | 0.49 | 4.80 | 361.00 | 7.82 | 5.31 | 0.06 | 0.03 | 1.93 | 0.48 |

246

CONFIDENTIAL
AZSER12445328

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003019/50018 | 6/Yes | Quetiapine | 85 | 158.00 | 0.47 | 4.70 | 307.00 | 6.89 | 4.57 | 0.07 | 0.03 | 1.93 | 0.29 |
| | 9/Yes | | 163 | 153.00 | 0.46 | 4.70 | 283.00 | 5.47 | 3.46 | 0.05 | 0.03 | 1.69 | 0.25 |
| | 1/Yes | | -8 | 121.00 | 0.37 | 4.20 | 222.00 | 4.87 | 3.24 | 0.05 | 0.02 | 1.40 | 0.16 |
| | 4/Yes | | 34 | 126.00 | 0.39 | 4.40 | 243.00 | 7.09 | 5.13 | 0.06 | 0.06 | 1.47 | 0.37 |
| | 5/Yes | | 56 | 128.00 | 0.40 | 4.50 | 223.00 | 6.44 | 4.33 | 0.08 | 0.03 | 1.64 | 0.36 |
| | 6/Yes | | 90 | 135.00 | 0.42 | 4.70 | 207.00 | 4.48 | 2.85 | 0.03 | 0.02 | 1.27 | 0.31 |
| | 9/Yes | | 169 | 123.00 | 0.39 | 4.40 | 191.00 | 3.93 | 2.47 | 0.05 | 0.03 | 1.06 | 0.33 |
| E1003025/20035 | 1/Yes | Quetiapine | -12 | 136.00 | 0.43 | 4.30 | 287.00 | 6.98 | 4.55 | 0.09 | 0.05 | 2.06 | 0.24 |
| | 4/Yes | | 28 | 140.00 | 0.45 | 4.40 | 330.00 | 7.70 | 5.01 | 0.11 | 0.06 | 2.23 | 0.29 |
| | 5/Yes | | 53 | 137.00 | 0.43 | 4.20 | 235.00 | 6.93 | 3.69 | 0.11 | 0.09 | 2.70 | 0.35 |
| | 6/No | | 85 | X | U | X | X | X | X | X | X | X | X |
| | 9/Yes | | 168 | 142.00 | 0.44 | 4.30 | 239.00 | 10.33 | 7.79 | 0.08 | 0.05 | 2.10 | 0.31 |
| E1003027/60209 | 1/Yes | Quetiapine | -12 | 152.00 | 0.48 | 4.70 | 248.00 | 6.89 | 4.15 | 0.16 | 0.08 | 2.14 | 0.37 |
| | 4/Yes | | 28 | 141.00 | 0.44 | 4.40 | 283.00 | 6.82 | 4.25 | 0.09 | 0.03 | 1.96 | 0.49 |
| | 5/Yes | | 52 | 142.00 | 0.45 | 4.20 | 245.00 | 9.14 | 5.86 | 0.09 | 0.07 | 2.55 | 0.57 |
| | 6/Yes | | 84 | 144.00 | 0.47 | 4.30 | 275.00 | 6.50 | 3.57 | 0.06 | 0.06 | 2.17 | 0.64 |
| | 9/Yes | | 168 | 151.00 | 0.46 | 4.60 | 268.00 | 8.10 | 5.39 | 0.11 | 0.04 | 2.14 | 0.43 |
| E1004002/70053 | 1/Yes | Quetiapine | -8 | 164.00 | 0.47 | 5.40 | 260.00 | 7.69 | 4.23 | 0.05 | 0.05 | 2.96 | 0.40 |
| | 4/Yes | | 30 | 154.00 | 0.45 | 5.20 | 236.00 | 6.41 | 3.09 | 0.08 | 0.06 | 2.73 | 0.45 |
| | 5/Yes | | 64 | 163.00 | 0.49 | 5.50 | 207.00 | 6.99 | 3.70 | 0.05 | 0.04 | 2.68 | 0.51 |
| | 6/Yes | | 85 | 165.00 | 0.52 | 5.80 | 250.00 | 6.97 | 3.96 | 0.06 | 0.07 | 2.53 | 0.36 |
| | 9/No | | 170 | 145.00 | 0.45 | 5.00 | 218.00 | 5.19 | X | X | X | X | X |
| E1004005/70068 | 1/Yes | Quetiapine | -8 | 158.00 | 0.48 | 5.20 | 244.00 | 5.67 | 3.61 | 0.16 | 0.04 | 1.59 | 0.26 |

247

CONFIDENTIAL
AZSER12445329

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005002/50004 | Quetiapine | 4/Yes | 28 | 148.00 | 0.43 | 4.80 | 217.00 | 4.54 | 2.67 | 0.22 | 0.02 | 1.47 | 0.17 |
| | | 5/Yes | 56 | 139.00 | 0.40 | 4.50 | 180.00 | 4.32 | 2.43 | 0.22 | 0.02 | 1.46 | 0.20 |
| | | 6/Yes | 85 | 140.00 | 0.42 | 4.50 | 215.00 | 5.15 | 3.31 | 0.12 | 0.03 | 1.39 | 0.31 |
| | | 9/No | 170 | X | X | X | X | X | X | X | X | X | X |
| E1005004/70020 | Quetiapine | 1/Yes | -13 | 147.00 | 0.48 | 4.80 | 363.00 | 9.12 | 7.13 | 0.14 | 0.03 | 1.33 | 0.50 |
| | | 4/Yes | 28 | 115.00 | 0.38 | 3.90 | 760.00 | 7.09 | 4.50 | 0.24 | 0.06 | 1.87 | 0.42 |
| | | 5/Yes | 56 | 135.00 | 0.43 | 4.50 | 397.00 | 8.60 | 5.45 | 0.37 | 0.04 | 2.36 | 0.38 |
| | | 6/Yes | 84 | 142.00 | 0.45 | 4.70 | 402.00 | 11.12 | 8.38 | 0.33 | 0.05 | 1.97 | 0.40 |
| | | 9/No | 168 | X | X | X | X | X | X | X | X | X | X |
| | | 9/No | 186 | X | U | X | X | X | X | X | X | X | X |
| E1005005/60048 | Quetiapine | 1/Yes | -13 | 151.00 | 0.45 | 4.90 | 306.00 | 5.65 | 3.34 | 0.14 | 0.07 | 1.85 | 0.24 |
| | | 4/Yes | 28 | 157.00 | 0.47 | 5.10 | 322.00 | 5.93 | 3.39 | 0.06 | 0.06 | 2.20 | 0.23 |
| | | 5/Yes | 56 | 157.00 | 0.46 | 5.20 | 395.00 | 6.71 | 3.66 | 0.12 | 0.04 | 2.56 | 0.34 |
| | | 6/Yes | 84 | 156.00 | 0.45 | 5.20 | 344.00 | 5.64 | 3.30 | 0.09 | 0.05 | 1.91 | 0.29 |
| | | 9/Yes | 168 | 154.00 | 0.46 | 5.10 | 339.00 | 6.23 | 3.90 | 0.14 | 0.05 | 1.79 | 0.35 |
| | | 9/No | 189 | X | U | X | X | X | X | X | X | X | X |
| E1005005/60048 | Quetiapine | 1/Yes | -7 | 157.00 | 0.47 | 5.40 | 266.00 | 8.88 | 4.15 | 0.14 | 0.09 | 4.21 | 0.30 |
| | | 4/Yes | 28 | 144.00 | 0.41 | 4.70 | 222.00 | 8.00 | 2.98 | 0.08 | 0.05 | 4.69 | 0.22 |
| | | 5/Yes | 56 | 150.00 | 0.42 | 4.80 | 273.00 | 5.52 | 2.94 | 0.03 | 0.04 | 2.25 | 0.26 |
| | | 6/No | 85 | 159.00 | 0.46 | 5.20 | 241.00 | 5.65 | X | X | X | X | X |
| E1005011/60059 | Quetiapine | 1/Yes | -9 | 157.00 | 0.49 | 4.70 | 204.00 | 5.99 | 2.64 | 0.13 | 0.03 | 2.68 | 0.52 |
| | | 4/Yes | 28 | 145.00 | 0.43 | 4.30 | 137.00 | 7.65 | 4.15 | 0.19 | 0.03 | 2.86 | 0.41 |
| | | 5/Yes | 56 | 140.00 | 0.41 | 4.00 | 133.00 | 5.18 | 2.04 | 0.07 | 0.01 | 2.78 | 0.28 |

248

CONFIDENTIAL
AZSER12445330

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 5   Individual haematology measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005012/70025 | 6/Yes | Quetiapine | 84 | 134.00 | 0.41 | 3.80 | 156.00 | 4.71 | 1.72 | 0.18 | 0.04 | 2.49 | 0.27 |
| | 9/Yes | | 168 | 136.00 | 0.44 | 3.80 | 288.00 | 6.25 | 3.53 | 0.24 | 0.03 | 2.04 | 0.41 |
| | 1/Yes | | -12 | 146.00 | 0.46 | 4.80 | 233.00 | 10.00 | 6.95 | 0.12 | 0.05 | 2.32 | 0.56 |
| | 4/Yes | | 28 | 147.00 | 0.43 | 4.90 | 344.00 | 7.80 | 4.46 | 0.10 | 0.06 | 2.67 | 0.50 |
| | 5/Yes | | 56 | 142.00 | 0.42 | 4.70 | 331.00 | 7.49 | 4.08 | 0.09 | 0.05 | 2.84 | 0.43 |
| | 6/Yes | | 84 | 154.00 | 0.44 | 4.90 | 319.00 | 8.77 | 4.72 | 0.24 | 0.09 | 3.19 | 0.54 |
| | 9/Yes | | 168 | 153.00 | 0.45 | 4.80 | 351.00 | 7.43 | 3.98 | 0.12 | 0.05 | 2.70 | 0.58 |
| E1005014/60064 | 1/Yes | Quetiapine | -6 | 157.00 | 0.49 | 5.30 | 401.00 | 8.69 | 5.65 | 0.13 | 0.04 | 2.43 | 0.43 |
| | 4/Yes | | 28 | 149.00 | 0.45 | 5.10 | 379.00 | 10.65 | 7.80 | 0.15 | 0.05 | 2.10 | 0.56 |
| | 5/Yes | | 56 | 156.00 | 0.47 | 5.30 | 395.00 | 8.36 | 5.19 | 0.09 | 0.05 | 2.59 | 0.46 |
| | 6/Yes | | 84 | 158.00 | 0.48 | 5.30 | 377.00 | 6.21 | 3.41 | 0.20 | 0.08 | 2.17 | 0.35 |
| | 9/Yes | | 174 | 160.00 | 0.51 | 5.30 | 277.00 | 8.53 | 6.41 | 0.12 | 0.06 | 1.55 | 0.40 |
| E1005016/60072 | 1/Yes | Quetiapine | -13 | 135.00 | 0.43 | 4.20 | 317.00 | 4.70 | 2.34 | 0.31 | 0.08 | 1.62 | 0.35 |
| | 4/Yes | | 29 | 135.00 | 0.41 | 4.20 | 258.00 | 5.44 | 3.33 | 0.32 | 0.06 | 1.28 | 0.45 |
| | 5/No | | 57 | 137.00 | 0.40 | 4.20 | 326.00 | 6.09 | X | X | X | X | X |
| | 5/Yes | | 65 | 136.00 | 0.41 | 4.40 | 278.00 | 6.26 | 3.58 | 0.96 | 0.06 | 1.25 | 0.41 |
| | 6/No | | 85 | X | U | X | X | X | X | X | X | X | X |
| | 9/Yes | | 169 | 132.00 | 0.43 | 4.30 | 313.00 | 4.88 | 2.62 | 0.21 | 0.05 | 1.69 | 0.30 |
| E1005018/60074 | 1/Yes | Quetiapine | -10 | 121.00 | 0.40 | 5.80 | 267.00 | 4.89 | 2.78 | 0.04 | 0.04 | 1.83 | 0.21 |
| | 4/Yes | | 28 | 117.00 | 0.38 | 5.50 | 283.00 | 9.67 | 7.66 | 0.13 | 0.05 | 1.59 | 0.24 |
| | 5/Yes | | 56 | 130.00 | 0.41 | 6.20 | 325.00 | 5.04 | 2.50 | 0.15 | 0.05 | 2.07 | 0.26 |
| | 6/Yes | | 84 | 118.00 | 0.37 | 5.50 | 275.00 | 4.16 | 2.61 | 0.12 | 0.02 | 1.20 | 0.20 |
| | 9/Yes | | 168 | 123.00 | 0.41 | 5.90 | 302.00 | 3.92 | 2.34 | 0.08 | 0.02 | 1.32 | 0.16 |

249

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005034/70060 | 1/Yes | Quietapine | -12 | 146.00 | 0.41 | 4.40 | 180.00 | 5.31 | 2.43 | 0.62 | 0.11 | 1.83 | 0.33 |
| | 4/Yes | | 28 | 150.00 | 0.46 | 4.60 | 207.00 | 5.69 | 2.01 | 0.40 | 0.10 | 2.75 | 0.43 |
| | 5/Yes | | 56 | 143.00 | 0.43 | 4.30 | 200.00 | 5.94 | 3.52 | 0.13 | 0.03 | 1.86 | 0.41 |
| | 6/Yes | | 85 | 144.00 | 0.44 | 4.40 | 251.00 | 4.93 | 2.48 | 0.10 | 0.06 | 2.01 | 0.28 |
| | 9/Yes | | 168 | 141.00 | 0.44 | 4.40 | 234.00 | 5.83 | 3.10 | 0.09 | 0.07 | 2.27 | 0.30 |
| E1005035/70074 | 1/Yes | Quietapine | -11 | 169.00 | 0.51 | 5.60 | 334.00 | 5.54 | 2.99 | 0.19 | 0.12 | 1.93 | 0.30 |
| | 4/Yes | | 27 | 165.00 | 0.52 | 5.50 | 520.00 | 11.15 | 6.82 | 0.28 | 0.12 | 3.46 | 0.47 |
| | 5/Yes | | 56 | 158.00 | 0.50 | 5.30 | 517.00 | 11.04 | 6.71 | 0.24 | 0.14 | 3.46 | 0.49 |
| | 6/Yes | | 84 | 166.00 | 0.51 | 5.40 | 428.00 | 9.40 | 5.33 | 0.22 | 0.15 | 3.30 | 0.41 |
| | 9/Yes | | 168 | 158.00 | 0.50 | 5.20 | 414.00 | 9.59 | 5.88 | 0.14 | 0.10 | 3.10 | 0.36 |
| E1005040/60159 | 1/Yes | Quietapine | -13 | 133.00 | 0.41 | 4.10 | 393.00 | 6.94 | 4.80 | 0.16 | 0.03 | 1.56 | 0.40 |
| | 4/Yes | | 29 | 123.00 | 0.40 | 4.00 | 432.00 | 5.67 | 3.36 | 0.23 | 0.04 | 1.67 | 0.37 |
| | 5/Yes | | 57 | 132.00 | 0.42 | 4.10 | 439.00 | 6.30 | 3.65 | 0.25 | 0.05 | 1.94 | 0.41 |
| | 6/Yes | | 85 | 139.00 | 0.44 | 4.40 | 418.00 | 5.67 | 3.22 | 0.10 | 0.05 | 2.02 | 0.29 |
| | 9/Yes | | 169 | 125.00 | 0.41 | 4.00 | 352.00 | 5.00 | 2.93 | 0.12 | 0.03 | 1.63 | 0.29 |
| E1005044/80050 | 1/No | Quietapine | -12 | X | X | X | X | X | X | X | X | X | X |
| | 4/Yes | | 29 | 170.00 | 0.54 | 5.50 | 371.00 | 9.94 | 6.79 | 0.12 | 0.06 | 2.52 | 0.45 |
| | 5/Yes | | 57 | 170.00 | X | 5.40 | 329.00 | 6.98 | 4.65 | 0.09 | 0.05 | 1.76 | 0.43 |
| | 6/Yes | | 87 | 160.00 | 0.51 | 5.20 | 331.00 | 8.68 | 6.02 | 0.11 | 0.05 | 2.13 | 0.37 |
| | 9/Yes | | 163 | 167.00 | 0.53 | 5.40 | 308.00 | 7.93 | 5.64 | 0.17 | 0.05 | 1.61 | 0.46 |
| E1006001/60047 | 1/Yes | Quietapine | -7 | 147.00 | 0.46 | 5.00 | 247.00 | 4.55 | 2.14 | 0.08 | 0.05 | 1.96 | 0.32 |
| | 4/Yes | | 29 | 136.00 | 0.40 | 4.40 | 324.00 | 6.15 | 2.62 | 0.09 | 0.07 | 3.01 | 0.36 |
| | 5/Yes | | 57 | 146.00 | 0.44 | 5.00 | 306.00 | 7.23 | 4.50 | 0.09 | 0.06 | 2.26 | 0.33 |

250

CONFIDENTIAL
AZSER12445332

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10$^{12}$ cells/L) | Platelet count (10$^9$ cells/L) | Leuko-cytes (10$^9$ cells/L) | Neutro-phils (10$^9$ cells/L) | Eosino-phils (10$^9$ cells/L) | Baso-phils (10$^9$ cells/L) | Lymph-ocytes (10$^9$ cells/L) | Mono-cytes (10$^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006004/70031 | Quetiapine | 6/Yes | 84 | 134.00 | 0.40 | 4.60 | 256.00 | 5.88 | 2.81 | 0.12 | 0.05 | 2.53 | 0.36 |
| | | 9/Yes | 113 | 139.00 | 0.41 | 4.70 | 256.00 | 5.79 | 3.19 | 0.13 | 0.05 | 2.10 | 0.33 |
| | | 1/Yes | -13 | 99.00 | 0.34 | 4.70 | 275.00 | 4.11 | 2.45 | 0.05 | 0.01 | 1.45 | 0.14 |
| | | 4/Yes | 28 | 99.00 | 0.33 | 4.70 | 269.00 | 7.43 | 4.57 | 0.08 | 0.03 | 2.44 | 0.31 |
| | | 5/Yes | 56 | 100.00 | 0.32 | 4.80 | 243.00 | 5.83 | 3.88 | 0.04 | 0.02 | 1.66 | 0.25 |
| | | 6/Yes | 84 | 102.00 | 0.34 | 4.90 | 260.00 | 5.48 | 3.72 | 0.10 | 0.02 | 1.47 | 0.17 |
| | | 9/Yes | 168 | 115.00 | 0.38 | 5.60 | 353.00 | 5.64 | 3.78 | 0.07 | 0.02 | 1.61 | 0.17 |
| E1006005/20013 | Quetiapine | 1/Yes | -7 | 139.00 | 0.42 | 4.40 | 235.00 | 6.11 | 3.64 | 0.10 | 0.02 | 2.03 | 0.32 |
| | | 4/Yes | 28 | 128.00 | 0.38 | 4.10 | 216.00 | 4.45 | 2.81 | 0.07 | 0.02 | 1.29 | 0.26 |
| | | 5/Yes | 56 | 128.00 | 0.38 | 4.00 | 215.00 | 4.13 | 2.47 | 0.08 | 0.03 | 1.27 | 0.27 |
| | | 6/Yes | 86 | 135.00 | 0.41 | 4.20 | 288.00 | 9.85 | 6.79 | 0.11 | 0.04 | 2.22 | 0.69 |
| | | 9/Yes | 168 | 134.00 | 0.43 | 4.30 | 211.00 | 4.13 | 1.87 | 0.09 | 0.02 | 1.79 | 0.36 |
| | | 9/No | 171 | X | U | X | X | X | X | X | X | X | X |
| E1006007/60099 | Quetiapine | 1/Yes | -7 | 155.00 | 0.46 | 5.00 | 285.00 | 6.65 | 2.99 | 0.58 | 0.07 | 2.46 | 0.54 |
| | | 4/Yes | 29 | 153.00 | 0.44 | 4.70 | 255.00 | 5.83 | 2.48 | 0.42 | 0.05 | 2.46 | 0.42 |
| | | 5/Yes | 57 | 159.00 | 0.48 | 5.00 | 233.00 | 7.32 | 3.51 | 0.64 | 0.12 | 2.62 | 0.44 |
| | | 6/Yes | 86 | 152.00 | 0.47 | 4.90 | 231.00 | 8.00 | 4.54 | 0.83 | 0.08 | 2.09 | 0.45 |
| | | 9/Yes | 169 | 154.00 | 0.48 | 4.90 | 248.00 | 7.10 | 4.03 | 0.33 | 0.09 | 2.23 | 0.41 |
| E1006008/30016 | Quetiapine | 1/Yes | -9 | 134.00 | 0.41 | 4.20 | 284.00 | 7.78 | 4.99 | 0.31 | 0.04 | 2.06 | 0.39 |
| | | 4/Yes | 28 | 137.00 | 0.41 | 4.30 | 259.00 | 6.01 | 2.83 | 0.26 | 0.04 | 2.55 | 0.33 |
| | | 5/Yes | 55 | 133.00 | 0.40 | 4.00 | 298.00 | 6.07 | 3.27 | 0.32 | 0.03 | 2.17 | 0.27 |
| | | 6/Yes | 84 | 131.00 | 0.40 | 3.90 | 328.00 | 5.93 | 3.14 | 0.16 | 0.05 | 2.31 | 0.28 |
| | | 9/Yes | 167 | 133.00 | X | 3.80 | 315.00 | 8.00 | 5.19 | 0.20 | 0.06 | 2.20 | 0.34 |

251

CONFIDENTIAL
AZSER12445333

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006016/60179 | 1/Yes | Quetiapine | -5 | 139.00 | 0.44 | 4.40 | 238.00 | 8.83 | 6.67 | 0.35 | 0.03 | 1.35 | 0.44 |
| | 4/Yes | | 28 | 135.00 | 0.43 | 4.40 | 211.00 | 8.44 | 4.63 | 0.47 | 0.06 | 2.84 | 0.43 |
| | 5/Yes | | 56 | 131.00 | 0.43 | 4.20 | 215.00 | 5.18 | 2.81 | 0.25 | 0.04 | 1.77 | 0.32 |
| | 6/Yes | | 84 | 127.00 | 0.40 | 3.80 | 254.00 | 4.25 | 2.22 | 0.15 | 0.03 | 1.60 | 0.25 |
| | 9/Yes | | 161 | 137.00 | 0.45 | 4.00 | 203.00 | 4.76 | 2.42 | 0.16 | 0.04 | 1.89 | 0.25 |
| E1006023/30030 | 1/Yes | Quetiapine | -8 | 144.00 | 0.46 | 4.90 | 363.00 | 6.38 | 4.12 | 0.02 | 0.02 | 1.70 | 0.51 |
| | 4/Yes | | 28 | 137.00 | 0.43 | 4.60 | 389.00 | 11.16 | 7.49 | 0.06 | 0.04 | 2.59 | 0.98 |
| | 5/Yes | | 56 | 131.00 | 0.41 | 4.20 | 311.00 | 10.86 | 6.46 | 0.21 | 0.09 | 2.94 | 1.16 |
| | 6/No | | 84 | 135.00 | 0.45 | 4.50 | 248.00 | 6.25 | X | X | X | X | X |
| | 9/Yes | | 167 | 144.00 | 0.43 | 4.80 | 334.00 | 6.67 | 3.79 | 0.11 | 0.04 | 2.38 | 0.35 |
| E1006026/60213 | 1/Yes | Quetiapine | -6 | 139.00 | 0.44 | 4.50 | 359.00 | 6.76 | 4.37 | 0.10 | 0.06 | 1.94 | 0.30 |
| | 4/Yes | | 28 | 135.00 | 0.42 | 4.40 | 342.00 | 5.73 | 3.46 | 0.09 | 0.04 | 1.85 | 0.29 |
| | 5/Yes | | 56 | 147.00 | 0.46 | 4.70 | 350.00 | 6.60 | 4.05 | 0.10 | 0.07 | 2.04 | 0.33 |
| | 9/Yes | | 92 | 137.00 | 0.43 | 4.40 | 344.00 | 6.79 | 3.61 | 0.13 | 0.08 | 2.64 | 0.33 |
| E1008001/30009 | 1/Yes | Quetiapine | -7 | 156.00 | 0.46 | 4.90 | 150.00 | 3.80 | 1.78 | 0.05 | 0.03 | 1.76 | 0.17 |
| | 4/Yes | | 29 | 152.00 | 0.42 | 4.70 | 166.00 | 4.00 | 1.91 | 0.02 | 0.05 | 1.82 | 0.20 |
| | 5/Yes | | 57 | 156.00 | 0.45 | 5.00 | 188.00 | 3.65 | 1.58 | 0.04 | 0.05 | 1.83 | 0.16 |
| | 6/Yes | | 86 | 152.00 | 0.44 | 4.90 | 182.00 | 3.33 | 1.42 | 0.05 | 0.03 | 1.66 | 0.17 |
| | 9/Yes | | 169 | 148.00 | 0.46 | 4.60 | 203.00 | 4.06 | 2.23 | 0.03 | 0.04 | 1.51 | 0.25 |
| E1008007/70038 | 1/Yes | Quetiapine | -7 | 157.00 | 0.48 | 5.50 | 151.00 | 5.98 | 3.55 | 0.07 | 0.03 | 2.01 | 0.31 |
| | 4/Yes | | 29 | 164.00 | 0.49 | 5.70 | 202.00 | 6.72 | 4.19 | 0.09 | 0.06 | 2.09 | 0.31 |
| | 5/Yes | | 57 | 161.00 | 0.48 | 5.60 | 189.00 | 7.21 | 4.24 | 0.12 | 0.08 | 2.42 | 0.35 |
| | 6/Yes | | 85 | 161.00 | X | 5.80 | 159.00 | 4.43 | 2.16 | 0.24 | 0.06 | 1.72 | 0.25 |

252

CONFIDENTIAL
AZSER12445334

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008010/10004 | Quetiapine | 9/Yes | 170 | 149.00 | 0.49 | 5.30 | 165.00 | 4.21 | 2.27 | 0.04 | 0.03 | 1.61 | 0.26 |
| | | 1/Yes | -7 | 164.00 | 0.50 | 5.20 | 291.00 | 7.01 | 5.04 | 0.07 | 0.08 | 1.62 | 0.20 |
| | | 4/Yes | 28 | 158.00 | 0.48 | 4.90 | 380.00 | 7.27 | 5.58 | 0.08 | 0.07 | 1.30 | 0.24 |
| | | 9/Yes | 56 | 149.00 | 0.46 | 4.80 | 310.00 | 7.85 | 6.29 | 0.05 | 0.07 | 1.23 | 0.22 |
| E1008011/60105 | Quetiapine | 1/Yes | -7 | 135.00 | 0.40 | 4.50 | 279.00 | 6.57 | 3.05 | 0.12 | 0.06 | 2.96 | 0.39 |
| | | 4/Yes | 29 | 132.00 | 0.39 | 4.30 | 334.00 | 8.68 | 5.29 | 0.14 | 0.06 | 2.77 | 0.42 |
| | | 5/Yes | 58 | 131.00 | 0.39 | 4.30 | 357.00 | 6.65 | 2.85 | 0.12 | 0.05 | 3.20 | 0.42 |
| | | 6/No | 86 | 140.00 | 0.43 | 4.70 | 356.00 | 6.14 | X | X | X | X | X |
| | | 9/Yes | 169 | 135.00 | 0.44 | 4.60 | 396.00 | 5.92 | 2.87 | 0.01 | 0.05 | 2.69 | 0.30 |
| E1008012/40007 | Quetiapine | 1/Yes | -7 | 106.00 | 0.32 | 4.10 | 292.00 | 4.42 | 2.85 | 0.08 | 0.02 | 1.31 | 0.16 |
| | | 4/Yes | 28 | 115.00 | 0.36 | 4.30 | 283.00 | 5.88 | 3.50 | 0.16 | 0.06 | 1.94 | 0.23 |
| | | 5/Yes | 56 | 117.00 | 0.36 | 4.50 | X | 5.81 | 2.96 | 0.11 | 0.06 | 2.27 | 0.41 |
| | | 6/Yes | 84 | 114.00 | 0.37 | 4.40 | 298.00 | 5.77 | 2.73 | 0.14 | 0.04 | 2.64 | 0.22 |
| | | 9/Yes | 167 | 104.00 | X | 4.00 | 249.00 | 4.16 | 2.33 | 0.07 | 0.04 | 1.49 | 0.24 |
| E1008015/60110 | Quetiapine | 1/Yes | -7 | 136.00 | 0.42 | 4.80 | 373.00 | 10.33 | 6.56 | 0.58 | 0.07 | 2.62 | 0.50 |
| | | 9/Yes | 29 | 136.00 | 0.42 | 4.80 | 307.00 | 10.86 | 6.74 | 0.50 | 0.15 | 2.98 | 0.51 |
| E1008021/60142 | Quetiapine | 1/Yes | -6 | 153.00 | 0.49 | 4.80 | 311.00 | 12.29 | 9.81 | 0.13 | 0.09 | 1.72 | 0.54 |
| | | 4/Yes | 30 | 153.00 | 0.49 | 5.00 | 267.00 | 7.88 | 4.77 | 0.20 | 0.07 | 2.51 | 0.32 |
| | | 5/Yes | 58 | 145.00 | 0.46 | 4.60 | 263.00 | 6.10 | 4.53 | 0.06 | 0.06 | 1.22 | 0.24 |
| | | 9/Yes | 85 | 142.00 | 0.46 | 4.40 | 345.00 | 12.25 | 10.36 | 0.09 | 0.08 | 1.38 | 0.35 |
| E1104001/30004 | Quetiapine | 1/Yes | -8 | 152.00 | 0.43 | 4.90 | 335.00 | 7.21 | 4.19 | 0.24 | 0.04 | 2.35 | 0.39 |
| | | 4/Yes | 29 | 150.00 | 0.46 | 5.00 | 313.00 | 5.69 | 2.91 | 0.14 | 0.03 | 2.23 | 0.37 |
| | | 5/Yes | 57 | 146.00 | 0.45 | 4.80 | 328.00 | 5.03 | 2.21 | 0.13 | 0.05 | 2.24 | 0.39 |

253

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-5   Individual haematology measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6:Yes | | 79 | 147.00 | 0.45 | 4.70 | 269.00 | 5.05 | 2.80 | 0.10 | 0.03 | 1.82 | 0.30 |
| | 9:Yes | | 169 | 146.00 | 0.42 | 5.00 | 312.00 | 5.21 | 2.62 | 0.15 | 0.03 | 2.01 | 0.40 |
| E1104003/80005 | 1:Yes | Quetiapine | -16 | 153.00 | 0.43 | 5.10 | 203.00 | 5.88 | 3.29 | 0.09 | 0.04 | 2.13 | 0.33 |
| | 4:Yes | Quetiapine | 29 | 152.00 | 0.46 | 5.00 | 220.00 | 6.58 | 3.76 | 0.11 | 0.04 | 2.29 | 0.38 |
| E1104005/80007 | 9:No | Quetiapine | X | X | X | X | X | X | X | X | X | X | X |
| | 1:Yes | | -13 | 149.00 | 0.44 | 4.70 | 279.00 | 5.34 | 2.56 | 0.06 | 0.06 | 2.30 | 0.35 |
| | 4:Yes | | 26 | 137.00 | 0.41 | 4.30 | 316.00 | 5.03 | 2.34 | 0.11 | 0.03 | 2.13 | 0.43 |
| | 5:Yes | | 57 | 146.00 | 0.44 | 4.60 | 351.00 | 5.64 | 2.97 | 0.35 | 0.04 | 1.87 | 0.41 |
| | 6:Yes | | 82 | 150.00 | 0.45 | 4.90 | 351.00 | 6.84 | 4.09 | 0.22 | 0.03 | 2.06 | 0.43 |
| E1104007/30008 | 1:Yes | Quetiapine | -8 | 146.00 | 0.46 | 4.80 | 305.00 | 6.91 | 3.90 | 0.09 | 0.05 | 2.48 | 0.38 |
| | 4:Yes | Quetiapine | 29 | 149.00 | 0.42 | 4.70 | 295.00 | 7.95 | 4.78 | 0.23 | 0.03 | 2.19 | 0.70 |
| | 5:Yes | | 57 | 141.00 | 0.40 | 4.50 | 259.00 | 5.22 | 2.71 | 0.07 | 0.04 | 2.00 | 0.40 |
| | 6:Yes | | 85 | 147.00 | 0.43 | 4.60 | 233.00 | 4.62 | 2.03 | 0.14 | 0.04 | 2.09 | 0.32 |
| E1104011/60148 | 1:Yes | Quetiapine | -14 | 163.00 | 0.51 | 5.30 | 289.00 | 9.31 | 5.34 | 0.32 | 0.07 | 3.05 | 0.52 |
| | 4:Yes | | 29 | 156.00 | 0.49 | 5.10 | 308.00 | 10.66 | 6.32 | 0.50 | 0.07 | 3.09 | 0.68 |
| | 5:Yes | | 57 | 153.00 | 0.48 | 5.10 | 276.00 | 12.05 | 8.46 | 0.44 | 0.08 | 2.46 | 0.61 |
| | 6:Yes | | 85 | 153.00 | 0.50 | 5.00 | 264.00 | 7.30 | 3.80 | 0.29 | 0.06 | 2.68 | 0.47 |
| | 9:Yes | | 177 | 143.00 | 0.45 | 4.60 | 262.00 | 5.68 | 2.95 | 0.24 | 0.05 | 2.09 | 0.35 |
| E1108005/30002 | 1:Yes | Quetiapine | -8 | 150.00 | 0.45 | 4.90 | 235.00 | 6.31 | 4.01 | 0.10 | 0.05 | 1.88 | 0.27 |
| | 4:Yes | | 28 | 132.00 | 0.41 | 4.30 | 274.00 | 8.15 | 5.87 | 0.12 | 0.05 | 1.76 | 0.36 |
| | 5:Yes | | 56 | 126.00 | 0.39 | 4.10 | 246.00 | 5.78 | 3.60 | 0.21 | 0.07 | 1.63 | 0.27 |
| | 6:Yes | | 85 | 133.00 | 0.41 | 4.10 | 253.00 | 6.88 | 4.67 | 0.13 | 0.05 | 1.69 | 0.33 |
| | 9:Yes | | 169 | 129.00 | 0.37 | 4.00 | 264.00 | 5.79 | 3.58 | 0.14 | 0.06 | 1.78 | 0.24 |

254

CONFIDENTIAL
AZSER12445336

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 5    Individual haematology measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108006/60004 | 1/Yes | Quetiapine | -7 | 162.00 | 0.48 | 5.20 | 297.00 | 10.57 | 8.31 | 0.08 | 0.07 | 1.74 | 0.37 |
| | 4/Yes | | 29 | 159.00 | 0.48 | 5.30 | 290.00 | 6.20 | 4.06 | 0.04 | 0.04 | 1.85 | 0.23 |
| | 5/Yes | | 57 | 157.00 | 0.48 | 5.20 | 259.00 | 8.61 | 5.79 | 0.07 | 0.06 | 2.27 | 0.43 |
| | 6/Yes | | 85 | 147.00 | 0.45 | 4.70 | 246.00 | 6.84 | 4.96 | 0.05 | 0.07 | 1.48 | 0.28 |
| | 9/Yes | | 169 | 168.00 | 0.47 | 5.30 | 246.00 | 6.12 | 3.32 | 0.05 | 0.07 | 2.28 | 0.40 |
| E1108012/50027 | 1/Yes | Quetiapine | -8 | 153.00 | 0.48 | 5.30 | 188.00 | 6.12 | 4.03 | 0.19 | 0.07 | 1.34 | 0.48 |
| | 4/Yes | | 28 | 147.00 | 0.46 | 5.10 | 188.00 | 5.53 | 3.18 | 0.34 | 0.07 | 1.53 | 0.41 |
| | 5/No | | 56 | 142.00 | 0.45 | 4.90 | 154.00 | 5.45 | X | X | X | X | X |
| | 5/No | | 62 | 151.00 | 0.47 | 5.10 | 148.00 | 4.92 | X | X | X | X | X |
| | 6/Yes | | 84 | 158.00 | 0.50 | 5.30 | 229.00 | 6.89 | 4.44 | 0.17 | 0.04 | 1.36 | 0.88 |
| | 9/Yes | | 168 | 162.00 | 0.51 | 5.60 | 164.00 | 4.63 | 2.71 | 0.09 | 0.05 | 1.27 | 0.51 |
| E1109002/70090 | 1/Yes | Quetiapine | -7 | 129.00 | 0.39 | 4.10 | 213.00 | 5.29 | 3.95 | 0.05 | 0.03 | 1.04 | 0.21 |
| | 4/Yes | | 29 | 135.00 | 0.40 | 4.30 | 201.00 | 5.46 | 3.83 | 0.05 | 0.04 | 1.28 | 0.26 |
| | 5/Yes | | 57 | 134.00 | 0.41 | 4.30 | 216.00 | 4.55 | 3.15 | 0.06 | 0.02 | 1.07 | 0.25 |
| | 6/Yes | | 85 | 122.00 | 0.37 | 3.90 | 170.00 | 4.46 | 3.04 | 0.05 | 0.02 | 1.19 | 0.16 |
| | 9/Yes | | 169 | 127.00 | 0.39 | 4.00 | 180.00 | 4.14 | 2.84 | 0.05 | 0.02 | 1.08 | 0.15 |
| E1109003/80053 | 1/Yes | Quetiapine | -7 | 134.00 | 0.40 | 4.40 | 301.00 | 5.34 | 3.08 | 0.09 | 0.02 | 1.94 | 0.20 |
| | 4/Yes | | 29 | 130.00 | 0.41 | 4.40 | 258.00 | 6.36 | 4.21 | 0.13 | 0.04 | 1.75 | 0.22 |
| | 5/Yes | | 57 | 137.00 | 0.42 | 4.60 | 265.00 | 6.22 | 3.22 | 0.16 | 0.04 | 2.45 | 0.35 |
| | 6/Yes | | 85 | 122.00 | 0.38 | 4.20 | 324.00 | 5.49 | 3.54 | 0.07 | 0.04 | 1.57 | 0.27 |
| | 9/Yes | | 169 | 128.00 | 0.40 | 4.20 | 208.00 | 4.88 | 2.74 | 0.09 | 0.03 | 1.76 | 0.25 |
| E1109006/70100 | 1/Yes | Quetiapine | -7 | 162.00 | 0.49 | 5.60 | 233.00 | 8.64 | 6.34 | 0.12 | 0.07 | 1.54 | 0.57 |
| | 4/Yes | | 29 | 163.00 | 0.51 | 5.70 | 207.00 | 6.94 | 4.73 | 0.12 | 0.06 | 1.54 | 0.48 |

255

CONFIDENTIAL
AZSER12445337

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1110001/20029 | 5/Yes | Quetiapine | 57 | 159.00 | 0.48 | 5.50 | 190.00 | 5.38 | 3.23 | 0.21 | 0.05 | 1.53 | 0.37 |
| | 6/Yes | | 78 | 166.00 | 0.49 | 5.60 | 176.00 | 5.09 | 3.26 | 0.08 | 0.04 | 1.42 | 0.30 |
| | 9/Yes | | 162 | 160.00 | 0.47 | 5.50 | 196.00 | 6.29 | 4.43 | 0.06 | 0.05 | 1.25 | 0.49 |
| | 1/Yes | | -7 | 148.00 | 0.48 | 5.10 | 385.00 | 5.49 | 2.91 | 0.17 | 0.02 | 2.14 | 0.26 |
| | 4/Yes | | 28 | 138.00 | 0.46 | 4.60 | 271.00 | 5.28 | 2.29 | 0.21 | 0.04 | 2.43 | 0.31 |
| | 5/Yes | | 56 | 142.00 | 0.46 | 4.80 | 320.00 | 6.68 | 3.38 | 0.35 | 0.05 | 2.56 | 0.34 |
| | 6/Yes | | 84 | 142.00 | 0.45 | 4.70 | 518.00 | 5.22 | 2.56 | 0.21 | 0.03 | 2.16 | 0.25 |
| | 9/Yes | | 118 | 145.00 | 0.46 | 4.80 | 227.00 | 4.59 | 2.42 | 0.14 | 0.02 | 1.81 | 0.20 |
| E1203002/60113 | 1/Yes | Quetiapine | -12 | 151.00 | 0.42 | 5.30 | 186.00 | 7.30 | 5.32 | 0.07 | 0.02 | 1.63 | 0.27 |
| | 9/Yes | | 29 | 152.00 | 0.44 | 5.30 | 169.00 | 7.14 | 5.42 | 0.09 | 0.02 | 1.37 | 0.24 |
| E1204001/60053 | 1/Yes | Quetiapine | -6 | 130.00 | 0.39 | 4.50 | 295.00 | 4.60 | 2.77 | 0.06 | 0.03 | 1.46 | 0.28 |
| | 9/Yes | | 29 | 120.00 | 0.35 | 4.10 | 236.00 | 4.60 | 2.92 | 0.08 | 0.02 | 1.23 | 0.35 |
| E1205003/80040 | 1/Yes | Quetiapine | -5 | 122.00 | 0.37 | 4.10 | 279.00 | 7.27 | 4.47 | 0.13 | 0.02 | 2.23 | 0.41 |
| | 9/Yes | | 28 | 134.00 | 0.42 | 4.50 | 227.00 | 4.15 | 2.01 | 0.06 | 0.01 | 1.66 | 0.40 |
| E1206002/40005 | 1/Yes | Quetiapine | -4 | 140.00 | 0.41 | 4.50 | 255.00 | 6.13 | 4.52 | 0.12 | 0.04 | 1.14 | 0.31 |
| | 4/Yes | | 29 | 136.00 | 0.39 | 4.40 | 273.00 | 5.37 | 3.32 | 0.23 | 0.05 | 1.31 | 0.46 |
| | 5/Yes | | 57 | 135.00 | 0.39 | 4.40 | 239.00 | 5.86 | 3.86 | 0.21 | 0.04 | 1.30 | 0.45 |
| | 6/Yes | | 86 | 139.00 | 0.40 | 4.70 | 294.00 | 6.10 | 3.94 | 0.26 | 0.09 | 1.37 | 0.44 |
| | 9/Yes | | 177 | 139.00 | 0.41 | 4.50 | 277.00 | 5.32 | 3.30 | 0.28 | 0.04 | 1.29 | 0.40 |
| E1206005/60154 | 1/Yes | Quetiapine | -7 | 132.00 | 0.38 | 4.30 | 263.00 | 6.57 | 4.26 | 0.15 | 0.03 | 1.92 | 0.22 |
| E1401002/70027 | 1/Yes | Quetiapine | -14 | 105.00 | 0.34 | 4.60 | 353.00 | 9.75 | 7.67 | 0.03 | 0.02 | 1.71 | 0.32 |
| | 4/Yes | | 30 | 94.00 | 0.30 | 4.20 | 350.00 | 6.64 | 5.08 | 0.05 | 0.01 | 1.20 | 0.30 |
| | 5/Yes | | 57 | 92.00 | 0.30 | 4.20 | 398.00 | 5.78 | 3.84 | 0.07 | 0.01 | 1.54 | 0.31 |

256

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1401004/70050 | 6/Yes | Quetiapine | 85 | 95.00 | 0.32 | 4.30 | 291.00 | 4.61 | 3.24 | 0.08 | 0.01 | 1.12 | 0.16 |
| | 6/No | | 113 | 113.00 | 0.36 | 4.70 | 317.00 | 7.50 | 5.69 | 0.08 | 0.01 | 1.48 | 0.24 |
| | 9/Yes | | 169 | 114.00 | 0.36 | 4.30 | 258.00 | 5.20 | 3.46 | 0.06 | 0.01 | 1.44 | 0.23 |
| E1402001/20002 | 1/Yes | Quetiapine | -13 | 148.00 | 0.42 | 4.90 | 223.00 | 5.63 | 3.19 | 0.15 | 0.04 | 2.00 | 0.24 |
| | 9/Yes | | 9 | 154.00 | 0.44 | 5.10 | 266.00 | 5.36 | 3.30 | 0.18 | 0.03 | 1.62 | 0.22 |
| E1402001/20002 | 9/No | Quetiapine | X | X | X | X | X | X | X | X | X | X | X |
| | 1/Yes | | -8 | 131.00 | 0.43 | 4.60 | 267.00 | 7.78 | 4.50 | 0.10 | 0.07 | 2.71 | 0.40 |
| E1402003/60034 | 1/Yes | Quetiapine | -7 | 153.00 | 0.48 | 5.10 | 268.00 | 12.71 | 6.06 | 1.27 | 0.19 | 4.09 | 1.09 |
| | 4/Yes | | 28 | 166.00 | 0.52 | 5.50 | 314.00 | 12.56 | 6.79 | 0.60 | 0.36 | 3.70 | 1.11 |
| | 5/No | | 57 | 154.00 | 0.47 | 5.10 | 319.00 | 10.92 | X | X | X | X | X |
| | 5/Yes | | 71 | 158.00 | 0.48 | 5.30 | 292.00 | 17.31 | 11.07 | 1.30 | 0.13 | 3.83 | 0.98 |
| | 9/No | | 76 | 170.00 | 0.51 | 5.60 | 263.00 | 15.24 | X | X | X | X | X |
| E1402012/20028 | 1/Yes | Quetiapine | -13 | 128.00 | 0.40 | 4.20 | 246.00 | 6.15 | 3.70 | 0.51 | 0.03 | 1.61 | 0.31 |
| | 4/Yes | | 28 | 126.00 | 0.40 | 4.30 | 236.00 | 4.30 | 1.73 | 0.26 | 0.02 | 1.98 | 0.30 |
| | 5/Yes | | 58 | 126.00 | 0.40 | 4.30 | 221.00 | 5.85 | 3.27 | 0.28 | 0.06 | 1.95 | 0.28 |
| | 6/Yes | | 85 | 120.00 | 0.39 | 4.10 | 202.00 | 5.38 | 3.03 | 0.18 | 0.06 | 1.84 | 0.28 |
| | 9/Yes | | 169 | 131.00 | 0.42 | 4.20 | 171.00 | 5.39 | 2.05 | 0.33 | 0.16 | 2.49 | 0.35 |
| E1403005/70013 | 1/Yes | Quetiapine | -12 | 136.00 | 0.39 | 4.70 | 221.00 | 4.85 | 3.26 | 0.05 | 0.03 | 1.25 | 0.28 |
| | 4/Yes | | 35 | 138.00 | 0.40 | 4.70 | 259.00 | 3.52 | 2.32 | 0.05 | 0.02 | 0.92 | 0.21 |
| | 5/Yes | | 60 | 125.00 | 0.37 | 4.30 | 286.00 | 5.81 | 4.42 | 0.08 | 0.02 | 0.83 | 0.45 |
| | 6/Yes | | 84 | 134.00 | 0.39 | 4.60 | 311.00 | 3.35 | 1.83 | 0.04 | 0.01 | 1.17 | 0.29 |
| | 9/Yes | | 168 | 134.00 | 0.39 | 4.70 | 226.00 | 3.27 | 2.10 | 0.01 | 0.01 | 0.93 | 0.22 |
| E1403007/60038 | 1/Yes | Quetiapine | -5 | 126.00 | 0.39 | 4.00 | 250.00 | 5.55 | 2.25 | 0.11 | 0.04 | 2.75 | 0.40 |

257

CONFIDENTIAL
AZSER12445339

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/Yes | | 29 | 143.00 | 0.43 | 4.40 | 292.00 | 7.58 | 3.99 | 0.23 | 0.06 | 2.85 | 0.44 |
| | 5/Yes | | 52 | 147.00 | 0.43 | 4.60 | 337.00 | 10.36 | 6.92 | 0.17 | 0.05 | 2.42 | 0.80 |
| | 6/Yes | | 85 | 133.00 | 0.39 | 4.10 | 281.00 | 5.42 | 2.75 | 0.17 | 0.04 | 2.15 | 0.30 |
| | 9/Yes | | 169 | 150.00 | 0.47 | 4.60 | 352.00 | 5.72 | 2.93 | 0.21 | 0.04 | 2.25 | 0.30 |
| E1403008/20005 | 1/Yes | Quetiapine | -5 | 135.00 | 0.40 | 4.60 | 326.00 | 8.60 | 5.16 | 0.21 | 0.07 | 2.84 | 0.32 |
| | 4/Yes | | 23 | 128.00 | 0.38 | 4.30 | 274.00 | 6.51 | 3.82 | 0.14 | 0.06 | 2.23 | 0.27 |
| | 5/Yes | | 50 | 136.00 | 0.40 | 4.60 | 282.00 | 5.52 | 3.34 | 0.16 | 0.05 | 1.72 | 0.24 |
| | 6/Yes | | 85 | 125.00 | 0.36 | 4.30 | 223.00 | 5.85 | 3.23 | 0.15 | 0.05 | 2.26 | 0.16 |
| | 9/Yes | | 148 | 121.00 | 0.37 | 4.10 | 243.00 | 4.64 | 2.87 | 0.12 | 0.03 | 1.44 | 0.18 |
| E1403009/20009 | 1/Yes | Quetiapine | -11 | 121.00 | 0.35 | 4.00 | 210.00 | 5.34 | 3.30 | 0.16 | 0.03 | 1.56 | 0.29 |
| | 4/Yes | | 28 | 122.00 | 0.35 | 4.00 | 211.00 | 4.28 | 2.46 | 0.20 | 0.02 | 1.40 | 0.20 |
| | 5/Yes | | 62 | 124.00 | 0.35 | 4.10 | 247.00 | 5.31 | 3.39 | 0.17 | 0.04 | 1.43 | 0.27 |
| | 6/Yes | | 84 | 123.00 | 0.36 | 4.10 | 247.00 | 5.29 | 2.75 | 0.23 | 0.04 | 1.98 | 0.28 |
| | 9/Yes | | 168 | 121.00 | 0.37 | 3.90 | 244.00 | 4.85 | 2.52 | 0.29 | 0.03 | 1.71 | 0.30 |
| E1403013/80019 | 1/Yes | Quetiapine | -5 | 123.00 | 0.37 | 4.20 | 259.00 | 5.90 | 4.10 | 0.14 | 0.03 | 1.43 | 0.20 |
| | 4/Yes | | 23 | 117.00 | 0.35 | 4.00 | 219.00 | 4.53 | 2.58 | 0.24 | 0.03 | 1.48 | 0.20 |
| | 5/Yes | | 56 | 127.00 | 0.36 | 4.20 | 217.00 | 5.69 | 2.98 | 0.42 | 0.05 | 1.98 | 0.25 |
| | 6/Yes | | 84 | 129.00 | 0.38 | 4.30 | 198.00 | 3.97 | 1.63 | 0.36 | 0.02 | 1.80 | 0.16 |
| | 9/Yes | | 164 | 122.00 | 0.38 | 4.10 | 200.00 | 3.91 | 1.50 | 0.34 | 0.02 | 1.89 | 0.16 |
| E1404003/60051 | 1/Yes | Quetiapine | -7 | 136.00 | 0.39 | 4.40 | 226.00 | 6.30 | 3.89 | 0.34 | 0.05 | 1.69 | 0.33 |
| | 4/Yes | | 28 | 141.00 | 0.41 | 4.70 | 231.00 | 7.60 | 3.34 | 0.24 | 0.06 | 3.50 | 0.45 |
| | 5/Yes | | 56 | 140.00 | 0.40 | 4.70 | 227.00 | 8.29 | 3.96 | 0.51 | 0.09 | 3.34 | 0.40 |
| E1404006/50007 | 1/Yes | Quetiapine | -7 | 155.00 | 0.46 | 5.30 | 210.00 | 9.78 | 4.81 | 0.08 | 0.05 | 3.48 | 1.36 |

258

CONFIDENTIAL
AZSER12445340

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/Yes | | 28 | 149.00 | 0.43 | 5.00 | 200.00 | 7.72 | 3.67 | 0.13 | 0.06 | 3.16 | 0.70 |
| | 5/Yes | | 56 | 156.00 | 0.46 | 5.40 | 201.00 | 7.31 | 3.36 | 0.22 | 0.00 | 3.22 | 0.44 |
| | 6/Yes | | 84 | 159.00 | 0.46 | 5.30 | 211.00 | 8.76 | 4.67 | 0.13 | 0.05 | 3.25 | 0.66 |
| | 9/Yes | | 165 | 144.00 | 0.45 | 5.00 | 225.00 | 8.37 | 4.36 | 0.15 | 0.03 | 3.17 | 0.66 |
| E1404007/60081 | 1/Yes | Quetiapine | -11 | 136.00 | 0.40 | 4.50 | 344.00 | 7.28 | 3.83 | 0.17 | 0.05 | 2.70 | 0.53 |
| | 4/Yes | | 28 | 142.00 | 0.40 | 4.60 | 295.00 | 8.19 | 5.15 | 0.17 | 0.02 | 2.37 | 0.48 |
| | 5/Yes | | 56 | 146.00 | 0.42 | 4.80 | 289.00 | 7.16 | 4.10 | 0.23 | 0.05 | 2.35 | 0.43 |
| | 6/Yes | | 90 | 143.00 | 0.42 | 4.70 | 256.00 | 6.80 | 3.60 | 0.26 | 0.09 | 2.33 | 0.51 |
| | 9/Yes | | 173 | 140.00 | 0.44 | 4.80 | 272.00 | 6.63 | 3.41 | 0.32 | 0.05 | 2.36 | 0.49 |
| E1404012/80029 | 1/Yes | Quetiapine | -7 | 170.00 | 0.47 | 5.40 | 159.00 | 5.97 | 2.82 | 0.23 | 0.02 | 2.50 | 0.40 |
| | 4/Yes | | 28 | 166.00 | 0.47 | 5.30 | 158.00 | 6.06 | 2.78 | 0.25 | 0.03 | 2.63 | 0.37 |
| | 5/Yes | | 51 | 156.00 | 0.44 | 5.00 | 153.00 | 5.38 | 2.42 | 0.21 | 0.04 | 2.36 | 0.35 |
| | 6/Yes | | 86 | 167.00 | 0.51 | 5.30 | 196.00 | 6.22 | 2.52 | 0.19 | 0.04 | 3.07 | 0.39 |
| E1404014/60162 | 1/Yes | Quetiapine | -9 | 152.00 | 0.47 | 4.90 | 271.00 | 8.56 | 5.78 | 0.05 | 0.03 | 2.17 | 0.52 |
| | 4/Yes | | 24 | 146.00 | 0.47 | 4.80 | 325.00 | 8.56 | 5.28 | 0.13 | 0.05 | 2.58 | 0.53 |
| | 5/Yes | | 56 | 143.00 | 0.43 | 4.70 | 312.00 | 8.95 | 5.86 | 0.08 | 0.03 | 2.48 | 0.49 |
| | 6/Yes | | 83 | 146.00 | 0.48 | 4.90 | 288.00 | 7.49 | 3.92 | 0.08 | 0.03 | 2.76 | 0.70 |
| E1405001/40003 | 1/Yes | Quetiapine | -16 | 125.00 | 0.38 | 5.00 | 231.00 | 8.53 | 6.02 | 0.13 | 0.08 | 1.86 | 0.44 |
| E1405002/60009 | 1/Yes | Quetiapine | -6 | 135.00 | 0.40 | 4.40 | 291.00 | 5.68 | 3.67 | 0.06 | 0.04 | 1.56 | 0.35 |
| | 4/Yes | | 29 | 129.00 | 0.40 | 4.30 | 345.00 | 5.92 | 3.67 | 0.07 | 0.03 | 1.76 | 0.40 |
| | 5/Yes | | 57 | 128.00 | 0.39 | 4.10 | 312.00 | 4.81 | 2.84 | 0.05 | 0.04 | 1.60 | 0.28 |
| | 6/Yes | | 85 | 128.00 | 0.42 | 4.30 | 321.00 | 4.16 | 2.39 | 0.05 | 0.03 | 1.49 | 0.18 |
| | 9/Yes | | 172 | 142.00 | 0.42 | 4.70 | 341.00 | 4.92 | 2.85 | 0.05 | 0.03 | 1.65 | 0.32 |

259

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 5   Individual haematology measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405006/60019 | 1/Yes | Quetiapine | -6 | 137.00 | 0.42 | 4.60 | 277.00 | 9.81 | 6.92 | 0.19 | 0.05 | 1.92 | 0.72 |
| | 4/Yes | | 29 | 135.00 | 0.40 | 4.40 | 256.00 | 11.21 | 7.63 | 0.18 | 0.04 | 2.79 | 0.57 |
| | 5/Yes | | 57 | 127.00 | 0.39 | 4.30 | 296.00 | 6.30 | 3.27 | 0.18 | 0.05 | 2.24 | 0.56 |
| | 6/Yes | | 85 | 129.00 | 0.38 | 4.30 | 286.00 | 7.46 | 4.84 | 0.26 | 0.04 | 1.80 | 0.53 |
| | 9/Yes | | 176 | 142.00 | 0.42 | 4.90 | 294.00 | 12.70 | 8.72 | 0.27 | 0.05 | 2.95 | 0.71 |
| E1405008/80011 | 1/Yes | Quetiapine | -7 | 142.00 | 0.46 | 4.60 | 186.00 | 6.59 | 3.89 | 0.14 | 0.08 | 2.04 | 0.45 |
| | 4/Yes | | 29 | 142.00 | 0.44 | 4.80 | 171.00 | 5.57 | 2.96 | 0.17 | 0.03 | 2.03 | 0.38 |
| | 5/Yes | | 57 | 144.00 | 0.43 | 4.70 | 203.00 | 8.95 | 6.22 | 0.25 | 0.05 | 2.00 | 0.43 |
| | 6/Yes | | 85 | 134.00 | 0.39 | 4.30 | 154.00 | 5.66 | 3.50 | 0.18 | 0.03 | 1.72 | 0.23 |
| | 9/Yes | | 170 | 133.00 | 0.42 | 4.40 | 197.00 | 8.70 | 6.41 | 0.19 | 0.07 | 1.74 | 0.28 |
| E1405014/70044 | 1/Yes | Quetiapine | -3 | 139.00 | 0.42 | 5.30 | 247.00 | 6.78 | 4.77 | 0.06 | 0.04 | 1.61 | 0.31 |
| | 4/Yes | | 29 | 137.00 | 0.41 | 5.10 | 255.00 | 9.60 | 6.64 | 0.12 | 0.06 | 2.31 | 0.47 |
| | 5/Yes | | 54 | 138.00 | 0.42 | 5.30 | 215.00 | 9.37 | 6.18 | 0.12 | 0.05 | 2.65 | 0.36 |
| | 6/Yes | | 84 | 142.00 | 0.44 | 5.30 | 226.00 | 6.42 | 4.16 | 0.10 | 0.03 | 1.81 | 0.33 |
| | 9/Yes | | 166 | 141.00 | 0.45 | 5.30 | 234.00 | 7.23 | 4.42 | 0.07 | 0.04 | 2.35 | 0.36 |
| E1405016/70076 | 1/Yes | Quetiapine | -2 | 146.00 | 0.44 | 4.80 | 305.00 | 7.10 | 4.82 | 0.13 | 0.03 | 1.81 | 0.31 |
| | 4/Yes | | 27 | 150.00 | 0.46 | 5.20 | 316.00 | 4.95 | 2.59 | 0.13 | 0.03 | 1.95 | 0.24 |
| | 5/Yes | | 55 | 153.00 | 0.46 | 5.20 | 286.00 | 7.26 | 3.80 | 0.20 | 0.05 | 2.87 | 0.34 |
| | 6/Yes | | 83 | 151.00 | 0.47 | 5.20 | 325.00 | 6.55 | 3.88 | 0.17 | 0.04 | 2.19 | 0.28 |
| | 9/Yes | | 167 | 161.00 | 0.51 | 5.40 | 274.00 | 4.68 | 2.44 | 0.09 | 0.03 | 1.88 | 0.24 |
| E1405018/40012 | 1/No | Quetiapine | X | X | X | X | X | X | X | X | X | X | X |
| | 1/Yes | | -3 | 144.00 | 0.45 | 5.50 | 304.00 | 5.04 | 1.94 | 0.31 | 0.02 | 2.46 | 0.31 |
| | 4/Yes | | 26 | 144.00 | 0.44 | 5.40 | 379.00 | 7.05 | 3.26 | 0.39 | 0.03 | 2.92 | 0.44 |

260

CONFIDENTIAL
AZSER12445342

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1406004/60194 | Quetiapine | 5/Yes | 54 | 130.00 | 0.41 | 4.90 | 354.00 | 5.78 | 2.35 | 0.25 | 0.03 | 2.71 | 0.43 |
| | | 1/Yes | -8 | 151.00 | 0.47 | 4.80 | 290.00 | 9.13 | 7.43 | 0.07 | 0.04 | 1.28 | 0.31 |
| | | 4/Yes | 24 | 138.00 | 0.43 | 4.40 | 287.00 | 5.10 | 2.34 | 0.12 | 0.06 | 2.29 | 0.29 |
| | | 5/Yes | 60 | 120.00 | 0.36 | 3.90 | 201.00 | 4.58 | 2.63 | 0.17 | 0.04 | 1.50 | 0.24 |
| | | 6/Yes | 84 | 126.00 | 0.39 | 4.00 | 363.00 | 5.84 | 2.95 | 0.12 | 0.06 | 2.34 | 0.36 |
| | | 9/Yes | 164 | 132.00 | 0.39 | 4.00 | 194.00 | 4.63 | 2.16 | 0.16 | 0.05 | 2.04 | 0.23 |
| E1407003/60189 | Quetiapine | 1/Yes | -5 | 160.00 | 0.48 | 5.00 | 251.00 | 11.54 | 9.04 | 0.25 | 0.08 | 1.70 | 0.46 |
| | | 4/Yes | 22 | 154.00 | 0.48 | 5.10 | 402.00 | 10.59 | 7.84 | 0.15 | 0.07 | 2.11 | 0.43 |
| | | 5/Yes | 50 | 155.00 | 0.48 | 5.20 | 300.00 | 7.82 | 5.37 | 0.17 | 0.08 | 1.77 | 0.44 |
| | | 6/Yes | 85 | 150.00 | 0.50 | 5.00 | 290.00 | 11.84 | 8.99 | 0.13 | 0.07 | 1.51 | 1.14 |
| | | 9/Yes | 168 | 150.00 | 0.44 | 4.70 | 246.00 | 9.30 | 6.10 | 0.68 | 0.08 | 1.94 | 0.50 |
| E1407006/60202 | Quetiapine | 1/Yes | -10 | 137.00 | 0.45 | 4.90 | 276.00 | 9.64 | 5.06 | 0.14 | 0.08 | 3.95 | 0.41 |
| | | 4/Yes | 27 | 133.00 | 0.43 | 4.70 | 322.00 | 8.14 | 4.71 | 0.06 | 0.04 | 2.91 | 0.41 |
| | | 5/Yes | 55 | 123.00 | 0.41 | 4.30 | 276.00 | 9.67 | 6.44 | 0.05 | 0.05 | 2.60 | 0.53 |
| | | 6/Yes | 84 | 129.00 | 0.43 | 4.70 | 296.00 | 8.36 | 4.69 | 0.07 | 0.03 | 3.17 | 0.40 |
| | | 9/Yes | 174 | 127.00 | 0.40 | 4.50 | 319.00 | 6.70 | 3.54 | 0.08 | 0.05 | 2.70 | 0.33 |
| E1501002/70004 | Quetiapine | 1/Yes | -11 | 144.00 | 0.43 | 4.90 | 208.00 | 7.30 | 4.19 | 0.30 | 0.02 | 2.29 | 0.49 |
| | | 4/Yes | 29 | 147.00 | 0.45 | 5.20 | 244.00 | 8.75 | 4.67 | 0.36 | 0.05 | 3.17 | 0.50 |
| | | 5/Yes | 57 | 146.00 | 0.45 | 5.10 | 258.00 | 9.37 | 4.97 | 0.41 | 0.05 | 3.21 | 0.73 |
| | | 6/Yes | 85 | 154.00 | 0.46 | 5.20 | 246.00 | 7.70 | 3.97 | 0.23 | 0.03 | 2.91 | 0.55 |
| | | 9/Yes | 169 | 149.00 | 0.44 | 5.30 | 241.00 | 7.09 | 4.10 | 0.12 | 0.03 | 2.44 | 0.40 |
| E1501004/80002 | Quetiapine | 1/Yes | -7 | 154.00 | 0.45 | 5.10 | 247.00 | 6.38 | 3.08 | 0.11 | 0.03 | 2.75 | 0.41 |
| | | 4/Yes | 29 | 154.00 | 0.45 | 5.00 | 268.00 | 11.35 | 7.81 | 0.09 | 0.05 | 2.76 | 0.65 |

261

CONFIDENTIAL
AZSER12445343

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-5   Individual haematology measurements (safety population)**

| Subject/Patient | Treatment group | Windowed visit/Valid visit | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501008/60012 | Quetiapine | 5/Yes | 57 | 151.00 | 0.46 | 5.00 | 240.00 | 8.72 | 5.34 | 0.08 | 0.03 | 2.78 | 0.49 |
| | | 6/Yes | 85 | 155.00 | 0.46 | 5.00 | 258.00 | 8.35 | 4.68 | 0.08 | 0.03 | 3.10 | 0.46 |
| | | 9/Yes | 169 | 153.00 | 0.45 | 5.10 | 256.00 | 8.18 | 4.30 | 0.09 | 0.03 | 3.32 | 0.45 |
| | | 1/Yes | -10 | 172.00 | 0.51 | 5.70 | 176.00 | 5.44 | 3.75 | 0.05 | 0.04 | 1.33 | 0.27 |
| | | 1/No | -3 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 29 | 155.00 | 0.45 | 5.10 | 190.00 | 5.98 | 4.42 | 0.11 | 0.03 | 1.04 | 0.37 |
| | | 5/Yes | 56 | 161.00 | 0.49 | 5.30 | 220.00 | 5.57 | 4.12 | 0.07 | 0.01 | 1.07 | 0.29 |
| | | 6/Yes | 84 | 168.00 | 0.48 | 5.50 | 220.00 | 4.36 | 3.26 | 0.11 | 0.01 | 0.77 | 0.21 |
| | | 9/Yes | 167 | 159.00 | 0.44 | 5.10 | 163.00 | 4.03 | 2.64 | 0.13 | 0.02 | 0.97 | 0.27 |
| E1501013/60024 | Quetiapine | 1/Yes | -7 | 160.00 | 0.47 | 5.60 | 226.00 | 8.29 | 5.26 | 0.08 | 0.04 | 2.41 | 0.50 |
| | | 4/Yes | 28 | 150.00 | 0.46 | 4.70 | 276.00 | 7.94 | 4.10 | 0.33 | 0.06 | 3.15 | 0.30 |
| | | 5/Yes | 57 | 143.00 | 0.43 | 4.40 | 373.00 | 7.66 | 4.04 | 0.31 | 0.05 | 2.98 | 0.28 |
| | | 6/Yes | 84 | 154.00 | 0.46 | 5.40 | 209.00 | 7.76 | 5.98 | 0.07 | 0.04 | 1.16 | 0.51 |
| | | 9/Yes | 164 | 161.00 | 0.46 | 5.50 | 240.00 | 6.76 | 4.90 | 0.11 | 0.06 | 1.48 | 0.21 |
| E1501015/20007 | Quetiapine | 1/Yes | -7 | 114.00 | 0.36 | 4.10 | 325.00 | 3.25 | 1.38 | 0.09 | 0.03 | 1.53 | 0.22 |
| | | 4/Yes | 28 | 112.00 | 0.34 | 3.90 | 318.00 | 4.99 | 1.35 | 0.15 | 0.03 | 3.09 | 0.38 |
| | | 5/Yes | 56 | 122.00 | 0.35 | 4.20 | 302.00 | 4.15 | 1.10 | 0.18 | 0.04 | 2.49 | 0.35 |
| | | 5/No | 73 | 109.00 | 0.33 | 3.90 | 302.00 | 3.60 | 1.05 | 0.17 | 0.04 | 2.00 | 0.33 |
| | | 9/Yes | 77 | 115.00 | 0.34 | 4.10 | 290.00 | 3.06 | 1.13 | 0.11 | 0.03 | 1.57 | 0.23 |
| E1501020/60104 | Quetiapine | 1/Yes | -12 | 141.00 | 0.40 | 4.40 | 333.00 | 9.51 | 6.36 | 0.26 | 0.10 | 2.18 | 0.62 |
| | | 4/Yes | 29 | 133.00 | 0.37 | 4.10 | 377.00 | 11.40 | 8.29 | 0.23 | 0.07 | 2.28 | 0.53 |
| | | 5/Yes | 50 | 138.00 | 0.39 | 4.20 | 355.00 | 7.78 | 5.13 | 0.28 | 0.08 | 1.88 | 0.41 |
| | | 6/Yes | 84 | 146.00 | 0.43 | 4.40 | 370.00 | 9.38 | 6.27 | 0.29 | 0.06 | 2.20 | 0.58 |

262

CONFIDENTIAL
AZSER12445344