Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501021/60122 | 9/Yes | Quetiapine | 170 | 140.00 | 0.42 | 4.30 | 331.00 | 8.23 | 5.28 | 0.31 | 0.07 | 2.17 | 0.41 |
| | 1/Yes | | -6 | 134.00 | 0.38 | 4.50 | 160.00 | 4.16 | 2.04 | 0.45 | 0.05 | 1.45 | 0.18 |
| | 4/Yes | | 29 | 124.00 | 0.35 | 4.10 | 176.00 | 4.38 | 2.27 | 0.31 | 0.03 | 1.55 | 0.23 |
| | 5/Yes | | 54 | 126.00 | 0.37 | 4.20 | 145.00 | 4.30 | 2.20 | 0.45 | 0.03 | 1.37 | 0.26 |
| | 6/Yes | | 85 | 132.00 | 0.39 | 4.20 | 161.00 | 3.80 | 1.95 | 0.31 | 0.02 | 1.29 | 0.23 |
| | 9/Yes | | 169 | 124.00 | 0.39 | 4.20 | 159.00 | 7.88 | 5.39 | 0.46 | 0.04 | 1.61 | 0.39 |
| E1501024/70063 | 1/Yes | Quetiapine | -6 | 144.00 | 0.42 | 4.80 | 278.00 | 5.46 | 2.64 | 0.13 | 0.08 | 2.31 | 0.30 |
| | 4/Yes | | 29 | 163.00 | 0.51 | 5.40 | 347.00 | 7.26 | 4.76 | 0.03 | 0.04 | 2.14 | 0.29 |
| | 5/Yes | | 57 | 159.00 | 0.51 | 5.50 | 311.00 | 5.83 | 3.50 | 0.08 | 0.05 | 1.98 | 0.22 |
| | 6/Yes | | 85 | 154.00 | 0.47 | 5.30 | 277.00 | 6.59 | 4.29 | 0.08 | 0.03 | 1.91 | 0.29 |
| | 9/Yes | | 170 | 150.00 | 0.45 | 5.00 | 288.00 | 4.92 | 2.68 | 0.06 | 0.07 | 1.82 | 0.29 |
| E1501027/70072 | 1/Yes | Quetiapine | -7 | 163.00 | 0.49 | 5.40 | 248.00 | 7.49 | 4.57 | 0.07 | 0.04 | 2.50 | 0.31 |
| | 4/Yes | | 29 | 153.00 | 0.48 | 5.10 | 260.00 | 7.03 | 3.73 | 0.17 | 0.03 | 2.75 | 0.36 |
| | 5/Yes | | 56 | 158.00 | 0.48 | 5.10 | 248.00 | 7.29 | 4.27 | 0.09 | 0.06 | 2.54 | 0.33 |
| | 9/Yes | | 79 | 156.00 | 0.48 | 5.10 | 263.00 | 6.42 | 3.86 | 0.08 | 0.05 | 2.12 | 0.31 |
| E1501032/60206 | 1/Yes | Quetiapine | -14 | 134.00 | 0.42 | 4.40 | 243.00 | 6.65 | 4.07 | 0.27 | 0.05 | 1.86 | 0.41 |
| | 4/Yes | | 28 | 148.00 | 0.45 | 4.70 | 344.00 | 8.91 | 5.15 | 0.24 | 0.06 | 3.12 | 0.34 |
| | 5/Yes | | 56 | 144.00 | 0.45 | 4.40 | 306.00 | 7.49 | 4.21 | 0.29 | 0.05 | 2.61 | 0.34 |
| | 6/Yes | | 90 | 126.00 | 0.40 | 4.40 | 307.00 | 3.12 | 1.73 | 0.05 | 0.03 | 1.17 | 0.15 |
| | 9/Yes | | 162 | 154.00 | 0.45 | 5.10 | 141.00 | 5.38 | 3.24 | 0.09 | 0.05 | 1.74 | 0.27 |
| E1501033/70107 | 1/Yes | Quetiapine | -7 | 155.00 | 0.44 | 5.00 | 116.00 | 4.65 | 2.52 | 0.09 | 0.04 | 1.80 | 0.21 |
| | 4/Yes | | 29 | 150.00 | 0.45 | 5.00 | 134.00 | 4.89 | 2.59 | 0.11 | 0.04 | 1.93 | 0.21 |
| | 5/Yes | | 58 | 146.00 | 0.44 | 4.80 | 139.00 | 4.04 | 2.36 | 0.07 | 0.02 | 1.43 | 0.15 |

263

CONFIDENTIAL
AZSER12445345

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501035/70113 | 6/Yes | Quetiapine | 88 | 150.00 | 0.47 | 5.10 | 123.00 | 3.91 | 2.05 | 0.06 | 0.03 | 1.56 | 0.22 |
| | 9/Yes | | 164 | 153.00 | 0.44 | 5.10 | 146.00 | 5.31 | 3.20 | 0.09 | 0.04 | 1.73 | 0.25 |
| | 1/Yes | | -10 | 116.00 | 0.38 | 4.20 | 312.00 | 4.65 | 3.00 | 0.09 | 0.05 | 1.25 | 0.26 |
| | 4/Yes | | 25 | 119.00 | 0.39 | 4.40 | 297.00 | 4.64 | 2.63 | 0.16 | 0.06 | 1.60 | 0.20 |
| | 5/Yes | | 57 | 126.00 | 0.39 | 4.50 | 301.00 | 4.49 | 2.33 | 0.09 | 0.04 | 1.78 | 0.23 |
| | 6/Yes | | 85 | 126.00 | 0.40 | 4.50 | 278.00 | 3.06 | 1.63 | 0.06 | 0.03 | 1.16 | 0.18 |
| | 9/Yes | | 163 | 144.00 | 0.45 | 5.00 | 335.00 | 8.42 | 5.17 | 0.17 | 0.04 | 2.56 | 0.47 |
| E1502002/50006 | 1/Yes | Quetiapine | -8 | 137.00 | 0.40 | 4.30 | 306.00 | 5.05 | 2.98 | 0.07 | 0.03 | 1.74 | 0.22 |
| | 4/Yes | | 29 | 134.00 | 0.38 | 4.50 | 210.00 | 4.93 | 2.94 | 0.08 | 0.02 | 1.62 | 0.28 |
| E1502007/60127 | 1/Yes | Quetiapine | -8 | 147.00 | 0.42 | 5.00 | 282.00 | 4.50 | 2.58 | 0.05 | 0.05 | 1.58 | 0.24 |
| | 4/Yes | | 29 | 135.00 | 0.40 | 4.60 | 254.00 | 4.17 | 2.47 | 0.06 | 0.02 | 1.41 | 0.20 |
| E1503003/70010 | 1/Yes | Quetiapine | -10 | 145.00 | 0.44 | 4.70 | 278.00 | 9.53 | 7.32 | 0.05 | 0.04 | 1.85 | 0.27 |
| | 4/Yes | | 26 | 133.00 | 0.39 | 4.40 | 291.00 | 10.18 | 7.45 | 0.17 | 0.03 | 2.19 | 0.35 |
| | 5/Yes | | 54 | 138.00 | 0.41 | 4.40 | 310.00 | 9.79 | 7.30 | 0.15 | 0.03 | 1.90 | 0.42 |
| | 6/Yes | | 84 | 142.00 | 0.42 | 4.60 | 291.00 | 8.08 | 5.46 | 0.08 | 0.03 | 2.25 | 0.26 |
| | 9/Yes | | 145 | 141.00 | 0.41 | 4.70 | 331.00 | 7.48 | 4.78 | 0.03 | 0.04 | 2.34 | 0.29 |
| E1503004/60015 | 1/Yes | Quetiapine | -4 | 126.00 | 0.38 | 4.70 | 205.00 | 10.91 | 7.88 | 0.08 | 0.03 | 2.63 | 0.30 |
| | 1/No | | -2 | X | X | X | X | X | X | X | X | X | X |
| | 4/Yes | | 33 | 122.00 | 0.38 | 4.50 | 242.00 | 7.53 | 4.26 | 0.08 | 0.03 | 2.86 | 0.29 |
| | 5/Yes | | 57 | 119.00 | 0.38 | 4.40 | 237.00 | 7.67 | 3.55 | 0.17 | 0.03 | 3.49 | 0.42 |
| | 6/Yes | | 84 | 113.00 | 0.36 | 4.40 | 238.00 | 7.63 | 2.99 | 0.15 | 0.02 | 4.16 | 0.31 |
| | 9/Yes | | 167 | 109.00 | 0.33 | 4.20 | 191.00 | 6.44 | 2.67 | 0.11 | 0.03 | 3.34 | 0.30 |
| E1503006/60087 | 1/Yes | Quetiapine | -4 | 155.00 | 0.43 | 5.10 | 266.00 | 8.03 | 5.44 | 0.11 | 0.06 | 1.87 | 0.55 |

264

CONFIDENTIAL
AZSER12445346

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 4/Yes |  | 32 | 155.00 | 0.44 | 5.10 | 263.00 | 4.67 | 2.39 | 0.13 | 0.06 | 1.81 | 0.27 |
|  | 5/Yes |  | 63 | 151.00 | 0.42 | 5.00 | 250.00 | 4.74 | 2.33 | 0.12 | 0.06 | 1.84 | 0.39 |
|  | 6/Yes |  | 86 | 157.00 | 0.48 | 5.30 | 234.00 | 5.85 | 2.84 | 0.16 | 0.04 | 2.45 | 0.37 |
|  | 9/Yes |  | 164 | 153.00 | 0.46 | 5.20 | 270.00 | 6.80 | 3.25 | 0.16 | 0.08 | 2.91 | 0.40 |
| E1504002/60006 | 1/No | Quetiapine | -12 | X | X | X | X | X | X | X | X | X | X |
|  | 1/Yes |  | -7 | 151.00 | 0.45 | 4.80 | 306.00 | 5.09 | 3.45 | 0.06 | 0.03 | 1.27 | 0.27 |
|  | 4/Yes |  | 29 | 150.00 | 0.47 | 4.90 | 319.00 | 5.80 | 3.76 | 0.05 | 0.07 | 1.65 | 0.27 |
|  | 5/Yes |  | 57 | 148.00 | 0.45 | 4.80 | 284.00 | 6.99 | 5.11 | 0.11 | 0.06 | 1.38 | 0.32 |
|  | 6/Yes |  | 85 | 164.00 | 0.51 | 5.40 | 283.00 | 5.04 | 3.45 | 0.07 | 0.09 | 1.18 | 0.25 |
|  | 9/Yes |  | 169 | 159.00 | 0.45 | 5.20 | 288.00 | 4.64 | 2.93 | 0.10 | 0.05 | 1.32 | 0.25 |
| E1504007/30015 | 1/Yes | Quetiapine | -7 | 135.00 | 0.40 | 4.60 | 254.00 | 5.33 | 3.21 | 0.23 | 0.09 | 1.51 | 0.28 |
| E1504009/50015 | 1/Yes | Quetiapine | -7 | 145.00 | 0.46 | 4.80 | 134.00 | 4.42 | 2.49 | 0.14 | 0.06 | 1.48 | 0.25 |
|  | 4/Yes |  | 31 | 152.00 | 0.46 | 5.40 | 423.00 | 8.54 | 5.47 | 0.11 | 0.05 | 2.36 | 0.55 |
|  | 5/Yes |  | 58 | 152.00 | 0.47 | 5.40 | 519.00 | 7.84 | 4.69 | 0.14 | 0.07 | 2.54 | 0.40 |
|  | 6/Yes |  | 87 | 149.00 | 0.47 | 5.00 | 208.00 | 7.71 | 5.90 | 0.13 | 0.05 | 1.39 | 0.24 |
|  | 9/Yes |  | 186 | 169.00 | 0.54 | 5.50 | 181.00 | 5.32 | 3.43 | 0.09 | 0.05 | 1.44 | 0.33 |
| E1505002/70064 | 1/Yes | Quetiapine | -14 | 155.00 | 0.43 | 4.90 | 175.00 | 4.30 | 2.26 | 0.05 | 0.06 | 1.67 | 0.25 |
|  | 4/Yes |  | 29 | 152.00 | 0.44 | 4.80 | 196.00 | 4.11 | 2.28 | 0.01 | 0.03 | 1.49 | 0.30 |
| E1506004/60073 | 1/Yes | Quetiapine | -8 | 147.00 | 0.43 | 4.90 | 271.00 | 5.25 | 2.87 | 0.12 | 0.04 | 1.89 | 0.32 |
|  | 4/Yes |  | 35 | 150.00 | 0.44 | 5.10 | 270.00 | 5.16 | 2.53 | 0.19 | 0.05 | 2.00 | 0.39 |
|  | 5/Yes |  | 56 | 161.00 | 0.45 | 5.30 | 317.00 | 5.19 | 2.40 | 0.37 | 0.11 | 1.87 | 0.43 |
|  | 6/Yes |  | 84 | 168.00 | 0.46 | 5.40 | 217.00 | 4.77 | 2.18 | 0.37 | 0.10 | 1.75 | 0.36 |
|  | 9/Yes |  | 168 | 163.00 | 0.48 | 5.40 | 271.00 | 4.96 | 2.35 | 0.17 | 0.04 | 2.03 | 0.38 |

CONFIDENTIAL
AZSER12445347

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506005/70043 | Quetiapine | 9/No | 182 | X | U | X | X | U | X | X | X | X | X |
| | | 1/Yes | -9 | 145.00 | 0.45 | 5.00 | 266.00 | 6.54 | 4.13 | 0.10 | 0.05 | 1.77 | 0.49 |
| | | 4/Yes | 28 | 148.00 | 0.44 | 5.00 | 216.00 | 5.53 | 3.00 | 0.21 | 0.04 | 1.80 | 0.47 |
| | | 5/Yes | 56 | 145.00 | 0.43 | 5.10 | 234.00 | 5.97 | 3.16 | 0.19 | 0.04 | 2.16 | 0.41 |
| | | 9/Yes | 167 | 149.00 | 0.47 | 5.30 | 254.00 | 4.91 | 2.68 | 0.16 | 0.05 | 1.62 | 0.39 |
| E1506006/40014 | Quetiapine | 1/No | -13 | X | X | X | X | X | X | X | X | X | X |
| | | 1/Yes | -7 | 145.00 | 0.44 | 5.10 | 223.00 | 5.03 | 2.16 | 0.18 | 0.08 | 2.41 | 0.19 |
| | | 1/No | 1 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 29 | 142.00 | 0.45 | 4.60 | 197.00 | 7.31 | 4.48 | 0.34 | 0.03 | 1.98 | 0.47 |
| | | 5/Yes | 57 | 139.00 | 0.42 | 4.40 | 205.00 | 5.89 | 3.63 | 0.25 | 0.03 | 1.58 | 0.39 |
| | | 6/Yes | 86 | 145.00 | 0.45 | 4.60 | 225.00 | 5.36 | 2.83 | 0.24 | 0.03 | 1.92 | 0.35 |
| | | 9/No | 171 | X | X | X | X | X | X | X | X | X | X |
| | | 9/Yes | 178 | 135.00 | 0.43 | 4.70 | 197.00 | 5.68 | 3.15 | 0.04 | 0.04 | 2.26 | 0.19 |
| E1506008/70108 | Quetiapine | 1/Yes | -7 | 143.00 | 0.46 | 4.90 | 262.00 | 6.42 | 3.68 | 0.24 | 0.05 | 1.98 | 0.47 |
| | | 4/Yes | 28 | 141.00 | 0.47 | 4.70 | 252.00 | 6.21 | 3.62 | 0.13 | 0.04 | 1.95 | 0.47 |
| | | 5/No | 56 | 134.00 | 0.46 | 4.60 | 210.00 | 5.15 | X | X | X | X | X |
| | | 6/Yes | 84 | 149.00 | 0.50 | 5.00 | 269.00 | 5.78 | 3.40 | 0.10 | 0.05 | 1.67 | 0.56 |
| | | 9/Yes | 162 | 137.00 | 0.45 | 4.80 | 247.00 | 6.40 | 3.67 | 0.20 | 0.04 | 2.07 | 0.42 |
| E1506009/80060 | Quetiapine | 1/Yes | -7 | 145.00 | 0.46 | 4.90 | 177.00 | 7.03 | 3.63 | 0.43 | 0.07 | 2.42 | 0.49 |
| | | 4/Yes | 27 | 147.00 | 0.44 | 5.00 | 219.00 | 8.22 | 4.50 | 0.47 | 0.04 | 2.70 | 0.50 |
| | | 5/Yes | 55 | 149.00 | 0.48 | 5.10 | 155.00 | 7.81 | 4.84 | 0.28 | 0.04 | 2.23 | 0.41 |
| | | 6/Yes | 83 | 142.00 | 0.45 | 4.80 | 161.00 | 7.24 | 4.45 | 0.40 | 0.06 | 1.85 | 0.48 |
| | | 9/Yes | 162 | 143.00 | 0.44 | 4.90 | 213.00 | 8.22 | 5.37 | 0.29 | 0.05 | 2.03 | 0.48 |

266

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 5    Individual haematology measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507003/70007 | 1/Yes | Quetiapine | -8 | 164.00 | 0.49 | 5.50 | 259.00 | 4.93 | 2.40 | 0.05 | 0.04 | 2.13 | 0.30 |
| | 4/Yes | | 30 | 163.00 | 0.50 | 5.60 | 280.00 | 8.02 | 5.16 | 0.07 | 0.05 | 2.33 | 0.41 |
| | 5/Yes | | 57 | 162.00 | 0.50 | 5.30 | 222.00 | 5.36 | 2.89 | 0.08 | 0.05 | 1.83 | 0.52 |
| | 6/Yes | | 78 | 178.00 | 0.51 | 5.70 | 272.00 | 5.36 | 2.62 | 0.08 | 0.05 | 2.29 | 0.33 |
| | 9/Yes | | 169 | 166.00 | 0.47 | 5.50 | 251.00 | 6.35 | 3.65 | 0.16 | 0.06 | 2.07 | 0.41 |
| E1507004/60013 | 1/Yes | Quetiapine | -7 | 152.00 | 0.45 | 4.80 | 233.00 | 11.70 | 6.95 | 0.15 | 0.06 | 3.94 | 0.60 |
| | 4/Yes | | 29 | 168.00 | 0.50 | 5.30 | 252.00 | 12.08 | 7.96 | 0.11 | 0.04 | 3.16 | 0.81 |
| | 5/Yes | | 56 | 160.00 | 0.47 | 5.00 | 272.00 | 17.14 | 11.59 | 0.23 | 0.07 | 4.60 | 0.64 |
| | 6/Yes | | 84 | 159.00 | 0.47 | 5.10 | 267.00 | 9.77 | 6.39 | 0.14 | 0.06 | 2.74 | 0.45 |
| | 9/Yes | | 164 | 149.00 | 0.43 | 4.80 | 194.00 | 10.22 | 6.34 | 0.14 | 0.06 | 3.20 | 0.47 |
| E1507005/80014 | 1/Yes | Quetiapine | -7 | 139.00 | 0.43 | 5.20 | 363.00 | 9.11 | 6.58 | 0.19 | 0.05 | 1.88 | 0.41 |
| | 4/Yes | | 28 | 139.00 | 0.39 | 5.10 | 349.00 | 8.23 | 5.54 | 0.36 | 0.06 | 1.86 | 0.41 |
| | 5/Yes | | 51 | 139.00 | 0.41 | 5.20 | 420.00 | 7.91 | 4.89 | 0.56 | 0.05 | 1.96 | 0.45 |
| | 9/Yes | | 77 | 137.00 | 0.40 | 5.30 | 382.00 | 7.14 | 4.72 | 0.52 | 0.04 | 1.52 | 0.35 |
| E1507006/70032 | 1/Yes | Quetiapine | -8 | 146.00 | 0.44 | 5.10 | 353.00 | 8.04 | 5.04 | 0.05 | 0.05 | 2.55 | 0.34 |
| | 4/Yes | | 28 | 134.00 | 0.38 | 4.60 | 261.00 | 7.07 | 4.40 | 0.05 | 0.05 | 2.26 | 0.31 |
| | 5/Yes | | 63 | 143.00 | 0.42 | 5.00 | 322.00 | 8.50 | 5.44 | 0.07 | 0.07 | 2.49 | 0.43 |
| | 6/Yes | | 84 | 138.00 | 0.40 | 4.80 | 292.00 | 7.36 | 4.11 | 0.13 | 0.05 | 2.71 | 0.36 |
| | 9/Yes | | 168 | 139.00 | 0.43 | 4.90 | 351.00 | 6.64 | 3.48 | 0.11 | 0.05 | 2.55 | 0.45 |
| E1507011/60130 | 1/Yes | Quetiapine | -6 | 156.00 | 0.44 | 5.30 | 268.00 | 10.65 | 6.90 | 0.61 | 0.11 | 2.34 | 0.70 |
| | 4/Yes | | 28 | 153.00 | 0.46 | 5.40 | 263.00 | 6.02 | 2.47 | 0.39 | 0.04 | 2.63 | 0.48 |
| | 5/Yes | | 56 | 152.00 | 0.45 | 5.30 | 248.00 | 4.98 | 2.37 | 0.37 | 0.04 | 1.90 | 0.30 |
| | 6/Yes | | 84 | 162.00 | 0.49 | 5.60 | 234.00 | 5.70 | 2.65 | 0.45 | 0.05 | 2.16 | 0.39 |

267

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/l) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507012/30023 | 9/Yes | Quetiapine | 163 | 138.00 | 0.43 | 5.00 | 242.00 | 6.83 | 3.88 | 0.18 | 0.05 | 2.28 | 0.44 |
| | 1/Yes | | -4 | 152.00 | 0.46 | 5.00 | 228.00 | 6.76 | 4.54 | 0.14 | 0.03 | 1.68 | 0.38 |
| | 4/Yes | | 28 | 155.00 | 0.48 | 5.30 | 241.00 | 6.40 | 4.05 | 0.19 | 0.06 | 1.80 | 0.31 |
| | 5/Yes | | 49 | 144.00 | 0.44 | 4.70 | 233.00 | 4.68 | 3.18 | 0.05 | 0.03 | 1.13 | 0.30 |
| | 6/Yes | | 78 | 153.00 | 0.46 | 5.20 | 264.00 | 6.10 | 3.65 | 0.09 | 0.04 | 1.95 | 0.37 |
| | 9/Yes | | 165 | 158.00 | 0.50 | 5.30 | 309.00 | 7.22 | 4.93 | 0.04 | 0.04 | 1.73 | 0.47 |
| E1507015/60193 | 1/Yes | Quetiapine | -4 | 158.00 | 0.48 | 5.40 | 126.00 | 4.21 | 2.41 | 0.07 | 0.02 | 1.43 | 0.28 |
| | 4/Yes | | 28 | 161.00 | 0.48 | 5.50 | 137.00 | 4.48 | 2.54 | 0.11 | 0.02 | 1.43 | 0.38 |
| | 6/Yes | | 84 | 175.00 | 0.55 | 6.10 | 123.00 | 3.54 | 1.27 | 0.11 | 0.04 | 1.73 | 0.39 |
| | 9/Yes | | 161 | 160.00 | 0.46 | 5.40 | 144.00 | 4.52 | 2.19 | 0.14 | 0.03 | 1.79 | 0.38 |
| E1508003/60117 | 1/Yes | Quetiapine | -5 | 132.00 | 0.39 | 4.10 | 432.00 | 10.74 | 7.99 | 0.25 | 0.09 | 1.83 | 0.57 |
| | 4/Yes | | 28 | 139.00 | 0.42 | 4.40 | 281.00 | 11.68 | 9.48 | 0.14 | 0.06 | 1.53 | 0.47 |
| | 5/Yes | | 59 | 150.00 | 0.47 | 4.70 | 305.00 | 5.63 | 3.08 | 0.09 | 0.07 | 2.06 | 0.33 |
| | 6/Yes | | 84 | 151.00 | 0.45 | 4.80 | 266.00 | 3.73 | 1.50 | 0.08 | 0.03 | 1.82 | 0.31 |
| | 9/Yes | | 178 | 138.00 | 0.45 | 4.40 | 330.00 | 10.39 | 7.51 | 0.07 | 0.05 | 2.01 | 0.75 |
| E1508006/60136 | 1/Yes | Quetiapine | -5 | 133.00 | 0.41 | 4.50 | 333.00 | 6.78 | 4.81 | 0.13 | 0.04 | 1.40 | 0.40 |
| | 4/Yes | | 28 | 123.00 | 0.39 | 4.30 | 291.00 | 6.41 | 4.33 | 0.33 | 0.02 | 1.36 | 0.37 |
| | 9/Yes | | 63 | 134.00 | 0.41 | 4.70 | 359.00 | 8.42 | 6.30 | 0.24 | 0.02 | 1.47 | 0.40 |
| E1508008/70095 | 1/Yes | Quetiapine | -8 | 164.00 | 0.50 | 5.80 | 192.00 | 5.43 | 3.43 | 0.10 | 0.04 | 1.63 | 0.23 |
| | 4/Yes | | 36 | 146.00 | 0.43 | 5.00 | 188.00 | 5.52 | 3.95 | 0.10 | 0.04 | 1.25 | 0.17 |
| | 5/Yes | | 56 | 152.00 | 0.47 | 5.50 | 194.00 | 5.59 | 3.70 | 0.09 | 0.05 | 1.50 | 0.25 |
| | 6/Yes | | 84 | 154.00 | 0.49 | 5.40 | 191.00 | 5.16 | 3.43 | 0.06 | 0.04 | 1.35 | 0.28 |
| | 9/No | | 169 | X | X | X | X | X | X | X | X | X | X |

268

CONFIDENTIAL
AZSER12445350

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-5   Individual haematology measurements (safety population)

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1509001/70005 | Quetiapine | 9/Yes | 175 | 156.00 | 0.45 | 5.40 | 192.00 | 4.49 | 2.80 | 0.02 | 0.03 | 1.40 | 0.24 |
| | | 1/Yes | -12 | 148.00 | 0.46 | 4.70 | 387.00 | 12.83 | 8.01 | 0.21 | 0.12 | 3.87 | 0.63 |
| | | 4/Yes | 31 | 151.00 | 0.47 | 4.80 | 428.00 | 10.74 | 7.54 | 0.11 | 0.09 | 2.48 | 0.52 |
| | | 5/Yes | 58 | 158.00 | 0.49 | 4.90 | 441.00 | 9.23 | 6.36 | 0.13 | 0.07 | 2.18 | 0.49 |
| | | 6/Yes | 92 | 149.00 | X | 4.80 | 455.00 | 8.80 | 5.24 | 0.35 | 0.25 | 2.54 | 0.42 |
| E1509004/60041 | Quetiapine | 1/Yes | -8 | 138.00 | 0.43 | 4.80 | 381.00 | 9.05 | 6.17 | 0.17 | 0.06 | 1.69 | 0.95 |
| | | 4/Yes | 23 | 129.00 | 0.38 | 4.40 | 308.00 | 7.44 | 5.19 | 0.15 | 0.03 | 1.44 | 0.63 |
| | | 5/Yes | 50 | 147.00 | 0.44 | 5.10 | 426.00 | 11.39 | 6.66 | 0.36 | 0.08 | 3.38 | 0.91 |
| E1509005/80013 | Quetiapine | 1/Yes | -7 | 149.00 | 0.48 | 5.00 | 215.00 | 6.33 | 4.31 | 0.06 | 0.04 | 1.34 | 0.57 |
| | | 4/Yes | 29 | 162.00 | X | 5.40 | 181.00 | 4.67 | 2.60 | 0.07 | 0.03 | 1.68 | 0.30 |
| | | 5/Yes | 56 | 155.00 | 0.45 | 5.20 | 182.00 | 5.02 | 2.54 | 0.09 | 0.04 | 1.91 | 0.45 |
| | | 6/Yes | 79 | 178.00 | 0.52 | 5.80 | 171.00 | 5.41 | 3.28 | 0.08 | 0.04 | 1.65 | 0.37 |
| | | 9/No | 155 | X | X | X | X | X | X | X | X | X | X |
| E1509009/20020 | Quetiapine | 1/Yes | -8 | 139.00 | 0.42 | 4.70 | 268.00 | 7.43 | 5.06 | 0.20 | 0.08 | 1.69 | 0.40 |
| | | 4/Yes | 28 | 150.00 | 0.45 | 4.90 | 344.00 | 7.49 | 5.09 | 0.21 | 0.08 | 1.74 | 0.38 |
| | | 5/Yes | 56 | 149.00 | 0.46 | 4.90 | 336.00 | 8.18 | 5.43 | 0.13 | 0.05 | 2.14 | 0.43 |
| | | 6/Yes | 84 | 146.00 | 0.45 | 4.90 | 442.00 | 7.91 | 5.04 | 0.16 | 0.05 | 2.20 | 0.46 |
| | | 9/Yes | 175 | 139.00 | 0.46 | 4.60 | 368.00 | 7.20 | 4.78 | 0.04 | 0.06 | 1.80 | 0.52 |
| E1511001/80037 | Quetiapine | 1/Yes | -6 | 155.00 | 0.45 | 5.10 | 259.00 | 5.94 | 3.72 | 0.24 | 0.03 | 1.55 | 0.39 |
| | | 4/Yes | 22 | 146.00 | 0.42 | 4.80 | 254.00 | 5.28 | 2.57 | 0.21 | 0.04 | 2.15 | 0.30 |
| | | 5/Yes | 50 | 149.00 | 0.44 | 4.80 | 260.00 | 5.69 | 2.92 | 0.24 | 0.01 | 2.10 | 0.42 |
| | | 6/Yes | 78 | 159.00 | 0.48 | 5.20 | 264.00 | 5.58 | 3.23 | 0.14 | 0.02 | 1.86 | 0.33 |
| | | 9/Yes | 162 | 156.00 | 0.48 | 5.20 | 243.00 | 6.28 | 3.62 | 0.17 | 0.04 | 1.98 | 0.47 |

269

CONFIDENTIAL
AZSER12445351

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-5   Individual haematology measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1511005/60165 | 1/No | Quetiapine | -14 | 166.00 | 0.49 | 5.40 | 178.00 | 13.18 | 9.98 | 0.33 | 0.07 | 2.12 | 0.69 |
| | 1/Yes | | -4 | 153.00 | 0.47 | 5.10 | 233.00 | 6.09 | 3.10 | 0.44 | 0.04 | 2.13 | 0.37 |
| | 4/Yes | | 30 | 147.00 | 0.44 | 4.90 | 186.00 | 5.03 | 2.36 | 0.33 | 0.04 | 1.98 | 0.31 |
| | 5/Yes | | 60 | 143.00 | 0.43 | 4.70 | 179.00 | 5.02 | 2.48 | 0.27 | 0.04 | 1.86 | 0.37 |
| | 5/No | | 79 | 148.00 | 0.46 | 5.00 | 171.00 | 5.66 | 3.65 | 0.15 | 0.06 | 1.43 | 0.37 |
| | 6/Yes | | 87 | 145.00 | 0.45 | 4.90 | 186.00 | 5.55 | 2.79 | 0.16 | 0.04 | 2.16 | 0.40 |
| | 9/Yes | | 172 | 146.00 | 0.45 | 5.00 | 254.00 | 4.12 | 1.91 | 0.12 | 0.06 | 1.65 | 0.37 |
| E1511007/70102 | 1/Yes | Quetiapine | -6 | 156.00 | 0.49 | 5.20 | 170.00 | 7.22 | 4.13 | 0.03 | 0.03 | 2.40 | 0.64 |
| | 4/Yes | | 30 | 149.00 | 0.46 | 4.90 | 163.00 | 9.86 | 7.08 | 0.04 | 0.04 | 2.08 | 0.62 |
| | 5/No | | 58 | 152.00 | 0.48 | 5.00 | 139.00 | 10.07 | X | X | X | X | X |
| | 6/Yes | | 86 | 146.00 | 0.45 | 4.80 | 165.00 | 4.26 | 1.78 | 0.02 | 0.03 | 2.03 | 0.40 |
| | 9/Yes | | 163 | 146.00 | 0.45 | 4.90 | 134.00 | 6.62 | 3.14 | 0.03 | 0.03 | 2.94 | 0.48 |
| E1512003/70087 | 1/Yes | Quetiapine | -6 | 123.00 | 0.38 | 4.10 | 204.00 | 5.39 | 3.83 | 0.04 | 0.02 | 1.15 | 0.36 |
| | 4/Yes | | 26 | 123.00 | 0.39 | 4.30 | 258.00 | 4.52 | 2.69 | 0.06 | 0.03 | 1.47 | 0.28 |
| | 9/Yes | | 54 | 130.00 | 0.40 | 4.40 | 228.00 | 4.11 | 2.31 | 0.06 | 0.04 | 1.37 | 0.34 |
| E1513006/60215 | 1/Yes | Quetiapine | -11 | 135.00 | 0.43 | 4.30 | 221.00 | 5.20 | 3.00 | 0.18 | 0.02 | 1.73 | 0.27 |
| | 4/Yes | | 28 | 134.00 | 0.41 | 4.30 | 197.00 | 3.50 | 1.72 | 0.13 | 0.02 | 1.43 | 0.20 |
| | 5/Yes | | 56 | 132.00 | 0.42 | 4.20 | 196.00 | 3.61 | 1.73 | 0.12 | 0.01 | 1.47 | 0.29 |
| | 6/Yes | | 84 | 129.00 | 0.42 | 4.10 | 180.00 | 2.92 | 1.57 | 0.11 | 0.01 | 1.00 | 0.25 |
| E1601002/60056 | 1/Yes | Quetiapine | -13 | 158.00 | 0.50 | 5.70 | 232.00 | 6.05 | 3.98 | 0.06 | 0.04 | 1.61 | 0.37 |
| | 4/Yes | | 30 | 145.00 | 0.46 | 5.10 | 222.00 | 6.98 | 4.36 | 0.18 | 0.04 | 1.90 | 0.50 |
| | 5/Yes | | 58 | 149.00 | 0.47 | 5.30 | 235.00 | 6.17 | 3.79 | 0.16 | 0.03 | 1.73 | 0.46 |
| | 6/Yes | | 87 | 161.00 | 0.48 | 5.60 | 245.00 | 7.13 | 4.65 | 0.21 | 0.05 | 1.84 | 0.38 |

270

CONFIDENTIAL
AZSER12445352

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemoglobin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E16010057/0024 | 9/Yes | Quetiapine | 121 | 147.00 | 0.47 | 5.00 | 232.00 | 6.86 | 5.40 | 0.03 | 0.03 | 1.06 | 0.34 |
| | 1/Yes | | -13 | 129.00 | 0.42 | 4.50 | 230.00 | 4.43 | 2.90 | 0.09 | 0.03 | 1.19 | 0.23 |
| | 4/Yes | | 28 | 134.00 | 0.43 | 4.60 | 224.00 | 3.75 | 2.28 | 0.04 | 0.03 | 1.09 | 0.32 |
| | 5/Yes | | 56 | 123.00 | 0.40 | 4.40 | 195.00 | 5.14 | 3.37 | 0.06 | 0.02 | 1.32 | 0.37 |
| | 6/Yes | | 87 | 118.00 | 0.36 | 4.00 | 247.00 | 4.96 | 3.42 | 0.13 | 0.02 | 1.17 | 0.23 |
| | 9/Yes | | 158 | 116.00 | 0.36 | 3.70 | 256.00 | 5.29 | 3.71 | 0.05 | 0.02 | 1.26 | 0.25 |
| | 9/No | | 163 | 116.00 | 0.37 | 3.80 | 222.00 | 4.41 | 3.07 | 0.03 | 0.01 | 1.00 | 0.30 |
| E16010007/60095 | 1/Yes | Quetiapine | -13 | 153.00 | 0.48 | 4.70 | 246.00 | 12.73 | 10.02 | 0.03 | 0.03 | 1.97 | 0.68 |
| | 4/Yes | | 29 | 159.00 | 0.46 | 4.70 | 240.00 | 5.93 | 3.42 | 0.10 | 0.04 | 2.04 | 0.33 |
| | 5/Yes | | 57 | 160.00 | 0.46 | 4.70 | 229.00 | 5.41 | 2.88 | 0.24 | 0.03 | 1.91 | 0.35 |
| | 9/No | | 64 | X | X | X | X | X | X | X | X | X | X |
| E16010010/60116 | 1/Yes | Quetiapine | -13 | 178.00 | 0.54 | 6.10 | 158.00 | 11.55 | 7.95 | 0.24 | 0.09 | 2.33 | 0.93 |
| | 4/Yes | | 31 | 177.00 | 0.52 | 6.10 | 164.00 | 9.92 | 6.21 | 0.35 | 0.10 | 2.71 | 0.56 |
| | 5/Yes | | 58 | 177.00 | 0.52 | 5.90 | 152.00 | 9.94 | 7.27 | 0.15 | 0.10 | 1.86 | 0.57 |
| | 6/Yes | | 95 | 189.00 | 0.59 | 6.10 | 134.00 | 8.64 | 5.89 | 0.09 | 0.17 | 1.91 | 0.58 |
| | 9/Yes | | 178 | 180.00 | 0.55 | 6.20 | 185.00 | 8.87 | 5.70 | 0.24 | 0.09 | 2.36 | 0.48 |
| E16020005/60086 | 1/Yes | Quetiapine | -13 | 165.00 | 0.52 | 5.20 | 211.00 | 6.82 | 4.42 | 0.08 | 0.07 | 1.81 | 0.44 |
| | 5/Yes | | 57 | 151.00 | 0.44 | 4.60 | 187.00 | 8.12 | 5.98 | 0.21 | 0.06 | 1.54 | 0.33 |
| | 6/Yes | | 86 | 165.00 | 0.51 | 5.10 | 247.00 | 8.23 | 6.11 | 0.23 | 0.05 | 1.50 | 0.34 |
| | 9/Yes | | 170 | 156.00 | 0.48 | 4.90 | 187.00 | 5.20 | 3.34 | 0.13 | 0.04 | 1.39 | 0.30 |
| E16020006/50011 | 1/No | Quetiapine | -29 | X | X | X | X | X | X | X | X | X | X |
| | 1/No | | -26 | 179.00 | 0.53 | 5.30 | 229.00 | 10.20 | X | X | X | X | X |
| | 1/Yes | | -13 | 166.00 | 0.49 | 5.10 | 205.00 | 8.29 | 5.58 | 0.48 | 0.05 | 1.74 | 0.45 |

271

CONFIDENTIAL
AZSER12445353

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-5   Individual haematology measurements (safety population)

| Subject/Patient | Treatment group | Windowed visit/Valid visit | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leukocytes (10^9 cells/L) | Neutrophils (10^9 cells/L) | Eosinophils (10^9 cells/L) | Basophils (10^9 cells/L) | Lymphocytes (10^9 cells/L) | Monocytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1602009/60150 | Quetiapine | 4/Yes | 29 | 170.00 | 0.54 | 5.10 | 220.00 | 11.98 | 9.40 | 0.31 | 0.05 | 1.42 | 0.80 |
| | | 9/No | 55 | 157.00 | 0.48 | 4.60 | 219.00 | 7.13 | X | X | X | X | X |
| | | 1/Yes | -7 | 163.00 | 0.50 | 5.60 | 349.00 | 8.20 | 4.99 | 0.14 | 0.06 | 2.54 | 0.45 |
| | | 4/Yes | 29 | 167.00 | 0.54 | 5.70 | 371.00 | 8.97 | 6.32 | 0.14 | 0.06 | 2.12 | 0.33 |
| | | 5/Yes | 57 | 167.00 | 0.51 | 5.70 | 325.00 | 9.71 | 6.46 | 0.23 | 0.05 | 2.53 | 0.43 |
| | | 6/Yes | 85 | 182.00 | 0.55 | 6.10 | 339.00 | 8.67 | 5.56 | 0.24 | 0.09 | 2.29 | 0.50 |
| | | 9/Yes | 163 | 178.00 | 0.54 | 6.20 | 367.00 | 8.24 | 4.95 | 0.19 | 0.09 | 2.63 | 0.39 |
| E1603005/80046 | Quetiapine | 1/Yes | -14 | 162.00 | 0.50 | 5.10 | 420.00 | 7.63 | 4.92 | 0.18 | 0.08 | 2.08 | 0.36 |
| | | 9/Yes | 13 | 165.00 | 0.52 | 5.20 | 447.00 | 9.45 | 7.02 | 0.14 | 0.12 | 1.77 | 0.39 |
| E1603006/80047 | Quetiapine | 1/Yes | -14 | 128.00 | 0.41 | 4.10 | 356.00 | 7.80 | 4.81 | 0.52 | 0.05 | 2.14 | 0.29 |
| | | 9/Yes | 13 | 141.00 | 0.46 | 4.60 | 440.00 | 8.60 | 6.07 | 0.09 | 0.04 | 2.21 | 0.20 |
| E1603008/50019 | Quetiapine | 1/No | -31 | 152.00 | 0.46 | 4.90 | X | 4.92 | 2.93 | 0.10 | 0.05 | 1.47 | 0.36 |
| | | 1/Yes | -9 | 157.00 | 0.51 | 5.10 | 212.00 | 4.93 | 3.07 | 0.04 | 0.03 | 1.40 | 0.39 |
| | | 1/No | -3 | X | X | X | X | X | X | X | X | X | X |
| E1603009/60175 | Quetiapine | 1/No | -23 | 160.00 | 0.51 | 5.70 | 399.00 | 8.26 | 5.70 | 0.07 | 0.05 | 2.08 | 0.35 |
| | | 1/Yes | -10 | 147.00 | 0.47 | 5.20 | 326.00 | 9.00 | 4.99 | 0.22 | 0.05 | 3.38 | 0.36 |
| | | 1/No | -3 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 28 | 155.00 | 0.46 | 5.40 | 312.00 | 6.72 | 4.43 | 0.16 | 0.06 | 1.69 | 0.39 |
| | | 5/Yes | 56 | 140.00 | 0.45 | 5.20 | 306.00 | 5.98 | 3.62 | 0.14 | 0.02 | 1.93 | 0.28 |
| E1603011/70094 | Quetiapine | 1/No | -28 | 145.00 | 0.46 | 4.90 | 291.00 | 5.40 | 2.59 | 0.15 | 0.06 | 2.31 | 0.29 |
| | | 1/Yes | -9 | 132.00 | 0.42 | 4.60 | 227.00 | 4.86 | 2.28 | 0.04 | 0.01 | 2.30 | 0.23 |
| | | 4/Yes | 28 | 114.00 | 0.38 | 4.20 | 228.00 | 6.97 | 4.40 | 0.07 | 0.02 | 2.01 | 0.47 |
| | | 5/Yes | 56 | 128.00 | 0.41 | 4.80 | 197.00 | 4.80 | 1.47 | 0.04 | 0.04 | 3.00 | 0.25 |

272

CONFIDENTIAL
AZSER12445354

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/Patient | Treatment group | Windowed visit/Valid visit | Day | Haemoglobin (g/L) | Haematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1603014/10006 | Quetiapine | 6/Yes | 85 | 116.00 | 0.37 | 4.30 | 202.00 | 5.20 | 2.59 | 0.06 | 0.00 | 2.37 | 0.17 |
| | | 9/Yes | 168 | 118.00 | 0.37 | 4.10 | 234.00 | 4.20 | 1.48 | 0.05 | 0.02 | 2.43 | 0.22 |
| | | 1/Yes | -11 | 147.00 | 0.47 | 4.70 | 180.00 | 4.17 | 3.09 | 0.02 | 0.03 | 0.84 | 0.20 |
| | | 4/Yes | 32 | 147.00 | 0.45 | 4.80 | 176.00 | 5.49 | 4.31 | 0.02 | 0.02 | 0.72 | 0.41 |
| | | 5/Yes | 56 | 141.00 | 0.44 | 4.50 | 188.00 | 4.11 | 2.85 | 0.02 | 0.03 | 0.97 | 0.25 |
| | | 6/Yes | 84 | 120.00 | 0.38 | 3.90 | 185.00 | 3.45 | 2.37 | 0.03 | 0.02 | 0.84 | 0.18 |
| | | 9/Yes | 168 | 136.00 | 0.44 | 4.40 | 203.00 | 2.25 | 1.17 | 0.00 | 0.00 | 0.86 | 0.18 |
| E1640005/70015 | Quetiapine | 1/Yes | -14 | 134.00 | 0.40 | 4.80 | 285.00 | 5.13 | 3.15 | 0.06 | 0.04 | 1.51 | 0.37 |
| | | 9/Yes | 14 | 145.00 | 0.46 | 5.30 | 247.00 | 3.04 | 1.48 | 0.07 | 0.03 | 1.32 | 0.14 |
| E1640008/60026 | Quetiapine | 1/Yes | -14 | 180.00 | 0.53 | 5.70 | 139.00 | 5.98 | 3.75 | 0.04 | 0.05 | 1.71 | 0.42 |
| | | 9/Yes | 8 | 169.00 | 0.50 | 5.40 | X | 4.94 | 3.17 | 0.05 | 0.03 | 1.42 | 0.27 |
| E1640017/60139 | Quetiapine | 1/Yes | -15 | 144.00 | 0.45 | 4.80 | 237.00 | 6.85 | 4.20 | 0.07 | 0.05 | 2.19 | 0.35 |
| | | 4/Yes | 27 | 141.00 | 0.45 | 4.70 | 304.00 | 7.19 | 4.21 | 0.13 | 0.05 | 2.47 | 0.32 |
| | | 5/Yes | 56 | 148.00 | 0.45 | 4.90 | 337.00 | 7.90 | 5.14 | 0.18 | 0.06 | 2.21 | 0.32 |
| | | 6/Yes | 84 | 147.00 | 0.47 | 5.00 | 319.00 | 6.08 | 3.58 | 0.11 | 0.04 | 2.10 | 0.25 |
| | | 9/Yes | 168 | 148.00 | 0.45 | 4.80 | 251.00 | 5.73 | 3.07 | 0.12 | 0.03 | 2.27 | 0.24 |
| E1640022/50021 | Quetiapine | 1/Yes | -13 | 157.00 | 0.47 | 5.10 | 268.00 | 3.49 | 1.73 | 0.03 | 0.04 | 1.46 | 0.22 |
| | | 9/Yes | 28 | 156.00 | 0.46 | 5.00 | 349.00 | 3.70 | 1.93 | 0.04 | 0.07 | 1.43 | 0.23 |
| E1650001/60094 | Quetiapine | 1/Yes | -13 | 161.00 | 0.50 | 5.50 | 240.00 | 7.67 | 4.82 | 0.05 | 0.03 | 2.20 | 0.56 |
| | | 4/Yes | 29 | 161.00 | 0.46 | 5.30 | 184.00 | 5.68 | 3.15 | 0.11 | 0.10 | 1.91 | 0.42 |
| E1650002/80028 | Quetiapine | 1/Yes | -16 | 138.00 | 0.44 | 5.40 | 317.00 | 9.84 | 6.02 | 0.08 | 0.09 | 3.17 | 0.49 |
| | | 4/Yes | 27 | 115.00 | 0.35 | 4.50 | 297.00 | 6.13 | 3.26 | 0.10 | 0.04 | 2.36 | 0.38 |
| | | 5/Yes | 54 | 115.00 | 0.36 | 4.50 | 260.00 | 6.12 | 3.41 | 0.07 | 0.03 | 2.30 | 0.30 |

273

CONFIDENTIAL
AZSER12445355

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 5    Individual haematology measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/Yes | | 84 | 113.00 | 0.37 | 4.50 | 285.00 | 6.08 | 3.30 | 0.11 | 0.04 | 2.26 | 0.36 |
| | 9/Yes | | 168 | 155.00 | 0.51 | 6.60 | 324.00 | 7.28 | 3.40 | 0.12 | 0.06 | 3.14 | 0.57 |
| E16060090/70084 | 1/Yes | Quetiapine | -9 | 123.00 | 0.40 | 4.70 | 316.00 | 6.73 | 4.87 | 0.05 | 0.08 | 1.36 | 0.38 |
| E16060010/60156 | 1/Yes | Quetiapine | -7 | 167.00 | 0.50 | 5.50 | 240.00 | 6.15 | 3.96 | 0.05 | 0.02 | 1.76 | 0.37 |
| | 4/Yes | | 28 | 153.00 | 0.46 | 5.10 | 253.00 | 6.20 | 4.44 | 0.04 | 0.03 | 1.45 | 0.24 |
| | 5/Yes | | 56 | 161.00 | 0.49 | 5.50 | 242.00 | 12.33 | 9.64 | 0.10 | 0.05 | 1.88 | 0.67 |
| | 6/No | | 85 | 158.00 | 0.51 | 5.50 | 243.00 | 6.43 | X | X | X | X | X |
| | 9/No | | 172 | X | X | X | X | X | X | X | X | X | X |
| E16060030/60171 | 1/Yes | Quetiapine | -9 | 162.00 | 0.51 | 5.20 | 295.00 | 3.53 | 2.11 | 0.13 | 0.02 | 0.93 | 0.33 |
| | 4/Yes | | 26 | 150.00 | 0.46 | 5.00 | 234.00 | 6.12 | 3.70 | 0.41 | 0.03 | 1.63 | 0.36 |
| | 5/Yes | | 58 | 149.00 | 0.44 | 4.90 | 243.00 | 5.72 | 4.19 | 0.10 | 0.02 | 1.19 | 0.22 |
| | 6/No | | 83 | 150.00 | 0.45 | 5.00 | 232.00 | 4.02 | X | X | X | X | X |
| | 9/Yes | | 169 | 160.00 | 0.46 | 5.20 | 223.00 | 3.51 | 1.57 | 0.19 | 0.03 | 1.45 | 0.28 |
| E16060060/60186 | 1/Yes | Quetiapine | -6 | 146.00 | 0.46 | 4.40 | 259.00 | 5.27 | 2.81 | 0.19 | 0.03 | 1.91 | 0.33 |
| | 4/Yes | | 30 | 157.00 | 0.47 | 4.70 | 219.00 | 7.28 | 4.56 | 0.20 | 0.05 | 2.00 | 0.48 |
| | 5/Yes | | 57 | 149.00 | 0.45 | 4.60 | 243.00 | 4.92 | 2.33 | 0.13 | 0.04 | 2.07 | 0.34 |
| | 6/Yes | | 86 | 166.00 | 0.52 | 5.10 | 223.00 | 7.04 | 3.78 | 0.15 | 0.03 | 2.53 | 0.54 |
| | 9/Yes | | 177 | 171.00 | 0.53 | 5.40 | 208.00 | 8.90 | 5.75 | 0.14 | 0.04 | 2.42 | 0.55 |
| E16060070/60199 | 1/Yes | Quetiapine | -9 | 166.00 | 0.52 | 5.50 | 277.00 | 7.98 | 3.87 | 0.12 | 0.05 | 3.63 | 0.32 |
| | 4/No | | 28 | 161.00 | 0.48 | 5.30 | X | 8.01 | X | X | X | X | X |
| | 5/Yes | | 55 | 158.00 | 0.49 | 5.20 | 319.00 | 7.76 | 3.79 | 0.07 | 0.05 | 3.52 | 0.33 |
| | 6/Yes | | 84 | 164.00 | 0.51 | 5.30 | 303.00 | 7.60 | 3.72 | 0.06 | 0.05 | 3.41 | 0.35 |
| | 9/Yes | | 169 | 157.00 | 0.48 | 5.20 | 278.00 | 6.22 | 3.13 | 0.03 | 0.05 | 2.68 | 0.33 |

274

CONFIDENTIAL
AZSER12445356

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko- cytes (10^9 cells/L) | Neutro- phils (10^9 cells/L) | Eosino- phils (10^9 cells/L) | Baso- phils (10^9 cells/L) | Lymph- ocytes (10^9 cells/L) | Mono- cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E160701/2/60190 | Quetiapine | 1/No | -16 | 144.00 | 0.44 | 5.50 | 245.00 | 5.25 | 2.73 | 0.12 | 0.09 | 2.05 | 0.25 |
| | | 1/No | -9 | X | X | X | X | X | X | X | X | X | X |
| | | 1/Yes | -2 | 141.00 | 0.44 | 5.20 | 210.00 | 7.66 | 5.43 | 0.04 | 0.03 | 1.83 | 0.33 |
| | | 4/Yes | 27 | 141.00 | 0.45 | 5.40 | 205.00 | 4.53 | 2.77 | 0.06 | 0.02 | 1.47 | 0.20 |
| | | 5/Yes | 63 | 144.00 | 0.45 | 5.50 | 243.00 | 4.41 | 2.84 | 0.04 | 0.02 | 1.33 | 0.17 |
| | | 6/Yes | 83 | 152.00 | 0.47 | 5.70 | 235.00 | 5.33 | 2.93 | 0.08 | 0.02 | 2.11 | 0.19 |
| | | 9/Yes | 139 | 143.00 | 0.46 | 5.50 | 165.00 | 4.75 | 3.13 | 0.04 | 0.03 | 1.42 | 0.13 |
| E160802/60025 | Quetiapine | 1/Yes | -14 | 164.00 | 0.49 | 5.70 | 319.00 | 4.04 | 1.57 | 0.07 | 0.04 | 2.06 | 0.31 |
| | | 4/Yes | 29 | 151.00 | 0.48 | 5.30 | 327.00 | 4.17 | 1.86 | 0.08 | 0.04 | 1.92 | 0.27 |
| | | 5/Yes | 57 | 158.00 | 0.47 | 5.30 | 365.00 | 4.10 | 1.88 | 0.07 | 0.08 | 1.89 | 0.17 |
| | | 6/Yes | 85 | 158.00 | 0.49 | 5.50 | 304.00 | 3.32 | 1.44 | 0.05 | 0.03 | 1.56 | 0.25 |
| | | 9/Yes | 169 | 158.00 | 0.46 | 5.50 | 382.00 | 4.36 | 2.17 | 0.08 | 0.03 | 1.89 | 0.19 |
| E160801/60166 | Quetiapine | 1/Yes | -7 | 160.00 | 0.51 | 5.50 | 218.00 | 4.46 | 2.43 | 0.03 | 0.03 | 1.70 | 0.28 |
| | | 4/Yes | 29 | 150.00 | 0.44 | 5.10 | 268.00 | 3.23 | 1.47 | 0.08 | 0.06 | 1.40 | 0.23 |
| | | 5/Yes | 57 | 151.00 | 0.46 | 5.00 | 240.00 | 4.65 | 2.23 | 0.04 | 0.02 | 1.94 | 0.42 |
| | | 6/Yes | 85 | 152.00 | 0.46 | 5.20 | 265.00 | 4.48 | 2.29 | 0.05 | 0.02 | 1.91 | 0.21 |
| | | 9/Yes | 169 | 161.00 | 0.48 | 5.30 | 254.00 | 3.33 | 1.55 | 0.04 | 0.02 | 1.55 | 0.16 |
| E160812/60170 | Quetiapine | 1/Yes | -14 | 139.00 | 0.46 | 5.00 | 175.00 | 4.98 | 3.35 | 0.12 | 0.02 | 1.20 | 0.29 |
| | | 1/No | -5 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 29 | 144.00 | 0.47 | 5.10 | 196.00 | 3.34 | 1.59 | 0.11 | 0.02 | 1.39 | 0.23 |
| | | 5/No | 57 | 153.00 | 0.48 | 5.40 | 211.00 | 4.52 | X | X | X | X | X |
| | | 6/Yes | 85 | 143.00 | 0.46 | 5.10 | 198.00 | 4.45 | 2.22 | 0.15 | 0.03 | 1.82 | 0.23 |
| | | 9/Yes | 106 | 145.00 | 0.47 | 4.90 | 148.00 | 3.29 | 1.43 | 0.07 | 0.02 | 1.59 | 0.18 |

275

CONFIDENTIAL
AZSER12445357

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-5   Individual haematology measurements (safety population)

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701008/70058 | 1/Yes | Quetiapine | -11 | 150.00 | 0.41 | 4.60 | 246.00 | 6.17 | 3.96 | 0.13 | 0.03 | 1.69 | 0.36 |
|  | 9/Yes |  | 36 | 138.00 | 0.41 | 4.60 | 382.00 | 12.32 | 9.44 | 0.15 | 0.03 | 2.36 | 0.34 |
| E1803002/80022 | 1/Yes | Quetiapine | -7 | 166.00 | 0.47 | 5.00 | 255.00 | 6.69 | 4.64 | 0.23 | 0.06 | 1.20 | 0.56 |
|  | 4/Yes |  | 28 | 161.00 | 0.44 | 4.80 | 233.00 | 7.35 | 5.37 | 0.27 | 0.05 | 1.23 | 0.43 |
|  | 5/Yes |  | 57 | 163.00 | 0.48 | 5.00 | 205.00 | 6.58 | 4.73 | 0.24 | 0.05 | 1.17 | 0.39 |
|  | 9/Yes |  | 60 | 173.00 | 0.48 | 5.30 | 220.00 | 5.34 | 3.98 | 0.18 | 0.04 | 0.84 | 0.29 |
| E1803005/80033 | 1/Yes | Quetiapine | -10 | 144.00 | 0.41 | 4.60 | 420.00 | 10.16 | 6.19 | 0.17 | 0.04 | 2.92 | 0.83 |
|  | 4/No |  | 28 | 150.00 | 0.43 | 5.00 | X | 5.49 | X | X | X | X | X |
|  | 5/Yes |  | 56 | 145.00 | 0.44 | 4.90 | 303.00 | 6.83 | 3.66 | 0.15 | 0.04 | 2.42 | 0.57 |
|  | 6/Yes |  | 84 | 151.00 | 0.46 | 5.10 | 286.00 | 6.02 | 3.26 | 0.18 | 0.04 | 2.14 | 0.40 |
|  | 9/Yes |  | 169 | 177.00 | 0.54 | 5.60 | 283.00 | 6.75 | 4.34 | 0.10 | 0.04 | 1.80 | 0.48 |
| E1805001/60102 | 1/Yes | Quetiapine | -7 | 128.00 | 0.40 | 4.90 | 228.00 | 6.80 | 3.58 | 0.17 | 0.03 | 2.35 | 0.67 |
|  | 4/Yes |  | 29 | 125.00 | 0.39 | 4.80 | 296.00 | 6.93 | 4.33 | 0.22 | 0.03 | 1.80 | 0.55 |
| E1807002/70079 | 4/No | Quetiapine | X | X | X | X | X | X | X | X | X | X | X |
|  | 5/No |  | X | X | X | X | X | X | X | X | X | X | X |
|  | 1/Yes |  | -13 | 163.00 | 0.48 | 5.30 | 203.00 | 5.96 | 3.09 | 0.28 | 0.01 | 2.22 | 0.35 |
|  | 6/Yes |  | 85 | 163.00 | 0.51 | 5.30 | 194.00 | 4.16 | 1.93 | 0.10 | 0.01 | 1.82 | 0.30 |
|  | 9/Yes |  | 169 | 158.00 | 0.50 | 5.10 | 199.00 | 5.43 | 3.12 | 0.11 | 0.02 | 1.87 | 0.31 |
| E1808001/30026 | 1/Yes | Quetiapine | -13 | 144.00 | 0.45 | 4.60 | 182.00 | 7.62 | 4.76 | 0.07 | 0.05 | 2.24 | 0.50 |
|  | 4/Yes |  | 29 | 136.00 | 0.44 | 4.50 | 202.00 | 7.54 | 4.15 | 0.32 | 0.06 | 2.63 | 0.39 |
|  | 5/Yes |  | 57 | 144.00 | 0.46 | 4.50 | 170.00 | 8.47 | 4.88 | 0.26 | 0.08 | 2.58 | 0.67 |
|  | 6/Yes |  | 85 | 146.00 | 0.46 | 4.70 | 202.00 | 7.49 | 4.02 | 0.16 | 0.05 | 2.67 | 0.59 |
|  | 9/Yes |  | 169 | 152.00 | 0.46 | 4.90 | 236.00 | 13.88 | 11.52 | 0.00 | 0.00 | 1.39 | 0.83 |

276

CONFIDENTIAL
AZSER12445358

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-5  Individual haematology measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1817001/20033 | 1/No | Quetiapine | -12 | 152.00 | 0.47 | 5.10 | 391.00 | 15.25 | X | X | X | X | X |
|  | 4/Yes |  | 24 | 146.00 | 0.45 | 4.80 | 439.00 | 17.74 | 13.19 | 0.99 | 0.08 | 2.85 | 0.62 |
|  | 5/Yes |  | 51 | 145.00 | 0.46 | 4.90 | 369.00 | 12.67 | 7.94 | 1.32 | 0.07 | 2.89 | 0.45 |
|  | 6/Yes |  | 78 | 164.00 | 0.53 | 5.50 | 357.00 | 13.11 | 9.94 | 0.32 | 0.10 | 2.32 | 0.43 |
|  | 9/Yes |  | 163 | 164.00 | 0.51 | 5.60 | 239.00 | 10.11 | 7.27 | 0.18 | 0.06 | 2.14 | 0.46 |
| E1817002/50030 | 1/Yes | Quetiapine | -5 | 111.00 | 0.38 | 4.50 | 416.00 | 4.31 | 2.81 | 0.01 | 0.05 | 1.20 | 0.24 |
|  | 4/Yes |  | 28 | 109.00 | 0.37 | 4.40 | 290.00 | 3.82 | 2.42 | 0.01 | 0.03 | 1.15 | 0.21 |
|  | 5/Yes |  | 56 | 107.00 | 0.36 | 4.20 | 234.00 | 3.33 | 1.64 | 0.01 | 0.02 | 1.45 | 0.20 |
|  | 6/Yes |  | 84 | 109.00 | 0.36 | 4.20 | 234.00 | 2.98 | 1.56 | 0.01 | 0.01 | 1.24 | 0.17 |
|  | 9/Yes |  | 169 | 108.00 | 0.35 | 4.30 | 274.00 | 4.38 | 2.87 | 0.01 | 0.03 | 1.24 | 0.24 |
| E1001005/70085 | 1/Yes | Olanzapine | -6 | 137.00 | 0.43 | 4.50 | 291.00 | 6.39 | 4.22 | 0.20 | 0.02 | 1.52 | 0.43 |
|  | 4/Yes |  | 29 | 132.00 | 0.40 | 4.20 | 235.00 | 5.36 | 2.92 | 0.10 | 0.03 | 1.96 | 0.34 |
|  | 5/Yes |  | 57 | 123.00 | 0.40 | 4.40 | 182.00 | 4.61 | 2.75 | 0.11 | 0.02 | 1.49 | 0.24 |
|  | 9/Yes |  | 86 | 145.00 | 0.45 | 4.80 | 357.00 | 9.22 | 6.04 | 0.20 | 0.04 | 2.38 | 0.56 |
| E1001010/50022 | 1/Yes | Olanzapine | -6 | 129.00 | 0.41 | 4.20 | 380.00 | 5.48 | 3.27 | 0.10 | 0.06 | 1.74 | 0.31 |
|  | 4/Yes |  | 27 | 125.00 | 0.41 | 4.10 | 343.00 | 5.76 | 3.45 | 0.13 | 0.04 | 1.79 | 0.36 |
|  | 5/Yes |  | 57 | 131.00 | 0.42 | 4.20 | 338.00 | 6.81 | 4.78 | 0.11 | 0.07 | 1.57 | 0.28 |
|  | 6/Yes |  | 84 | 130.00 | 0.41 | 4.30 | 384.00 | 5.86 | 3.90 | 0.07 | 0.07 | 1.56 | 0.27 |
|  | 9/Yes |  | 167 | 136.00 | 0.43 | 4.50 | 400.00 | 5.38 | 2.90 | 0.11 | 0.07 | 1.97 | 0.32 |
| E1001011/70098 | 1/Yes | Olanzapine | -5 | 121.00 | 0.43 | 6.30 | 316.00 | 7.55 | 5.23 | 0.10 | 0.04 | 1.66 | 0.52 |
|  | 4/Yes |  | 25 | 130.00 | 0.46 | 6.80 | 342.00 | 8.85 | 6.18 | 0.10 | 0.05 | 1.90 | 0.63 |
|  | 5/Yes |  | 53 | 126.00 | 0.42 | 6.50 | 323.00 | 10.66 | 7.88 | 0.07 | 0.05 | 2.03 | 0.64 |
|  | 6/Yes |  | 81 | 126.00 | 0.43 | 6.50 | 322.00 | 7.43 | 5.04 | 0.08 | 0.04 | 1.83 | 0.45 |

277

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1002003/40008 | 9/Yes | Olanzapine | 165 | 127.00 | 0.45 | 6.50 | 349.00 | 8.65 | 6.05 | 0.05 | 0.08 | 1.95 | 0.51 |
| | 1/Yes | | -7 | 123.00 | 0.38 | 5.50 | 241.00 | 7.12 | 5.01 | 0.19 | 0.02 | 1.70 | 0.19 |
| | 4/Yes | | 29 | 111.00 | 0.34 | 5.00 | 245.00 | 5.91 | 3.67 | 0.26 | 0.03 | 1.73 | 0.21 |
| | 5/Yes | | 57 | 107.00 | 0.36 | 4.90 | 231.00 | 5.74 | 3.80 | 0.21 | 0.02 | 1.50 | 0.20 |
| | 6/Yes | | 86 | 114.00 | 0.36 | 5.10 | 259.00 | 5.82 | 3.59 | 0.20 | 0.02 | 1.79 | 0.22 |
| | 9/Yes | | 174 | 115.00 | 0.40 | 5.20 | 229.00 | 5.87 | 3.93 | 0.10 | 0.04 | 1.62 | 0.18 |
| E1002005/40009 | 1/Yes | Olanzapine | -14 | 150.00 | 0.44 | 4.90 | 335.00 | 6.15 | 3.73 | 0.10 | 0.06 | 1.64 | 0.61 |
| | 4/Yes | | 23 | 150.00 | 0.44 | 4.90 | 344.00 | 6.53 | 3.62 | 0.27 | 0.08 | 2.02 | 0.55 |
| | 5/Yes | | 56 | 148.00 | 0.44 | 4.80 | 368.00 | 5.67 | 2.83 | 0.10 | 0.09 | 2.15 | 0.51 |
| | 6/Yes | | 84 | 150.00 | 0.46 | 4.90 | 369.00 | 5.61 | 3.27 | 0.09 | 0.06 | 1.82 | 0.37 |
| | 9/Yes | | 167 | 147.00 | 0.46 | 4.90 | 326.00 | 5.66 | 3.23 | 0.23 | 0.00 | 1.81 | 0.40 |
| E1002008/80039 | 1/Yes | Olanzapine | -9 | 151.00 | 0.42 | 4.70 | 353.00 | 8.14 | 4.85 | 0.19 | 0.09 | 2.59 | 0.41 |
| | 4/Yes | | 36 | 145.00 | 0.43 | 4.60 | 315.00 | 7.09 | 3.90 | 0.31 | 0.04 | 2.47 | 0.37 |
| E1002009/60135 | 1/Yes | Olanzapine | -7 | 130.00 | 0.38 | 4.20 | 149.00 | 5.76 | 3.88 | 0.01 | 0.03 | 1.56 | 0.27 |
| | 4/Yes | | 28 | 136.00 | 0.42 | 4.50 | 103.00 | 5.56 | 3.59 | 0.04 | 0.03 | 1.71 | 0.20 |
| | 5/Yes | | 56 | 133.00 | 0.41 | 4.30 | X | 6.42 | 4.33 | 0.05 | 0.03 | 1.82 | 0.20 |
| | 6/Yes | | 84 | 136.00 | 0.41 | 4.30 | 149.00 | 5.67 | 3.23 | 0.04 | 0.04 | 2.09 | 0.27 |
| | 9/Yes | | 174 | 147.00 | 0.46 | 4.90 | 171.00 | 6.86 | 4.78 | 0.05 | 0.05 | 1.71 | 0.26 |
| E1002013/80044 | 1/Yes | Olanzapine | -7 | 137.00 | 0.42 | 4.90 | 360.00 | 11.43 | 8.29 | 0.09 | 0.05 | 2.29 | 0.70 |
| | 4/Yes | | 35 | 128.00 | 0.40 | 4.50 | 407.00 | 9.26 | 5.83 | 0.13 | 0.04 | 2.47 | 0.77 |
| | 5/Yes | | 63 | 130.00 | 0.41 | 4.60 | 434.00 | 9.73 | 7.11 | 0.08 | 0.05 | 1.98 | 0.49 |
| | 6/Yes | | 84 | 136.00 | 0.43 | 4.90 | 388.00 | 8.59 | 6.08 | 0.06 | 0.06 | 1.70 | 0.67 |
| | 9/Yes | | 168 | 119.00 | 0.40 | 4.70 | 434.00 | 10.71 | 7.80 | 0.07 | 0.04 | 1.66 | 1.14 |

278

CONFIDENTIAL
AZSER12445360

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003003/20010 | 1/Yes | Olanzapine | -14 | 138.00 | 0.41 | 4.30 | 260.00 | 5.66 | 3.68 | 0.10 | 0.03 | 1.54 | 0.32 |
| | 4/Yes | | 28 | 139.00 | 0.41 | 4.40 | 437.00 | 6.33 | 4.04 | 0.13 | 0.03 | 1.76 | 0.36 |
| | 5/Yes | | 57 | 147.00 | 0.43 | 4.60 | 345.00 | 10.85 | 8.19 | 0.20 | 0.06 | 2.03 | 0.37 |
| | 6/Yes | | 84 | 145.00 | 0.42 | 4.40 | 328.00 | 8.31 | 5.66 | 0.19 | 0.06 | 2.06 | 0.35 |
| | 9/Yes | | 168 | 142.00 | 0.44 | 4.50 | 312.00 | 9.68 | 7.04 | 0.19 | 0.03 | 1.88 | 0.54 |
| E1003004/60049 | 1/Yes | Olanzapine | -12 | 150.00 | 0.46 | 5.10 | 304.00 | 5.15 | 3.34 | 0.08 | 0.02 | 1.26 | 0.44 |
| | 4/Yes | | 30 | 145.00 | 0.42 | 5.10 | 282.00 | 5.09 | 3.16 | 0.09 | 0.03 | 1.43 | 0.37 |
| | 5/Yes | | 56 | 146.00 | 0.42 | 4.90 | 315.00 | 5.14 | 3.53 | 0.05 | 0.03 | 1.15 | 0.39 |
| | 6/Yes | | 84 | 143.00 | 0.40 | 4.40 | 257.00 | 4.92 | 3.37 | 0.06 | 0.01 | 1.12 | 0.36 |
| | 9/Yes | | 172 | 148.00 | 0.44 | 4.80 | 264.00 | 4.43 | 2.55 | 0.06 | 0.02 | 1.54 | 0.26 |
| E1003005/60050 | 1/Yes | Olanzapine | -12 | 157.00 | 0.47 | 5.10 | 257.00 | 7.32 | 4.23 | 0.20 | 0.06 | 2.37 | 0.45 |
| | 4/Yes | | 30 | 145.00 | 0.41 | 4.80 | 228.00 | 5.98 | 3.53 | 0.18 | 0.00 | 1.97 | 0.24 |
| | 5/Yes | | 56 | 164.00 | 0.48 | 5.50 | 320.00 | 6.76 | 3.42 | 0.32 | 0.05 | 2.54 | 0.42 |
| | 6/Yes | | 84 | 164.00 | 0.48 | 5.30 | 289.00 | 6.36 | 3.27 | 0.38 | 0.06 | 2.32 | 0.32 |
| | 9/Yes | | 176 | 171.00 | 0.49 | 5.60 | 353.00 | 7.81 | 4.27 | 0.44 | 0.08 | 2.60 | 0.42 |
| E1003008/70026 | 1/Yes | Olanzapine | -7 | 132.00 | 0.40 | 4.20 | 247.00 | 6.80 | 5.15 | 0.16 | 0.03 | 1.23 | 0.25 |
| | 4/Yes | | 29 | 138.00 | 0.40 | 4.10 | 172.00 | 7.87 | 6.06 | 0.11 | 0.04 | 1.35 | 0.31 |
| | 5/Yes | | 62 | 138.00 | 0.40 | 4.10 | 182.00 | 7.06 | 5.23 | 0.11 | 0.04 | 1.40 | 0.27 |
| | 6/Yes | | 87 | 145.00 | 0.41 | 4.10 | 177.00 | 5.88 | 4.18 | 0.12 | 0.02 | 1.33 | 0.23 |
| | 9/Yes | | 174 | 130.00 | 0.40 | 4.00 | 237.00 | 6.66 | 5.05 | 0.07 | 0.02 | 1.28 | 0.24 |
| E1003018/70078 | 1/No | Olanzapine | -41 | 136.00 | 0.40 | 4.40 | 172.00 | 5.76 | 4.59 | 0.15 | 0.03 | 0.70 | 0.29 |
| | 1/Yes | | -12 | 135.00 | 0.39 | 4.30 | 200.00 | 5.74 | 3.81 | 0.12 | 0.02 | 1.52 | 0.26 |
| | 4/Yes | | 29 | 138.00 | 0.43 | 4.50 | 235.00 | 10.17 | 7.78 | 0.23 | 0.04 | 1.65 | 0.46 |

279

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003022/60198 | Olanzapine | 5/Yes | 57 | 140.00 | 0.42 | 4.60 | 259.00 | 10.52 | 7.67 | 0.21 | 0.07 | 2.11 | 0.46 |
| | | 6/Yes | 86 | 135.00 | 0.44 | 4.60 | 215.00 | 6.05 | 4.12 | 0.11 | 0.03 | 1.50 | 0.28 |
| | | 9/No | 168 | X | X | X | X | X | X | X | X | X | X |
| | | 1/Yes | -8 | 143.00 | 0.47 | 4.40 | 333.00 | 9.36 | 6.65 | 0.21 | 0.04 | 1.64 | 0.81 |
| | | 4/Yes | 29 | 153.00 | 0.50 | 5.00 | 281.00 | 6.95 | 3.88 | 0.18 | 0.05 | 2.40 | 0.45 |
| | | 5/Yes | 63 | 146.00 | 0.46 | 4.70 | 221.00 | 6.12 | 3.23 | 0.12 | 0.06 | 2.26 | 0.45 |
| | | 6/Yes | 88 | 148.00 | 0.47 | 4.90 | 258.00 | 9.28 | 6.57 | 0.10 | 0.04 | 2.07 | 0.49 |
| | | 9/Yes | 165 | 151.00 | 0.46 | 4.80 | 315.00 | 6.80 | 3.55 | 0.18 | 0.06 | 2.44 | 0.58 |
| E1003026/70111 | Olanzapine | 1/Yes | -12 | 136.00 | 0.43 | 4.60 | 475.00 | 8.90 | 6.60 | 0.11 | 0.03 | 1.60 | 0.56 |
| | | 4/Yes | 28 | 136.00 | 0.43 | 4.50 | 364.00 | 5.30 | 2.88 | 0.01 | 0.03 | 1.92 | 0.46 |
| | | 5/Yes | 52 | 129.00 | 0.41 | 4.20 | 375.00 | 7.11 | 4.83 | 0.00 | 0.00 | 2.13 | 0.14 |
| | | 6/Yes | 84 | 142.00 | 0.46 | 4.50 | 424.00 | 7.91 | 6.09 | 0.00 | 0.00 | 1.50 | 0.32 |
| | | 9/Yes | 168 | 144.00 | 0.44 | 4.50 | 354.00 | 6.14 | 3.73 | 0.00 | 0.02 | 1.96 | 0.43 |
| E1003028/60207 | Olanzapine | 1/Yes | -9 | 131.00 | 0.41 | 4.70 | 304.00 | 7.26 | 5.30 | 0.09 | 0.02 | 1.63 | 0.21 |
| | | 4/Yes | 31 | 128.00 | 0.39 | 4.60 | 443.00 | 11.42 | 7.90 | 0.12 | 0.11 | 2.76 | 0.54 |
| | | 5/Yes | 63 | 142.00 | 0.41 | 4.80 | 374.00 | 8.80 | 5.60 | 0.12 | 0.02 | 2.70 | 0.36 |
| | | 6/Yes | 99 | 139.00 | 0.44 | 4.60 | 341.00 | 7.09 | 4.12 | 0.08 | 0.02 | 2.58 | 0.29 |
| | | 9/Yes | 161 | 124.00 | 0.37 | 4.10 | 417.00 | 7.85 | 4.31 | 0.15 | 0.03 | 3.04 | 0.32 |
| E1004003/60133 | Olanzapine | 1/Yes | -7 | 144.00 | 0.42 | 4.90 | 309.00 | 8.07 | 6.05 | 0.02 | 0.04 | 1.71 | 0.26 |
| | | 4/Yes | 30 | 133.00 | 0.40 | 4.40 | 279.00 | 7.01 | 4.45 | 0.05 | 0.02 | 2.09 | 0.40 |
| | | 5/Yes | 56 | 141.00 | 0.43 | 4.80 | 258.00 | 6.43 | 4.56 | 0.03 | 0.02 | 1.59 | 0.23 |
| | | 6/Yes | 86 | 135.00 | 0.41 | 4.60 | 259.00 | 7.52 | 4.86 | 0.02 | 0.03 | 2.29 | 0.34 |
| | | 9/No | 170 | X | X | X | X | X | X | X | X | X | X |

280

CONFIDENTIAL
AZSER12445362

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004006/70067 | 1/Yes | Olanzapine | -7 | 153.00 | 0.46 | 5.10 | 196.00 | 3.71 | 1.86 | 0.09 | 0.04 | 1.47 | 0.25 |
| | 4/Yes | | 35 | 152.00 | 0.45 | 5.10 | 277.00 | 5.47 | 2.96 | 0.14 | 0.02 | 1.99 | 0.36 |
| | 5/Yes | | 63 | 146.00 | 0.42 | 4.70 | 209.00 | 4.23 | 2.34 | 0.14 | 0.02 | 1.39 | 0.34 |
| | 6/Yes | | 91 | 152.00 | 0.45 | 5.00 | 221.00 | 4.55 | 2.21 | 0.24 | 0.04 | 1.81 | 0.24 |
| | 9/No | | 175 | X | X | X | X | X | X | X | X | X | X |
| E1005006/70022 | 4/No | Olanzapine | X | X | X | X | X | X | X | X | X | X | X |
| | 1/No | | -13 | 162.00 | 0.49 | 5.00 | X | 5.40 | X | X | X | X | X |
| | 5/Yes | | 57 | 156.00 | 0.46 | 4.90 | 251.00 | 6.46 | 3.82 | 0.07 | 0.08 | 1.92 | 0.56 |
| | 6/Yes | | 85 | 157.00 | 0.46 | 4.80 | 214.00 | 4.84 | 2.45 | 0.09 | 0.07 | 1.90 | 0.33 |
| | 9/Yes | | 172 | 147.00 | 0.43 | 4.50 | 232.00 | 4.25 | 2.23 | 0.03 | 0.03 | 1.69 | 0.26 |
| E1005008/80016 | 1/No | Olanzapine | -9 | 147.00 | 0.47 | 5.10 | 223.00 | 12.96 | X | X | X | X | X |
| | 4/Yes | | 28 | 153.00 | 0.46 | 5.20 | 262.00 | 9.06 | 4.49 | 0.39 | 0.04 | 3.75 | 0.38 |
| | 5/Yes | | 56 | 157.00 | 0.47 | 5.20 | 294.00 | 11.84 | 6.06 | 0.39 | 0.09 | 4.71 | 0.59 |
| | 6/Yes | | 84 | 155.00 | 0.46 | 5.30 | 286.00 | 10.18 | 5.40 | 0.51 | 0.08 | 3.81 | 0.39 |
| | 9/No | | 168 | 153.00 | 0.48 | 5.30 | 278.00 | 13.83 | X | X | X | X | X |
| E1005015/60070 | 1/Yes | Olanzapine | -8 | 158.00 | 0.47 | 4.80 | 236.00 | 12.44 | 8.13 | 0.31 | 0.06 | 3.35 | 0.59 |
| | 4/Yes | | 28 | 159.00 | 0.48 | 5.00 | 244.00 | 12.45 | 7.98 | 0.30 | 0.08 | 3.38 | 0.71 |
| | 5/Yes | | 56 | 154.00 | 0.45 | 4.70 | 286.00 | 11.77 | 7.24 | 0.16 | 0.10 | 3.77 | 0.50 |
| | 6/Yes | | 84 | 162.00 | 0.48 | 5.00 | 233.00 | 9.83 | 5.64 | 0.53 | 0.12 | 2.88 | 0.67 |
| | 9/Yes | | 167 | 160.00 | 0.49 | 4.90 | 241.00 | 7.35 | 2.77 | 0.50 | 0.09 | 3.46 | 0.54 |
| E1005021/60078 | 1/Yes | Olanzapine | -13 | 156.00 | 0.48 | 5.10 | 192.00 | 7.53 | 4.73 | 0.13 | 0.04 | 2.25 | 0.38 |
| | 4/Yes | | 29 | 150.00 | 0.46 | 5.00 | 183.00 | 9.57 | 5.81 | 0.46 | 0.04 | 2.80 | 0.46 |
| | 5/Yes | | 57 | 141.00 | 0.43 | 4.60 | 226.00 | 10.52 | 5.83 | 0.41 | 0.08 | 3.62 | 0.59 |

281

CONFIDENTIAL
AZSER12445363

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10¹² cells/L) | Platelet count (10⁹ cells/L) | Leuko-cytes (10⁹ cells/L) | Neutro-phils (10⁹ cells/L) | Eosino-phils (10⁹ cells/L) | Baso-phils (10⁹ cells/L) | Lymph-ocytes (10⁹ cells/L) | Mono-cytes (10⁹ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005023/70035 | 6/Yes | Olanzapine | 85 | 135.00 | 0.41 | 4.40 | 175.00 | 9.64 | 5.15 | 0.45 | 0.06 | 3.42 | 0.56 |
| | 9/Yes | | 169 | 143.00 | 0.45 | 4.70 | 183.00 | 7.17 | 3.75 | 0.32 | 0.06 | 2.57 | 0.48 |
| | 1/Yes | | -9 | 134.00 | 0.41 | 4.30 | 314.00 | 6.55 | 3.49 | 0.06 | 0.08 | 2.30 | 0.62 |
| | 4/Yes | | 27 | 138.00 | 0.40 | 4.30 | 345.00 | 5.60 | 2.99 | 0.12 | 0.07 | 1.96 | 0.47 |
| | 5/Yes | | 56 | 135.00 | 0.41 | 4.50 | 391.00 | 8.59 | 4.80 | 0.24 | 0.10 | 2.92 | 0.54 |
| | 6/Yes | | 84 | 139.00 | 0.44 | 4.70 | 453.00 | 6.84 | 3.15 | 0.09 | 0.07 | 3.11 | 0.42 |
| | 9/Yes | | 162 | 142.00 | 0.46 | 4.60 | 454.00 | 11.10 | 7.85 | 0.17 | 0.08 | 2.39 | 0.60 |
| E1005024/60083 | 1/Yes | Olanzapine | -9 | 141.00 | 0.44 | 4.70 | 210.00 | 6.46 | 3.94 | 0.21 | 0.02 | 2.03 | 0.25 |
| | 4/Yes | | 28 | 147.00 | 0.43 | 4.80 | 240.00 | 6.32 | 3.75 | 0.26 | 0.02 | 2.06 | 0.23 |
| | 5/Yes | | 56 | 150.00 | 0.43 | 4.80 | 225.00 | 6.18 | 2.96 | 0.38 | 0.05 | 2.50 | 0.28 |
| | 6/Yes | | 84 | 158.00 | 0.47 | 5.20 | 222.00 | 7.82 | 4.88 | 0.34 | 0.03 | 2.25 | 0.31 |
| | 9/Yes | | 168 | 155.00 | 0.49 | 5.20 | 277.00 | 7.69 | 4.40 | 0.29 | 0.03 | 2.68 | 0.30 |
| E1005027/20016 | 1/Yes | Olanzapine | -7 | 154.00 | 0.47 | 5.10 | 183.00 | 4.97 | 3.24 | 0.16 | 0.06 | 1.21 | 0.30 |
| | 4/Yes | | 28 | 146.00 | 0.45 | 4.80 | 249.00 | 5.66 | 3.76 | 0.16 | 0.09 | 1.35 | 0.30 |
| | 5/Yes | | 56 | 147.00 | 0.43 | 4.60 | 202.00 | 6.87 | 4.26 | 0.29 | 0.09 | 1.78 | 0.46 |
| | 6/Yes | | 84 | 146.00 | 0.46 | 4.90 | 221.00 | 6.41 | 4.11 | 0.27 | 0.08 | 1.52 | 0.43 |
| | 9/Yes | | 168 | 155.00 | 0.50 | 5.00 | 200.00 | 6.01 | 3.67 | 0.23 | 0.09 | 1.60 | 0.41 |
| E1005030/80032 | 1/Yes | Olanzapine | -13 | 139.00 | 0.39 | 4.40 | 301.00 | 5.89 | 3.98 | 0.14 | 0.03 | 1.52 | 0.23 |
| | 1/No | | -7 | X | X | X | X | X | X | X | X | X | X |
| | 4/Yes | | 28 | 127.00 | 0.37 | 4.10 | 315.00 | 8.39 | 5.40 | 0.53 | 0.18 | 1.81 | 0.48 |
| | 5/Yes | | 56 | 132.00 | 0.41 | 4.20 | 334.00 | 7.12 | 4.20 | 0.27 | 0.09 | 2.17 | 0.39 |
| | 6/Yes | | 84 | 130.00 | 0.40 | 4.20 | 265.00 | 6.20 | 4.22 | 0.00 | 0.00 | 1.55 | 0.43 |
| | 9/Yes | | 168 | 133.00 | 0.42 | 4.30 | 304.00 | 4.78 | 3.07 | 0.03 | 0.03 | 1.44 | 0.21 |

CONFIDENTIAL
AZSER12445364

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005036/80048 | 1/Yes | Olanzapine | -17 | 166.00 | 0.51 | 5.60 | 254.00 | 9.43 | 5.95 | 0.43 | 0.08 | 2.38 | 0.60 |
| | 4/Yes | | 28 | 155.00 | 0.50 | 5.20 | 242.00 | 9.39 | 5.71 | 0.33 | 0.08 | 2.71 | 0.57 |
| | 5/Yes | | 56 | 144.00 | 0.46 | 4.80 | 218.00 | 11.88 | 8.73 | 0.19 | 0.10 | 2.30 | 0.56 |
| | 6/Yes | | 83 | 145.00 | 0.47 | 5.10 | 264.00 | 9.60 | 6.44 | 0.24 | 0.08 | 2.36 | 0.48 |
| | 9/No | | 168 | X | X | X | X | X | X | X | X | X | X |
| E1005037/60155 | 1/Yes | Olanzapine | -13 | 142.00 | 0.43 | 4.40 | 235.00 | 7.22 | 4.82 | 0.18 | 0.05 | 1.81 | 0.37 |
| | 4/Yes | | 28 | 148.00 | 0.46 | 4.70 | 211.00 | 11.20 | 8.34 | 0.22 | 0.08 | 2.16 | 0.40 |
| | 5/Yes | | 56 | 147.00 | 0.48 | 4.60 | 254.00 | 9.42 | 6.73 | 0.11 | 0.06 | 2.15 | 0.36 |
| | 6/Yes | | 84 | 162.00 | 0.53 | 5.10 | 218.00 | 7.48 | 4.55 | 0.12 | 0.07 | 2.36 | 0.37 |
| | 9/Yes | | 168 | 144.00 | 0.50 | 4.70 | 200.00 | 7.19 | 4.79 | 0.10 | 0.05 | 1.94 | 0.32 |
| E1005038/70081 | 1/Yes | Olanzapine | -13 | 157.00 | 0.47 | 4.80 | 145.00 | 6.39 | 3.67 | 0.12 | 0.04 | 2.17 | 0.40 |
| | 4/Yes | | 28 | 151.00 | 0.47 | 4.60 | 163.00 | 8.32 | 5.41 | 0.13 | 0.04 | 2.13 | 0.60 |
| | 5/Yes | | 56 | 141.00 | 0.47 | 4.50 | 180.00 | 8.33 | 5.77 | 0.10 | 0.05 | 2.01 | 0.39 |
| | 6/Yes | | 84 | 164.00 | 0.54 | 5.20 | 193.00 | 11.34 | 8.38 | 0.07 | 0.07 | 2.31 | 0.51 |
| | 9/Yes | | 168 | 142.00 | 0.50 | 4.60 | 158.00 | 9.16 | 6.49 | 0.09 | 0.05 | 1.97 | 0.55 |
| E1005041/70082 | 1/No | Olanzapine | -13 | X | X | X | X | X | X | X | X | X | X |
| | 1/Yes | | -6 | 155.00 | 0.47 | 5.10 | 216.00 | 5.00 | 2.90 | 0.04 | 0.02 | 1.73 | 0.30 |
| | 4/Yes | | 28 | 160.00 | 0.49 | 5.10 | 235.00 | 6.92 | 3.45 | 0.20 | 0.06 | 2.80 | 0.43 |
| | 5/Yes | | 56 | 155.00 | 0.49 | 5.00 | 248.00 | 5.71 | 2.53 | 0.08 | 0.02 | 2.80 | 0.27 |
| | 6/Yes | | 84 | 164.00 | 0.53 | 5.30 | 252.00 | 5.31 | 2.78 | 0.07 | 0.05 | 2.18 | 0.22 |
| | 9/Yes | | 168 | 156.00 | 0.51 | 5.10 | 206.00 | 4.49 | 2.27 | 0.04 | 0.03 | 1.97 | 0.18 |
| E1005043/60163 | 1/Yes | Olanzapine | -7 | 149.00 | 0.47 | 5.20 | 133.00 | 5.90 | 3.98 | 0.02 | 0.01 | 1.49 | 0.39 |
| | 4/Yes | | 28 | 158.00 | 0.50 | 5.60 | 149.00 | 6.51 | 4.57 | 0.07 | 0.04 | 1.54 | 0.30 |

283

CONFIDENTIAL
AZSER12445365

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count (10$^{12}$ cells/L) | Platelet count (10$^9$ cells/L) | Leuko- cytes (10$^9$ cells/L) | Neutro- phils (10$^9$ cells/L) | Eosino- phils (10$^9$ cells/L) | Baso- phils (10$^9$ cells/L) | Lymph- ocytes (10$^9$ cells/L) | Mono- cytes (10$^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006002/30010 | Olanzapine | 5/Yes | 56 | 155.00 | 0.50 | 5.60 | 147.00 | 5.41 | 3.31 | 0.05 | 0.03 | 1.67 | 0.34 |
| | | 6/Yes | 84 | 164.00 | X | 5.90 | 157.00 | 5.00 | 3.28 | 0.04 | 0.06 | 1.42 | 0.20 |
| | | 9/Yes | 168 | 152.00 | 0.47 | 5.20 | 162.00 | 8.37 | 5.94 | 0.15 | 0.05 | 1.88 | 0.36 |
| E1006003/60069 | Olanzapine | 1/Yes | -7 | 147.00 | 0.45 | 5.00 | 163.00 | 4.68 | 2.85 | 0.07 | 0.04 | 1.44 | 0.27 |
| | | 4/Yes | 28 | 159.00 | 0.47 | 5.30 | 192.00 | 5.56 | 3.41 | 0.09 | 0.05 | 1.75 | 0.26 |
| | | 5/Yes | 56 | 156.00 | 0.46 | 5.10 | 162.00 | 5.21 | 3.11 | 0.10 | 0.03 | 1.63 | 0.34 |
| | | 6/Yes | 85 | 152.00 | 0.45 | 5.10 | 189.00 | 4.20 | 2.66 | 0.03 | 0.04 | 1.21 | 0.26 |
| | | 9/Yes | 161 | 154.00 | 0.48 | 5.30 | 194.00 | 4.26 | 2.89 | 0.02 | 0.04 | 1.08 | 0.23 |
| E1006009/60145 | Olanzapine | 1/Yes | -8 | 134.00 | 0.45 | 3.90 | 341.00 | 9.30 | 6.03 | 0.17 | 0.05 | 2.61 | 0.44 |
| | | 4/No | 28 | 131.00 | 0.43 | 4.00 | 527.00 | 12.76 | X | X | X | X | X |
| | | 4/Yes | 34 | 130.00 | 0.42 | 4.10 | 478.00 | 7.81 | 5.29 | 0.19 | 0.07 | 1.81 | 0.46 |
| | | 5/Yes | 56 | 136.00 | 0.43 | 4.30 | 330.00 | 6.63 | 4.32 | 0.15 | 0.06 | 1.64 | 0.46 |
| | | 6/Yes | 84 | 140.00 | 0.44 | 4.60 | 330.00 | 7.33 | 4.66 | 0.18 | 0.06 | 1.96 | 0.47 |
| | | 9/Yes | 168 | 150.00 | 0.45 | 4.70 | 313.00 | 6.65 | 4.27 | 0.25 | 0.17 | 1.54 | 0.42 |
| E1006010/20025 | Olanzapine | 1/Yes | -6 | 146.00 | 0.47 | 4.80 | 312.00 | 5.63 | 3.22 | 0.14 | 0.05 | 1.85 | 0.36 |
| | | 4/Yes | 28 | 143.00 | 0.45 | 4.70 | 385.00 | 6.14 | 3.18 | 0.28 | 0.07 | 2.15 | 0.45 |
| | | 5/Yes | 56 | 148.00 | 0.48 | 5.00 | 392.00 | 9.02 | 5.78 | 0.31 | 0.06 | 2.28 | 0.61 |
| | | 6/Yes | 84 | 142.00 | 0.46 | 4.70 | 344.00 | 5.33 | 2.34 | 0.22 | 0.06 | 2.29 | 0.41 |
| | | 9/No | 168 | 142.00 | 0.46 | 4.60 | 281.00 | 5.84 | X | X | X | X | X |
| | | 1/No | -19 | X | X | X | X | X | X | X | X | X | X |
| | | 1/No | -14 | 142.00 | 0.43 | 4.50 | 298.00 | 3.35 | 1.84 | 0.12 | 0.05 | 1.18 | 0.16 |
| | | 1/Yes | -5 | 132.00 | 0.40 | 4.30 | 312.00 | 5.56 | 3.39 | 0.05 | 0.03 | 1.97 | 0.13 |
| | | 4/Yes | 28 | 141.00 | 0.43 | 4.50 | 339.00 | 6.81 | 4.45 | 0.17 | 0.03 | 1.84 | 0.32 |

284

CONFIDENTIAL
AZSER12445366

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 5/Yes |  | 59 | 138.00 | 0.42 | 4.40 | 323.00 | 6.53 | 4.15 | 0.15 | 0.05 | 1.93 | 0.24 |
|  | 6/Yes |  | 85 | 146.00 | X | 4.60 | 308.00 | 7.80 | 5.61 | 0.12 | 0.07 | 1.74 | 0.26 |
|  | 9/No |  | 164 | X | X | X | X | X | X | X | X | X | X |
|  | 9/Yes |  | 171 | 154.00 | 0.49 | 4.80 | 319.00 | 7.67 | 5.19 | 0.15 | 0.08 | 1.99 | 0.25 |
| E1006011/60164 | 1/Yes | Olanzapine | -11 | 122.00 | 0.40 | 6.40 | 184.00 | 6.76 | 4.69 | 0.06 | 0.02 | 1.59 | 0.40 |
|  | 4/Yes |  | 29 | 125.00 | 0.44 | 6.70 | 200.00 | 6.24 | 3.79 | 0.08 | 0.03 | 1.88 | 0.46 |
|  | 5/Yes |  | 51 | 122.00 | 0.44 | 6.40 | 160.00 | 7.39 | 4.61 | 0.12 | 0.04 | 2.24 | 0.38 |
|  | 6/No |  | 81 | X | U | X | X | X | X | X | X | X | X |
|  | 6/Yes |  | 113 | 133.00 | 0.47 | 6.90 | 152.00 | 7.58 | 4.13 | 0.23 | 0.06 | 2.64 | 0.52 |
|  | 9/Yes |  | 172 | 126.00 | 0.45 | 6.60 | 181.00 | 6.29 | 3.79 | 0.11 | 0.05 | 1.95 | 0.39 |
| E1006013/50017 | 1/Yes | Olanzapine | -7 | 140.00 | 0.44 | 4.60 | 240.00 | 4.70 | 2.86 | 0.20 | 0.09 | 1.10 | 0.46 |
|  | 4/Yes |  | 28 | 130.00 | 0.43 | 4.30 | 272.00 | 6.51 | 4.62 | 0.08 | 0.06 | 1.16 | 0.58 |
|  | 5/No |  | 56 | 135.00 | 0.44 | 4.50 | 247.00 | 5.94 | X | X | X | X | X |
|  | 6/Yes |  | 84 | 137.00 | 0.44 | 4.60 | 272.00 | 4.43 | 2.83 | 0.07 | 0.05 | 1.12 | 0.35 |
|  | 9/Yes |  | 168 | 135.00 | 0.45 | 4.50 | 243.00 | 4.83 | 2.63 | 0.06 | 0.06 | 1.62 | 0.46 |
| E1006014/60177 | 1/Yes | Olanzapine | -6 | 142.00 | 0.44 | 4.70 | 167.00 | 4.76 | 2.82 | 0.11 | 0.02 | 1.62 | 0.19 |
|  | 4/Yes |  | 28 | 140.00 | 0.45 | 4.70 | 165.00 | 6.19 | 3.31 | 0.13 | 0.04 | 2.42 | 0.29 |
|  | 5/Yes |  | 56 | 147.00 | 0.48 | 5.00 | 181.00 | 8.37 | 5.69 | 0.13 | 0.03 | 2.06 | 0.46 |
|  | 6/Yes |  | 84 | 137.00 | 0.46 | 4.70 | 195.00 | 9.04 | 6.34 | 0.13 | 0.02 | 2.16 | 0.39 |
|  | 9/Yes |  | 162 | 148.00 | 0.49 | 4.90 | 153.00 | 7.53 | 5.53 | 0.10 | 0.03 | 1.58 | 0.30 |
| E1006015/60178 | 1/Yes | Olanzapine | -6 | 147.00 | 0.45 | 4.60 | 274.00 | 7.63 | 4.90 | 0.09 | 0.06 | 2.09 | 0.49 |
|  | 4/Yes |  | 28 | 141.00 | 0.45 | 4.50 | 306.00 | 9.55 | 6.87 | 0.17 | 0.07 | 1.97 | 0.47 |
|  | 5/Yes |  | 56 | 130.00 | X | 4.30 | 286.00 | 5.90 | 3.64 | 0.09 | 0.08 | 1.75 | 0.33 |

285

CONFIDENTIAL
AZSER12445367

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/Yes | 84 | 141.00 | 0.46 | 4.70 | 226.00 | 6.49 | 4.06 | 0.12 | 0.07 | 1.76 | 0.49 |
| | | 9/Yes | 169 | 139.00 | 0.46 | 4.70 | 217.00 | 6.39 | 3.89 | 0.13 | 0.05 | 1.94 | 0.38 |
| E1006017/60182 | Olanzapine | 1/Yes | -9 | 147.00 | 0.45 | 4.40 | 262.00 | 6.05 | 3.70 | 0.13 | 0.02 | 1.83 | 0.37 |
| | | 4/Yes | 28 | 136.00 | 0.44 | 4.10 | 224.00 | 9.68 | 6.01 | 0.14 | 0.07 | 2.94 | 0.50 |
| | | 5/Yes | 57 | 141.00 | 0.45 | 4.10 | 191.00 | 6.61 | 3.77 | 0.07 | 0.04 | 2.36 | 0.37 |
| | | 6/Yes | 84 | 150.00 | 0.47 | 4.20 | 167.00 | 4.57 | 2.47 | 0.06 | 0.04 | 1.74 | 0.26 |
| | | 9/Yes | 168 | 153.00 | X | 4.60 | 170.00 | 5.68 | 3.39 | 0.06 | 0.07 | 1.89 | 0.28 |
| E1006018/60184 | Olanzapine | 1/Yes | -7 | 135.00 | 0.45 | 5.40 | 341.00 | 8.33 | 5.92 | 0.17 | 0.06 | 1.79 | 0.39 |
| | | 4/Yes | 28 | 126.00 | 0.42 | 4.80 | 420.00 | 7.71 | 5.05 | 0.17 | 0.06 | 2.06 | 0.38 |
| | | 5/Yes | 56 | 121.00 | 0.40 | 4.60 | 342.00 | 8.81 | 5.52 | 0.15 | 0.06 | 2.57 | 0.52 |
| E1006019/30025 | Olanzapine | 1/Yes | -6 | 132.00 | 0.42 | 4.40 | 292.00 | 5.90 | 3.29 | 0.12 | 0.04 | 2.11 | 0.33 |
| | | 4/Yes | 28 | 131.00 | 0.43 | 4.40 | 309.00 | 5.92 | 3.37 | 0.18 | 0.04 | 1.97 | 0.36 |
| | | 5/Yes | 56 | 127.00 | 0.41 | 4.30 | 309.00 | 4.82 | 2.63 | 0.11 | 0.04 | 1.72 | 0.32 |
| | | 6/Yes | 84 | 132.00 | 0.43 | 4.30 | 293.00 | 6.02 | 3.71 | 0.15 | 0.05 | 1.66 | 0.45 |
| | | 9/Yes | 168 | 137.00 | 0.44 | 4.50 | 263.00 | 6.36 | 3.88 | 0.12 | 0.05 | 1.90 | 0.40 |
| E1006021/50024 | Olanzapine | 1/Yes | -5 | 133.00 | 0.43 | 4.40 | 307.00 | 7.60 | 4.55 | 0.59 | 0.07 | 1.95 | 0.45 |
| | | 4/Yes | 28 | 137.00 | 0.44 | 4.50 | 297.00 | 9.79 | 6.85 | 0.22 | 0.06 | 2.21 | 0.46 |
| | | 5/Yes | 56 | 142.00 | 0.45 | 4.70 | 257.00 | 7.83 | 4.72 | 0.09 | 0.05 | 2.55 | 0.42 |
| | | 6/Yes | 84 | 140.00 | 0.46 | 4.70 | 252.00 | 7.26 | 4.47 | 0.09 | 0.05 | 2.37 | 0.28 |
| | | 9/Yes | 168 | 143.00 | 0.45 | 4.50 | 284.00 | 8.39 | 5.48 | 0.27 | 0.08 | 2.22 | 0.33 |
| E1006024/20036 | Olanzapine | 1/Yes | -7 | 144.00 | 0.47 | 5.00 | 256.00 | 8.29 | 5.71 | 0.19 | 0.06 | 1.92 | 0.42 |
| | | 4/Yes | 28 | 136.00 | 0.44 | 4.50 | 237.00 | 10.02 | 7.78 | 0.12 | 0.05 | 1.46 | 0.60 |
| | | 5/Yes | 56 | 133.00 | 0.44 | 4.30 | 272.00 | 8.08 | 5.03 | 0.22 | 0.11 | 2.25 | 0.47 |

CONFIDENTIAL
AZSER12445368

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 5   Individual haematology measurements (safety population)

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/Yes | | 84 | 140.00 | 0.46 | 4.50 | 184.00 | 8.38 | 5.86 | 0.19 | 0.16 | 1.77 | 0.40 |
| | 9/Yes | | 167 | 140.00 | 0.43 | 4.50 | 262.00 | 9.38 | 6.68 | 0.30 | 0.05 | 1.85 | 0.51 |
| E10060025/70110 | 1/Yes | Olanzapine | -7 | 151.00 | 0.49 | 4.70 | 288.00 | 8.42 | 5.73 | 0.06 | 0.10 | 2.15 | 0.38 |
| | 4/Yes | | 28 | 140.00 | 0.45 | 4.40 | 247.00 | 7.90 | 4.90 | 0.09 | 0.11 | 2.50 | 0.30 |
| | 5/Yes | | 56 | 138.00 | 0.45 | 4.30 | 256.00 | 9.67 | 6.73 | 0.07 | 0.08 | 2.33 | 0.47 |
| | 6/Yes | | 84 | 139.00 | 0.45 | 4.20 | 223.00 | 7.21 | 4.42 | 0.07 | 0.11 | 2.24 | 0.38 |
| | 9/No | | 163 | X | X | X | X | X | X | X | X | X | X |
| E10080027/70034 | 1/Yes | Olanzapine | -7 | 150.00 | 0.47 | 4.90 | 320.00 | 5.50 | 3.69 | 0.11 | 0.04 | 1.47 | 0.20 |
| | 4/Yes | | 29 | 144.00 | 0.42 | 4.60 | 282.00 | 7.06 | 4.30 | 0.34 | 0.07 | 1.85 | 0.49 |
| | 5/Yes | | 56 | 154.00 | 0.46 | 5.10 | 313.00 | 6.65 | 4.17 | 0.14 | 0.03 | 2.02 | 0.29 |
| | 6/Yes | | 77 | 151.00 | 0.44 | 4.90 | X | 5.98 | 3.84 | 0.13 | 0.07 | 1.65 | 0.29 |
| | 9/Yes | | 168 | 142.00 | 0.44 | 4.70 | 343.00 | 4.95 | 2.98 | 0.17 | 0.04 | 1.46 | 0.30 |
| E10080058/80024 | 1/Yes | Olanzapine | -7 | 144.00 | 0.42 | 4.30 | 268.00 | 8.21 | 5.03 | 0.10 | 0.06 | 2.48 | 0.53 |
| | 4/Yes | | 28 | 153.00 | 0.46 | 4.80 | 250.00 | 7.30 | 3.95 | 0.07 | 0.08 | 2.73 | 0.46 |
| | 5/No | | 56 | 149.00 | 0.44 | 4.60 | 269.00 | 8.85 | X | X | X | X | X |
| | 6/Yes | | 84 | 151.00 | 0.47 | 4.70 | 245.00 | 7.68 | 3.02 | 0.19 | 0.15 | 3.80 | 0.52 |
| | 9/Yes | | 168 | 137.00 | 0.42 | 4.20 | 324.00 | 5.96 | 2.98 | 0.08 | 0.04 | 2.50 | 0.35 |
| E10080087/70039 | 1/Yes | Olanzapine | -7 | 151.00 | 0.46 | 4.80 | 266.00 | 8.43 | 4.70 | 0.12 | 0.05 | 3.18 | 0.39 |
| | 4/No | | 29 | 157.00 | 0.47 | 5.00 | 286.00 | 9.54 | X | X | X | X | X |
| E10080163/70048 | 1/Yes | Olanzapine | -7 | 138.00 | 0.39 | 4.40 | 345.00 | 9.04 | 6.10 | 0.08 | 0.06 | 2.47 | 0.33 |
| | 4/Yes | | 30 | 136.00 | 0.38 | 4.40 | 334.00 | 8.16 | 4.89 | 0.53 | 0.15 | 2.19 | 0.41 |
| | 5/Yes | | 58 | 132.00 | 0.42 | 4.40 | 320.00 | 11.04 | 8.28 | 0.13 | 0.05 | 2.11 | 0.48 |
| | 6/Yes | | 86 | 133.00 | 0.40 | 4.30 | 318.00 | 8.74 | 6.10 | 0.11 | 0.04 | 2.03 | 0.45 |

287

CONFIDENTIAL
AZSER12445369

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 5    Individual haematology measurements (safety population)

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008017/60111 | Olanzapine | 9/Yes | 168 | 134.00 | 0.43 | 4.40 | 304.00 | 8.37 | 5.61 | 0.11 | 0.05 | 2.24 | 0.37 |
| | | 1/No | -7 | 143.00 | 0.42 | 4.40 | 219.00 | 11.21 | X | X | X | X | X |
| | | 4/Yes | 28 | 148.00 | 0.45 | 4.70 | 271.00 | 18.83 | 13.93 | 0.00 | 0.00 | 3.20 | 1.51 |
| | | 5/Yes | 56 | 139.00 | 0.45 | 4.30 | X | 10.22 | 6.23 | 0.31 | 0.00 | 3.17 | 0.41 |
| | | 6/No | 84 | 143.00 | 0.47 | 4.60 | 232.00 | 9.77 | X | X | X | X | X |
| | | 9/Yes | 168 | 145.00 | 0.48 | 4.70 | 197.00 | 10.70 | 5.96 | 0.09 | 0.12 | 3.17 | 1.36 |
| E1008019/60124 | Olanzapine | 1/Yes | -7 | 155.00 | 0.46 | 5.00 | 264.00 | 6.52 | 3.19 | 0.09 | 0.04 | 2.87 | 0.32 |
| | | 4/Yes | 29 | 156.00 | 0.44 | 5.00 | 284.00 | 7.10 | 3.80 | 0.26 | 0.06 | 2.70 | 0.30 |
| | | 5/Yes | 56 | 152.00 | 0.46 | 4.90 | 253.00 | 7.71 | 4.49 | 0.21 | 0.07 | 2.53 | 0.41 |
| | | 6/Yes | 83 | 149.00 | 0.44 | 4.70 | 407.00 | 7.05 | 3.18 | 0.15 | 0.07 | 3.27 | 0.38 |
| | | 9/Yes | 169 | 147.00 | 0.48 | 4.90 | 236.00 | 5.55 | 3.11 | 0.10 | 0.04 | 2.06 | 0.24 |
| E1008020/60143 | Olanzapine | 1/Yes | -7 | 161.00 | X | 4.80 | 250.00 | 6.04 | 3.59 | 0.11 | 0.07 | 1.98 | 0.30 |
| | | 4/Yes | 28 | 162.00 | 0.51 | 4.90 | 255.00 | 7.92 | 5.38 | 0.17 | 0.05 | 1.93 | 0.39 |
| | | 5/Yes | 56 | 154.00 | 0.49 | 4.60 | 196.00 | 8.15 | 6.06 | 0.14 | 0.03 | 1.55 | 0.38 |
| | | 6/Yes | 84 | 151.00 | 0.49 | 4.60 | 247.00 | 9.44 | 6.50 | 0.11 | 0.09 | 2.32 | 0.42 |
| | | 9/Yes | 121 | 150.00 | 0.49 | 4.60 | 289.00 | 7.25 | 4.90 | 0.10 | 0.04 | 1.91 | 0.31 |
| E1102001/70086 | Olanzapine | 1/Yes | -14 | 156.00 | 0.49 | 5.00 | 206.00 | 7.22 | 4.02 | 0.14 | 0.03 | 2.69 | 0.33 |
| | | 4/Yes | 29 | 153.00 | 0.47 | 4.80 | 227.00 | 7.60 | 4.61 | 0.14 | 0.04 | 2.50 | 0.31 |
| | | 5/Yes | 57 | 168.00 | 0.51 | 5.30 | 174.00 | 5.70 | 2.83 | 0.11 | 0.02 | 2.47 | 0.28 |
| | | 6/Yes | 84 | 165.00 | 0.50 | 5.30 | 192.00 | 6.73 | 3.18 | 0.09 | 0.02 | 3.16 | 0.28 |
| | | 9/Yes | 162 | 161.00 | 0.49 | 5.00 | 201.00 | 6.57 | 3.08 | 0.08 | 0.03 | 3.08 | 0.31 |
| E104002/30005 | Olanzapine | 1/Yes | -8 | 147.00 | 0.43 | 4.90 | 333.00 | 7.04 | 4.79 | 0.11 | 0.05 | 1.60 | 0.48 |
| | | 1/No | 13 | X | X | X | X | X | X | X | X | X | X |

288

CONFIDENTIAL
AZSER12445370

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104006/60018 | Olanzapine | 4 Yes | 29 | 139.00 | 0.43 | 4.90 | 269.00 | 7.26 | 4.58 | 0.15 | 0.07 | 1.92 | 0.54 |
| | | 1 Yes | -10 | 148.00 | 0.44 | 5.00 | 248.00 | 5.34 | 3.42 | 0.22 | 0.04 | 1.31 | 0.36 |
| | | 4 Yes | 29 | 145.00 | 0.43 | 4.90 | 265.00 | 5.48 | 3.21 | 0.20 | 0.04 | 1.75 | 0.27 |
| | | 5 Yes | 60 | 136.00 | 0.41 | 4.70 | 256.00 | 5.44 | 2.94 | 0.23 | 0.04 | 1.94 | 0.29 |
| | | 6 Yes | 85 | 138.00 | 0.40 | 4.70 | 279.00 | 5.00 | 2.66 | 0.18 | 0.04 | 1.86 | 0.27 |
| | | 9 Yes | 148 | 141.00 | 0.41 | 4.70 | 283.00 | 4.58 | 2.66 | 0.15 | 0.03 | 1.47 | 0.27 |
| E1104009/20017 | Olanzapine | 1 Yes | -14 | 139.00 | 0.39 | 4.30 | 218.00 | 4.67 | 2.45 | 0.31 | 0.04 | 1.56 | 0.30 |
| | | 4 Yes | 29 | 144.00 | 0.41 | 4.40 | 210.00 | 3.89 | 2.03 | 0.18 | 0.03 | 1.31 | 0.35 |
| | | 5 Yes | 57 | 139.00 | 0.41 | 4.40 | 224.00 | 4.16 | 2.42 | 0.09 | 0.02 | 1.28 | 0.35 |
| | | 6 Yes | 85 | 139.00 | 0.43 | 4.60 | 205.00 | 3.25 | 1.82 | 0.14 | 0.05 | 1.00 | 0.25 |
| | | 9 Yes | 169 | 140.00 | 0.43 | 4.60 | 228.00 | 4.15 | 2.53 | 0.16 | 0.02 | 1.13 | 0.30 |
| E1104010/80030 | Olanzapine | 1 Yes | -14 | 165.00 | 0.47 | 5.50 | 300.00 | 8.42 | 5.01 | 0.46 | 0.06 | 2.38 | 0.51 |
| | | 4 Yes | 29 | 168.00 | 0.48 | 5.50 | 267.00 | 8.24 | 5.01 | 0.49 | 0.04 | 2.25 | 0.45 |
| | | 5 Yes | 57 | 161.00 | 0.47 | 5.30 | 288.00 | 9.93 | 6.30 | 0.54 | 0.09 | 2.60 | 0.41 |
| | | 6 Yes | 85 | 161.00 | 0.48 | 5.30 | 268.00 | 6.01 | 3.71 | 0.37 | 0.03 | 1.48 | 0.42 |
| | | 9 Yes | 176 | 167.00 | 0.50 | 5.40 | 245.00 | 9.27 | 5.79 | 0.29 | 0.08 | 2.27 | 0.84 |
| E1108003/70001 | Olanzapine | 1 Yes | -11 | 153.00 | 0.45 | 5.20 | 250.00 | 6.72 | 4.32 | 0.17 | 0.06 | 1.83 | 0.35 |
| | | 4 Yes | 29 | 146.00 | 0.46 | 5.20 | 403.00 | 7.34 | 4.31 | 0.13 | 0.08 | 2.39 | 0.42 |
| | | 5 Yes | 57 | 150.00 | 0.45 | 5.20 | 240.00 | 6.61 | 4.24 | 0.19 | 0.06 | 1.78 | 0.34 |
| | | 6 Yes | 85 | 159.00 | 0.48 | 5.30 | 201.00 | 5.50 | 3.30 | 0.12 | 0.06 | 1.66 | 0.37 |
| | | 9 Yes | 169 | 152.00 | 0.43 | 5.00 | 205.00 | 7.32 | 5.13 | 0.29 | 0.04 | 1.52 | 0.34 |
| E1108004/60003 | Olanzapine | 1 Yes | -11 | 169.00 | 0.51 | 6.00 | 297.00 | 9.26 | 6.35 | 0.15 | 0.05 | 2.22 | 0.48 |
| | | 4 Yes | 29 | 153.00 | 0.48 | 5.50 | 308.00 | 9.39 | 6.57 | 0.20 | 0.05 | 2.05 | 0.52 |

289

CONFIDENTIAL
AZSER12445371

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108008/30003 | Olanzapine | 5/Yes | 57 | 159.00 | 0.50 | 5.80 | 308.00 | 8.16 | 5.51 | 0.31 | 0.07 | 1.79 | 0.49 |
| | | 6/Yes | 85 | 164.00 | 0.51 | 5.80 | 289.00 | 8.64 | 6.37 | 0.28 | 0.05 | 1.52 | 0.42 |
| | | 1/Yes | -8 | 165.00 | 0.48 | 5.50 | 322.00 | 5.22 | 3.44 | 0.09 | 0.02 | 1.24 | 0.43 |
| | | 4/Yes | 28 | 161.00 | 0.47 | 5.40 | 306.00 | 4.62 | 2.75 | 0.06 | 0.01 | 1.43 | 0.37 |
| | | 5/No | 56 | 156.00 | 0.45 | 5.20 | 327.00 | 6.05 | X | X | X | X | X |
| | | 5/Yes | 66 | 156.00 | 0.47 | 5.40 | 263.00 | 5.02 | 2.74 | 0.06 | 0.02 | 1.73 | 0.47 |
| | | 6/Yes | 85 | 161.00 | 0.47 | 5.30 | 264.00 | 4.29 | 2.89 | 0.07 | 0.01 | 1.08 | 0.24 |
| | | 9/Yes | 169 | 158.00 | 0.43 | 5.20 | 305.00 | 5.89 | 4.13 | 0.12 | 0.02 | 1.23 | 0.39 |
| E1108010/40001 | Olanzapine | 1/Yes | -8 | 150.00 | 0.43 | 4.50 | 218.00 | 8.03 | 5.71 | 0.08 | 0.04 | 1.85 | 0.35 |
| | | 4/Yes | 28 | 152.00 | 0.46 | 4.80 | 218.00 | 6.63 | 4.26 | 0.20 | 0.08 | 1.81 | 0.30 |
| | | 5/Yes | 56 | 146.00 | 0.43 | 4.60 | 266.00 | 7.17 | 4.48 | 0.18 | 0.07 | 1.98 | 0.45 |
| | | 6/Yes | 85 | 147.00 | 0.44 | 4.50 | 217.00 | 5.38 | 3.48 | 0.11 | 0.06 | 1.48 | 0.26 |
| | | 9/Yes | 169 | 148.00 | 0.42 | 4.60 | 228.00 | 6.52 | 4.35 | 0.07 | 0.03 | 1.74 | 0.32 |
| E1108011/50026 | Olanzapine | 1/Yes | -7 | 151.00 | 0.47 | 5.10 | 189.00 | 6.75 | 4.76 | 0.11 | 0.08 | 1.48 | 0.33 |
| E1108013/60197 | Olanzapine | 1/Yes | -7 | 166.00 | 0.51 | 5.00 | 285.00 | 11.52 | 8.05 | 0.20 | 0.07 | 2.72 | 0.47 |
| | | 4/Yes | 29 | 160.00 | 0.49 | 4.80 | 343.00 | 9.21 | 5.32 | 0.22 | 0.06 | 3.15 | 0.47 |
| | | 5/Yes | 57 | 159.00 | 0.49 | 4.80 | 295.00 | 10.88 | 7.15 | 0.21 | 0.04 | 2.98 | 0.48 |
| | | 6/Yes | 85 | 166.00 | 0.50 | 4.90 | 255.00 | 7.43 | 4.22 | 0.18 | 0.06 | 2.52 | 0.46 |
| | | 9/Yes | 169 | 162.00 | 0.48 | 4.90 | 322.00 | 10.14 | 6.89 | 0.16 | 0.05 | 2.57 | 0.48 |
| E1108014/60200 | Olanzapine | 1/Yes | -8 | 144.00 | 0.47 | 4.80 | 213.00 | 9.57 | 6.40 | 0.25 | 0.08 | 2.34 | 0.51 |
| | | 4/Yes | 28 | 150.00 | 0.48 | 5.00 | 205.00 | 9.76 | 6.71 | 0.25 | 0.08 | 2.27 | 0.45 |
| | | 5/Yes | 56 | 156.00 | 0.51 | 5.20 | 247.00 | 8.82 | 4.73 | 0.22 | 0.06 | 3.33 | 0.47 |
| | | 6/Yes | 84 | 163.00 | 0.53 | 5.40 | 197.00 | 6.10 | 3.30 | 0.16 | 0.04 | 2.26 | 0.34 |

290

CONFIDENTIAL
AZSER12445372

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1109001/80052 | 9/Yes | Olanzapine | 168 | 150.00 | 0.49 | 5.10 | 239.00 | 6.60 | 3.56 | 0.77 | 0.07 | 1.79 | 0.41 |
| | 1/Yes | | -14 | 128.00 | 0.39 | 4.40 | 167.00 | 5.15 | 2.68 | 0.03 | 0.03 | 2.10 | 0.32 |
| | 4/Yes | | 29 | 132.00 | 0.40 | 4.50 | 208.00 | 6.33 | 3.37 | 0.04 | 0.03 | 2.53 | 0.36 |
| | 5/Yes | | 57 | 132.00 | 0.41 | 4.50 | 224.00 | 7.60 | 4.33 | 0.04 | 0.04 | 2.80 | 0.39 |
| | 6/Yes | | 85 | 129.00 | 0.38 | 4.40 | 224.00 | 5.69 | 2.91 | 0.05 | 0.05 | 2.43 | 0.24 |
| | 9/Yes | | 169 | 127.00 | 0.40 | 4.30 | 206.00 | 5.84 | 2.97 | 0.05 | 0.02 | 2.44 | 0.36 |
| E1201001/80031 | 1/Yes | Olanzapine | -6 | 128.00 | 0.36 | 4.30 | 314.00 | 4.83 | 2.45 | 0.09 | 0.01 | 1.73 | 0.54 |
| | 4/Yes | | 28 | 125.00 | 0.35 | 4.20 | 292.00 | 4.57 | 2.12 | 0.09 | 0.02 | 2.04 | 0.30 |
| | 5/Yes | | 49 | 134.00 | 0.38 | 4.50 | 362.00 | 5.66 | 3.08 | 0.11 | 0.02 | 2.14 | 0.30 |
| E1201003/50012 | 1/No | Olanzapine | -8 | 153.00 | 0.48 | 4.70 | 277.00 | 6.82 | X | X | X | X | X |
| | 4/Yes | | 28 | 141.00 | 0.42 | 4.30 | 406.00 | 11.35 | 5.94 | 2.48 | 0.05 | 2.21 | 0.67 |
| | 5/Yes | | 56 | 145.00 | 0.45 | 4.60 | 340.00 | 8.58 | 5.78 | 0.23 | 0.04 | 1.82 | 0.71 |
| | 6/Yes | | 84 | 147.00 | 0.46 | 4.80 | 305.00 | 11.57 | 7.34 | 1.53 | 0.05 | 1.93 | 0.72 |
| | 9/Yes | | 175 | 141.00 | 0.44 | 4.70 | 244.00 | 8.19 | 5.63 | 0.23 | 0.01 | 1.60 | 0.71 |
| E1203003/60132 | 1/Yes | Olanzapine | -7 | 148.00 | 0.41 | 4.90 | 248.00 | 4.33 | 2.09 | 0.07 | 0.04 | 1.89 | 0.26 |
| | 4/Yes | | 30 | 142.00 | 0.41 | 4.70 | 223.00 | 7.89 | 5.37 | 0.00 | 0.00 | 1.26 | 1.10 |
| | 5/Yes | | 56 | 145.00 | 0.44 | 4.90 | 252.00 | 6.02 | 2.60 | 0.16 | 0.02 | 2.75 | 0.49 |
| | 6/Yes | | 85 | 151.00 | 0.43 | 5.00 | 249.00 | 4.66 | 1.92 | 0.10 | 0.01 | 2.31 | 0.31 |
| | 9/Yes | | 169 | 157.00 | 0.47 | 5.50 | 256.00 | 5.79 | 2.71 | 0.07 | 0.04 | 2.56 | 0.41 |
| E1204004/60151 | 1/Yes | Olanzapine | -4 | 172.00 | 0.52 | 5.60 | 323.00 | 5.47 | 3.53 | 0.22 | 0.02 | 1.46 | 0.25 |
| | 4/Yes | | 28 | 154.00 | 0.46 | 5.10 | 322.00 | 5.08 | 3.08 | 0.38 | 0.10 | 1.27 | 0.25 |
| | 5/Yes | | 58 | 156.00 | 0.45 | 5.10 | 248.00 | 5.59 | 3.57 | 0.35 | 0.06 | 1.30 | 0.32 |
| | 6/Yes | | 85 | 159.00 | 0.49 | 5.50 | 257.00 | 5.12 | 3.60 | 0.18 | 0.03 | 1.07 | 0.24 |

CONFIDENTIAL
AZSER12445373

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko- cytes (10^9 cells/L) | Neutro- phils (10^9 cells/L) | Eosino- phils (10^9 cells/L) | Baso- phils (10^9 cells/L) | Lymph- ocytes (10^9 cells/L) | Mono- cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204005/30028 | Olanzapine | 9/Yes | 175 | 163.00 | 0.48 | 5.20 | 234.00 | 4.40 | 2.70 | 0.10 | 0.03 | 1.30 | 0.27 |
|  |  | 1/Yes | -6 | 139.00 | 0.41 | 4.60 | 242.00 | 6.81 | 4.35 | 0.14 | 0.02 | 1.91 | 0.39 |
|  |  | 4/Yes | 16 | 140.00 | 0.42 | 4.70 | 245.00 | 5.01 | 3.21 | 0.11 | 0.03 | 1.29 | 0.37 |
|  |  | 9/No | 35 | X | X | X | X | X | X | X | X | X | X |
| E1205001/60115 | Olanzapine | 1/Yes | -6 | 156.00 | 0.43 | 4.80 | 268.00 | 7.05 | 5.25 | 0.09 | 0.02 | 1.44 | 0.23 |
|  |  | 4/Yes | 30 | 161.00 | 0.45 | 4.90 | 283.00 | 9.70 | 7.04 | 0.29 | 0.03 | 1.98 | 0.36 |
|  |  | 5/Yes | 58 | 168.00 | 0.50 | 5.20 | 278.00 | 8.45 | 5.96 | 0.42 | 0.10 | 1.65 | 0.32 |
|  |  | 6/Yes | 82 | 170.00 | 0.49 | 5.20 | 241.00 | 7.21 | 4.85 | 0.27 | 0.04 | 1.76 | 0.29 |
|  |  | 9/Yes | 165 | 170.00 | 0.49 | 5.10 | 271.00 | 11.45 | 8.14 | 0.55 | 0.08 | 2.31 | 0.39 |
| E1205002/70065 | Olanzapine | 1/Yes | -7 | 144.00 | 0.43 | 4.50 | 302.00 | 14.02 | 10.54 | 0.28 | 0.34 | 2.22 | 0.64 |
|  |  | 4/Yes | 29 | 133.00 | 0.41 | 4.10 | 308.00 | 8.28 | 5.51 | 0.23 | 0.06 | 2.11 | 0.38 |
|  |  | 5/Yes | 58 | 134.00 | 0.40 | 4.20 | 283.00 | 8.16 | 5.34 | 0.16 | 0.04 | 2.20 | 0.41 |
|  |  | 6/Yes | 92 | 136.00 | 0.42 | 4.30 | 298.00 | 7.57 | 4.99 | 0.16 | 0.08 | 2.00 | 0.34 |
|  |  | 9/Yes | 171 | 133.00 | 0.41 | 4.20 | 324.00 | 6.88 | 4.23 | 0.14 | 0.04 | 2.16 | 0.31 |
| E1206001/60032 | Olanzapine | 1/Yes | -4 | 150.00 | 0.44 | 5.00 | 201.00 | 5.31 | 3.62 | 0.20 | 0.02 | 1.04 | 0.43 |
|  |  | 4/Yes | 29 | 154.00 | 0.42 | 5.00 | 234.00 | 7.84 | 5.37 | 0.20 | 0.02 | 1.75 | 0.50 |
|  |  | 5/Yes | 57 | 146.00 | 0.42 | 4.90 | 202.00 | 5.07 | 3.18 | 0.08 | 0.02 | 1.29 | 0.50 |
|  |  | 6/Yes | 86 | 167.00 | 0.48 | 5.80 | 249.00 | 6.45 | 4.43 | 0.10 | 0.02 | 1.46 | 0.44 |
|  |  | 9/Yes | 98 | 154.00 | 0.43 | 5.20 | 251.00 | 7.41 | 4.69 | 0.22 | 0.04 | 1.98 | 0.49 |
| E1401001/60023 | Olanzapine | 1/Yes | -8 | 148.00 | 0.45 | 5.10 | 308.00 | 5.28 | 3.13 | 0.13 | 0.05 | 1.58 | 0.39 |
|  |  | 4/Yes | 28 | 141.00 | 0.42 | 4.80 | 290.00 | 5.36 | 2.94 | 0.20 | 0.03 | 1.75 | 0.45 |
|  |  | 5/Yes | 59 | 143.00 | 0.42 | 4.80 | 377.00 | 5.30 | 3.01 | 0.16 | 0.03 | 1.68 | 0.42 |
|  |  | 6/Yes | 87 | 147.00 | 0.44 | 5.00 | 320.00 | 4.39 | 2.03 | 0.13 | 0.03 | 1.86 | 0.34 |

292

CONFIDENTIAL
AZSER12445374

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1401003/60098 | 9/Yes | | 168 | 155.00 | 0.45 | 5.30 | 316.00 | 4.02 | 1.84 | 0.18 | 0.02 | 1.57 | 0.40 |
| | 1/Yes | Olanzapine | -11 | 147.00 | 0.44 | 5.20 | 270.00 | 5.71 | 3.23 | 0.08 | 0.04 | 2.11 | 0.25 |
| | 4/Yes | | 29 | 151.00 | 0.44 | 5.10 | 298.00 | 7.16 | 3.51 | 0.19 | 0.04 | 3.09 | 0.33 |
| | 5/Yes | | 64 | 147.00 | 0.43 | 5.20 | 289.00 | 7.78 | 4.71 | 0.20 | 0.05 | 2.48 | 0.34 |
| | 6/Yes | | 86 | 145.00 | 0.44 | 5.00 | 254.00 | 6.91 | 2.49 | 0.20 | 0.03 | 3.84 | 0.35 |
| | 9/Yes | | 177 | 144.00 | 0.45 | 5.00 | 237.00 | 6.61 | 3.09 | 0.15 | 0.05 | 3.08 | 0.26 |
| E1402002/60028 | 1/Yes | Olanzapine | -8 | 161.00 | 0.47 | 5.30 | 243.00 | 5.86 | 4.15 | 0.05 | 0.05 | 1.13 | 0.49 |
| | 4/Yes | | 28 | 150.00 | 0.46 | 5.00 | 249.00 | 5.26 | 3.21 | 0.10 | 0.04 | 1.49 | 0.43 |
| | 5/Yes | | 56 | 154.00 | 0.45 | 5.00 | 263.00 | 7.72 | 5.74 | 0.19 | 0.06 | 1.19 | 0.55 |
| | 6/Yes | | 84 | 161.00 | 0.46 | 5.30 | 271.00 | 6.06 | 4.02 | 0.06 | 0.05 | 1.52 | 0.41 |
| | 9/Yes | | 168 | 168.00 | 0.49 | 5.60 | 284.00 | 6.43 | 4.29 | 0.04 | 0.05 | 1.60 | 0.45 |
| E1402004/40006 | 1/Yes | Olanzapine | -9 | 139.00 | 0.44 | 4.60 | 224.00 | 5.54 | 3.47 | 0.07 | 0.05 | 1.65 | 0.28 |
| | 4/Yes | | 28 | 130.00 | 0.40 | 4.20 | 280.00 | 4.61 | 2.64 | 0.05 | 0.02 | 1.57 | 0.31 |
| | 5/Yes | | 56 | 133.00 | 0.40 | 4.30 | 341.00 | 7.00 | 4.22 | 0.14 | 0.05 | 2.19 | 0.39 |
| | 6/Yes | | 85 | 134.00 | 0.41 | 4.40 | 364.00 | 7.31 | 4.49 | 0.18 | 0.04 | 2.16 | 0.44 |
| | 9/Yes | | 168 | 138.00 | 0.44 | 4.70 | 286.00 | 7.47 | 4.41 | 0.65 | 0.10 | 1.95 | 0.37 |
| E1402007/60082 | 1/Yes | Olanzapine | -12 | 140.00 | 0.40 | 4.20 | 233.00 | 5.11 | 3.09 | 0.12 | 0.03 | 1.57 | 0.31 |
| | 4/Yes | | 28 | 140.00 | 0.38 | 4.20 | 235.00 | 5.47 | 3.00 | 0.10 | 0.04 | 1.98 | 0.35 |
| | 5/No | | 57 | 142.00 | 0.38 | 4.10 | 200.00 | 5.02 | X | X | X | X | X |
| | 5/Yes | | 66 | 142.00 | 0.39 | 4.30 | 208.00 | 5.60 | 2.75 | 0.13 | 0.05 | 2.23 | 0.43 |
| | 6/Yes | | 86 | 152.00 | 0.43 | 4.60 | 248.00 | 5.52 | 2.64 | 0.08 | 0.03 | 2.38 | 0.38 |
| | 9/Yes | | 171 | 143.00 | 0.42 | 4.20 | 276.00 | 3.82 | 1.65 | 0.10 | 0.03 | 1.70 | 0.33 |
| E1402009/70070 | 1/No | Olanzapine | -51 | 148.00 | X | 5.00 | 221.00 | 5.72 | 4.04 | 0.05 | 0.03 | 1.22 | 0.38 |

293

CONFIDENTIAL
AZSER12445375

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5     Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/Yes | | -9 | 154.00 | 0.47 | 5.20 | 242.00 | 4.48 | 2.84 | 0.03 | 0.02 | 1.50 | 0.45 |
| | 4/Yes | | 28 | 155.00 | 0.47 | 5.30 | 211.00 | 4.91 | 2.64 | 0.05 | 0.03 | 1.81 | 0.38 |
| | 5/Yes | | 56 | 144.00 | 0.45 | 4.80 | 314.00 | 6.33 | 4.02 | 0.07 | 0.04 | 1.72 | 0.49 |
| | 6/Yes | | 84 | 145.00 | 0.46 | 4.90 | 212.00 | 6.30 | 3.88 | 0.08 | 0.03 | 1.93 | 0.39 |
| | 9/Yes | | 174 | 161.00 | 0.51 | 5.40 | 235.00 | 10.67 | 8.39 | 0.11 | 0.04 | 1.62 | 0.52 |
| E1403001/50003 | 1/Yes | Olanzapine | -10 | 139.00 | 0.40 | 4.70 | 397.00 | 7.23 | 3.69 | 0.16 | 0.09 | 2.90 | 0.40 |
| | 4/Yes | | 28 | 142.00 | 0.41 | 4.80 | 399.00 | 8.74 | 5.27 | 0.14 | 0.05 | 2.80 | 0.49 |
| | 5/Yes | | 56 | 141.00 | 0.46 | 4.80 | 297.00 | 7.15 | 4.53 | 0.08 | 0.07 | 2.08 | 0.39 |
| | 6/Yes | | 84 | 147.00 | 0.41 | 4.90 | 328.00 | 6.85 | 3.87 | 0.11 | 0.06 | 2.41 | 0.41 |
| | 9/Yes | | 168 | 135.00 | 0.39 | 4.70 | 266.00 | 6.28 | 3.42 | 0.13 | 0.07 | 2.33 | 0.33 |
| E1403004/70012 | 1/Yes | Olanzapine | -12 | 139.00 | 0.42 | 5.00 | 319.00 | 8.53 | 5.78 | 0.13 | 0.07 | 1.93 | 0.61 |
| | 9/Yes | | 11 | 124.00 | 0.38 | 4.50 | 331.00 | 8.38 | 5.90 | 0.11 | 0.04 | 1.70 | 0.63 |
| E1403010/80015 | 1/Yes | Olanzapine | -3 | 147.00 | 0.43 | 5.00 | 274.00 | 4.17 | 2.54 | 0.09 | 0.02 | 1.28 | 0.24 |
| | 4/Yes | | 28 | 131.00 | 0.38 | 4.50 | 279.00 | 7.32 | 5.69 | 0.13 | 0.02 | 1.08 | 0.41 |
| | 5/Yes | | 50 | 134.00 | 0.39 | 4.60 | 258.00 | 7.32 | 5.23 | 0.08 | 0.04 | 1.60 | 0.37 |
| | 6/Yes | | 84 | 132.00 | 0.39 | 4.60 | 268.00 | 5.52 | 3.32 | 0.08 | 0.03 | 1.68 | 0.42 |
| | 9/Yes | | 168 | 139.00 | 0.42 | 4.80 | 210.00 | 4.73 | 2.61 | 0.06 | 0.01 | 1.82 | 0.24 |
| E1403011/70023 | 1/Yes | Olanzapine | -3 | 138.00 | 0.40 | 4.70 | 257.00 | 6.44 | 3.10 | 0.05 | 0.04 | 2.83 | 0.42 |
| | 4/Yes | | 28 | 139.00 | 0.41 | 4.80 | 318.00 | 6.06 | 2.75 | 0.08 | 0.06 | 2.74 | 0.43 |
| | 5/Yes | | 56 | 135.00 | 0.39 | 4.50 | 259.00 | 5.90 | 2.56 | 0.09 | 0.04 | 2.89 | 0.32 |
| | 6/Yes | | 84 | 133.00 | 0.39 | 4.60 | 258.00 | 5.04 | 2.08 | 0.11 | 0.05 | 2.49 | 0.31 |
| | 9/Yes | | 168 | 133.00 | 0.42 | 4.50 | 206.00 | 4.85 | 2.06 | 0.04 | 0.03 | 2.50 | 0.22 |
| E1403014/70029 | 1/Yes | Olanzapine | -4 | 135.00 | 0.39 | 4.60 | 258.00 | 5.30 | 3.98 | 0.10 | 0.02 | 0.79 | 0.42 |

294

CONFIDENTIAL
AZSER12445376

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/Yes | 28 | 135.00 | 0.38 | 4.70 | 228.00 | 5.68 | 4.05 | 0.11 | 0.04 | 1.09 | 0.39 |
| | | 5/Yes | 56 | 137.00 | 0.38 | 4.70 | 197.00 | 3.96 | 3.03 | 0.05 | 0.02 | 0.62 | 0.24 |
| | | 6/Yes | 84 | 142.00 | 0.41 | 5.00 | 255.00 | 5.17 | 3.86 | 0.07 | 0.04 | 0.86 | 0.34 |
| | | 9/Yes | 161 | 142.00 | 0.42 | 5.10 | 247.00 | 3.83 | 2.53 | 0.05 | 0.03 | 0.91 | 0.30 |
| E1404001/60044 | Olanzapine | 1/Yes | -9 | 149.00 | 0.43 | 4.90 | 326.00 | 5.94 | 3.44 | 0.09 | 0.03 | 2.09 | 0.30 |
| | | 4/Yes | 30 | 147.00 | 0.42 | 4.90 | 363.00 | 6.69 | 4.04 | 0.13 | 0.04 | 2.14 | 0.35 |
| | | 5/Yes | 52 | 147.00 | 0.43 | 4.90 | 347.00 | 7.81 | 4.42 | 0.11 | 0.05 | 2.88 | 0.35 |
| | | 6/Yes | 83 | 146.00 | 0.41 | 4.90 | 373.00 | 7.52 | 4.35 | 0.14 | 0.05 | 2.56 | 0.42 |
| | | 9/Yes | 163 | 156.00 | 0.45 | 5.20 | 364.00 | 6.76 | 3.72 | 0.12 | 0.03 | 2.59 | 0.30 |
| E1404004/30007 | Olanzapine | 1/Yes | -9 | 156.00 | 0.45 | 5.10 | 226.00 | 5.52 | 3.58 | 0.13 | 0.03 | 1.41 | 0.36 |
| | | 4/Yes | 30 | 163.00 | 0.48 | 5.40 | 231.00 | 6.84 | 4.23 | 0.14 | 0.04 | 1.89 | 0.54 |
| | | 5/Yes | 57 | 161.00 | 0.44 | 5.20 | 235.00 | 6.58 | 3.78 | 0.28 | 0.04 | 1.81 | 0.66 |
| | | 6/Yes | 78 | 164.00 | 0.48 | 5.50 | 241.00 | 6.54 | 3.64 | 0.39 | 0.06 | 2.02 | 0.44 |
| | | 9/Yes | 166 | 167.00 | 0.50 | 5.60 | 291.00 | 5.95 | 3.84 | 0.11 | 0.03 | 1.63 | 0.34 |
| E1404005/60061 | Olanzapine | 1/Yes | -13 | 146.00 | 0.43 | 5.00 | 262.00 | 5.07 | 3.23 | 0.08 | 0.05 | 1.40 | 0.31 |
| | | 4/Yes | 31 | 153.00 | 0.44 | 5.30 | 275.00 | 5.84 | 3.43 | 0.08 | 0.05 | 1.86 | 0.42 |
| | | 5/Yes | 58 | 157.00 | 0.46 | 5.30 | 250.00 | 6.56 | 4.21 | 0.11 | 0.06 | 1.72 | 0.45 |
| | | 6/Yes | 87 | 165.00 | 0.48 | 5.50 | 253.00 | 5.00 | 2.92 | 0.09 | 0.06 | 1.64 | 0.29 |
| | | 9/Yes | 173 | 148.00 | 0.46 | 5.10 | 268.00 | 5.43 | 3.56 | 0.09 | 0.03 | 1.47 | 0.28 |
| E1404010/60092 | Olanzapine | 1/Yes | -11 | 150.00 | 0.43 | 4.80 | 265.00 | 13.71 | 11.24 | 0.30 | 0.28 | 1.13 | 0.76 |
| | | 4/Yes | 33 | 142.00 | 0.42 | 4.50 | 274.00 | 6.29 | 3.32 | 0.34 | 0.05 | 2.26 | 0.32 |
| | | 5/Yes | 52 | 137.00 | 0.39 | 4.30 | 251.00 | 8.37 | 5.55 | 0.40 | 0.04 | 2.03 | 0.35 |
| | | 6/Yes | 89 | 155.00 | 0.48 | 5.00 | 330.00 | 7.10 | 4.05 | 0.15 | 0.05 | 2.49 | 0.35 |

295

CONFIDENTIAL
AZSER12445377

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404011/60100 | 9/Yes | Olanzapine | 171 | 149.00 | 0.45 | 4.90 | 238.00 | 6.04 | 2.98 | 0.09 | 0.06 | 2.60 | 0.32 |
| | 1/Yes | | -12 | 139.00 | 0.41 | 4.70 | 198.00 | 11.89 | 8.44 | 0.27 | 0.07 | 2.46 | 0.66 |
| | 4/Yes | | 29 | 133.00 | 0.39 | 4.50 | 152.00 | 10.47 | 7.45 | 0.27 | 0.08 | 2.11 | 0.56 |
| | 5/Yes | | 52 | 142.00 | 0.40 | 4.70 | 151.00 | 10.40 | 7.28 | 0.21 | 0.06 | 2.39 | 0.45 |
| | 6/Yes | | 86 | 136.00 | 0.41 | 4.50 | 149.00 | 8.17 | 4.97 | 0.22 | 0.04 | 2.47 | 0.47 |
| | 9/Yes | | 170 | 139.00 | 0.44 | 4.80 | 191.00 | 8.19 | 5.02 | 0.18 | 0.08 | 2.47 | 0.44 |
| E1404017/60204 | 1/Yes | Olanzapine | -14 | 134.00 | 0.43 | 4.50 | 146.00 | 6.56 | 4.01 | 0.16 | 0.03 | 2.05 | 0.31 |
| | 4/Yes | | 25 | 149.00 | 0.48 | 5.00 | 180.00 | 8.27 | 5.43 | 0.20 | 0.04 | 2.16 | 0.43 |
| | 5/Yes | | 56 | 147.00 | 0.48 | 5.00 | 158.00 | 6.99 | 4.31 | 0.26 | 0.05 | 1.96 | 0.41 |
| | 6/Yes | | 85 | 152.00 | 0.51 | 5.00 | 168.00 | 6.61 | 4.05 | 0.17 | 0.04 | 1.93 | 0.42 |
| | 9/Yes | | 169 | 156.00 | 0.48 | 5.20 | 184.00 | 7.38 | 4.76 | 0.22 | 0.05 | 2.06 | 0.29 |
| E1405005/70009 | 1/Yes | Olanzapine | -4 | 138.00 | 0.42 | 4.80 | 261.00 | 5.54 | 3.89 | 0.02 | 0.02 | 1.29 | 0.32 |
| | 4/Yes | | 29 | 127.00 | 0.40 | 4.50 | 307.00 | 5.88 | 3.99 | 0.03 | 0.00 | 1.38 | 0.48 |
| | 5/Yes | | 57 | 124.00 | 0.37 | 4.30 | 267.00 | 5.13 | 3.18 | 0.07 | 0.01 | 1.38 | 0.49 |
| | 6/Yes | | 85 | 127.00 | 0.41 | 4.50 | 287.00 | 5.12 | 3.56 | 0.03 | 0.01 | 1.20 | 0.31 |
| | 9/Yes | | 172 | 120.00 | 0.37 | 4.50 | 292.00 | 5.70 | 4.12 | 0.03 | 0.02 | 1.16 | 0.37 |
| E1405010/60046 | 1/Yes | Olanzapine | -3 | 139.00 | 0.41 | 4.30 | 271.00 | 4.83 | 2.91 | 0.16 | 0.04 | 1.32 | 0.40 |
| | 4/Yes | | 28 | 129.00 | 0.40 | 4.20 | 276.00 | 9.29 | 7.41 | 0.10 | 0.05 | 1.12 | 0.62 |
| | 5/Yes | | 56 | 128.00 | 0.37 | 4.10 | 225.00 | 4.23 | 2.80 | 0.05 | 0.03 | 1.02 | 0.34 |
| | 6/Yes | | 89 | 144.00 | 0.41 | 4.50 | 245.00 | 4.46 | 2.64 | 0.11 | 0.06 | 1.32 | 0.33 |
| | 9/Yes | | 168 | 132.00 | 0.40 | 4.20 | 212.00 | 4.98 | 3.30 | 0.16 | 0.03 | 1.21 | 0.29 |
| E1405012/60065 | 1/Yes | Olanzapine | -2 | 157.00 | 0.46 | 5.20 | 238.00 | 7.65 | 4.25 | 0.11 | 0.06 | 2.71 | 0.52 |
| | 4/Yes | | 27 | 161.00 | 0.45 | 5.30 | 203.00 | 7.11 | 3.74 | 0.16 | 0.06 | 2.68 | 0.47 |

296

CONFIDENTIAL
AZSER12445378

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405013/70045 | Olanzapine | 5/Yes | 62 | 162.00 | 0.47 | 5.60 | 284.00 | 5.98 | 2.91 | 0.10 | 0.06 | 2.67 | 0.24 |
| | | 6/Yes | 104 | 165.00 | 0.47 | 5.70 | 226.00 | 5.70 | 2.97 | 0.10 | 0.04 | 2.31 | 0.28 |
| | | 9/Yes | 169 | 168.00 | 0.49 | 5.70 | 270.00 | 6.13 | 3.63 | 0.10 | 0.03 | 2.05 | 0.31 |
| | | 1/Yes | -3 | 151.00 | 0.43 | 5.40 | 252.00 | 7.00 | 4.32 | 0.13 | 0.03 | 2.06 | 0.45 |
| | | 4/Yes | 29 | 149.00 | 0.42 | 5.20 | 295.00 | 10.23 | 5.82 | 0.33 | 0.07 | 3.35 | 0.66 |
| | | 5/Yes | 54 | 157.00 | 0.45 | 5.60 | 244.00 | 8.89 | 5.36 | 0.24 | 0.04 | 2.75 | 0.50 |
| | | 6/Yes | 84 | 173.00 | 0.50 | 6.00 | 253.00 | 8.09 | 4.55 | 0.15 | 0.05 | 2.91 | 0.43 |
| | | 9/Yes | 166 | 159.00 | 0.47 | 5.70 | 256.00 | 6.48 | 3.05 | 0.16 | 0.04 | 2.81 | 0.42 |
| E1405015/60108 | Olanzapine | 1/Yes | -3 | 125.00 | 0.38 | 4.70 | 237.00 | 5.46 | 3.15 | 0.13 | 0.05 | 1.84 | 0.29 |
| | | 4/Yes | 28 | 115.00 | 0.34 | 4.20 | 277.00 | 5.82 | 3.30 | 0.24 | 0.02 | 1.94 | 0.32 |
| | | 5/Yes | 54 | 114.00 | 0.37 | 4.30 | 295.00 | 5.83 | 3.20 | 0.18 | 0.03 | 2.07 | 0.35 |
| | | 6/Yes | 82 | 127.00 | 0.38 | 4.50 | 331.00 | 5.97 | 3.88 | 0.10 | 0.02 | 1.61 | 0.35 |
| | | 9/Yes | 169 | 120.00 | 0.39 | 4.50 | 362.00 | 5.28 | 3.17 | 0.07 | 0.02 | 1.79 | 0.22 |
| E1405017/50013 | Olanzapine | 1/Yes | -5 | 128.00 | 0.39 | 4.20 | 215.00 | 9.23 | 6.31 | 0.25 | 0.03 | 2.31 | 0.32 |
| | | 4/Yes | 29 | 128.00 | 0.39 | 4.30 | 266.00 | 5.43 | 2.72 | 0.22 | 0.03 | 2.22 | 0.23 |
| | | 5/Yes | 57 | 125.00 | 0.39 | 4.20 | 279.00 | 6.49 | 3.96 | 0.15 | 0.02 | 2.01 | 0.36 |
| | | 6/Yes | 88 | 129.00 | 0.40 | 4.30 | 265.00 | 6.31 | 3.37 | 0.17 | 0.04 | 2.39 | 0.34 |
| | | 9/Yes | 169 | 131.00 | 0.42 | 4.40 | 230.00 | 6.60 | 3.78 | 0.09 | 0.03 | 2.26 | 0.44 |
| E1406005/40015 | Olanzapine | 1/Yes | -5 | 117.00 | 0.36 | 3.80 | 225.00 | 5.07 | 3.83 | 0.06 | 0.02 | 0.94 | 0.22 |
| | | 4/Yes | 29 | 112.00 | 0.37 | 3.70 | 249.00 | 7.42 | 5.81 | 0.10 | 0.04 | 1.20 | 0.27 |
| | | 5/Yes | 58 | 105.00 | 0.33 | 3.40 | 223.00 | 5.60 | 3.88 | 0.09 | 0.03 | 1.26 | 0.34 |
| | | 6/Yes | 84 | 113.00 | 0.38 | 3.80 | 196.00 | 6.78 | 5.31 | 0.07 | 0.02 | 1.12 | 0.24 |
| | | 9/Yes | 169 | 111.00 | 0.35 | 3.70 | 195.00 | 3.97 | 2.55 | 0.09 | 0.03 | 1.05 | 0.26 |

297

CONFIDENTIAL
AZSER12445379

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Haema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407002/30024 | 1/Yes | Olanzapine | -6 | 152.00 | 0.47 | 5.10 | 392.00 | 10.04 | 5.38 | 0.21 | 0.09 | 3.85 | 0.50 |
| | 4/Yes | | 22 | 147.00 | 0.44 | 4.70 | 284.00 | 7.61 | 4.87 | 0.12 | 0.07 | 2.29 | 0.26 |
| | 5/No | | 51 | 158.00 | 0.48 | 5.10 | 310.00 | 14.40 | X | X | X | X | X |
| | 6/Yes | | 87 | 152.00 | 0.48 | 5.10 | 278.00 | 9.25 | 4.41 | 0.15 | 0.05 | 4.10 | 0.54 |
| | 9/Yes | | 168 | 144.00 | 0.44 | 4.80 | 306.00 | 8.20 | 3.98 | 0.23 | 0.08 | 3.54 | 0.38 |
| E1407004/60191 | 1/Yes | Olanzapine | -7 | 136.00 | 0.43 | 5.10 | 248.00 | 4.54 | 1.90 | 0.14 | 0.04 | 2.18 | 0.29 |
| | 4/Yes | | 24 | 120.00 | 0.39 | 4.50 | 273.00 | 3.87 | 1.95 | 0.06 | 0.03 | 1.61 | 0.22 |
| | 5/Yes | | 51 | 122.00 | 0.39 | 4.60 | 236.00 | 3.97 | 1.73 | 0.06 | 0.04 | 1.85 | 0.29 |
| | 6/Yes | | 80 | 128.00 | 0.41 | 4.70 | 252.00 | 5.13 | 2.58 | 0.08 | 0.05 | 1.98 | 0.44 |
| | 9/Yes | | 177 | 125.00 | 0.39 | 4.70 | 277.00 | 4.49 | 2.46 | 0.05 | 0.04 | 1.62 | 0.31 |
| E1407005/70101 | 1/Yes | Olanzapine | -8 | 125.00 | 0.39 | 4.20 | 392.00 | 8.69 | 6.62 | 0.11 | 0.03 | 1.68 | 0.25 |
| | 1/No | | -5 | X | X | X | X | X | X | X | X | X | X |
| | 4/Yes | | 29 | 125.00 | 0.41 | 4.20 | 268.00 | 6.31 | 4.59 | 0.11 | 0.04 | 1.30 | 0.27 |
| | 5/Yes | | 59 | 127.00 | 0.42 | 4.50 | 268.00 | 4.91 | 3.00 | 0.06 | 0.04 | 1.63 | 0.18 |
| | 6/Yes | | 88 | 132.00 | 0.41 | 4.50 | 285.00 | 5.02 | 2.87 | 0.07 | 0.03 | 1.89 | 0.15 |
| | 9/Yes | | 164 | 134.00 | 0.39 | 4.50 | 278.00 | 5.41 | 3.17 | 0.10 | 0.03 | 1.90 | 0.22 |
| E1501006/80003 | 1/Yes | Olanzapine | -11 | 150.00 | 0.44 | 5.30 | 237.00 | 6.01 | 4.15 | 0.04 | 0.07 | 1.40 | 0.34 |
| | 4/Yes | | 30 | 144.00 | 0.43 | 5.10 | 251.00 | 6.22 | 4.28 | 0.03 | 0.05 | 1.49 | 0.37 |
| | 5/Yes | | 57 | 146.00 | 0.44 | 5.10 | 220.00 | 5.98 | 4.25 | 0.05 | 0.05 | 1.30 | 0.32 |
| | 6/Yes | | 82 | 151.00 | 0.45 | 5.20 | 203.00 | 5.78 | 3.97 | 0.07 | 0.06 | 1.39 | 0.28 |
| | 9/Yes | | 166 | 147.00 | 0.43 | 5.20 | 254.00 | 6.12 | 4.20 | 0.08 | 0.05 | 1.49 | 0.30 |
| E1501007/70006 | 1/Yes | Olanzapine | -11 | 157.00 | 0.46 | 5.30 | 211.00 | 9.75 | 7.15 | 0.11 | 0.05 | 1.95 | 0.50 |
| | 4/Yes | | 24 | 149.00 | 0.44 | 5.00 | 219.00 | 7.82 | 4.83 | 0.01 | 0.04 | 2.45 | 0.49 |

298

CONFIDENTIAL
AZSER12445380

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501018/60089 | 5/Yes | Olanzapine | 52 | 151.00 | 0.44 | 5.10 | 191.00 | 6.78 | 4.30 | 0.02 | 0.03 | 2.00 | 0.42 |
| | 6/Yes | | 81 | 157.00 | 0.45 | 5.20 | 206.00 | 6.96 | 4.71 | 0.03 | 0.03 | 1.74 | 0.45 |
| | 9/Yes | | 165 | 152.00 | 0.42 | 5.00 | 215.00 | 8.48 | 5.85 | 0.03 | 0.02 | 2.10 | 0.49 |
| | 1/Yes | | -10 | 126.00 | 0.36 | 4.20 | 256.00 | 7.22 | 4.35 | 0.26 | 0.02 | 2.29 | 0.31 |
| | 4/Yes | | 29 | 128.00 | 0.37 | 4.20 | 226.00 | 5.49 | 2.77 | 0.29 | 0.02 | 2.11 | 0.30 |
| | 5/Yes | | 57 | 124.00 | 0.36 | 4.10 | 262.00 | 5.99 | 3.33 | 0.24 | 0.02 | 2.18 | 0.22 |
| | 6/Yes | | 85 | 129.00 | 0.40 | 4.30 | 227.00 | 5.17 | 3.08 | 0.18 | 0.01 | 1.70 | 0.20 |
| | 9/Yes | | 166 | 126.00 | 0.39 | 4.20 | 228.00 | 5.37 | 3.22 | 0.18 | 0.02 | 1.70 | 0.25 |
| E1501019/80026 | 1/Yes | Olanzapine | -7 | 149.00 | 0.44 | 5.40 | 226.00 | 7.79 | 4.06 | 0.45 | 0.04 | 2.75 | 0.48 |
| | 4/Yes | | 28 | 156.00 | 0.44 | 5.50 | 210.00 | 8.10 | 4.97 | 0.39 | 0.03 | 2.38 | 0.34 |
| | 5/Yes | | 56 | 149.00 | 0.44 | 5.40 | 228.00 | 8.60 | 4.98 | 0.38 | 0.04 | 2.72 | 0.48 |
| | 6/Yes | | 84 | 153.00 | 0.46 | 5.60 | 238.00 | 8.73 | 5.38 | 0.34 | 0.04 | 2.67 | 0.30 |
| | 9/Yes | | 168 | 147.00 | 0.45 | 5.30 | 220.00 | 8.51 | 5.05 | 0.24 | 0.04 | 2.73 | 0.45 |
| E1501023/60129 | 1/Yes | Olanzapine | -5 | 165.00 | 0.49 | 5.50 | 185.00 | 7.03 | 3.83 | 0.22 | 0.05 | 2.56 | 0.37 |
| | 4/Yes | | 30 | 158.00 | 0.47 | 5.10 | 171.00 | 7.00 | 4.27 | 0.26 | 0.03 | 1.98 | 0.45 |
| | 5/Yes | | 57 | 153.00 | 0.46 | 5.20 | 158.00 | 6.39 | 4.12 | 0.22 | 0.09 | 1.55 | 0.40 |
| | 6/Yes | | 85 | 157.00 | 0.47 | 5.10 | 160.00 | 6.17 | 4.18 | 0.15 | 0.03 | 1.44 | 0.38 |
| | 9/Yes | | 171 | 157.00 | 0.46 | 5.20 | 163.00 | 5.63 | 3.31 | 0.18 | 0.02 | 1.74 | 0.38 |
| E1501028/60144 | 1/Yes | Olanzapine | -7 | 139.00 | 0.42 | 4.40 | 299.00 | 6.44 | 3.93 | 0.03 | 0.04 | 2.19 | 0.25 |
| | 4/Yes | | 28 | 137.00 | 0.42 | 4.40 | 310.00 | 7.45 | 3.93 | 0.06 | 0.04 | 3.07 | 0.34 |
| | 5/Yes | | 56 | 134.00 | 0.40 | 4.30 | 304.00 | 5.77 | 3.18 | 0.04 | 0.04 | 2.25 | 0.26 |
| | 6/Yes | | 84 | 138.00 | 0.42 | 4.50 | 292.00 | 6.20 | 3.47 | 0.04 | 0.05 | 2.36 | 0.30 |
| | 9/Yes | | 168 | 140.00 | 0.44 | 4.60 | 307.00 | 6.54 | 3.27 | 0.02 | 0.04 | 2.93 | 0.27 |

299

CONFIDENTIAL
AZSER12445381

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10$^{12}$ cells/L) | Platelet count (10$^9$ cells/L) | Leuko-cytes (10$^9$ cells/L) | Neutro-phils (10$^9$ cells/L) | Eosino-phils (10$^9$ cells/L) | Baso-phils (10$^9$ cells/L) | Lymph-ocytes (10$^9$ cells/L) | Mono-cytes (10$^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501029/70075 | 1/Yes | Olanzapine | -8 | 147.00 | 0.44 | 4.90 | 304.00 | 8.69 | 6.04 | 0.12 | 0.04 | 2.22 | 0.28 |
| | 4/Yes | | 29 | 147.00 | 0.45 | 4.90 | 284.00 | 7.13 | 4.76 | 0.06 | 0.05 | 1.97 | 0.30 |
| | 5/Yes | | 57 | 146.00 | 0.45 | 4.90 | 252.00 | 8.18 | 5.61 | 0.05 | 0.04 | 2.20 | 0.28 |
| | 6/Yes | | 85 | 156.00 | 0.47 | 5.20 | 318.00 | 9.77 | 6.98 | 0.10 | 0.09 | 2.18 | 0.42 |
| | 9/Yes | | 168 | 150.00 | 0.49 | 5.10 | 317.00 | 11.46 | 8.16 | 0.06 | 0.05 | 2.60 | 0.58 |
| E1501031/70093 | 1/Yes | Olanzapine | -7 | 158.00 | 0.46 | 4.80 | 265.00 | 9.92 | 6.71 | 0.22 | 0.08 | 2.57 | 0.33 |
| | 4/Yes | | 28 | 153.00 | 0.45 | 4.70 | 247.00 | 4.39 | 2.25 | 0.18 | 0.06 | 1.75 | 0.17 |
| | 5/Yes | | 56 | 146.00 | 0.45 | 4.60 | 222.00 | 7.38 | 4.43 | 0.21 | 0.09 | 2.23 | 0.42 |
| | 6/Yes | | 85 | 163.00 | 0.50 | 5.00 | 192.00 | 6.08 | 4.06 | 0.12 | 0.07 | 1.58 | 0.23 |
| | 9/Yes | | 168 | 166.00 | 0.51 | 5.10 | 167.00 | 7.22 | 5.44 | 0.06 | 0.07 | 1.35 | 0.30 |
| E1501034/80059 | 1/Yes | Olanzapine | -6 | 141.00 | 0.43 | 4.60 | 218.00 | 5.79 | 3.52 | 0.10 | 0.04 | 1.66 | 0.47 |
| | 4/Yes | | 27 | 131.00 | 0.42 | 4.40 | 238.00 | 7.19 | 4.03 | 0.08 | 0.03 | 2.54 | 0.51 |
| | 5/Yes | | 55 | 142.00 | 0.44 | 4.50 | 184.00 | 7.78 | 4.16 | 0.07 | 0.03 | 2.88 | 0.63 |
| | 9/Yes | | 84 | 135.00 | 0.42 | 4.30 | 213.00 | 7.14 | 4.14 | 0.09 | 0.05 | 2.32 | 0.54 |
| E1502004/60103 | 1/Yes | Olanzapine | -13 | 115.00 | 0.35 | 4.10 | 376.00 | 4.98 | 2.34 | 0.05 | 0.02 | 2.30 | 0.28 |
| | 4/Yes | | 29 | 106.00 | 0.33 | 3.90 | 318.00 | 4.75 | 1.86 | 0.09 | 0.05 | 2.36 | 0.39 |
| | 5/Yes | | 57 | 107.00 | 0.34 | 4.00 | 343.00 | 9.43 | 6.51 | 0.10 | 0.04 | 2.24 | 0.53 |
| | 6/Yes | | 84 | 111.00 | 0.37 | 4.10 | 328.00 | 3.72 | 1.34 | 0.04 | 0.00 | 1.79 | 0.52 |
| | 9/Yes | | 168 | 133.00 | 0.43 | 4.60 | 360.00 | 5.54 | 2.60 | 0.05 | 0.05 | 2.52 | 0.31 |
| E1503001/60007 | 1/No | Olanzapine | -13 | 153.00 | 0.44 | 5.10 | 404.00 | 15.37 | 11.66 | 0.26 | 0.10 | 2.63 | 0.71 |
| | 1/Yes | | -6 | 151.00 | 0.46 | 5.20 | 369.00 | 12.00 | 9.18 | 0.09 | 0.07 | 2.15 | 0.51 |
| | 4/Yes | | 25 | 142.00 | 0.43 | 4.90 | 373.00 | 11.01 | 7.77 | 0.10 | 0.10 | 2.35 | 0.69 |
| | 5/Yes | | 53 | 137.00 | 0.41 | 4.60 | 337.00 | 9.49 | 6.45 | 0.14 | 0.05 | 2.14 | 0.70 |

300

CONFIDENTIAL
AZSER12445382

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503002/80004 | 6/Yes | Olanzapine | 89 | 146.00 | 0.43 | 4.80 | 282.00 | 7.62 | 4.54 | 0.16 | 0.04 | 2.38 | 0.51 |
| | 9/Yes | | 166 | 150.00 | 0.43 | 5.10 | 306.00 | 8.30 | 5.39 | 0.30 | 0.06 | 1.82 | 0.72 |
| | 1/Yes | | -11 | 134.00 | 0.38 | 4.50 | 464.00 | 10.85 | 7.71 | 0.07 | 0.04 | 2.74 | 0.28 |
| | 4/Yes | | 24 | 133.00 | 0.39 | 4.50 | 415.00 | 7.86 | 4.80 | 0.12 | 0.04 | 2.56 | 0.34 |
| | 5/Yes | | 52 | 135.00 | 0.40 | 4.50 | 416.00 | 9.11 | 5.77 | 0.13 | 0.03 | 2.82 | 0.37 |
| | 6/Yes | | 88 | 144.00 | 0.43 | 4.80 | 324.00 | 6.70 | 3.25 | 0.16 | 0.03 | 2.96 | 0.30 |
| | 9/Yes | | 165 | 130.00 | 0.37 | 4.30 | 338.00 | 7.80 | 4.67 | 0.15 | 0.03 | 2.65 | 0.31 |
| E1504005/20011 | 1/Yes | Olanzapine | -14 | 134.00 | 0.43 | 4.50 | 360.00 | 7.48 | 4.92 | 0.12 | 0.10 | 2.08 | 0.26 |
| | 4/Yes | | 29 | 129.00 | 0.37 | 4.10 | 398.00 | 9.81 | 6.81 | 0.41 | 0.06 | 2.11 | 0.41 |
| | 5/Yes | | 57 | 132.00 | 0.37 | 4.10 | 310.00 | 5.71 | 2.98 | 0.32 | 0.09 | 1.99 | 0.32 |
| | 6/Yes | | 85 | 134.00 | 0.40 | 4.40 | 362.00 | 6.15 | 3.94 | 0.24 | 0.09 | 1.57 | 0.30 |
| | 9/Yes | | 169 | 135.00 | 0.40 | 4.40 | 356.00 | 5.47 | 2.96 | 0.26 | 0.15 | 1.85 | 0.26 |
| E1504006/20019 | 1/No | Olanzapine | -13 | 159.00 | 0.45 | 5.30 | 295.00 | 5.92 | X | X | X | X | X |
| | 1/Yes | | -6 | 155.00 | 0.44 | 5.10 | 334.00 | 7.89 | 5.77 | 0.20 | 0.12 | 1.48 | 0.32 |
| | 4/Yes | | 29 | 150.00 | 0.45 | 5.10 | 343.00 | 7.22 | 4.94 | 0.19 | 0.16 | 1.60 | 0.33 |
| | 6/Yes | | 99 | 149.00 | 0.47 | 5.10 | 332.00 | 6.53 | 4.46 | 0.22 | 0.09 | 1.48 | 0.27 |
| | 9/Yes | | 172 | 160.00 | 0.52 | 5.30 | 321.00 | 6.68 | 4.76 | 0.07 | 0.07 | 1.44 | 0.33 |
| E1505003/60146 | 1/No | Olanzapine | -15 | X | X | X | X | X | X | X | X | X | X |
| | 1/Yes | | -7 | 154.00 | 0.47 | 5.10 | 233.00 | 6.38 | 3.69 | 0.07 | 0.05 | 2.19 | 0.38 |
| | 4/Yes | | 28 | 141.00 | 0.42 | 4.60 | 221.00 | 7.28 | 3.41 | 0.26 | 0.09 | 2.91 | 0.61 |
| | 5/Yes | | 57 | 155.00 | 0.47 | 5.10 | 234.00 | 12.66 | 9.32 | 0.14 | 0.07 | 2.55 | 0.57 |
| | 6/Yes | | 86 | 150.00 | 0.48 | 5.10 | 202.00 | 6.20 | 3.61 | 0.14 | 0.05 | 2.07 | 0.33 |
| E1506001/60039 | 1/No | Olanzapine | -14 | 156.00 | 0.50 | 5.10 | X | 8.96 | X | X | X | X | X |

301

CONFIDENTIAL
AZSER12445383

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count (10$^{12}$ cells/L) | Platelet count (10$^9$ cells/L) | Leuko- cytes (10$^9$ cells/L) | Neutro- phils (10$^9$ cells/L) | Eosino- phils (10$^9$ cells/L) | Baso- phils (10$^9$ cells/L) | Lymph- ocytes (10$^9$ cells/L) | Mono- cytes (10$^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506003/60042 | Olanzapine | 1/Yes | -8 | 162.00 | 0.51 | 5.20 | 201.00 | 8.23 | 5.41 | 0.18 | 0.07 | 2.11 | 0.46 |
| | | 4/Yes | 28 | 155.00 | 0.48 | 5.00 | 277.00 | 11.76 | 7.55 | 0.45 | 0.34 | 2.88 | 0.53 |
| | | 5/Yes | 57 | 157.00 | 0.46 | 5.20 | 251.00 | 9.83 | 6.75 | 0.23 | 0.05 | 2.42 | 0.37 |
| | | 6/Yes | 85 | 155.00 | 0.45 | 5.20 | 263.00 | 8.21 | 4.05 | 0.18 | 0.05 | 3.39 | 0.53 |
| | | 9/No | 169 | X | X | X | X | X | X | X | X | X | X |
| | | 9/No | 175 | X | U | X | X | X | X | X | X | X | X |
| | | 9/Yes | 182 | 151.00 | 0.48 | 5.10 | 230.00 | 6.08 | 4.02 | 0.09 | 0.02 | 1.67 | 0.28 |
| | | 1/Yes | -8 | 153.00 | 0.49 | 5.00 | 314.00 | 6.21 | 3.80 | 0.36 | 0.06 | 1.64 | 0.36 |
| | | 4/Yes | 28 | 156.00 | X | 5.00 | 289.00 | 6.42 | 4.12 | 0.25 | 0.10 | 1.61 | 0.33 |
| | | 4/No | 35 | 154.00 | 0.45 | 4.80 | 249.00 | 5.32 | 3.04 | 0.09 | 0.08 | 1.85 | 0.26 |
| | | 5/Yes | 56 | 160.00 | 0.48 | 5.30 | 271.00 | 6.33 | 3.79 | 0.47 | 0.05 | 1.58 | 0.45 |
| | | 6/Yes | 85 | 156.00 | 0.46 | 5.30 | 273.00 | 5.40 | 3.40 | 0.39 | 0.04 | 1.23 | 0.34 |
| | | 9/Yes | 169 | 170.00 | 0.52 | 5.70 | 214.00 | 5.68 | 3.15 | 0.63 | 0.10 | 1.43 | 0.36 |
| E1506007/20034 | Olanzapine | 1/Yes | -7 | 162.00 | 0.51 | 5.40 | 280.00 | 8.48 | 5.07 | 0.22 | 0.05 | 2.56 | 0.58 |
| | | 4/Yes | 29 | 165.00 | 0.53 | 5.50 | 251.00 | 6.90 | 3.88 | 0.19 | 0.05 | 2.15 | 0.63 |
| | | 5/No | 57 | 165.00 | 0.54 | 5.60 | 190.00 | 7.80 | X | X | X | X | X |
| | | 6/Yes | 85 | 170.00 | 0.55 | 5.60 | 169.00 | 10.27 | 6.57 | 0.31 | 0.00 | 2.88 | 0.51 |
| | | 9/Yes | 162 | 162.00 | 0.52 | 5.50 | 205.00 | 9.67 | 6.71 | 0.23 | 0.07 | 1.97 | 0.69 |
| E1507001/60005 | Olanzapine | 1/Yes | -8 | 156.00 | 0.42 | 4.90 | 286.00 | 8.73 | 6.94 | 0.12 | 0.05 | 1.17 | 0.46 |
| | | 4/Yes | 24 | 149.00 | 0.45 | 5.00 | 257.00 | 6.25 | 4.37 | 0.05 | 0.05 | 1.23 | 0.54 |
| | | 5/Yes | 53 | 153.00 | 0.45 | 5.00 | 271.00 | 5.76 | 3.69 | 0.08 | 0.08 | 1.44 | 0.48 |
| | | 6/Yes | 80 | 157.00 | 0.46 | 5.00 | 259.00 | 5.11 | 2.92 | 0.09 | 0.05 | 1.59 | 0.45 |
| | | 9/Yes | 164 | 162.00 | 0.46 | 5.30 | 213.00 | 5.73 | 3.91 | 0.06 | 0.04 | 1.36 | 0.37 |

CONFIDENTIAL
AZSER12445384

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507002/60008 | 1/Yes | Olanzapine | -6 | 132.00 | 0.38 | 4.40 | 394.00 | 5.04 | 2.76 | 0.12 | 0.05 | 1.83 | 0.28 |
| | 4/Yes | | 29 | 138.00 | 0.39 | 4.60 | 250.00 | 7.71 | 5.46 | 0.31 | 0.06 | 1.45 | 0.44 |
| | 5/Yes | | 57 | 136.00 | 0.38 | 4.50 | 291.00 | 5.87 | 4.02 | 0.13 | 0.04 | 1.35 | 0.33 |
| | 6/Yes | | 79 | 137.00 | 0.40 | 4.70 | 292.00 | 4.83 | 2.75 | 0.14 | 0.02 | 1.60 | 0.33 |
| | 9/Yes | | 162 | 138.00 | 0.38 | 4.60 | 305.00 | 5.72 | 3.28 | 0.14 | 0.04 | 1.92 | 0.34 |
| E1507007/30014 | 1/Yes | Olanzapine | -9 | 159.00 | 0.46 | 4.70 | 237.00 | 5.84 | 3.42 | 0.13 | 0.04 | 1.79 | 0.46 |
| | 4/Yes | | 27 | 135.00 | 0.40 | 4.10 | 262.00 | 6.11 | 3.13 | 0.25 | 0.08 | 2.23 | 0.42 |
| | 5/Yes | | 55 | 140.00 | 0.44 | 4.30 | 267.00 | 6.99 | 4.55 | 0.11 | 0.03 | 1.90 | 0.42 |
| | 6/Yes | | 83 | 154.00 | 0.46 | 4.60 | 265.00 | 4.37 | 1.61 | 0.12 | 0.04 | 2.29 | 0.32 |
| | 9/Yes | | 167 | 151.00 | 0.48 | 4.60 | 281.00 | 4.56 | 1.76 | 0.12 | 0.03 | 2.33 | 0.31 |
| E1507009/70052 | 1/Yes | Olanzapine | -8 | 167.00 | 0.49 | 5.50 | 392.00 | 10.03 | 7.58 | 0.11 | 0.06 | 1.85 | 0.43 |
| | 4/Yes | | 28 | 174.00 | 0.51 | 5.80 | 348.00 | 10.66 | 8.06 | 0.04 | 0.06 | 2.06 | 0.45 |
| | 5/Yes | | 56 | 168.00 | 0.50 | 5.60 | 315.00 | 11.12 | 8.85 | 0.06 | 0.05 | 1.71 | 0.45 |
| | 6/Yes | | 84 | 162.00 | 0.49 | 5.30 | 313.00 | 10.12 | 7.24 | 0.18 | 0.09 | 2.18 | 0.43 |
| | 9/Yes | | 162 | 159.00 | 0.48 | 5.20 | 267.00 | 8.34 | 5.88 | 0.07 | 0.03 | 2.02 | 0.34 |
| E1507010/60123 | 1/Yes | Olanzapine | -8 | 173.00 | 0.50 | 5.20 | 296.00 | 7.38 | 4.91 | 0.15 | 0.04 | 1.92 | 0.36 |
| | 4/Yes | | 28 | 163.00 | 0.47 | 5.00 | 300.00 | 8.28 | 4.82 | 0.15 | 0.11 | 2.73 | 0.47 |
| | 5/Yes | | 57 | 158.00 | 0.46 | 4.90 | 298.00 | 9.63 | 6.38 | 0.18 | 0.04 | 2.57 | 0.46 |
| | 6/Yes | | 84 | 173.00 | 0.52 | 5.30 | 276.00 | 8.18 | 5.14 | 0.16 | 0.09 | 2.31 | 0.48 |
| | 9/Yes | | 162 | 165.00 | 0.52 | 5.30 | 298.00 | 8.77 | 5.94 | 0.11 | 0.04 | 2.17 | 0.51 |
| E1507014/60192 | 1/Yes | Olanzapine | -4 | 123.00 | 0.40 | 4.40 | 204.00 | 3.73 | 2.16 | 0.11 | 0.03 | 1.32 | 0.12 |
| | 4/Yes | | 35 | 127.00 | 0.44 | 4.50 | 235.00 | 4.31 | 2.74 | 0.02 | 0.06 | 1.32 | 0.18 |
| | 5/Yes | | 49 | 125.00 | 0.40 | 4.50 | 227.00 | 4.37 | 2.93 | 0.08 | 0.03 | 1.12 | 0.22 |

303

CONFIDENTIAL
AZSER12445385

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 5   Individual haematology measurements (safety population)

| Subject/Patient | Treatment group | Windowed visit/Valid visit | Day | Haemoglobin (g/L) | Haematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508001/80008 | Olanzapine | 6/Yes | 77 | 145.00 | 0.47 | 5.00 | X | 5.12 | 3.21 | 0.07 | 0.05 | 1.58 | 0.22 |
| | | 9/Yes | 161 | 140.00 | 0.43 | 4.80 | X | 4.75 | 2.31 | 0.14 | 0.04 | 2.07 | 0.19 |
| | | 1/Yes | -8 | 139.00 | 0.41 | 4.90 | 223.00 | 6.57 | 3.98 | 0.03 | 0.01 | 1.88 | 0.66 |
| | | 4/Yes | 34 | 135.00 | 0.40 | 4.50 | 221.00 | 7.51 | 4.35 | 0.05 | 0.01 | 2.22 | 0.87 |
| | | 5/Yes | 62 | 138.00 | 0.40 | 4.60 | 249.00 | 7.11 | 4.19 | 0.00 | 0.00 | 2.35 | 0.57 |
| | | 6/Yes | 90 | 142.00 | X | 4.80 | 235.00 | 6.62 | 4.23 | 0.06 | 0.02 | 1.91 | 0.40 |
| | | 9/Yes | 166 | 144.00 | 0.40 | 4.90 | 267.00 | 7.92 | 5.51 | 0.02 | 0.02 | 1.92 | 0.44 |
| E1508005/70062 | Olanzapine | 1/Yes | -5 | 142.00 | 0.41 | 4.50 | 178.00 | 7.22 | 5.47 | 0.22 | 0.06 | 1.13 | 0.35 |
| | | 4/Yes | 28 | 144.00 | 0.42 | 4.50 | 224.00 | 8.94 | 6.62 | 0.31 | 0.04 | 1.60 | 0.36 |
| | | 5/Yes | 56 | 142.00 | 0.44 | 4.70 | 198.00 | 7.36 | 5.39 | 0.27 | 0.06 | 1.37 | 0.29 |
| | | 6/Yes | 84 | 151.00 | 0.46 | 4.80 | 216.00 | 8.34 | 6.58 | 0.11 | 0.04 | 1.33 | 0.27 |
| | | 9/Yes | 168 | 158.00 | 0.48 | 5.30 | 188.00 | 5.90 | 3.99 | 0.08 | 0.06 | 1.50 | 0.26 |
| E1509006/60090 | Olanzapine | 1/Yes | -7 | 161.00 | 0.49 | 5.90 | 298.00 | 6.01 | 3.88 | 0.06 | 0.04 | 1.68 | 0.35 |
| | | 4/Yes | 29 | 146.00 | 0.44 | 5.30 | 242.00 | 6.09 | 4.06 | 0.04 | 0.03 | 1.63 | 0.33 |
| | | 5/Yes | 51 | 152.00 | 0.43 | 5.30 | 223.00 | 2.85 | 1.23 | 0.04 | 0.05 | 1.30 | 0.22 |
| | | 6/Yes | 79 | 142.00 | 0.45 | 5.20 | 256.00 | 5.23 | 2.14 | 0.04 | 0.05 | 2.64 | 0.35 |
| | | 9/Yes | 171 | 148.00 | 0.46 | 5.30 | 239.00 | 4.47 | 2.50 | 0.02 | 0.01 | 1.68 | 0.27 |
| E1509007/70055 | Olanzapine | 1/No | -14 | X | X | X | X | X | X | X | X | X | X |
| | | 1/Yes | -1 | 135.00 | 0.40 | 4.20 | 253.00 | 10.31 | 5.69 | 0.24 | 0.08 | 3.68 | 0.62 |
| | | 4/No | 22 | 140.00 | 0.44 | 4.60 | 290.00 | 14.48 | X | X | X | X | X |
| | | 5/Yes | 63 | 139.00 | 0.44 | 4.50 | 214.00 | 12.08 | 7.67 | 0.39 | 0.07 | 3.14 | 0.82 |
| | | 9/Yes | 164 | 151.00 | 0.50 | 5.00 | 257.00 | 9.71 | 4.60 | 0.23 | 0.09 | 4.25 | 0.54 |
| E1509008/30017 | Olanzapine | 1/Yes | -9 | 157.00 | 0.46 | 5.30 | 243.00 | 6.70 | 3.39 | 0.29 | 0.19 | 2.49 | 0.34 |

304

CONFIDENTIAL
AZSER12445386

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/Yes | 27 | 143.00 | 0.41 | 4.80 | 239.00 | 7.21 | 4.26 | 0.14 | 0.09 | 2.41 | 0.30 |
| | | 5/No | 61 | 153.00 | 0.46 | 5.20 | X | 6.43 | X | X | X | X | X |
| | | 5/Yes | 68 | 149.00 | 0.46 | 5.20 | 216.00 | 6.41 | 3.47 | 0.09 | 0.07 | 2.48 | 0.31 |
| | | 6/No | 83 | 156.00 | 0.47 | 5.20 | 214.00 | 6.19 | X | X | X | X | X |
| | | 9/Yes | 161 | 163.00 | 0.51 | 5.60 | 290.00 | 7.03 | 4.00 | 0.11 | 0.11 | 2.39 | 0.42 |
| E1509012/60160 | Olanzapine | 1/Yes | -7 | 145.00 | 0.45 | 4.80 | 209.00 | 4.93 | 3.55 | 0.08 | 0.06 | 1.07 | 0.18 |
| | | 4/No | 29 | 138.00 | 0.41 | 4.40 | 191.00 | 2.49 | X | X | X | X | X |
| | | 5/Yes | 51 | 145.00 | 0.44 | 4.80 | 174.00 | 3.93 | 2.75 | 0.05 | 0.04 | 0.95 | 0.15 |
| | | 6/Yes | 79 | 147.00 | 0.45 | 4.80 | 173.00 | 4.10 | 2.33 | 0.11 | 0.04 | 1.36 | 0.26 |
| | | 9/Yes | 170 | 158.00 | 0.48 | 5.00 | 200.00 | 3.34 | 2.02 | 0.08 | 0.03 | 1.08 | 0.13 |
| E1511002/70054 | Olanzapine | 1/Yes | -4 | 154.00 | 0.43 | 4.90 | 213.00 | 4.90 | 2.87 | 0.03 | 0.05 | 1.47 | 0.47 |
| | | 4/Yes | 25 | 153.00 | 0.44 | 5.10 | 251.00 | 6.85 | 5.13 | 0.12 | 0.05 | 1.36 | 0.20 |
| | | 5/Yes | 53 | 160.00 | 0.49 | 5.40 | 203.00 | 5.06 | 3.21 | 0.07 | 0.05 | 1.56 | 0.18 |
| | | 6/Yes | 81 | 166.00 | 0.51 | 5.50 | 197.00 | 4.74 | 2.97 | 0.06 | 0.03 | 1.54 | 0.14 |
| | | 9/Yes | 166 | 168.00 | 0.51 | 5.50 | 208.00 | 5.43 | 3.21 | 0.06 | 0.08 | 1.82 | 0.25 |
| E1511004/30021 | Olanzapine | 1/Yes | -8 | 132.00 | 0.39 | 4.40 | 153.00 | 5.77 | 4.92 | 0.04 | 0.06 | 0.41 | 0.36 |
| | | 4/Yes | 29 | 139.00 | 0.41 | 4.60 | 363.00 | 7.91 | 5.37 | 0.19 | 0.05 | 1.85 | 0.46 |
| | | 9/Yes | 53 | 148.00 | 0.46 | 5.00 | 251.00 | 7.80 | 4.99 | 0.20 | 0.05 | 2.03 | 0.53 |
| E1511008/80058 | Olanzapine | 1/Yes | -12 | 182.00 | 0.53 | 6.20 | 234.00 | 10.09 | 6.84 | 0.19 | 0.09 | 2.36 | 0.61 |
| | | 1/No | -5 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 29 | 170.00 | 0.51 | 5.80 | 226.00 | 6.97 | 3.85 | 0.16 | 0.06 | 2.37 | 0.54 |
| | | 5/No | 57 | 182.00 | 0.56 | 6.00 | 198.00 | 7.06 | X | X | X | X | X |
| | | 6/No | 85 | 185.00 | 0.57 | 6.20 | 214.00 | 7.57 | X | X | X | X | X |

305

CONFIDENTIAL
AZSER12445387

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1512001/20022 | 6/Yes | Olanzapine | 93 | 178.00 | 0.54 | 6.10 | 209.00 | 6.67 | 3.67 | 0.19 | 0.08 | 2.08 | 0.65 |
| | 9/Yes | | 162 | 182.00 | 0.53 | 6.10 | 237.00 | 6.55 | 3.62 | 0.07 | 0.06 | 2.33 | 0.49 |
| | 1/Yes | | -5 | 148.00 | 0.47 | 5.10 | 281.00 | 8.34 | 5.34 | 0.13 | 0.04 | 2.38 | 0.44 |
| | 4/Yes | | 29 | 143.00 | 0.46 | 4.90 | 304.00 | 8.87 | 5.50 | 0.20 | 0.05 | 2.55 | 0.56 |
| | 5/Yes | | 52 | 149.00 | 0.48 | 5.10 | 285.00 | 5.61 | 2.94 | 0.15 | 0.04 | 2.13 | 0.35 |
| | 6/Yes | | 81 | 137.00 | 0.44 | 4.60 | 262.00 | 7.07 | 4.31 | 0.14 | 0.06 | 2.16 | 0.40 |
| | 9/Yes | | 165 | 157.00 | 0.50 | 5.30 | 287.00 | 6.95 | 3.49 | 0.15 | 0.03 | 2.89 | 0.39 |
| E1513002/80061 | 1/Yes | Olanzapine | -10 | 137.00 | 0.44 | 4.70 | 284.00 | 7.52 | 4.09 | 0.08 | 0.06 | 2.92 | 0.38 |
| | 4/Yes | | 29 | 133.00 | 0.41 | 4.50 | 320.00 | 9.21 | 4.55 | 0.12 | 0.07 | 3.95 | 0.52 |
| | 5/Yes | | 57 | 130.00 | 0.41 | 4.40 | 288.00 | 9.12 | 4.47 | 0.09 | 0.04 | 3.84 | 0.69 |
| | 6/Yes | | 85 | 131.00 | 0.44 | 4.50 | 269.00 | 8.59 | 4.04 | 0.13 | 0.04 | 3.93 | 0.45 |
| | 9/Yes | | 162 | 124.00 | 0.40 | 4.50 | 282.00 | 6.63 | 2.96 | 0.11 | 0.03 | 3.22 | 0.30 |
| E1513005/60210 | 1/Yes | Olanzapine | -7 | 141.00 | 0.46 | 4.50 | 229.00 | 9.67 | 6.45 | 0.11 | 0.04 | 2.62 | 0.45 |
| | 4/No | | 28 | 140.00 | 0.44 | 4.40 | 294.00 | 14.19 | X | X | X | X | X |
| | 5/Yes | | 56 | 134.00 | 0.42 | 4.20 | 265.00 | 8.79 | 4.43 | 0.07 | 0.03 | 3.74 | 0.52 |
| | 6/Yes | | 84 | 147.00 | 0.49 | 4.40 | 208.00 | 8.38 | 5.04 | 0.05 | 0.04 | 2.85 | 0.40 |
| | 9/Yes | | 162 | 140.00 | 0.44 | 4.30 | 260.00 | 7.87 | 4.33 | 0.11 | 0.05 | 3.01 | 0.37 |
| E1601008/10002 | 1/Yes | Olanzapine | -13 | 155.00 | 0.47 | 4.80 | 330.00 | 8.06 | 3.59 | 0.03 | 0.05 | 3.97 | 0.42 |
| | 4/Yes | | 29 | 147.00 | 0.42 | 4.70 | 358.00 | 8.14 | 4.99 | 0.11 | 0.06 | 2.47 | 0.52 |
| | 5/Yes | | 57 | 119.00 | 0.33 | 3.90 | 474.00 | 6.73 | 3.43 | 0.24 | 0.05 | 2.68 | 0.34 |
| | 6/Yes | | 78 | 137.00 | 0.44 | 4.50 | 404.00 | 8.67 | 4.68 | 0.29 | 0.05 | 3.20 | 0.45 |
| | 9/Yes | | 169 | 159.00 | 0.47 | 4.90 | 337.00 | 10.05 | 5.47 | 0.48 | 0.09 | 3.51 | 0.49 |
| E1601009/10003 | 1/Yes | Olanzapine | -8 | 154.00 | 0.48 | 5.30 | 233.00 | 5.50 | 3.21 | 0.04 | 0.06 | 1.69 | 0.50 |

306

CONFIDENTIAL
AZSER12445388

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/Yes | 36 | 140.00 | 0.40 | 4.60 | 255.00 | 6.91 | 4.61 | 0.29 | 0.12 | 1.54 | 0.36 |
| | | 5/Yes | 55 | 152.00 | 0.45 | 5.10 | 227.00 | 6.91 | 4.24 | 0.24 | 0.11 | 1.94 | 0.38 |
| | | 6/Yes | 83 | 148.00 | 0.45 | 5.00 | 189.00 | 4.64 | 2.13 | 0.10 | 0.03 | 2.00 | 0.38 |
| | | 9/Yes | 173 | 155.00 | 0.47 | 5.30 | 243.00 | 6.14 | 3.35 | 0.21 | 0.07 | 2.00 | 0.52 |
| E16010117/0059 | Olanzapine | 1/Yes | -14 | 127.00 | 0.39 | 4.60 | 259.00 | 4.35 | 1.83 | 0.04 | 0.04 | 2.29 | 0.16 |
| | | 4/Yes | 29 | 118.00 | 0.38 | 4.30 | 234.00 | 4.80 | 1.96 | 0.04 | 0.01 | 2.63 | 0.16 |
| | | 5/Yes | 62 | 123.00 | 0.37 | 4.40 | 293.00 | 3.79 | 1.60 | 0.05 | 0.01 | 1.93 | 0.19 |
| | | 6/Yes | 85 | 120.00 | 0.37 | 4.40 | 250.00 | 3.47 | 1.73 | 0.05 | 0.01 | 1.52 | 0.17 |
| | | 9/Yes | 108 | 126.00 | 0.39 | 4.60 | 245.00 | 4.03 | 1.64 | 0.06 | 0.02 | 2.06 | 0.26 |
| E16020017/0017 | Olanzapine | 1/Yes | -11 | 165.00 | 0.51 | 5.40 | 310.00 | 7.77 | 4.57 | 0.18 | 0.12 | 2.42 | 0.47 |
| | | 4/Yes | 28 | 159.00 | 0.47 | 5.30 | 310.00 | 7.45 | 4.01 | 0.25 | 0.09 | 2.78 | 0.32 |
| | | 5/Yes | 56 | 159.00 | 0.51 | 5.20 | 268.00 | 6.53 | 3.47 | 0.11 | 0.09 | 2.52 | 0.34 |
| | | 6/Yes | 84 | 163.00 | 0.51 | 5.40 | 259.00 | 5.95 | 2.59 | 0.14 | 0.11 | 2.74 | 0.37 |
| | | 9/Yes | 168 | 166.00 | 0.51 | 5.40 | 297.00 | 6.76 | 3.57 | 0.14 | 0.07 | 2.66 | 0.32 |
| E16020036/0057 | Olanzapine | 1/Yes | -13 | 151.00 | 0.45 | 4.90 | 252.00 | 8.11 | 5.03 | 0.16 | 0.00 | 2.35 | 0.57 |
| | | 4/Yes | 29 | 142.00 | 0.46 | 4.70 | 220.00 | 8.12 | 5.20 | 0.08 | 0.00 | 2.27 | 0.57 |
| | | 5/Yes | 57 | 144.00 | 0.46 | 4.90 | 224.00 | 9.51 | 6.18 | 0.29 | 0.00 | 2.38 | 0.67 |
| | | 6/No | 86 | 173.00 | 0.53 | 5.60 | X | 11.05 | X | X | X | X | X |
| | | 9/No | 170 | 154.00 | 0.49 | 4.90 | 256.00 | 10.35 | X | X | X | X | X |
| E16020048/0020 | Olanzapine | 1/No | -13 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 28 | 153.00 | 0.48 | 5.50 | 230.00 | 5.99 | 3.20 | 0.12 | 0.03 | 2.17 | 0.46 |
| | | 6/Yes | 83 | 156.00 | 0.46 | 5.50 | 254.00 | 6.23 | 3.46 | 0.16 | 0.04 | 2.17 | 0.40 |
| | | 9/Yes | 168 | 159.00 | 0.51 | 5.50 | 227.00 | 6.11 | 3.50 | 0.14 | 0.04 | 1.91 | 0.53 |

307

CONFIDENTIAL
AZSER12445389

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E16/2012/60169 | 1/Yes | Olanzapine | -11 | 166.00 | 0.52 | 5.90 | 235.00 | 7.34 | 6.00 | 0.08 | 0.03 | 0.90 | 0.33 |
| | 4/Yes | | 29 | 169.00 | 0.53 | 5.90 | 218.00 | 9.66 | 7.74 | 0.10 | 0.05 | 1.30 | 0.48 |
| | 5/Yes | | 57 | 167.00 | 0.50 | 5.80 | 228.00 | 9.78 | 7.44 | 0.15 | 0.07 | 1.56 | 0.56 |
| | 6/Yes | | 86 | 176.00 | 0.52 | 6.10 | 228.00 | 8.75 | 6.63 | 0.12 | 0.05 | 1.46 | 0.48 |
| | 9/Yes | | 169 | 167.00 | 0.51 | 5.90 | 205.00 | 6.73 | 4.82 | 0.14 | 0.08 | 1.27 | 0.43 |
| E16/2013/60173 | 1/Yes | Olanzapine | -12 | 157.00 | 0.49 | 5.30 | 332.00 | 9.81 | 7.52 | 0.05 | 0.05 | 1.86 | 0.32 |
| | 4/Yes | | 28 | 164.00 | 0.50 | 5.30 | 229.00 | 8.06 | 5.54 | 0.11 | 0.07 | 2.00 | 0.34 |
| | 5/Yes | | 56 | 171.00 | 0.51 | 5.60 | 247.00 | 7.68 | 4.93 | 0.13 | 0.07 | 2.15 | 0.41 |
| | 6/Yes | | 85 | 177.00 | 0.52 | 5.80 | 231.00 | 9.51 | 6.24 | 0.13 | 0.07 | 2.55 | 0.52 |
| | 9/Yes | | 168 | 173.00 | 0.52 | 5.50 | 216.00 | 8.50 | 6.01 | 0.14 | 0.04 | 1.95 | 0.36 |
| E16/3001/60029 | 1/Yes | Olanzapine | -13 | 174.00 | 0.53 | 5.70 | X | 6.12 | 4.00 | 0.23 | 0.06 | 1.59 | 0.24 |
| | 4/Yes | | 30 | 169.00 | 0.52 | 5.60 | 187.00 | 6.43 | 3.30 | 0.55 | 0.08 | 2.25 | 0.25 |
| | 5/Yes | | 62 | 148.00 | 0.44 | 5.00 | 172.00 | 9.68 | 6.02 | 0.71 | 0.08 | 2.60 | 0.28 |
| | 9/Yes | | 92 | 156.00 | 0.49 | 5.30 | 198.00 | 8.94 | 6.44 | 0.38 | 0.05 | 1.78 | 0.29 |
| E16/3003/60076 | 1/Yes | Olanzapine | -17 | 157.00 | 0.47 | 5.10 | 286.00 | 4.75 | 2.25 | 0.22 | 0.02 | 1.97 | 0.28 |
| | 4/Yes | | 28 | 138.00 | 0.42 | 4.60 | 214.00 | 7.40 | 3.35 | 0.38 | 0.04 | 3.14 | 0.49 |
| | 5/Yes | | 56 | 135.00 | 0.37 | 4.30 | 263.00 | 6.18 | 2.44 | 0.61 | 0.04 | 2.80 | 0.30 |
| | 6/Yes | | 84 | 147.00 | 0.44 | 4.80 | 280.00 | 4.68 | 2.11 | 0.07 | 0.04 | 2.21 | 0.25 |
| | 9/Yes | | 168 | 160.00 | 0.49 | 5.20 | 370.00 | 4.83 | 2.16 | 0.17 | 0.04 | 2.20 | 0.26 |
| E16/3012/50029 | 1/No | Olanzapine | -11 | 151.00 | 0.52 | 6.20 | 270.00 | 8.29 | X | X | X | X | X |
| | 5/Yes | | 56 | 139.00 | 0.47 | 5.70 | 252.00 | 7.23 | 4.49 | 0.14 | 0.08 | 2.05 | 0.47 |
| | 6/Yes | | 84 | 153.00 | 0.50 | 6.40 | 296.00 | 8.24 | 4.20 | 0.19 | 0.08 | 3.30 | 0.47 |
| | 9/No | | 168 | X | X | X | X | X | X | X | X | X | X |

308

CONFIDENTIAL
AZSER12445390

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1604006/60022 | 1/Yes | Olanzapine | -14 | 171.00 | 0.51 | 5.60 | X | 5.80 | 2.15 | 0.06 | 0.00 | 3.19 | 0.35 |
| | 4/Yes | | 29 | 163.00 | 0.50 | 5.30 | X | 5.80 | 3.14 | 0.05 | 0.06 | 2.28 | 0.27 |
| | 5/Yes | | 57 | 157.00 | 0.48 | 5.20 | X | 4.00 | 1.72 | 0.04 | 0.00 | 1.96 | 0.28 |
| | 9/No | | 164 | 159.00 | 0.49 | 5.30 | X | 4.20 | X | X | X | X | X |
| E1604007/20004 | 1/Yes | Olanzapine | -14 | 170.00 | 0.50 | 5.40 | 391.00 | 6.68 | 3.69 | 0.06 | 0.03 | 2.49 | 0.41 |
| | 4/Yes | | 29 | 148.00 | 0.44 | 4.70 | 305.00 | 8.20 | 4.55 | 0.34 | 0.10 | 2.84 | 0.38 |
| | 5/Yes | | 57 | 145.00 | 0.42 | 4.60 | 305.00 | 7.18 | 4.42 | 0.09 | 0.05 | 2.30 | 0.32 |
| | 6/Yes | | 85 | 154.00 | 0.45 | 5.00 | 428.00 | 7.22 | 4.48 | 0.02 | 0.03 | 2.29 | 0.38 |
| | 9/Yes | | 167 | 149.00 | 0.41 | 4.50 | 308.00 | 7.22 | 4.73 | 0.03 | 0.02 | 2.13 | 0.29 |
| E1604009/60036 | 1/No | Olanzapine | -28 | 168.00 | 0.49 | 5.60 | 248.00 | 7.87 | 5.47 | 0.07 | 0.08 | 1.85 | 0.40 |
| | 1/Yes | | -11 | 165.00 | 0.49 | 5.50 | 234.00 | 8.49 | 6.49 | 0.19 | 0.15 | 1.28 | 0.39 |
| | 4/Yes | | 28 | 167.00 | 0.51 | 5.60 | 266.00 | 7.52 | 4.72 | 0.46 | 0.10 | 1.86 | 0.37 |
| | 5/Yes | | 56 | 145.00 | 0.44 | 5.10 | 301.00 | 6.61 | 4.88 | 0.07 | 0.04 | 1.32 | 0.29 |
| | 6/Yes | | 91 | 155.00 | 0.49 | 5.30 | 275.00 | 4.75 | 2.50 | 0.03 | 0.07 | 1.79 | 0.36 |
| E1604014/70018 | 1/Yes | Olanzapine | -14 | 176.00 | 0.49 | 5.20 | 295.00 | 6.25 | 3.09 | 0.09 | 0.08 | 2.64 | 0.35 |
| | 4/Yes | | 28 | 168.00 | 0.48 | 5.20 | 268.00 | 7.03 | 4.14 | 0.07 | 0.08 | 2.23 | 0.52 |
| | 5/Yes | | 56 | 168.00 | 0.49 | 5.30 | 319.00 | 7.90 | 4.61 | 0.04 | 0.11 | 2.64 | 0.50 |
| | 6/Yes | | 83 | 158.00 | 0.47 | 4.90 | 232.00 | 7.39 | 4.37 | 0.06 | 0.06 | 2.38 | 0.53 |
| | 9/Yes | | 175 | 171.00 | 0.54 | 5.20 | 243.00 | 4.74 | 1.89 | 0.05 | 0.03 | 2.41 | 0.36 |
| E1605003/70042 | 1/Yes | Olanzapine | -12 | 141.00 | 0.42 | 5.00 | 278.00 | 8.80 | 5.65 | 0.24 | 0.05 | 2.23 | 0.64 |
| | 4/Yes | | 29 | 145.00 | 0.43 | 5.10 | 287.00 | 10.40 | 5.92 | 0.26 | 0.05 | 3.14 | 1.04 |
| | 5/Yes | | 51 | 147.00 | 0.43 | 5.20 | 304.00 | 10.53 | 7.20 | 0.41 | 0.05 | 2.35 | 0.52 |
| E1605004/60118 | 1/No | Olanzapine | -9 | X | X | X | X | X | X | X | X | X | X |

309

CONFIDENTIAL
AZSER12445391

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/Yes | 28 | 138.00 | 0.40 | 5.00 | 230.00 | 6.25 | 3.53 | 0.11 | 0.02 | 2.19 | 0.39 |
| | | 5/Yes | 56 | 149.00 | 0.46 | 5.20 | 240.00 | 5.62 | 3.06 | 0.02 | 0.04 | 2.28 | 0.21 |
| | | 6/Yes | 80 | 154.00 | 0.47 | 5.40 | 288.00 | 6.10 | 3.42 | 0.05 | 0.02 | 2.34 | 0.25 |
| | | 9/Yes | 163 | 152.00 | 0.45 | 5.40 | 264.00 | 5.55 | 3.08 | 0.14 | 0.03 | 2.00 | 0.30 |
| E1605008/80049 | Olanzapine | 1/Yes | -11 | 166.00 | 0.51 | 5.10 | 210.00 | 5.63 | 3.76 | 0.28 | 0.05 | 1.24 | 0.30 |
| | | 4/Yes | 25 | 163.00 | 0.49 | 4.90 | 184.00 | 5.94 | 4.09 | 0.30 | 0.04 | 1.11 | 0.40 |
| | | 5/Yes | 57 | 165.00 | 0.50 | 5.00 | 179.00 | 7.16 | 4.99 | 0.37 | 0.06 | 1.37 | 0.37 |
| | | 6/Yes | 85 | 166.00 | 0.51 | 5.30 | 187.00 | 4.74 | 2.75 | 0.30 | 0.04 | 1.27 | 0.38 |
| | | 9/Yes | 163 | 168.00 | 0.52 | 5.40 | 144.00 | 4.87 | 3.27 | 0.21 | 0.04 | 1.05 | 0.29 |
| E1606004/70092 | Olanzapine | 1/Yes | -9 | 185.00 | 0.57 | 6.00 | 227.00 | 4.85 | 2.08 | 0.23 | 0.03 | 2.12 | 0.38 |
| | | 4/Yes | 33 | 164.00 | 0.52 | 5.40 | 210.00 | 6.07 | 2.84 | 0.24 | 0.05 | 2.31 | 0.62 |
| | | 5/Yes | 54 | 161.00 | 0.49 | 5.40 | 239.00 | 5.11 | 2.59 | 0.17 | 0.03 | 1.97 | 0.35 |
| | | 6/Yes | 84 | 172.00 | 0.51 | 5.80 | 224.00 | 5.09 | 2.04 | 0.20 | 0.06 | 2.43 | 0.36 |
| | | 9/Yes | 169 | 188.00 | 0.56 | 6.10 | 251.00 | 4.47 | 1.94 | 0.16 | 0.05 | 1.91 | 0.41 |
| E1606008/70103 | Olanzapine | 1/Yes | -8 | 157.00 | 0.50 | 5.60 | 233.00 | 4.71 | 3.24 | 0.07 | 0.03 | 1.13 | 0.25 |
| | | 4/Yes | 29 | 162.00 | 0.48 | 5.60 | 282.00 | 6.14 | 3.98 | 0.07 | 0.06 | 1.63 | 0.39 |
| | | 5/Yes | 49 | 153.00 | 0.45 | 5.30 | 236.00 | 5.72 | 3.58 | 0.05 | 0.05 | 1.64 | 0.39 |
| | | 6/Yes | 85 | 158.00 | 0.46 | 5.50 | 275.00 | 4.74 | 2.76 | 0.06 | 0.02 | 1.63 | 0.27 |
| | | 9/Yes | 175 | 156.00 | 0.45 | 5.30 | 278.00 | 4.54 | 2.71 | 0.05 | 0.03 | 1.47 | 0.27 |
| E1606009/70106 | Olanzapine | 1/Yes | -8 | 160.00 | 0.49 | 5.40 | 344.00 | 5.02 | 2.50 | 0.11 | 0.03 | 2.06 | 0.31 |
| | | 4/Yes | 28 | 155.00 | 0.47 | 5.40 | 351.00 | 5.41 | 2.52 | 0.15 | 0.05 | 2.25 | 0.45 |
| | | 6/Yes | 84 | 163.00 | 0.52 | 5.80 | 260.00 | 5.79 | 2.92 | 0.11 | 0.04 | 2.36 | 0.36 |
| | | 9/Yes | 169 | 168.00 | 0.53 | 6.10 | 309.00 | 3.93 | 1.44 | 0.08 | 0.04 | 2.08 | 0.29 |

310

CONFIDENTIAL
AZSER12445392

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1606010/60211 | 1/Yes | Olanzapine | -10 | 154.00 | 0.48 | 5.50 | 222.00 | 11.43 | 7.72 | 0.28 | 0.08 | 2.87 | 0.48 |
| | 4/Yes | | 26 | 145.00 | 0.45 | 5.20 | 212.00 | 13.64 | 9.28 | 0.14 | 0.00 | 3.55 | 0.55 |
| | 5/Yes | | 57 | 160.00 | 0.50 | 5.90 | 214.00 | 12.36 | 8.68 | 0.17 | 0.09 | 2.95 | 0.47 |
| | 6/Yes | | 89 | 165.00 | 0.57 | 6.20 | 218.00 | 12.00 | 8.93 | 0.13 | 0.05 | 2.58 | 0.31 |
| | 9/No | | 165 | 168.00 | 0.55 | 6.00 | 210.00 | 13.92 | X | X | X | X | X |
| E1607008/60157 | 1/Yes | Olanzapine | -14 | 151.00 | 0.48 | 5.60 | 221.00 | 4.43 | 2.45 | 0.08 | 0.02 | 1.54 | 0.33 |
| | 9/Yes | | 29 | 154.00 | 0.48 | 5.70 | 233.00 | 4.64 | 2.54 | 0.05 | 0.03 | 1.80 | 0.22 |
| E1608003/80012 | 1/Yes | Olanzapine | -14 | 142.00 | 0.42 | 4.80 | 476.00 | 6.55 | 3.71 | 0.18 | 0.08 | 2.21 | 0.37 |
| | 4/Yes | | 29 | 140.00 | 0.42 | 4.80 | 436.00 | 5.68 | 2.67 | 0.17 | 0.04 | 2.42 | 0.39 |
| | 5/Yes | | 57 | 144.00 | 0.43 | 4.80 | 427.00 | 6.16 | 2.59 | 0.28 | 0.08 | 2.81 | 0.40 |
| | 6/Yes | | 85 | 140.00 | 0.45 | 5.00 | 489.00 | 8.80 | 2.77 | 0.37 | 0.08 | 5.02 | 0.56 |
| | 9/Yes | | 169 | 155.00 | 0.49 | 5.40 | 445.00 | 4.48 | 1.87 | 0.14 | 0.04 | 2.19 | 0.24 |
| E1701002/20001 | 1/No | Olanzapine | -20 | X | X | X | X | X | X | X | X | X | X |
| | 1/No | | -12 | X | X | X | X | X | X | X | X | X | X |
| | 4/Yes | | 29 | 127.00 | 0.38 | 4.70 | 332.00 | 7.38 | 4.16 | 0.52 | 0.06 | 2.06 | 0.58 |
| | 5/Yes | | 57 | 124.00 | 0.37 | 4.60 | 316.00 | 7.48 | 3.82 | 0.78 | 0.07 | 2.18 | 0.63 |
| | 6/Yes | | 101 | 127.00 | 0.40 | 4.90 | 319.00 | 4.77 | 2.04 | 0.35 | 0.05 | 1.91 | 0.41 |
| | 9/Yes | | 176 | 128.00 | 0.38 | 4.80 | 290.00 | 6.09 | 2.92 | 0.49 | 0.05 | 2.09 | 0.54 |
| E1701003/50001 | 1/Yes | Olanzapine | -7 | 152.00 | 0.46 | 5.80 | 244.00 | 5.82 | 3.90 | 0.15 | 0.05 | 1.48 | 0.24 |
| | 4/Yes | | 22 | 141.00 | 0.42 | 5.30 | 445.00 | 7.22 | 5.43 | 0.13 | 0.04 | 1.38 | 0.23 |
| | 5/Yes | | 64 | 146.00 | 0.45 | 5.60 | 234.00 | 6.67 | 4.63 | 0.15 | 0.04 | 1.61 | 0.24 |
| | 6/Yes | | 78 | 149.00 | 0.46 | 5.60 | 204.00 | 5.57 | 3.43 | 0.18 | 0.04 | 1.72 | 0.20 |
| | 9/Yes | | 169 | 159.00 | 0.48 | 6.10 | 227.00 | 7.47 | 4.81 | 0.24 | 0.07 | 2.12 | 0.24 |

311

CONFIDENTIAL
AZSER12445393

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701005/60014 | 1/Yes | Olanzapine | -15 | 157.00 | 0.49 | 5.50 | 209.00 | 9.65 | 6.38 | 0.10 | 0.02 | 2.67 | 0.48 |
| | 4/Yes | | 27 | 139.00 | 0.41 | 4.90 | 175.00 | 14.31 | 11.30 | 0.09 | 0.06 | 2.26 | 0.59 |
| | 5/Yes | | 74 | 149.00 | 0.45 | 5.20 | 223.00 | 9.74 | 6.50 | 0.14 | 0.04 | 2.65 | 0.40 |
| | 6/Yes | | 84 | 143.00 | 0.42 | 4.90 | 185.00 | 8.61 | 5.58 | 0.07 | 0.04 | 2.58 | 0.33 |
| | 9/Yes | | 168 | 150.00 | 0.43 | 5.00 | 173.00 | 9.89 | 6.41 | 0.14 | 0.03 | 2.88 | 0.43 |
| E1803001/60055 | 1/Yes | Olanzapine | -7 | 172.00 | 0.53 | 6.00 | 197.00 | 6.27 | 3.72 | 0.08 | 0.05 | 2.08 | 0.35 |
| | 4/Yes | | 29 | 166.00 | 0.49 | 5.60 | 176.00 | 12.27 | 8.95 | 0.18 | 0.06 | 2.27 | 0.80 |
| | 5/Yes | | 56 | 153.00 | 0.44 | 5.40 | 190.00 | 8.37 | 5.00 | 0.14 | 0.05 | 2.76 | 0.43 |
| | 6/Yes | | 84 | 168.00 | 0.47 | 5.60 | 172.00 | 7.93 | 5.00 | 0.09 | 0.04 | 2.47 | 0.33 |
| | 9/Yes | | 168 | 174.00 | 0.53 | 6.00 | 203.00 | 9.90 | 5.85 | 0.09 | 0.09 | 3.54 | 0.33 |
| E1803004/60091 | 1/Yes | Olanzapine | -6 | 166.00 | 0.48 | 5.70 | 279.00 | 6.24 | 3.36 | 0.22 | 0.05 | 2.26 | 0.36 |
| | 4/Yes | | 30 | 159.00 | 0.44 | 5.30 | 199.00 | 6.29 | 3.26 | 0.21 | 0.03 | 2.41 | 0.38 |
| | 5/No | | 54 | X | U | X | X | X | X | X | X | X | X |
| E1803006/60109 | 1/Yes | Olanzapine | -4 | 148.00 | 0.41 | 4.70 | 150.00 | 5.74 | 3.63 | 0.13 | 0.05 | 1.62 | 0.30 |
| | 4/No | | 29 | X | U | X | X | X | X | X | X | X | X |
| | 5/Yes | | 56 | 145.00 | 0.44 | 4.80 | 147.00 | 4.50 | 2.72 | 0.06 | 0.05 | 1.41 | 0.25 |
| | 6/Yes | | 84 | 150.00 | 0.45 | 4.80 | 140.00 | 3.98 | 2.34 | 0.12 | 0.08 | 1.24 | 0.20 |
| | 9/Yes | | 168 | 143.00 | 0.44 | 4.70 | 144.00 | 4.51 | 2.60 | 0.08 | 0.04 | 1.56 | 0.23 |
| E1810002/50010 | 1/Yes | Olanzapine | -6 | 163.00 | 0.49 | 5.60 | 262.00 | 6.39 | 3.94 | 0.18 | 0.06 | 1.70 | 0.50 |
| | 4/Yes | | 29 | 142.00 | 0.44 | 4.90 | 263.00 | 7.22 | 4.70 | 0.35 | 0.02 | 1.81 | 0.34 |
| | 5/Yes | | 59 | 157.00 | 0.49 | 5.70 | 345.00 | 7.41 | 4.26 | 0.25 | 0.04 | 2.40 | 0.47 |
| | 6/Yes | | 81 | 150.00 | 0.46 | 5.30 | 189.00 | 3.79 | 2.06 | 0.13 | 0.03 | 1.25 | 0.32 |
| | 9/Yes | | 165 | 149.00 | 0.48 | 5.30 | 245.00 | 6.34 | 3.94 | 0.20 | 0.04 | 1.73 | 0.43 |

312

CONFIDENTIAL
AZSER12445394

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1813001/20026 | Olanzapine | 1/Yes | -14 | 139.00 | 0.43 | 4.90 | 336.00 | 6.41 | 3.14 | 0.17 | 0.04 | 2.74 | 0.32 |
| | | 9/Yes | 35 | 125.00 | 0.40 | 4.60 | 372.00 | 7.08 | 4.95 | 0.17 | 0.03 | 1.60 | 0.32 |
| E1001002/10005 | Risperidone | 1/Yes | -6 | 129.00 | 0.38 | 4.30 | 203.00 | 6.50 | 4.44 | 0.16 | 0.04 | 1.57 | 0.28 |
| | | 4/Yes | 35 | 119.00 | 0.35 | 3.90 | 227.00 | 4.91 | 2.95 | 0.12 | 0.03 | 1.54 | 0.27 |
| | | 5/Yes | 57 | 117.00 | 0.36 | 3.90 | 208.00 | 5.05 | 2.98 | 0.11 | 0.03 | 1.69 | 0.23 |
| | | 6/Yes | 84 | 120.00 | 0.37 | 4.00 | 174.00 | 4.76 | 2.83 | 0.11 | 0.03 | 1.51 | 0.28 |
| | | 9/Yes | 169 | 133.00 | 0.42 | 4.50 | 229.00 | 4.31 | 2.64 | 0.06 | 0.03 | 1.40 | 0.17 |
| E1001004/30019 | Risperidone | 1/Yes | -7 | 148.00 | 0.44 | 4.80 | 272.00 | 8.30 | 5.46 | 0.18 | 0.08 | 2.11 | 0.47 |
| | | 4/Yes | 28 | 143.00 | 0.44 | 4.50 | 213.00 | 5.47 | 3.79 | 0.09 | 0.03 | 1.32 | 0.25 |
| | | 5/Yes | 56 | 150.00 | 0.44 | 4.70 | 223.00 | 6.91 | 5.00 | 0.04 | 0.04 | 1.47 | 0.36 |
| | | 6/Yes | 85 | 147.00 | 0.45 | 4.70 | 215.00 | 8.03 | 6.02 | 0.08 | 0.05 | 1.46 | 0.42 |
| | | 9/Yes | 169 | 142.00 | 0.44 | 4.50 | 178.00 | 7.54 | 5.53 | 0.07 | 0.04 | 1.50 | 0.40 |
| E1001006/30022 | Risperidone | 1/Yes | -6 | 136.00 | 0.42 | 4.70 | 305.00 | 8.84 | 6.47 | 0.11 | 0.07 | 1.91 | 0.28 |
| | | 4/Yes | 29 | 132.00 | 0.40 | 4.40 | 284.00 | 5.84 | 3.65 | 0.08 | 0.05 | 1.78 | 0.28 |
| | | 5/Yes | 56 | 135.00 | 0.42 | 4.70 | 326.00 | 7.97 | 5.84 | 0.06 | 0.05 | 1.67 | 0.33 |
| | | 6/Yes | 80 | 138.00 | 0.43 | 4.80 | 302.00 | 5.48 | 3.84 | 0.06 | 0.04 | 1.32 | 0.22 |
| | | 9/Yes | 175 | 134.00 | 0.43 | 4.70 | 311.00 | 7.69 | 5.69 | 0.09 | 0.05 | 1.60 | 0.27 |
| E1002001/60080 | Risperidone | 1/Yes | -9 | 139.00 | 0.43 | 4.70 | 284.00 | 9.25 | 6.29 | 0.11 | 0.06 | 2.29 | 0.50 |
| | | 4/Yes | 27 | 141.00 | 0.42 | 4.70 | 262.00 | 7.54 | 4.75 | 0.08 | 0.08 | 2.15 | 0.47 |
| | | 5/Yes | 55 | 146.00 | 0.42 | 4.80 | 231.00 | 7.77 | 5.49 | 0.14 | 0.04 | 1.79 | 0.31 |
| | | 6/Yes | 85 | 155.00 | 0.46 | 5.20 | 279.00 | 7.87 | 5.08 | 0.13 | 0.08 | 2.20 | 0.37 |
| | | 9/Yes | 167 | 154.00 | 0.48 | 5.20 | 290.00 | 6.69 | 4.32 | 0.11 | 0.03 | 1.90 | 0.33 |
| E1002006/60126 | Risperidone | 1/Yes | -6 | 139.00 | 0.40 | 4.40 | 238.00 | 8.45 | 5.90 | 0.10 | 0.04 | 1.93 | 0.48 |

313

CONFIDENTIAL
AZSER12445395

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count (10$^{12}$ cells/L) | Platelet count (10$^9$ cells/L) | Leuko- cytes (10$^9$ cells/L) | Neutro- phils (10$^9$ cells/L) | Eosino- phils (10$^9$ cells/L) | Baso- phils (10$^9$ cells/L) | Lymph- ocytes (10$^9$ cells/L) | Mono- cytes (10$^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/Yes | 29 | 135.00 | 0.40 | 4.20 | 233.00 | 7.63 | 5.45 | 0.09 | 0.03 | 1.70 | 0.36 |
| | | 5/Yes | 57 | 141.00 | 0.43 | 4.50 | 220.00 | 7.93 | 6.07 | 0.08 | 0.03 | 1.44 | 0.31 |
| | | 6/Yes | 84 | 143.00 | 0.44 | 4.60 | 256.00 | 5.03 | 3.61 | 0.09 | 0.03 | 1.08 | 0.21 |
| | | 9/Yes | 168 | 143.00 | 0.45 | 4.70 | 217.00 | 5.71 | 3.66 | 0.06 | 0.04 | 1.63 | 0.34 |
| E1002007/70061 | Risperidone | 1/Yes | -14 | 160.00 | 0.45 | 5.30 | 239.00 | 6.38 | 4.08 | 0.11 | 0.03 | 1.99 | 0.18 |
| | | 1/No | 1 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 30 | 157.00 | 0.48 | 5.30 | 250.00 | 6.46 | 4.23 | 0.13 | 0.02 | 1.84 | 0.24 |
| | | 5/Yes | 56 | 159.00 | 0.46 | 5.30 | 228.00 | 5.92 | 3.63 | 0.15 | 0.03 | 1.87 | 0.24 |
| | | 6/Yes | 84 | 157.00 | 0.48 | 5.20 | 240.00 | 6.04 | 3.76 | 0.12 | 0.03 | 1.92 | 0.21 |
| | | 9/Yes | 169 | 152.00 | 0.47 | 5.40 | 219.00 | 5.78 | 3.67 | 0.07 | 0.02 | 1.82 | 0.18 |
| E1002010/70073 | Risperidone | 1/Yes | -6 | 159.00 | 0.47 | 4.60 | 347.00 | 8.03 | 4.84 | 0.17 | 0.05 | 2.60 | 0.37 |
| | | 4/Yes | 28 | 162.00 | 0.48 | 4.70 | 392.00 | 8.06 | 4.99 | 0.16 | 0.05 | 2.45 | 0.40 |
| | | 5/Yes | 56 | 157.00 | 0.49 | 4.70 | 347.00 | 7.40 | 4.91 | 0.11 | 0.04 | 1.99 | 0.34 |
| | | 6/Yes | 84 | 153.00 | 0.47 | 4.70 | 354.00 | 8.00 | 4.67 | 0.12 | 0.06 | 2.77 | 0.40 |
| | | 9/Yes | 167 | 164.00 | 0.49 | 4.80 | 253.00 | 8.13 | 5.55 | 0.10 | 0.08 | 2.00 | 0.39 |
| E1002014/50025 | Risperidone | 1/Yes | -6 | 142.00 | 0.43 | 4.60 | 299.00 | 6.86 | 3.72 | 0.29 | 0.07 | 2.48 | 0.29 |
| | | 4/Yes | 35 | 137.00 | 0.43 | 4.50 | 215.00 | 6.94 | 4.06 | 0.25 | 0.06 | 2.17 | 0.40 |
| | | 5/Yes | 63 | 141.00 | 0.43 | 4.60 | 235.00 | 5.56 | 2.92 | 0.33 | 0.06 | 1.97 | 0.29 |
| | | 6/Yes | 90 | 136.00 | 0.44 | 4.60 | 209.00 | 6.45 | 3.89 | 0.22 | 0.05 | 1.95 | 0.33 |
| | | 9/Yes | 174 | 139.00 | 0.42 | 4.70 | 237.00 | 4.38 | 2.24 | 0.23 | 0.07 | 1.65 | 0.18 |
| E1003009/80023 | Risperidone | 1/Yes | -14 | 148.00 | 0.45 | 5.00 | 358.00 | 6.03 | 4.22 | 0.07 | 0.03 | 1.46 | 0.25 |
| | | 4/Yes | 28 | 141.00 | 0.40 | 4.80 | 352.00 | 9.77 | 7.55 | 0.12 | 0.04 | 1.62 | 0.44 |
| | | 5/Yes | 55 | 140.00 | 0.40 | 4.70 | 366.00 | 9.15 | 7.39 | 0.06 | 0.02 | 1.39 | 0.28 |

314

CONFIDENTIAL
AZSER12445396

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10$^{12}$ cells/L) | Platelet count (10$^9$ cells/L) | Leuko-cytes (10$^9$ cells/L) | Neutro-phils (10$^9$ cells/L) | Eosino-phils (10$^9$ cells/L) | Baso-phils (10$^9$ cells/L) | Lymph-ocytes (10$^9$ cells/L) | Mono-cytes (10$^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/Yes | | 84 | 144.00 | 0.42 | 5.00 | 374.00 | 8.15 | 6.22 | 0.05 | 0.04 | 1.61 | 0.23 |
| | 9/Yes | | 168 | 147.00 | 0.45 | 5.10 | 302.00 | 7.10 | 5.13 | 0.09 | 0.03 | 1.56 | 0.28 |
| E1003011/60093 | 1/Yes | Risperidone | -13 | 141.00 | 0.42 | 4.50 | 243.00 | 5.25 | 3.07 | 0.10 | 0.03 | 1.82 | 0.24 |
| | 4/Yes | | 28 | 142.00 | 0.42 | 4.50 | 263.00 | 8.09 | 5.95 | 0.07 | 0.02 | 1.62 | 0.43 |
| | 5/Yes | | 56 | 139.00 | 0.41 | 4.50 | 245.00 | 4.65 | 3.01 | 0.05 | 0.01 | 1.40 | 0.18 |
| | 6/Yes | | 112 | 144.00 | 0.44 | 4.70 | 266.00 | 4.09 | 2.25 | 0.04 | 0.01 | 1.59 | 0.20 |
| | 9/Yes | | 168 | 147.00 | 0.46 | 4.80 | 288.00 | 5.12 | 3.06 | 0.04 | 0.02 | 1.71 | 0.30 |
| E1003013/60114 | 1/Yes | Risperidone | -5 | 149.00 | 0.42 | 4.60 | 236.00 | 7.92 | 4.55 | 0.22 | 0.05 | 2.61 | 0.48 |
| | 4/Yes | | 29 | 151.00 | 0.43 | 4.80 | 259.00 | 9.39 | 5.70 | 0.23 | 0.06 | 2.89 | 0.51 |
| | 5/Yes | | 57 | 149.00 | 0.44 | 4.60 | 304.00 | 7.60 | 4.80 | 0.18 | 0.06 | 2.13 | 0.43 |
| | 6/Yes | | 89 | 141.00 | 0.39 | 4.20 | 276.00 | 17.73 | 15.21 | 0.14 | 0.04 | 1.41 | 0.93 |
| | 9/Yes | | 169 | 141.00 | 0.44 | 4.40 | 285.00 | 5.90 | 3.76 | 0.10 | 0.06 | 1.66 | 0.32 |
| E1003015/30018 | 1/Yes | Risperidone | -9 | 160.00 | 0.45 | 5.00 | 130.00 | 8.39 | 5.18 | 0.14 | 0.04 | 2.54 | 0.49 |
| E1003016/40010 | 1/Yes | Risperidone | -14 | 139.00 | 0.43 | 4.80 | 249.00 | 6.14 | 3.60 | 0.06 | 0.04 | 2.18 | 0.26 |
| | 4/Yes | | 28 | 160.00 | 0.49 | 4.90 | 273.00 | 5.99 | 3.55 | 0.13 | 0.04 | 2.00 | 0.28 |
| | 5/Yes | | 57 | 146.00 | 0.44 | 4.70 | 303.00 | 6.96 | 4.31 | 0.08 | 0.04 | 2.17 | 0.35 |
| | 6/Yes | | 85 | 144.00 | 0.45 | 4.80 | 247.00 | 5.39 | 2.79 | 0.18 | 0.05 | 2.07 | 0.31 |
| | 9/Yes | | 163 | 151.00 | 0.47 | 4.90 | 338.00 | 5.50 | 2.73 | 0.05 | 0.04 | 2.47 | 0.22 |
| E1003020/50020 | 1/Yes | Risperidone | -14 | 140.00 | 0.45 | 4.70 | 260.00 | 8.55 | 6.03 | 0.13 | 0.04 | 1.97 | 0.38 |
| | 4/Yes | | 32 | 148.00 | 0.46 | 5.00 | 242.00 | 8.39 | 6.37 | 0.09 | 0.04 | 1.57 | 0.32 |
| | 5/Yes | | 57 | 152.00 | 0.50 | 5.20 | 228.00 | 8.94 | 5.88 | 0.07 | 0.06 | 2.56 | 0.38 |
| | 6/Yes | | 84 | 155.00 | 0.49 | 5.10 | 268.00 | 8.10 | 5.53 | 0.07 | 0.07 | 2.11 | 0.32 |
| | 9/Yes | | 175 | 152.00 | 0.47 | 4.90 | 309.00 | 9.26 | 6.66 | 0.06 | 0.07 | 2.08 | 0.39 |

315

CONFIDENTIAL
AZSER12445397

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003021/70097 | Risperidone | 1/Yes | -14 | 142.00 | 0.44 | 4.80 | 225.00 | 9.10 | 6.62 | 0.15 | 0.03 | 1.77 | 0.52 |
| | | 4/Yes | 27 | 145.00 | 0.44 | 4.80 | 241.00 | 8.49 | 6.69 | 0.21 | 0.04 | 1.16 | 0.38 |
| | | 5/Yes | 59 | 139.00 | 0.45 | 4.80 | 260.00 | 7.49 | 5.39 | 0.23 | 0.05 | 1.43 | 0.38 |
| | | 6/Yes | 90 | 155.00 | 0.51 | 5.30 | 214.00 | 5.77 | 3.70 | 0.17 | 0.05 | 1.56 | 0.30 |
| | | 9/Yes | 171 | 159.00 | 0.48 | 5.30 | 201.00 | 6.65 | 4.73 | 0.21 | 0.06 | 1.26 | 0.40 |
| E1003024/70109 | Risperidone | 1/Yes | -12 | 146.00 | 0.45 | 4.90 | 268.00 | 6.40 | 4.14 | 0.12 | 0.07 | 1.80 | 0.28 |
| | | 4/Yes | 28 | 137.00 | 0.42 | 4.70 | 239.00 | 5.11 | 3.05 | 0.06 | 0.03 | 1.76 | 0.22 |
| | | 5/Yes | 53 | 125.00 | 0.39 | 4.10 | 244.00 | 4.69 | 2.32 | 0.07 | 0.03 | 1.99 | 0.29 |
| | | 6/Yes | 84 | 130.00 | 0.39 | 4.20 | 246.00 | 4.85 | 2.50 | 0.05 | 0.03 | 1.97 | 0.30 |
| | | 9/Yes | 162 | 131.00 | 0.41 | 4.30 | 285.00 | 6.32 | 4.15 | 0.05 | 0.04 | 1.67 | 0.41 |
| E1003029/60208 | Risperidone | 1/Yes | -9 | 134.00 | 0.42 | 4.20 | 270.00 | 13.30 | 9.51 | 0.32 | 0.06 | 2.88 | 0.53 |
| | | 4/Yes | 31 | 143.00 | 0.46 | 4.50 | 211.00 | 8.58 | 4.55 | 0.17 | 0.04 | 3.44 | 0.38 |
| | | 5/Yes | 63 | 140.00 | 0.43 | 4.30 | 180.00 | 5.87 | 2.96 | 0.14 | 0.03 | 2.45 | 0.28 |
| | | 6/Yes | 99 | 133.00 | 0.41 | 4.10 | 172.00 | 6.09 | 3.40 | 0.10 | 0.03 | 2.29 | 0.27 |
| | | 9/Yes | 168 | 137.00 | 0.41 | 4.00 | 210.00 | 6.34 | 3.08 | 0.13 | 0.03 | 2.87 | 0.22 |
| E1004001/20018 | Risperidone | 1/Yes | -6 | 139.00 | 0.42 | 4.80 | 315.00 | 5.26 | 3.63 | 0.06 | 0.04 | 1.24 | 0.28 |
| | | 4/Yes | 28 | 130.00 | 0.39 | 4.40 | 292.00 | 4.82 | 2.83 | 0.09 | 0.03 | 1.66 | 0.21 |
| | | 5/Yes | 56 | 130.00 | 0.40 | 4.30 | 260.00 | 4.43 | 2.86 | 0.07 | 0.04 | 1.15 | 0.32 |
| | | 6/Yes | 84 | 137.00 | 0.42 | 4.50 | 259.00 | 5.28 | 3.83 | 0.07 | 0.01 | 1.10 | 0.27 |
| | | 9/Yes | 168 | 131.00 | 0.43 | 4.60 | 284.00 | 4.04 | 2.59 | 0.03 | 0.02 | 1.13 | 0.27 |
| E1004007/20027 | Risperidone | 1/Yes | -8 | 153.00 | 0.47 | 4.70 | 248.00 | 5.02 | 3.34 | 0.20 | 0.03 | 1.19 | 0.27 |
| | | 4/Yes | 28 | 154.00 | 0.48 | 4.80 | 208.00 | 5.77 | 3.60 | 0.16 | 0.03 | 1.52 | 0.45 |
| | | 5/Yes | 56 | 147.00 | 0.47 | 4.60 | 218.00 | 5.55 | 3.57 | 0.07 | 0.04 | 1.52 | 0.35 |

316

CONFIDENTIAL
AZSER12445398

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count (10$^{12}$ cells/L) | Platelet count (10$^9$ cells/L) | Leuko- cytes (10$^9$ cells/L) | Neutro- phils (10$^9$ cells/L) | Eosino- phils (10$^9$ cells/L) | Baso- phils (10$^9$ cells/L) | Lymph- ocytes (10$^9$ cells/L) | Mono- cytes (10$^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004008/30029 | Risperidone | 6/Yes | 86 | 158.00 | 0.51 | 5.00 | 220.00 | 5.95 | 4.06 | 0.09 | 0.06 | 1.44 | 0.31 |
|  |  | 9/Yes | 168 | 155.00 | 0.50 | 5.10 | 202.00 | 5.85 | 3.59 | 0.21 | 0.03 | 1.68 | 0.35 |
|  |  | 1/Yes | -9 | 165.00 | 0.50 | 5.50 | 312.00 | 8.09 | 3.74 | 0.14 | 0.05 | 3.70 | 0.45 |
|  |  | 4/Yes | 28 | 162.00 | 0.51 | 5.50 | 299.00 | 8.66 | 4.83 | 0.08 | 0.05 | 3.20 | 0.50 |
|  |  | 5/Yes | 56 | 158.00 | 0.50 | 5.40 | 309.00 | 10.73 | 6.74 | 0.06 | 0.09 | 2.86 | 0.98 |
|  |  | 6/Yes | 84 | 154.00 | 0.47 | 5.10 | 263.00 | 8.67 | 4.79 | 0.04 | 0.05 | 2.95 | 0.83 |
|  |  | 9/Yes | 167 | 163.00 | 0.48 | 5.50 | 269.00 | 8.43 | 4.10 | 0.09 | 0.06 | 3.44 | 0.75 |
| E1004009/80057 | Risperidone | 1/Yes | -7 | 160.00 | 0.51 | 5.70 | 316.00 | 7.28 | 4.21 | 0.37 | 0.07 | 2.26 | 0.37 |
|  |  | 4/Yes | 28 | 166.00 | 0.52 | 5.90 | 342.00 | 7.17 | 3.99 | 0.18 | 0.06 | 2.55 | 0.38 |
|  |  | 5/Yes | 56 | 165.00 | 0.51 | 5.80 | 375.00 | 8.43 | 5.60 | 0.15 | 0.07 | 2.20 | 0.41 |
|  |  | 6/Yes | 84 | 163.00 | 0.52 | 5.90 | 278.00 | 8.24 | 5.41 | 0.21 | 0.05 | 2.05 | 0.52 |
|  |  | 9/Yes | 167 | 162.00 | 0.50 | 5.80 | 348.00 | 6.19 | 3.44 | 0.18 | 0.05 | 2.14 | 0.38 |
| E1004010/40016 | Risperidone | 1/Yes | -9 | 126.00 | 0.42 | 6.00 | 387.00 | 9.66 | 6.17 | 0.28 | 0.06 | 2.84 | 0.31 |
|  |  | 4/Yes | 28 | 113.00 | 0.37 | 5.30 | 304.00 | 7.39 | 4.82 | 0.07 | 0.04 | 2.19 | 0.28 |
|  |  | 5/Yes | 56 | 112.00 | 0.38 | 5.30 | 280.00 | 8.36 | 5.02 | 0.14 | 0.04 | 2.79 | 0.36 |
|  |  | 6/Yes | 84 | 120.00 | 0.40 | 5.50 | 300.00 | 8.19 | 5.26 | 0.20 | 0.04 | 2.41 | 0.26 |
|  |  | 9/Yes | 169 | 115.00 | 0.38 | 5.50 | 346.00 | 10.16 | 6.68 | 0.19 | 0.07 | 2.83 | 0.39 |
| E1005001/60037 | Risperidone | 1/Yes | -7 | 149.00 | 0.47 | 4.70 | 137.00 | 9.54 | 6.39 | 0.27 | 0.10 | 2.38 | 0.40 |
|  |  | 4/Yes | 30 | 136.00 | 0.43 | 4.40 | 208.00 | 8.12 | 5.94 | 0.13 | 0.04 | 1.82 | 0.19 |
|  |  | 5/Yes | 51 | 144.00 | 0.44 | 4.50 | 173.00 | 8.91 | 4.97 | 0.21 | 0.08 | 3.29 | 0.35 |
|  |  | 6/Yes | 85 | 143.00 | 0.42 | 4.50 | 195.00 | 8.38 | 4.73 | 0.16 | 0.09 | 3.04 | 0.36 |
|  |  | 9/No | 173 | X | X | X | X | X | X | X | X | X | X |
|  |  | 9/No | 194 | X | U | X | X | X | X | X | X | X | X |

317

CONFIDENTIAL
AZSER12445399

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 5    Individual haematology measurements (safety population)

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005007/60054 | 1/Yes | Risperidone | -9 | 162.00 | 0.52 | 4.90 | 263.00 | 5.80 | 3.25 | 0.15 | 0.09 | 2.09 | 0.23 |
| | 4/Yes | | 28 | 154.00 | 0.47 | 4.60 | 189.00 | 4.71 | 2.55 | 0.19 | 0.06 | 1.71 | 0.20 |
| | 5/Yes | | 56 | 153.00 | 0.47 | 4.70 | 213.00 | 5.37 | 3.04 | 0.14 | 0.04 | 1.75 | 0.39 |
| | 6/Yes | | 84 | 158.00 | 0.48 | 4.80 | 253.00 | 7.70 | 5.25 | 0.34 | 0.07 | 1.67 | 0.38 |
| | 9/Yes | | 168 | 148.00 | 0.46 | 4.50 | 222.00 | 4.70 | 3.29 | 0.11 | 0.02 | 1.03 | 0.25 |
| E1005010/60068 | 1/No | Risperidone | -22 | 159.00 | 0.49 | 4.80 | 217.00 | 5.17 | 3.08 | 0.12 | 0.05 | 1.62 | 0.30 |
| | 1/Yes | | -9 | 155.00 | 0.48 | 4.80 | 236.00 | 7.15 | 5.28 | 0.09 | 0.05 | 1.49 | 0.24 |
| | 4/Yes | | 28 | 152.00 | 0.44 | 4.70 | 265.00 | 6.34 | 3.39 | 0.31 | 0.05 | 2.22 | 0.38 |
| | 5/Yes | | 56 | 148.00 | 0.43 | 4.50 | 243.00 | 4.65 | 2.91 | 0.13 | 0.04 | 1.38 | 0.19 |
| | 6/Yes | | 84 | 150.00 | 0.43 | 4.30 | 256.00 | 4.38 | 2.51 | 0.25 | 0.06 | 1.33 | 0.23 |
| | 9/Yes | | 168 | 159.00 | 0.46 | 4.70 | 225.00 | 4.42 | 2.33 | 0.22 | 0.08 | 1.50 | 0.28 |
| E1005013/70030 | 1/Yes | Risperidone | -13 | 152.00 | 0.46 | 4.60 | 310.00 | 7.25 | 4.28 | 0.11 | 0.06 | 2.43 | 0.38 |
| | 4/Yes | | 28 | 151.00 | 0.44 | 4.60 | 325.00 | 8.14 | 4.72 | 0.16 | 0.08 | 2.77 | 0.42 |
| | 5/Yes | | 56 | 153.00 | 0.43 | 4.50 | 303.00 | 8.48 | 5.18 | 0.13 | 0.10 | 2.71 | 0.36 |
| | 6/Yes | | 84 | 164.00 | 0.46 | 4.70 | 253.00 | 8.59 | 4.42 | 0.24 | 0.14 | 3.32 | 0.46 |
| | 9/Yes | | 168 | 152.00 | 0.45 | 4.50 | 197.00 | 3.93 | 1.51 | 0.13 | 0.07 | 1.98 | 0.25 |
| E1005017/80021 | 1/No | Risperidone | -13 | 166.00 | 0.53 | 5.60 | 271.00 | 13.40 | X | X | X | X | X |
| | 1/Yes | | -7 | 153.00 | 0.48 | 5.10 | 217.00 | 9.27 | 5.85 | 0.10 | 0.05 | 2.80 | 0.46 |
| | 4/Yes | | 28 | 159.00 | 0.46 | 5.20 | 223.00 | 9.75 | 6.22 | 0.10 | 0.05 | 2.97 | 0.40 |
| | 5/Yes | | 56 | 161.00 | 0.49 | 5.30 | 243.00 | 7.54 | 4.28 | 0.16 | 0.10 | 2.60 | 0.40 |
| | 6/No | | 84 | X | U | X | X | X | X | X | X | X | X |
| | 9/Yes | | 168 | 160.00 | 0.51 | 5.00 | 238.00 | 15.57 | 12.15 | 0.14 | 0.10 | 2.62 | 0.56 |
| E1005019/70033 | 1/Yes | Risperidone | -9 | 166.00 | 0.50 | 4.80 | 281.00 | 10.16 | 7.34 | 0.14 | 0.06 | 2.19 | 0.44 |

318

CONFIDENTIAL
AZSER12445400

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005020/60077 | Risperidone | 4/Yes | 28 | 164.00 | 0.48 | 4.90 | 259.00 | 8.33 | 5.58 | 0.15 | 0.04 | 2.04 | 0.52 |
| | | 5/Yes | 56 | 167.00 | 0.48 | 5.00 | 264.00 | 7.01 | 4.22 | 0.13 | 0.04 | 2.15 | 0.48 |
| | | 6/Yes | 84 | 171.00 | 0.50 | 5.30 | 245.00 | 8.67 | 5.94 | 0.18 | 0.04 | 1.97 | 0.54 |
| | | 9/Yes | 168 | 170.00 | 0.51 | 5.20 | 280.00 | 7.34 | 4.66 | 0.09 | 0.04 | 1.93 | 0.61 |
| | | 1/Yes | -10 | 160.00 | 0.48 | 5.00 | 353.00 | 7.79 | 5.05 | 0.14 | 0.08 | 2.07 | 0.46 |
| | | 4/Yes | 28 | 156.00 | 0.47 | 5.00 | 336.00 | 5.98 | 3.00 | 0.20 | 0.10 | 2.25 | 0.43 |
| | | 5/Yes | 56 | 155.00 | 0.46 | 4.90 | 303.00 | 6.42 | 2.67 | 0.35 | 0.10 | 2.85 | 0.46 |
| | | 6/Yes | 83 | 160.00 | 0.47 | 5.10 | 301.00 | 7.25 | 4.18 | 0.28 | 0.12 | 2.11 | 0.56 |
| | | 9/Yes | 168 | 153.00 | 0.48 | 4.90 | 387.00 | 7.58 | 4.50 | 0.16 | 0.09 | 2.38 | 0.45 |
| E1005022/60079 | Risperidone | 1/Yes | -12 | 146.00 | 0.47 | 4.60 | 291.00 | 9.32 | 6.78 | 0.24 | 0.07 | 1.81 | 0.43 |
| | | 4/Yes | 28 | 139.00 | 0.43 | 4.50 | 214.00 | 7.13 | 4.31 | 0.20 | 0.03 | 2.12 | 0.48 |
| | | 5/Yes | 56 | 142.00 | 0.43 | 4.40 | 254.00 | 9.18 | 5.35 | 0.50 | 0.06 | 2.72 | 0.55 |
| | | 6/Yes | 84 | 139.00 | 0.43 | 4.40 | 287.00 | 10.50 | 7.55 | 0.32 | 0.10 | 2.10 | 0.43 |
| | | 9/Yes | 168 | 134.00 | 0.41 | 4.10 | 253.00 | 7.82 | 5.56 | 0.33 | 0.05 | 1.56 | 0.34 |
| E1005025/60097 | Risperidone | 1/Yes | -10 | 138.00 | 0.41 | 4.00 | 308.00 | 9.74 | 5.92 | 0.12 | 0.06 | 3.14 | 0.51 |
| | | 4/Yes | 28 | 146.00 | 0.44 | 4.50 | 348.00 | 9.62 | 6.41 | 0.20 | 0.13 | 2.35 | 0.53 |
| | | 5/No | 56 | X | U | X | X | X | X | X | X | X | X |
| | | 6/Yes | 84 | 132.00 | 0.42 | 4.10 | 326.00 | 7.64 | 4.77 | 0.15 | 0.05 | 2.32 | 0.35 |
| | | 9/Yes | 166 | 151.00 | 0.50 | 4.60 | 351.00 | 7.84 | 5.03 | 0.05 | 0.06 | 2.19 | 0.50 |
| E1005028/60101 | Risperidone | 1/Yes | -13 | 139.00 | 0.42 | 4.50 | 237.00 | 7.16 | 4.30 | 0.20 | 0.07 | 2.01 | 0.57 |
| | | 4/Yes | 28 | 143.00 | 0.43 | 4.60 | 199.00 | 6.32 | 3.27 | 0.09 | 0.04 | 2.32 | 0.61 |
| | | 5/Yes | 56 | 150.00 | 0.45 | 4.90 | 181.00 | 6.57 | 3.61 | 0.16 | 0.07 | 2.27 | 0.47 |
| | | 9/Yes | 168 | 146.00 | 0.46 | 4.80 | 223.00 | 7.63 | 4.64 | 0.16 | 0.06 | 2.14 | 0.64 |

319

CONFIDENTIAL
AZSER12445401

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005029/70046 | 1/Yes | Risperidone | -7 | 154.00 | 0.43 | 4.90 | 294.00 | 10.86 | 7.69 | 0.14 | 0.07 | 2.46 | 0.49 |
| | 4/Yes | | 28 | 155.00 | 0.43 | 5.00 | 315.00 | 7.63 | 4.41 | 0.29 | 0.12 | 2.38 | 0.42 |
| | 5/No | | 56 | X | U | X | X | X | X | X | X | X | X |
| | 5/No | | 68 | X | U | X | X | X | X | X | X | X | X |
| | 6/Yes | | 84 | 157.00 | 0.43 | 4.80 | 270.00 | 5.01 | 2.38 | 0.20 | 0.13 | 1.99 | 0.31 |
| | 9/Yes | | 168 | 166.00 | 0.51 | 5.20 | 396.00 | 9.48 | 6.26 | 0.13 | 0.08 | 2.36 | 0.65 |
| E1005031/80034 | 1/Yes | Risperidone | -12 | 142.00 | 0.40 | 4.70 | 235.00 | 6.97 | 3.87 | 0.13 | 0.04 | 2.62 | 0.30 |
| | 5/Yes | | 57 | 152.00 | 0.46 | 5.00 | X | 4.91 | 2.75 | 0.00 | 0.00 | 1.96 | 0.20 |
| | 6/Yes | | 85 | 154.00 | 0.46 | 4.90 | 293.00 | 5.72 | 3.25 | 0.07 | 0.01 | 2.12 | 0.27 |
| | 9/Yes | | 169 | 153.00 | 0.49 | 5.00 | 273.00 | 4.94 | 3.02 | 0.04 | 0.02 | 1.67 | 0.21 |
| E1005032/70049 | 1/Yes | Risperidone | -11 | 172.00 | 0.50 | 5.40 | 259.00 | 10.92 | 8.31 | 0.14 | 0.06 | 1.85 | 0.58 |
| | 4/Yes | | 29 | 165.00 | 0.48 | 5.40 | 284.00 | 6.21 | 3.79 | 0.12 | 0.09 | 1.73 | 0.48 |
| | 5/Yes | | 57 | 159.00 | 0.48 | 5.00 | 231.00 | 6.29 | 3.96 | 0.12 | 0.07 | 1.76 | 0.39 |
| | 6/Yes | | 85 | 152.00 | 0.47 | 4.90 | 203.00 | 5.79 | 3.67 | 0.07 | 0.03 | 1.60 | 0.41 |
| | 9/Yes | | 171 | 151.00 | 0.49 | 4.90 | 209.00 | 6.16 | 4.16 | 0.06 | 0.03 | 1.49 | 0.42 |
| E1005033/70056 | 1/No | Risperidone | -8 | X | X | X | X | X | X | X | X | X | X |
| | 4/Yes | | 28 | 147.00 | 0.46 | 4.90 | 258.00 | 7.53 | 4.55 | 0.48 | 0.12 | 1.71 | 0.66 |
| | 5/Yes | | 56 | 151.00 | 0.47 | 5.00 | 321.00 | 7.23 | 5.40 | 0.18 | 0.10 | 1.08 | 0.47 |
| | 6/No | | 84 | 146.00 | 0.46 | 4.80 | X | 5.53 | X | X | X | X | X |
| | 9/Yes | | 168 | 141.00 | 0.46 | 4.90 | 257.00 | 6.43 | 4.00 | 0.12 | 0.05 | 1.86 | 0.40 |
| E1005039/40013 | 1/Yes | Risperidone | -11 | 121.00 | 0.38 | 4.10 | 348.00 | 6.20 | 4.23 | 0.20 | 0.03 | 1.50 | 0.25 |
| | 4/Yes | | 28 | 118.00 | 0.39 | 4.00 | 297.00 | 12.73 | 10.55 | 0.12 | 0.05 | 1.50 | 0.51 |
| | 5/Yes | | 56 | 122.00 | 0.38 | 4.10 | 277.00 | 5.62 | 3.31 | 0.15 | 0.05 | 1.82 | 0.28 |

320

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006006/60085 | Risperidone | 6/Yes | 83 | 118.00 | 0.37 | 4.20 | 280.00 | 5.12 | 3.24 | 0.10 | 0.03 | 1.52 | 0.23 |
| | | 9/Yes | 168 | 119.00 | 0.40 | 4.00 | 216.00 | 4.60 | 2.98 | 0.12 | 0.13 | 1.16 | 0.19 |
| | | 1/Yes | -6 | 154.00 | 0.47 | 4.70 | 258.00 | 11.96 | 8.23 | 0.15 | 0.27 | 2.65 | 0.66 |
| | | 4/Yes | 28 | 142.00 | 0.42 | 4.50 | 198.00 | 6.18 | 3.11 | 0.13 | 0.09 | 2.57 | 0.28 |
| | | 5/Yes | 56 | 148.00 | 0.42 | 4.50 | 230.00 | 5.74 | 3.39 | 0.11 | 0.06 | 1.83 | 0.36 |
| | | 6/Yes | 80 | 156.00 | 0.47 | 4.80 | 222.00 | 6.27 | 3.28 | 0.14 | 0.08 | 2.48 | 0.28 |
| | | 9/Yes | 142 | 163.00 | 0.49 | 5.10 | 230.00 | 7.10 | 4.09 | 0.14 | 0.07 | 2.40 | 0.40 |
| E1006012/60174 | Risperidone | 1/Yes | -6 | 151.00 | 0.44 | 4.50 | 155.00 | 3.51 | 1.83 | 0.08 | 0.02 | 1.36 | 0.20 |
| | | 4/Yes | 27 | 142.00 | 0.44 | 4.30 | 176.00 | 3.62 | 1.83 | 0.06 | 0.03 | 1.56 | 0.15 |
| | | 5/Yes | 56 | 133.00 | 0.42 | 4.20 | 175.00 | 3.17 | 1.80 | 0.05 | 0.01 | 1.15 | 0.16 |
| | | 6/Yes | 84 | 142.00 | 0.41 | 4.20 | 236.00 | 3.38 | 1.76 | 0.07 | 0.02 | 1.35 | 0.17 |
| | | 9/Yes | 168 | 144.00 | 0.45 | 4.40 | 165.00 | 2.77 | 1.46 | 0.08 | 0.03 | 1.07 | 0.12 |
| E1006020/60195 | Risperidone | 1/Yes | -7 | 126.00 | 0.42 | 4.30 | 410.00 | 9.41 | 7.48 | 0.16 | 0.06 | 1.24 | 0.47 |
| | | 4/Yes | 28 | 123.00 | 0.41 | 4.30 | 393.00 | 5.87 | 3.87 | 0.13 | 0.07 | 1.29 | 0.51 |
| | | 5/Yes | 56 | 127.00 | 0.41 | 4.40 | 321.00 | 5.25 | 3.72 | 0.09 | 0.05 | 1.00 | 0.40 |
| | | 6/Yes | 84 | 126.00 | 0.42 | 4.40 | 325.00 | 5.61 | 3.99 | 0.10 | 0.05 | 1.04 | 0.42 |
| | | 9/Yes | 166 | 141.00 | 0.46 | 4.70 | 296.00 | 4.06 | 2.68 | 0.07 | 0.05 | 1.04 | 0.23 |
| E1006022/80056 | Risperidone | 1/Yes | -6 | 161.00 | 0.49 | 4.90 | 280.00 | 9.38 | 5.95 | 0.11 | 0.07 | 2.80 | 0.45 |
| | | 4/Yes | 29 | 149.00 | 0.47 | 4.70 | 274.00 | 6.84 | 3.26 | 0.17 | 0.05 | 2.81 | 0.55 |
| | | 5/Yes | 56 | 148.00 | 0.47 | 4.60 | 230.00 | 6.22 | 2.92 | 0.11 | 0.04 | 2.77 | 0.39 |
| | | 6/Yes | 84 | 149.00 | 0.46 | 4.50 | 201.00 | 6.67 | 3.43 | 0.17 | 0.06 | 2.60 | 0.41 |
| | | 9/No | 163 | X | X | X | X | X | X | X | X | X | X |
| E1008003/70037 | Risperidone | 1/Yes | -6 | 135.00 | 0.41 | 4.60 | 364.00 | 8.18 | 5.97 | 0.08 | 0.05 | 1.39 | 0.69 |

321

CONFIDENTIAL
AZSER12445403

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Haema- tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko- cytes (10^9 cells/L) | Neutro- phils (10^9 cells/L) | Eosino- phils (10^9 cells/L) | Baso- phils (10^9 cells/L) | Lymph- ocytes (10^9 cells/L) | Mono- cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/Yes | 32 | 138.00 | 0.42 | 4.80 | 349.00 | 7.21 | 4.77 | 0.08 | 0.07 | 1.97 | 0.32 |
| | | 5/Yes | 59 | 143.00 | 0.41 | 4.80 | 337.00 | 6.85 | 4.72 | 0.07 | 0.05 | 1.69 | 0.32 |
| | | 9/Yes | 87 | 151.00 | 0.43 | 5.10 | 394.00 | 7.34 | 4.50 | 0.11 | 0.05 | 2.32 | 0.35 |
| E1008006/80025 | Risperidone | 1/No | -7 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 29 | 157.00 | 0.45 | 5.40 | 252.00 | 6.21 | 3.56 | 0.12 | 0.08 | 1.94 | 0.50 |
| | | 5/Yes | 57 | 167.00 | 0.48 | 5.70 | 280.00 | 5.28 | 2.71 | 0.13 | 0.04 | 2.09 | 0.31 |
| | | 6/Yes | 85 | 168.00 | 0.51 | 5.70 | 276.00 | 4.48 | 2.19 | 0.12 | 0.03 | 1.89 | 0.25 |
| | | 9/Yes | 169 | 164.00 | 0.51 | 5.60 | 221.00 | 5.21 | 2.98 | 0.11 | 0.06 | 1.79 | 0.27 |
| E1008009/50008 | Risperidone | 1/Yes | -7 | 133.00 | 0.43 | 5.80 | 323.00 | 7.19 | 4.59 | 0.15 | 0.07 | 1.94 | 0.42 |
| | | 4/Yes | 29 | 128.00 | 0.41 | 5.50 | 337.00 | 7.15 | 4.83 | 0.18 | 0.06 | 1.67 | 0.39 |
| | | 5/Yes | 57 | 136.00 | 0.44 | 5.70 | 286.00 | 8.88 | 6.71 | 0.13 | 0.06 | 1.57 | 0.40 |
| | | 6/Yes | 81 | 131.00 | 0.44 | 5.70 | 287.00 | 5.13 | 2.64 | 0.38 | 0.08 | 1.68 | 0.35 |
| | | 9/No | 169 | X | X | X | X | X | X | X | X | X | X |
| E1008014/30012 | Risperidone | 1/Yes | -7 | 158.00 | 0.48 | 5.40 | 269.00 | 8.24 | 4.96 | 0.20 | 0.05 | 2.59 | 0.44 |
| | | 4/Yes | 27 | 169.00 | 0.49 | 5.50 | 233.00 | 8.38 | 5.29 | 0.21 | 0.07 | 2.14 | 0.67 |
| | | 5/No | 56 | X | U | X | X | X | X | X | X | X | X |
| | | 6/Yes | 84 | 178.00 | 0.55 | 5.90 | 168.00 | 5.42 | 2.86 | 0.19 | 0.08 | 1.86 | 0.43 |
| | | 9/Yes | 168 | 173.00 | 0.55 | 5.70 | 246.00 | 7.63 | 5.34 | 0.05 | 0.05 | 1.82 | 0.36 |
| E1008018/60121 | Risperidone | 1/Yes | -7 | 120.00 | 0.36 | 4.10 | 369.00 | 9.44 | 5.49 | 0.35 | 0.06 | 3.04 | 0.50 |
| | | 4/Yes | 29 | 119.00 | 0.37 | 4.20 | 327.00 | 8.44 | 5.42 | 0.30 | 0.03 | 2.32 | 0.38 |
| | | 5/Yes | 58 | 123.00 | 0.36 | 4.20 | 248.00 | 7.28 | 4.16 | 0.23 | 0.05 | 2.41 | 0.43 |
| | | 6/Yes | 85 | 134.00 | 0.40 | 4.50 | 269.00 | 6.96 | 3.81 | 0.37 | 0.05 | 2.24 | 0.48 |
| | | 9/Yes | 171 | 115.00 | 0.36 | 3.90 | 292.00 | 7.70 | 4.74 | 0.22 | 0.05 | 2.24 | 0.46 |

322

CONFIDENTIAL
AZSER12445404

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-5   Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Haema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1009001/70036 | Risperidone | 1/Yes | -15 | 126.00 | 0.39 | 4.10 | 352.00 | 7.01 | 4.67 | 0.08 | 0.03 | 1.82 | 0.41 |
| | | 4/Yes | 37 | 128.00 | 0.35 | 3.90 | 318.00 | 7.88 | 5.81 | 0.07 | 0.04 | 1.62 | 0.34 |
| | | 5/Yes | 63 | 125.00 | 0.36 | 3.90 | 335.00 | 6.77 | 4.67 | 0.11 | 0.04 | 1.61 | 0.33 |
| | | 6/Yes | 93 | 145.00 | X | 4.60 | 355.00 | 6.36 | 4.67 | 0.06 | 0.04 | 1.38 | 0.20 |
| | | 9/No | 184 | X | X | X | X | X | X | X | X | X | X |
| E1102002/70088 | Risperidone | 1/No | -14 | 148.00 | 0.47 | 4.60 | 267.00 | 3.39 | 2.79 | 0.11 | 0.02 | 1.85 | 0.34 |
| | | 4/Yes | 29 | 148.00 | 0.46 | 5.30 | 215.00 | 5.11 | 2.93 | 0.04 | 0.03 | 1.82 | 0.36 |
| | | 5/Yes | 57 | 156.00 | 0.49 | 5.50 | 215.00 | 5.19 | 4.04 | 0.04 | 0.02 | 1.75 | 0.38 |
| | | 6/Yes | 85 | 147.00 | 0.46 | 5.30 | 214.00 | 6.23 | 3.32 | 0.04 | 0.04 | 1.71 | 0.34 |
| | | 9/Yes | 162 | 154.00 | 0.48 | 5.40 | 227.00 | 5.46 | 3.26 |  | 0.06 | 2.04 | 0.41 |
| E1102003/60176 | Risperidone | 1/No | -28 | 157.00 | 0.50 | 5.60 | 226.00 | 5.87 | 1.97 | 0.11 | 0.03 | 0.88 | 0.41 |
| | | 1/Yes | -14 | 152.00 | 0.47 | 4.70 | 201.00 | 3.39 | 2.35 | 0.10 | 0.05 | 1.63 | 0.28 |
| | | 4/Yes | 29 | 153.00 | 0.48 | 4.70 | 271.00 | 4.41 | 2.43 | 0.11 | 0.05 | 1.52 | 0.34 |
| | | 5/Yes | 57 | 154.00 | 0.48 | 4.90 | 234.00 | 4.46 | 2.27 | 0.13 | 0.03 | 1.50 | 0.28 |
| | | 6/Yes | 80 | 148.00 | 0.45 | 4.60 | 253.00 | 4.22 | 2.17 | 0.11 | 0.05 | 1.47 | 0.39 |
| | | 9/Yes | 162 | 154.00 | 0.50 | 4.80 | 227.00 | 4.19 |  |  |  |  |  |
| E1103001/70066 | Risperidone | 1/Yes | -14 | 159.00 | 0.46 | 5.50 | 260.00 | 7.64 | 3.84 | 0.20 | 0.06 | 3.14 | 0.40 |
| | | 4/Yes | 23 | 160.00 | 0.49 | 5.40 | 276.00 | 7.16 | 3.66 | 0.18 | 0.06 | 2.85 | 0.42 |
| | | 5/Yes | 58 | 155.00 | 0.47 | 5.30 | 271.00 | 6.87 | 3.57 | 0.19 | 0.04 | 2.67 | 0.41 |
| | | 6/Yes | 86 | 151.00 | 0.45 | 5.10 | X | 6.68 | 3.29 | 0.19 | 0.03 | 2.63 | 0.54 |
| E1104008/70028 | Risperidone | 1/Yes | -8 | 148.00 | 0.43 | 5.00 | 220.00 | 6.05 | 3.91 | 0.10 | 0.03 | 1.71 | 0.29 |
| | | 4/Yes | 29 | 133.00 | 0.37 | 4.50 | 232.00 | 6.94 | 5.19 | 0.13 | 0.02 | 1.36 | 0.24 |
| | | 5/Yes | 57 | 138.00 | 0.38 | 4.60 | 207.00 | 7.20 | 5.18 | 0.10 | 0.03 | 1.52 | 0.37 |

323

CONFIDENTIAL
AZSER12445405

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104012/60149 | 6/Yes | Risperidone | 85 | 143.00 | 0.40 | 4.80 | 226.00 | 7.24 | 5.00 | 0.12 | 0.04 | 1.79 | 0.28 |
| | 9/Yes | | 162 | 139.00 | 0.41 | 4.80 | 295.00 | 7.20 | 5.33 | 0.12 | 0.03 | 1.47 | 0.26 |
| | 1/Yes | | -15 | 168.00 | 0.51 | 5.70 | 317.00 | 7.53 | 4.47 | 0.17 | 0.06 | 2.34 | 0.48 |
| | 4/Yes | | 28 | 146.00 | 0.44 | 5.00 | 265.00 | 5.90 | 2.97 | 0.26 | 0.14 | 2.05 | 0.48 |
| | 5/Yes | | 56 | 156.00 | 0.49 | 5.30 | 280.00 | 7.09 | 4.21 | 0.15 | 0.05 | 2.23 | 0.45 |
| | 6/Yes | | 84 | 163.00 | 0.52 | 5.50 | 236.00 | 7.34 | 4.48 | 0.16 | 0.06 | 2.08 | 0.57 |
| | 9/Yes | | 165 | 159.00 | 0.49 | 5.50 | 266.00 | 7.53 | 4.53 | 0.12 | 0.06 | 2.22 | 0.60 |
| E1104013/60185 | 1/Yes | Risperidone | -13 | 159.00 | 0.49 | 5.50 | 177.00 | 6.22 | 3.33 | 0.40 | 0.04 | 2.13 | 0.33 |
| | 4/Yes | | 29 | 150.00 | 0.50 | 5.40 | 198.00 | 7.10 | 3.67 | 0.24 | 0.04 | 2.71 | 0.43 |
| | 5/Yes | | 57 | 153.00 | 0.49 | 5.40 | 183.00 | 8.19 | 4.46 | 0.13 | 0.05 | 2.99 | 0.57 |
| | 6/Yes | | 82 | 149.00 | 0.48 | 5.30 | 174.00 | 6.68 | 3.79 | 0.21 | 0.06 | 2.24 | 0.38 |
| | 9/Yes | | 162 | 146.00 | 0.46 | 5.10 | 177.00 | 7.04 | 4.30 | 0.22 | 0.04 | 2.02 | 0.46 |
| E1105001/60214 | 1/Yes | Risperidone | -20 | 150.00 | 0.44 | 4.90 | 233.00 | 4.77 | 2.95 | 0.08 | 0.02 | 1.43 | 0.30 |
| | 4/Yes | | 30 | 143.00 | 0.42 | 4.80 | 228.00 | 4.12 | 2.52 | 0.04 | 0.02 | 1.26 | 0.29 |
| | 5/Yes | | 53 | 141.00 | 0.42 | 4.60 | 217.00 | 4.74 | 2.99 | 0.05 | 0.01 | 1.42 | 0.26 |
| | 6/Yes | | 86 | 142.00 | 0.43 | 4.70 | 189.00 | 4.73 | 3.16 | 0.03 | 0.02 | 1.15 | 0.37 |
| | 9/Yes | | 163 | 143.00 | 0.41 | 4.70 | 252.00 | 6.29 | 4.30 | 0.17 | 0.03 | 1.38 | 0.42 |
| E1108001/30001 | 1/Yes | Risperidone | -11 | 153.00 | 0.46 | 5.20 | 337.00 | 6.29 | 4.22 | 0.20 | 0.07 | 1.32 | 0.47 |
| | 1/No | | -6 | X | X | X | X | X | X | X | X | X | X |
| | 4/Yes | | 29 | 138.00 | 0.43 | 4.70 | 328.00 | 6.84 | 4.71 | 0.32 | 0.07 | 1.28 | 0.46 |
| | 5/Yes | | 57 | 142.00 | 0.42 | 4.60 | 290.00 | 6.43 | 4.29 | 0.27 | 0.05 | 1.39 | 0.44 |
| | 6/Yes | | 120 | 136.00 | 0.39 | 4.40 | 350.00 | 5.70 | 3.63 | 0.23 | 0.04 | 1.28 | 0.52 |
| | 9/Yes | | 169 | 146.00 | 0.41 | 4.80 | 327.00 | 5.54 | 3.79 | 0.17 | 0.04 | 1.11 | 0.42 |

324

CONFIDENTIAL
AZSER12445406

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108/002/60002 | Risperidone | 1/Yes | -11 | 159.00 | 0.48 | 5.60 | 210.00 | 4.18 | 2.14 | 0.15 | 0.04 | 1.70 | 0.14 |
| | | 4/Yes | 29 | 148.00 | 0.45 | 5.20 | 203.00 | 4.46 | 2.56 | 0.25 | 0.06 | 1.40 | 0.20 |
| | | 5/Yes | 57 | 153.00 | 0.45 | 5.40 | 220.00 | 4.35 | 2.50 | 0.16 | 0.05 | 1.46 | 0.18 |
| | | 6/Yes | 85 | 160.00 | 0.48 | 5.50 | 174.00 | 3.36 | 2.03 | 0.17 | 0.05 | 0.94 | 0.17 |
| | | 6/No | 128 | 155.00 | 0.45 | 5.30 | 201.00 | 5.05 | 3.17 | 0.17 | 0.05 | 1.36 | 0.30 |
| | | 9/Yes | 169 | 154.00 | 0.44 | 5.30 | 176.00 | 4.64 | 3.43 | 0.11 | 0.03 | 0.91 | 0.16 |
| E1108/007/70002 | Risperidone | 1/Yes | -8 | 158.00 | 0.46 | 4.90 | 270.00 | 9.45 | 5.56 | 0.26 | 0.09 | 2.87 | 0.67 |
| | | 4/Yes | 28 | 153.00 | 0.45 | 4.80 | 274.00 | 7.72 | 3.03 | 0.16 | 0.08 | 3.95 | 0.50 |
| | | 5/Yes | 56 | 150.00 | 0.44 | 4.70 | 245.00 | 6.97 | 3.53 | 0.16 | 0.07 | 2.79 | 0.41 |
| | | 6/Yes | 85 | 148.00 | 0.44 | 4.50 | 209.00 | 6.85 | 3.28 | 0.13 | 0.07 | 2.97 | 0.38 |
| | | 9/Yes | 169 | 145.00 | 0.40 | 4.40 | 247.00 | 6.39 | 3.05 | 0.13 | 0.09 | 2.75 | 0.38 |
| E1108/009/80001 | Risperidone | 1/Yes | -8 | 158.00 | 0.47 | 5.60 | 243.00 | 13.42 | 8.75 | 0.18 | 0.08 | 3.79 | 0.62 |
| | | 4/Yes | 28 | 139.00 | 0.43 | 5.00 | 232.00 | 9.47 | 4.75 | 0.29 | 0.09 | 3.85 | 0.49 |
| | | 5/Yes | 56 | 150.00 | 0.45 | 5.30 | 256.00 | 12.74 | 6.53 | 0.41 | 0.38 | 4.84 | 0.57 |
| | | 6/Yes | 85 | 147.00 | 0.45 | 5.20 | 205.00 | 9.36 | 4.76 | 0.22 | 0.08 | 3.59 | 0.71 |
| | | 9/Yes | 169 | 147.00 | 0.42 | 5.20 | 212.00 | 9.24 | 4.93 | 0.29 | 0.07 | 3.51 | 0.44 |
| E1109/004/80054 | Risperidone | 1/Yes | -7 | 159.00 | 0.49 | 5.40 | 328.00 | 7.16 | 4.86 | 0.01 | 0.01 | 2.10 | 0.18 |
| | | 4/Yes | 29 | 145.00 | 0.46 | 5.10 | 240.00 | 5.67 | 3.83 | 0.01 | 0.00 | 1.66 | 0.16 |
| | | 5/Yes | 57 | 148.00 | 0.45 | 5.10 | 229.00 | 7.00 | 4.53 | 0.01 | 0.01 | 2.24 | 0.22 |
| | | 6/Yes | 85 | 144.00 | 0.43 | 4.80 | 209.00 | 6.01 | 4.22 | 0.04 | 0.01 | 1.61 | 0.12 |
| | | 9/Yes | 169 | 145.00 | 0.45 | 4.80 | 209.00 | 5.57 | 3.56 | 0.03 | 0.01 | 1.53 | 0.44 |
| E1109/007/30027 | Risperidone | 1/Yes | -7 | 150.00 | 0.46 | 4.70 | 199.00 | 8.49 | 5.07 | 0.19 | 0.09 | 2.64 | 0.49 |
| | | 4/Yes | 29 | 144.00 | 0.44 | 4.40 | 159.00 | 6.14 | 3.40 | 0.09 | 0.06 | 2.27 | 0.32 |

325

CONFIDENTIAL
AZSER12445407

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E11100/02/30031 | 5 Yes | Risperidone | 57 | 145.00 | 0.43 | 4.40 | 179.00 | 5.98 | 3.24 | 0.08 | 0.04 | 2.23 | 0.39 |
| | 6 Yes | | 85 | 146.00 | 0.44 | 4.50 | 193.00 | 7.23 | 4.06 | 0.13 | 0.04 | 2.62 | 0.39 |
| | 9 Yes | | 162 | 141.00 | 0.43 | 4.40 | 186.00 | 7.22 | 4.30 | 0.14 | 0.05 | 2.31 | 0.43 |
| | 1 Yes | | -7 | 145.00 | 0.47 | 4.80 | 261.00 | 9.64 | 5.22 | 0.22 | 0.11 | 3.30 | 0.81 |
| | 4 Yes | | 28 | 145.00 | 0.45 | 4.80 | 280.00 | 12.10 | 6.91 | 0.22 | 0.15 | 4.02 | 0.80 |
| | 5 Yes | | 57 | 155.00 | 0.47 | 5.00 | 208.00 | 9.20 | 5.59 | 0.07 | 0.08 | 2.94 | 0.51 |
| | 6 Yes | | 85 | 151.00 | 0.49 | 5.00 | 190.00 | 6.38 | 3.54 | 0.15 | 0.11 | 1.94 | 0.65 |
| | 9 Yes | | 162 | 143.00 | 0.44 | 4.70 | 233.00 | 12.74 | 8.16 | 0.14 | 0.09 | 3.66 | 0.68 |
| E12010/02/60107 | 1 Yes | Risperidone | -4 | 149.00 | 0.42 | 5.00 | 260.00 | 6.95 | 3.68 | 0.17 | 0.05 | 2.64 | 0.40 |
| | 4 Yes | | 31 | 145.00 | 0.41 | 4.70 | 240.00 | 6.22 | 3.41 | 0.14 | 0.10 | 2.18 | 0.40 |
| | 5 Yes | | 59 | 151.00 | 0.45 | 4.90 | 261.00 | 6.54 | 3.38 | 0.17 | 0.06 | 2.44 | 0.49 |
| E12030/01/60112 | 1 Yes | Risperidone | -12 | 137.00 | 0.39 | 4.70 | 268.00 | 5.66 | 3.68 | 0.16 | 0.02 | 1.46 | 0.34 |
| | 4 Yes | | 28 | 132.00 | 0.38 | 4.40 | 230.00 | 6.88 | 5.13 | 0.10 | 0.03 | 1.25 | 0.37 |
| | 5 Yes | | 57 | 135.00 | 0.42 | 4.70 | 262.00 | 5.33 | 3.63 | 0.09 | 0.01 | 1.31 | 0.28 |
| | 6 Yes | | 91 | 146.00 | 0.45 | 5.00 | 267.00 | 5.77 | 3.76 | 0.14 | 0.01 | 1.55 | 0.30 |
| | 9 Yes | | 119 | 146.00 | 0.45 | 5.10 | 274.00 | 7.47 | 6.06 | 0.03 | 0.03 | 0.95 | 0.39 |
| E12040/02/70040 | 1 Yes | Risperidone | -9 | 154.00 | 0.44 | 4.80 | 299.00 | 7.41 | 5.36 | 0.13 | 0.02 | 1.51 | 0.40 |
| E12040/03/30013 | 1 Yes | Risperidone | -9 | 148.00 | 0.41 | 4.50 | 260.00 | 12.07 | 9.88 | 0.22 | 0.11 | 1.42 | 0.45 |
| E12050/04/60137 | 1 Yes | Risperidone | -5 | 140.00 | 0.42 | 4.60 | 267.00 | 11.47 | 7.28 | 0.13 | 0.09 | 3.51 | 0.46 |
| | 4 Yes | | 28 | 143.00 | 0.44 | 4.80 | 311.00 | 9.31 | 6.22 | 0.10 | 0.11 | 2.44 | 0.45 |
| | 5 Yes | | 56 | 133.00 | 0.42 | 4.50 | 304.00 | 9.64 | 6.92 | 0.10 | 0.10 | 2.16 | 0.37 |
| | 6 Yes | | 84 | 140.00 | 0.44 | 4.70 | 318.00 | 8.47 | 4.64 | 0.25 | 0.17 | 2.89 | 0.52 |
| | 9 Yes | | 170 | 141.00 | 0.44 | 4.80 | 298.00 | 9.28 | 5.17 | 0.27 | 0.11 | 3.15 | 0.59 |

326

CONFIDENTIAL
AZSER12445408

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 5    Individual haematology measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004/60096 | 1/Yes | Risperidone | -7 | 134.00 | 0.38 | 4.20 | 259.00 | 6.43 | 4.52 | 0.07 | 0.04 | 1.47 | 0.32 |
| | 4/Yes | | 15 | 127.00 | 0.35 | 3.90 | 314.00 | 7.37 | 4.72 | 0.11 | 0.06 | 2.05 | 0.43 |
| | 5/Yes | | 43 | 133.00 | 0.39 | 4.40 | 267.00 | 6.33 | 4.70 | 0.07 | 0.03 | 1.26 | 0.27 |
| | 9/No | | 77 | X | X | X | X | X | X | X | X | X | X |
| E1206006/60158 | 1/Yes | Risperidone | -6 | 160.00 | 0.48 | 5.70 | 201.00 | 6.46 | 3.55 | 0.14 | 0.06 | 2.30 | 0.42 |
| | 4/Yes | | 27 | 154.00 | 0.46 | 5.50 | 241.00 | 6.82 | 4.07 | 0.15 | 0.03 | 2.15 | 0.42 |
| | 5/Yes | | 59 | 142.00 | 0.43 | 5.10 | 195.00 | 5.53 | 3.04 | 0.14 | 0.03 | 1.95 | 0.37 |
| | 9/Yes | | 77 | 148.00 | 0.45 | 5.40 | 155.00 | 4.45 | 2.42 | 0.08 | 0.03 | 1.68 | 0.25 |
| E1303001/20003 | 1/Yes | Risperidone | -9 | 142.00 | 0.40 | 4.50 | 383.00 | 5.89 | 2.99 | 0.09 | 0.04 | 2.36 | 0.42 |
| | 4/Yes | | 36 | 134.00 | 0.38 | 4.10 | 359.00 | 5.53 | 2.98 | 0.11 | 0.04 | 1.95 | 0.43 |
| | 5/Yes | | 68 | 139.00 | 0.40 | 4.40 | 327.00 | 6.55 | 4.32 | 0.08 | 0.03 | 1.75 | 0.36 |
| | 6/Yes | | 92 | 125.00 | 0.38 | 4.00 | 302.00 | 6.51 | 4.47 | 0.14 | 0.08 | 1.43 | 0.39 |
| | 9/Yes | | 169 | 129.00 | 0.37 | 4.10 | 278.00 | 6.46 | 3.91 | 0.23 | 0.03 | 1.85 | 0.45 |
| | 9/No | | 181 | X | U | X | X | X | X | X | X | X | X |
| E1401006/80041 | 1/Yes | Risperidone | -13 | 158.00 | 0.47 | 5.30 | 288.00 | 11.60 | 7.61 | 0.29 | 0.05 | 3.08 | 0.58 |
| | 4/Yes | | 26 | 151.00 | 0.46 | 5.00 | 320.00 | 13.28 | 9.19 | 0.34 | 0.07 | 2.99 | 0.68 |
| | 5/Yes | | 54 | 152.00 | 0.46 | 5.20 | 297.00 | 11.21 | 7.63 | 0.19 | 0.12 | 2.68 | 0.59 |
| | 6/Yes | | 83 | 156.00 | 0.48 | 5.30 | 272.00 | 9.41 | 5.95 | 0.18 | 0.05 | 2.80 | 0.43 |
| | 9/Yes | | 166 | 155.00 | 0.49 | 5.30 | 264.00 | 10.37 | 6.38 | 0.11 | 0.05 | 3.19 | 0.63 |
| E1401007/80043 | 1/Yes | Risperidone | -15 | 158.00 | 0.48 | 5.30 | 291.00 | 10.05 | 7.04 | 0.22 | 0.03 | 2.42 | 0.34 |
| | 9/Yes | | 8 | 154.00 | 0.47 | 5.20 | 220.00 | 9.70 | 6.47 | 0.25 | 0.04 | 2.53 | 0.42 |
| E1401008/80042 | 5/No | Risperidone | X | X | X | X | X | X | X | X | X | X | X |
| | 1/Yes | | -8 | 149.00 | 0.44 | 5.10 | 202.00 | 4.98 | 3.18 | 0.18 | 0.01 | 1.39 | 0.22 |

327

CONFIDENTIAL
AZSER12445409

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1402005/20008 | 4/Yes | Risperidone | 28 | 142.00 | 0.42 | 5.00 | 195.00 | 5.19 | 3.27 | 0.15 | 0.01 | 1.51 | 0.24 |
|  | 6/Yes |  | 84 | 149.00 | 0.46 | 5.20 | 175.00 | 4.46 | 2.71 | 0.08 | 0.01 | 1.40 | 0.26 |
|  | 9/Yes |  | 163 | 144.00 | 0.45 | 5.00 | 173.00 | 5.27 | 2.86 | 0.14 | 0.02 | 2.03 | 0.22 |
|  | 1/Yes |  | -9 | 145.00 | 0.47 | 4.80 | 248.00 | 9.77 | 5.51 | 0.31 | 0.07 | 3.45 | 0.42 |
|  | 4/Yes |  | 28 | 144.00 | 0.45 | 4.60 | 259.00 | 10.21 | 7.76 | 0.24 | 0.02 | 1.82 | 0.37 |
|  | 5/Yes |  | 56 | 134.00 | 0.40 | 4.30 | 235.00 | 8.34 | 6.00 | 0.21 | 0.04 | 1.70 | 0.39 |
|  | 6/Yes |  | 85 | 144.00 | 0.44 | 4.70 | 260.00 | 7.02 | 5.05 | 0.11 | 0.03 | 1.45 | 0.37 |
|  | 9/Yes |  | 168 | 153.00 | 0.47 | 5.20 | 184.00 | 5.06 | 2.94 | 0.38 | 0.06 | 1.38 | 0.29 |
| E1402006/60071 | 1/Yes | Risperidone | -8 | 143.00 | 0.45 | 4.60 | 320.00 | 9.28 | 4.83 | 0.67 | 0.12 | 3.28 | 0.39 |
|  | 4/Yes |  | 27 | 135.00 | 0.41 | 4.20 | 276.00 | 8.37 | 5.30 | 0.40 | 0.06 | 2.22 | 0.39 |
|  | 5/Yes |  | 58 | 140.00 | 0.40 | 4.30 | 305.00 | 9.56 | 5.89 | 0.54 | 0.07 | 2.58 | 0.47 |
|  | 6/Yes |  | 98 | 150.00 | 0.46 | 4.70 | 331.00 | 9.57 | 6.09 | 0.31 | 0.06 | 2.71 | 0.41 |
| E1402010/60141 | 1/Yes | Risperidone | -9 | 129.00 | 0.40 | 4.30 | 221.00 | 7.65 | 5.56 | 0.29 | 0.02 | 1.45 | 0.33 |
|  | 4/Yes |  | 28 | 119.00 | 0.37 | 3.90 | 184.00 | 5.83 | 4.28 | 0.18 | 0.01 | 1.11 | 0.25 |
|  | 5/Yes |  | 56 | 118.00 | 0.37 | 3.90 | 169.00 | 5.22 | 3.83 | 0.14 | 0.02 | 1.01 | 0.22 |
|  | 6/Yes |  | 84 | 129.00 | 0.42 | 4.30 | 170.00 | 4.92 | 3.47 | 0.13 | 0.04 | 0.98 | 0.31 |
|  | 9/Yes |  | 132 | 137.00 | 0.43 | 4.50 | 178.00 | 4.34 | 3.02 | 0.13 | 0.02 | 0.91 | 0.26 |
| E1402011/60167 | 1/Yes | Risperidone | -13 | 146.00 | 0.47 | 5.10 | 374.00 | 9.72 | 5.95 | 0.42 | 0.07 | 2.48 | 0.79 |
|  | 4/Yes |  | 28 | 130.00 | 0.43 | 4.50 | 263.00 | 6.44 | 3.84 | 0.10 | 0.04 | 1.86 | 0.60 |
|  | 5/Yes |  | 58 | 132.00 | 0.45 | 4.70 | 250.00 | 7.24 | 4.74 | 0.11 | 0.03 | 1.89 | 0.47 |
|  | 6/Yes |  | 85 | 131.00 | 0.44 | 4.60 | 263.00 | 8.91 | 6.74 | 0.06 | 0.04 | 1.66 | 0.41 |
|  | 9/Yes |  | 169 | 140.00 | 0.48 | 5.10 | 213.00 | 6.71 | 4.54 | 0.11 | 0.05 | 1.57 | 0.44 |
| E1403002/60016 | 1/Yes | Risperidone | -10 | 158.00 | 0.46 | 5.40 | 295.00 | 6.40 | 3.79 | 0.23 | 0.05 | 1.86 | 0.47 |

328

CONFIDENTIAL
AZSER12445410

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1403003/40004 | Risperidone | 4/Yes | 28 | 159.00 | 0.45 | 5.30 | 306.00 | 6.35 | 3.13 | 0.20 | 0.06 | 2.51 | 0.44 |
| | | 5/Yes | 56 | 151.00 | 0.49 | 5.10 | 233.00 | 4.72 | 2.68 | 0.11 | 0.07 | 1.52 | 0.33 |
| | | 9/Yes | 65 | 155.00 | 0.46 | 5.20 | 283.00 | 5.84 | 3.39 | 0.12 | 0.05 | 1.96 | 0.33 |
| | | 1/Yes | -12 | 133.00 | 0.40 | 4.60 | 313.00 | 6.41 | 3.67 | 0.10 | 0.02 | 2.28 | 0.34 |
| | | 4/Yes | 29 | 134.00 | 0.40 | 4.60 | 295.00 | 7.02 | 3.51 | 0.13 | 0.05 | 3.02 | 0.31 |
| | | 9/Yes | 52 | 131.00 | 0.42 | 4.50 | 301.00 | 5.83 | 3.54 | 0.12 | 0.06 | 1.79 | 0.31 |
| E1403012/80018 | Risperidone | 1/Yes | -5 | 157.00 | 0.45 | 5.00 | 328.00 | 5.16 | 3.14 | 0.06 | 0.02 | 1.63 | 0.33 |
| | | 9/Yes | 22 | 154.00 | 0.45 | 5.00 | 286.00 | 5.70 | 3.92 | 0.06 | 0.02 | 1.40 | 0.30 |
| E1404002/60045 | Risperidone | 1/Yes | -7 | 141.00 | 0.44 | 4.70 | 314.00 | 7.17 | 3.58 | 0.13 | 0.05 | 3.03 | 0.39 |
| | | 4/Yes | 34 | 150.00 | 0.45 | 4.90 | 316.00 | 9.17 | 7.33 | 0.02 | 0.03 | 1.54 | 0.26 |
| | | 5/Yes | 63 | 136.00 | 0.40 | 4.40 | 279.00 | 5.59 | 3.84 | 0.03 | 0.02 | 1.42 | 0.28 |
| | | 6/Yes | 84 | 146.00 | 0.41 | 4.60 | 278.00 | 7.05 | 5.44 | 0.05 | 0.01 | 1.30 | 0.24 |
| | | 9/Yes | 174 | 156.00 | 0.47 | 4.90 | 299.00 | 6.75 | 3.52 | 0.19 | 0.04 | 2.66 | 0.36 |
| E1404008/20012 | Risperidone | 1/Yes | -10 | 140.00 | 0.42 | 4.80 | 355.00 | 6.85 | 4.61 | 0.11 | 0.01 | 1.81 | 0.31 |
| | | 4/Yes | 27 | 137.00 | 0.42 | 4.80 | 358.00 | 7.57 | 5.20 | 0.13 | 0.02 | 1.87 | 0.36 |
| | | 5/Yes | 49 | 134.00 | 0.40 | 4.60 | 308.00 | 6.36 | 4.24 | 0.10 | 0.01 | 1.69 | 0.31 |
| | | 6/Yes | 77 | 135.00 | 0.41 | 4.60 | 320.00 | 6.98 | 5.04 | 0.18 | 0.03 | 1.46 | 0.27 |
| | | 9/Yes | 169 | 141.00 | 0.46 | 4.90 | 417.00 | 7.09 | 4.86 | 0.15 | 0.02 | 1.73 | 0.34 |
| E1404009/20015 | Risperidone | 1/Yes | -12 | 142.00 | 0.43 | 4.90 | 254.00 | 6.85 | 4.11 | 0.15 | 0.02 | 2.17 | 0.40 |
| | | 4/Yes | 30 | 145.00 | 0.42 | 5.10 | 276.00 | 5.56 | 3.65 | 0.07 | 0.02 | 1.44 | 0.38 |
| | | 5/Yes | 57 | 142.00 | 0.42 | 4.90 | 315.00 | 6.70 | 3.84 | 0.17 | 0.05 | 2.26 | 0.38 |
| | | 6/Yes | 85 | 145.00 | 0.44 | 5.00 | 265.00 | 5.77 | 3.82 | 0.07 | 0.02 | 1.53 | 0.33 |
| E1404013/50009 | Risperidone | 1/Yes | -7 | 142.00 | 0.40 | 4.50 | 259.00 | 7.79 | 4.14 | 0.58 | 0.05 | 2.68 | 0.35 |

329

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-5   Individual haematology measurements (safety population)**

| Subject/Patient | Treatment group | Windowed visit/Valid visit | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^{9}$ cells/L) | Leukocytes ($10^{9}$ cells/L) | Neutrophils ($10^{9}$ cells/L) | Eosinophils ($10^{9}$ cells/L) | Basophils ($10^{9}$ cells/L) | Lymphocytes ($10^{9}$ cells/L) | Monocytes ($10^{9}$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/Yes | 28 | 139.00 | 0.40 | 4.60 | 239.00 | 7.71 | 3.82 | 0.51 | 0.19 | 2.57 | 0.63 |
| | | 5/Yes | 58 | 151.00 | 0.46 | 4.90 | 232.00 | 8.99 | 4.59 | 0.75 | 0.06 | 3.10 | 0.49 |
| | | 6/No | 84 | X | U | X | X | X | X | X | X | X | X |
| | | 9/Yes | 165 | 158.00 | 0.48 | 5.10 | 221.00 | 6.27 | 3.40 | 0.37 | 0.11 | 2.02 | 0.36 |
| E1404015/70091 | Risperidone | 1/Yes | -12 | 156.00 | 0.49 | 5.10 | 285.00 | 8.58 | 4.63 | 0.20 | 0.05 | 3.21 | 0.48 |
| | | 4/Yes | 31 | 156.00 | 0.48 | 5.30 | 246.00 | 7.11 | 4.39 | 0.14 | 0.05 | 2.15 | 0.38 |
| | | 5/Yes | 59 | 145.00 | 0.44 | 4.80 | 253.00 | 6.76 | 4.13 | 0.18 | 0.05 | 2.03 | 0.38 |
| | | 6/Yes | 86 | 159.00 | 0.48 | 5.20 | 273.00 | 8.04 | 5.07 | 0.30 | 0.07 | 2.23 | 0.38 |
| | | 9/Yes | 171 | 151.00 | 0.50 | 5.10 | 224.00 | 7.07 | 4.02 | 0.47 | 0.04 | 2.13 | 0.41 |
| E1405003/70008 | Risperidone | 1/Yes | -6 | 132.00 | 0.40 | 4.60 | 271.00 | 5.89 | 3.29 | 0.15 | 0.05 | 2.13 | 0.28 |
| | | 4/Yes | 36 | 137.00 | 0.44 | 4.70 | 270.00 | 7.18 | 5.35 | 0.09 | 0.10 | 1.38 | 0.26 |
| E1405004/60010 | Risperidone | 1/Yes | -4 | 121.00 | 0.37 | 4.10 | 172.00 | 4.29 | 1.96 | 0.11 | 0.03 | 1.81 | 0.36 |
| | | 4/Yes | 29 | 121.00 | 0.37 | 4.10 | 178.00 | 4.55 | 2.18 | 0.11 | 0.04 | 1.86 | 0.36 |
| | | 5/Yes | 57 | 126.00 | 0.38 | 4.20 | 160.00 | 5.22 | 2.37 | 0.14 | 0.04 | 2.34 | 0.33 |
| | | 6/Yes | 85 | 125.00 | 0.39 | 4.30 | 170.00 | 4.45 | 1.87 | 0.08 | 0.03 | 2.14 | 0.33 |
| | | 9/Yes | 172 | 131.00 | 0.38 | 4.40 | 178.00 | 4.29 | 2.42 | 0.10 | 0.04 | 1.53 | 0.20 |
| E1405007/60020 | Risperidone | 1/No | -6 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 29 | 111.00 | 0.36 | 4.60 | 279.00 | 6.44 | 3.47 | 0.16 | 0.03 | 2.37 | 0.41 |
| | | 5/Yes | 57 | 113.00 | 0.37 | 4.80 | 298.00 | 6.48 | 4.03 | 0.11 | 0.03 | 2.02 | 0.29 |
| | | 6/Yes | 87 | 119.00 | 0.37 | 4.80 | 257.00 | 6.02 | 3.12 | 0.21 | 0.02 | 2.37 | 0.30 |
| | | 9/Yes | 176 | 131.00 | 0.39 | 4.90 | 266.00 | 5.25 | 3.09 | 0.10 | 0.03 | 1.80 | 0.24 |
| E1405009/70019 | Risperidone | 1/Yes | -7 | 161.00 | 0.47 | 5.10 | 239.00 | 6.29 | 3.44 | 0.20 | 0.04 | 2.18 | 0.43 |
| | | 4/Yes | 29 | 159.00 | 0.45 | 5.10 | 335.00 | 8.28 | 5.33 | 0.18 | 0.04 | 2.23 | 0.50 |

330

CONFIDENTIAL
AZSER12445412

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405011/70021 | 5/Yes | Risperidone | 57 | 167.00 | 0.46 | 5.40 | 270.00 | 9.09 | 6.63 | 0.14 | 0.03 | 1.80 | 0.48 |
| | 6/Yes | | 85 | 164.00 | 0.46 | 5.50 | 298.00 | 10.78 | 9.27 | 0.16 | 0.04 | 0.88 | 0.43 |
| | 9/Yes | | 171 | 162.00 | 0.47 | 5.40 | 320.00 | 5.70 | 3.60 | 0.11 | 0.02 | 1.64 | 0.33 |
| | 1/Yes | | -4 | 156.00 | 0.45 | 4.80 | 303.00 | 6.55 | 3.94 | 0.19 | 0.07 | 1.92 | 0.42 |
| | 4/Yes | | 29 | 157.00 | 0.44 | 4.90 | 266.00 | 7.54 | 4.94 | 0.41 | 0.07 | 1.69 | 0.42 |
| E1406001/60187 | 1/Yes | Risperidone | -8 | 141.00 | 0.43 | 4.90 | 434.00 | 8.86 | 5.87 | 0.04 | 0.04 | 2.55 | 0.36 |
| | 1/No | | -5 | X | X | X | X | X | X | X | X | X | X |
| | 4/Yes | | 29 | 133.00 | 0.43 | 4.50 | 384.00 | 6.10 | 3.32 | 0.05 | 0.04 | 2.34 | 0.35 |
| | 5/Yes | | 56 | 130.00 | 0.41 | 4.50 | 303.00 | 5.97 | 3.31 | 0.04 | 0.02 | 2.22 | 0.38 |
| | 6/Yes | | 86 | 143.00 | 0.45 | 4.90 | 295.00 | 5.13 | 3.03 | 0.03 | 0.03 | 1.73 | 0.33 |
| | 9/Yes | | 169 | 139.00 | 0.42 | 4.80 | 309.00 | 6.11 | 3.70 | 0.08 | 0.02 | 1.97 | 0.33 |
| E1406002/50023 | 1/Yes | Risperidone | -6 | 140.00 | 0.44 | 5.10 | 230.00 | 10.07 | 7.08 | 0.23 | 0.05 | 2.08 | 0.63 |
| | 4/Yes | | 30 | 143.00 | 0.47 | 5.10 | 310.00 | 14.06 | 9.20 | 0.15 | 0.15 | 4.06 | 0.51 |
| | 5/No | | 58 | 120.00 | 0.38 | 4.50 | 247.00 | 14.42 | X | X | X | X | X |
| | 5/No | | 67 | 134.00 | 0.44 | 5.00 | 302.00 | 15.76 | X | X | X | X | X |
| | 6/Yes | | 85 | 128.00 | 0.44 | 4.70 | 267.00 | 11.01 | 7.44 | 0.10 | 0.09 | 3.05 | 0.33 |
| | 6/No | | 98 | 130.00 | 0.42 | 4.70 | 240.00 | 7.83 | 5.57 | 0.04 | 0.04 | 1.86 | 0.31 |
| | 9/No | | 169 | 142.00 | 0.44 | 5.10 | 237.00 | 12.74 | X | X | X | X | X |
| E1406003/70104 | 1/Yes | Risperidone | -16 | 114.00 | 0.36 | 4.20 | 356.00 | 8.01 | 6.40 | 0.03 | 0.02 | 1.24 | 0.33 |
| | 1/No | | -13 | X | X | X | X | X | X | X | X | X | X |
| | 4/Yes | | 28 | 114.00 | 0.41 | 4.50 | 269.00 | 6.65 | 4.24 | 0.08 | 0.03 | 1.97 | 0.32 |
| | 5/Yes | | 56 | 115.00 | 0.39 | 4.70 | 277.00 | 7.52 | 4.74 | 0.11 | 0.04 | 2.21 | 0.42 |
| | 6/Yes | | 84 | 113.00 | 0.38 | 4.50 | 285.00 | 6.16 | 3.73 | 0.15 | 0.03 | 1.89 | 0.36 |

331

CONFIDENTIAL
AZSER12445413

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1406006/70112 | Risperidone | 9/Yes | 168 | 122.00 | 0.39 | 4.80 | 298.00 | 7.98 | 5.05 | 0.09 | 0.04 | 2.35 | 0.45 |
| | | 1/Yes | -6 | 146.00 | 0.47 | 4.90 | 201.00 | 5.70 | 3.18 | 0.17 | 0.06 | 1.93 | 0.35 |
| | | 4/Yes | 28 | 131.00 | 0.41 | 4.30 | 189.00 | 6.23 | 3.31 | 0.14 | 0.03 | 2.34 | 0.40 |
| | | 5/Yes | 55 | 143.00 | 0.45 | 4.60 | 182.00 | 5.66 | 3.56 | 0.09 | 0.04 | 1.65 | 0.32 |
| | | 6/Yes | 79 | 139.00 | 0.44 | 4.60 | 211.00 | 6.24 | 2.86 | 0.15 | 0.03 | 2.88 | 0.32 |
| | | 9/Yes | 169 | 144.00 | 0.42 | 4.40 | 215.00 | 7.64 | 4.63 | 0.13 | 0.06 | 2.39 | 0.44 |
| E1406007/60212 | Risperidone | 1/Yes | -12 | 133.00 | 0.44 | 4.50 | 287.00 | 5.99 | 3.79 | 0.12 | 0.05 | 1.81 | 0.22 |
| | | 1/No | -6 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 28 | 128.00 | 0.41 | 4.30 | 323.00 | 7.66 | 5.05 | 0.16 | 0.04 | 2.06 | 0.34 |
| | | 5/Yes | 56 | 124.00 | 0.40 | 4.20 | 284.00 | 5.51 | 2.75 | 0.12 | 0.05 | 2.31 | 0.28 |
| | | 6/Yes | 86 | 126.00 | 0.43 | 4.10 | 312.00 | 15.02 | 13.00 | 0.08 | 0.04 | 1.08 | 0.81 |
| | | 9/Yes | 165 | 137.00 | 0.42 | 4.40 | 377.00 | 5.78 | 3.42 | 0.14 | 0.02 | 1.91 | 0.28 |
| E1407001/60188 | Risperidone | 1/Yes | -8 | 164.00 | 0.49 | 5.40 | 313.00 | 8.96 | 6.14 | 0.10 | 0.15 | 2.20 | 0.37 |
| | | 1/No | -5 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 24 | 152.00 | 0.46 | 4.90 | 264.00 | 8.57 | 5.47 | 0.17 | 0.07 | 2.44 | 0.43 |
| | | 5/Yes | 50 | 152.00 | 0.46 | 5.10 | 239.00 | 8.64 | 5.90 | 0.10 | 0.05 | 2.21 | 0.37 |
| | | 6/Yes | 85 | 163.00 | 0.50 | 5.40 | 250.00 | 7.44 | 4.27 | 0.08 | 0.06 | 2.50 | 0.52 |
| | | 9/Yes | 168 | 157.00 | 0.47 | 5.30 | 271.00 | 7.50 | 4.28 | 0.11 | 0.05 | 2.71 | 0.35 |
| E1407007/60203 | Risperidone | 1/Yes | -8 | 135.00 | 0.44 | 4.80 | 323.00 | 10.55 | 8.49 | 0.05 | 0.06 | 1.57 | 0.38 |
| | | 4/Yes | 28 | 122.00 | 0.39 | 4.30 | 382.00 | 7.94 | 6.00 | 0.04 | 0.06 | 1.53 | 0.30 |
| | | 5/Yes | 63 | 120.00 | 0.38 | 4.20 | 378.00 | 7.45 | 5.24 | 0.05 | 0.03 | 1.85 | 0.27 |
| | | 6/Yes | 84 | 126.00 | 0.41 | 4.40 | 323.00 | 7.53 | 4.06 | 0.13 | 0.06 | 2.81 | 0.47 |
| | | 9/Yes | 174 | 122.00 | 0.38 | 4.40 | 345.00 | 8.07 | 4.87 | 0.16 | 0.06 | 2.68 | 0.31 |

332

CONFIDENTIAL
AZSER12445414

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemoglobin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501001/70003 | 1/Yes | Risperidone | -12 | 141.00 | 0.43 | 4.70 | 263.00 | 6.98 | 5.16 | 0.16 | 0.03 | 1.35 | 0.29 |
| | 4/Yes | | 29 | 145.00 | 0.44 | 4.80 | 264.00 | 5.20 | 3.39 | 0.14 | 0.04 | 1.30 | 0.33 |
| | 5/Yes | | 57 | 140.00 | 0.43 | 4.60 | 255.00 | 4.81 | 2.94 | 0.14 | 0.04 | 1.32 | 0.37 |
| | 6/Yes | | 85 | 145.00 | 0.43 | 4.70 | 250.00 | 4.00 | 2.61 | 0.08 | 0.02 | 1.03 | 0.26 |
| | 9/Yes | | 169 | 140.00 | 0.42 | 4.80 | 260.00 | 4.03 | 2.42 | 0.22 | 0.04 | 1.11 | 0.24 |
| E1501003/30006 | 1/Yes | Risperidone | -8 | 149.00 | 0.44 | 5.20 | 357.00 | 6.34 | 4.23 | 0.08 | 0.03 | 1.73 | 0.27 |
| | 4/Yes | | 29 | 147.00 | 0.44 | 5.10 | 350.00 | 4.86 | 3.00 | 0.07 | 0.04 | 1.44 | 0.31 |
| | 5/Yes | | 56 | 144.00 | 0.44 | 5.00 | 358.00 | 5.42 | 3.42 | 0.09 | 0.04 | 1.52 | 0.35 |
| | 6/Yes | | 84 | 154.00 | 0.47 | 5.20 | 293.00 | 6.04 | 4.18 | 0.14 | 0.04 | 1.38 | 0.30 |
| | 9/Yes | | 168 | 150.00 | 0.45 | 5.30 | 334.00 | 5.76 | 3.88 | 0.10 | 0.03 | 1.44 | 0.32 |
| E1501005/40002 | 1/Yes | Risperidone | -12 | 149.00 | 0.43 | 4.70 | 186.00 | 4.69 | 2.21 | 0.07 | 0.06 | 2.04 | 0.31 |
| | 4/Yes | | 30 | 149.00 | 0.45 | 4.90 | 155.00 | 5.15 | 2.15 | 0.08 | 0.06 | 2.44 | 0.42 |
| | 5/Yes | | 57 | 146.00 | 0.44 | 4.70 | 166.00 | 4.73 | 2.12 | 0.08 | 0.04 | 2.10 | 0.39 |
| | 6/Yes | | 85 | 150.00 | 0.44 | 4.80 | 181.00 | 5.17 | 2.37 | 0.08 | 0.05 | 2.32 | 0.35 |
| | 9/Yes | | 166 | 153.00 | 0.43 | 4.90 | 222.00 | 5.28 | 2.27 | 0.07 | 0.05 | 2.52 | 0.37 |
| E1501009/60011 | 1/Yes | Risperidone | -7 | 139.00 | 0.44 | 4.80 | 188.00 | 4.13 | 2.74 | 0.04 | 0.05 | 1.05 | 0.25 |
| | 4/Yes | | 35 | 136.00 | 0.40 | 4.40 | 173.00 | 3.70 | 2.01 | 0.03 | 0.02 | 1.19 | 0.45 |
| | 5/Yes | | 56 | 148.00 | 0.44 | 4.50 | 282.00 | 8.22 | 4.22 | 0.30 | 0.06 | 3.32 | 0.31 |
| | 6/No | | 80 | 136.00 | 0.41 | 4.50 | 162.00 | 4.07 | X | X | X | X | X |
| | 6/Yes | | 108 | 142.00 | 0.40 | 4.50 | 179.00 | 4.17 | 2.45 | 0.05 | 0.02 | 1.31 | 0.35 |
| | 9/Yes | | 164 | 149.00 | 0.43 | 4.90 | 208.00 | 4.27 | 2.56 | 0.05 | 0.02 | 1.29 | 0.34 |
| E1501010/70011 | 1/Yes | Risperidone | -10 | 171.00 | 0.49 | 5.50 | 159.00 | 5.47 | 3.13 | 0.23 | 0.05 | 1.78 | 0.30 |
| | 4/Yes | | 29 | 163.00 | 0.48 | 5.30 | 169.00 | 5.63 | 2.95 | 0.31 | 0.05 | 1.90 | 0.41 |

333

CONFIDENTIAL
AZSER12445415

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 5/Yes | 57 | 149.00 | 0.44 | 4.90 | 122.00 | 4.39 | 2.43 | 0.30 | 0.04 | 1.29 | 0.33 |
|  |  | 6/Yes | 85 | 162.00 | 0.48 | 5.40 | 167.00 | 6.36 | 3.77 | 0.31 | 0.06 | 1.84 | 0.37 |
|  |  | 9/Yes | 169 | 166.00 | 0.47 | 5.30 | 148.00 | 5.26 | 2.91 | 0.28 | 0.04 | 1.73 | 0.29 |
| E15010117/70014 | Risperidone | 1/No | -8 | 138.00 | 0.41 | 4.60 | 257.00 | 13.08 | X | X | X | X | X |
|  |  | 1/Yes | -4 | 137.00 | 0.40 | 4.60 | 258.00 | 10.56 | 6.44 | 0.45 | 0.03 | 3.12 | 0.52 |
|  |  | 4/Yes | 28 | 141.00 | 0.42 | 4.60 | 232.00 | 7.68 | 4.54 | 0.30 | 0.03 | 2.39 | 0.42 |
|  |  | 5/Yes | 57 | 145.00 | 0.43 | 4.80 | 283.00 | 9.23 | 5.42 | 0.34 | 0.04 | 2.99 | 0.45 |
|  |  | 6/Yes | 84 | 138.00 | 0.41 | 4.60 | 259.00 | 7.65 | 4.38 | 0.33 | 0.04 | 2.47 | 0.43 |
|  |  | 9/Yes | 168 | 145.00 | 0.42 | 4.70 | 228.00 | 8.46 | 5.12 | 0.39 | 0.06 | 2.47 | 0.42 |
| E15010128/80009 | Risperidone | 1/Yes | -7 | 135.00 | 0.40 | 4.60 | 255.00 | 4.81 | 2.88 | 0.11 | 0.05 | 1.52 | 0.25 |
|  |  | 4/Yes | 28 | 141.00 | 0.42 | 4.70 | 203.00 | 6.06 | 4.00 | 0.21 | 0.05 | 1.48 | 0.32 |
|  |  | 5/Yes | 57 | 150.00 | 0.43 | 4.90 | 263.00 | 6.65 | 4.37 | 0.09 | 0.02 | 1.86 | 0.30 |
|  |  | 6/Yes | 84 | 144.00 | 0.41 | 4.70 | 225.00 | 5.16 | 3.38 | 0.09 | 0.04 | 1.39 | 0.25 |
|  |  | 9/Yes | 168 | 144.00 | 0.41 | 4.70 | 294.00 | 5.68 | 3.80 | 0.14 | 0.03 | 1.49 | 0.21 |
| E15010114/60030 | Risperidone | 9/No | X | X | X | X | X | X | X | X | X | X | X |
|  |  | 1/Yes | -10 | 159.00 | 0.48 | 5.30 | 246.00 | 9.42 | 6.12 | 0.22 | 0.05 | 2.66 | 0.38 |
| E15010116/60062 | Risperidone | 1/Yes | -7 | 133.00 | 0.40 | 4.40 | 199.00 | 6.10 | 3.97 | 0.11 | 0.02 | 1.60 | 0.40 |
|  |  | 4/Yes | 30 | 136.00 | 0.40 | 4.70 | 216.00 | 5.68 | 2.32 | 0.07 | 0.02 | 2.99 | 0.28 |
|  |  | 5/Yes | 57 | 138.00 | 0.40 | 4.40 | 309.00 | 7.10 | 3.89 | 0.29 | 0.03 | 2.59 | 0.29 |
|  |  | 6/Yes | 85 | 139.00 | 0.41 | 4.30 | 363.00 | 7.32 | 4.00 | 0.40 | 0.06 | 2.57 | 0.29 |
|  |  | 9/Yes | 169 | 133.00 | 0.41 | 4.50 | 178.00 | 3.92 | 2.00 | 0.28 | 0.03 | 1.38 | 0.23 |
| E15010117/60063 | Risperidone | 1/Yes | -6 | 132.00 | 0.39 | 4.30 | 194.00 | 4.23 | 1.61 | 0.03 | 0.02 | 2.38 | 0.18 |
|  |  | 4/Yes | 30 | 141.00 | 0.41 | 4.80 | 213.00 | 5.47 | 2.29 | 0.07 | 0.02 | 2.85 | 0.24 |

334

CONFIDENTIAL
AZSER12445416

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E150102270057 | Risperidone | 5/Yes | 57 | 143.00 | 0.42 | 5.00 | 236.00 | 4.54 | 1.61 | 0.05 | 0.02 | 2.61 | 0.25 |
| | | 6/Yes | 85 | 133.00 | 0.38 | 4.40 | 233.00 | 4.68 | 1.92 | 0.07 | 0.02 | 2.54 | 0.14 |
| | | 9/Yes | 169 | 135.00 | 0.41 | 4.50 | 186.00 | 3.91 | 1.97 | 0.28 | 0.02 | 1.43 | 0.22 |
| | | 1/Yes | -14 | 170.00 | 0.46 | 5.20 | 187.00 | 5.66 | 2.10 | 0.08 | 0.04 | 3.01 | 0.44 |
| | | 4/Yes | 29 | 165.00 | 0.49 | 5.30 | 239.00 | 7.41 | 3.33 | 0.10 | 0.02 | 3.54 | 0.43 |
| | | 5/Yes | 57 | 168.00 | 0.50 | 5.30 | 180.00 | 5.50 | 2.85 | 0.06 | 0.05 | 1.92 | 0.62 |
| | | 6/Yes | 85 | 154.00 | 0.46 | 5.00 | 276.00 | 6.25 | 1.51 | 0.10 | 0.05 | 4.13 | 0.48 |
| | | 6/No | 113 | 169.00 | 0.49 | 5.40 | 214.00 | 5.31 | 2.05 | 0.06 | 0.02 | 2.84 | 0.33 |
| | | 7/Yes | 113 | | | | | | 2.05 | | | | |
| E150102670071 | Risperidone | 9/Yes | 171 | 172.00 | 0.51 | 5.60 | 264.00 | 8.22 | 3.84 | 0.08 | 0.06 | 3.75 | 0.50 |
| | | 1/Yes | -8 | 118.00 | 0.37 | 4.60 | 163.00 | 4.90 | 3.10 | 0.13 | 0.01 | 1.43 | 0.23 |
| | | 4/Yes | 28 | 121.00 | 0.38 | 4.70 | 177.00 | 6.20 | 3.87 | 0.13 | 0.05 | 1.84 | 0.31 |
| | | 5/Yes | 56 | 119.00 | 0.38 | 4.70 | 157.00 | 4.72 | 2.92 | 0.13 | 0.02 | 1.41 | 0.24 |
| | | 6/Yes | 84 | 114.00 | 0.37 | 4.60 | 168.00 | 4.33 | 2.47 | 0.12 | 0.04 | 1.48 | 0.22 |
| | | 9/Yes | 168 | 115.00 | 0.37 | 4.60 | 169.00 | 4.71 | 2.80 | 0.08 | 0.01 | 1.37 | 0.45 |
| E150200160043 | Risperidone | 1/Yes | -7 | 142.00 | 0.41 | 4.30 | 186.00 | 5.47 | 3.15 | 0.11 | 0.06 | 1.86 | 0.29 |
| | | 4/Yes | 22 | 142.00 | 0.42 | 4.40 | 201.00 | 4.87 | 2.71 | 0.10 | 0.06 | 1.65 | 0.36 |
| | | 5/Yes | 56 | 144.00 | 0.41 | 4.40 | 221.00 | 5.43 | 3.35 | 0.13 | 0.07 | 1.60 | 0.29 |
| | | 6/Yes | 84 | 142.00 | 0.41 | 4.50 | 203.00 | 4.82 | 3.34 | 0.09 | 0.07 | 1.13 | 0.20 |
| | | 9/Yes | 162 | 146.00 | 0.43 | 4.50 | 216.00 | 4.12 | 2.69 | 0.06 | 0.03 | 1.12 | 0.21 |
| E150200350005 | Risperidone | 1/Yes | -13 | 145.00 | 0.42 | 4.60 | 232.00 | 5.51 | 3.54 | 0.12 | 0.03 | 1.52 | 0.30 |
| | | 4/Yes | 30 | 141.00 | 0.43 | 4.50 | 418.00 | 6.64 | 4.51 | 0.17 | 0.05 | 1.54 | 0.37 |
| | | 5/Yes | 58 | 148.00 | 0.42 | 4.60 | 386.00 | 7.82 | 4.99 | 0.20 | 0.04 | 2.26 | 0.33 |

335

CONFIDENTIAL
AZSER12445417

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6Yes | 86 | 147.00 | 0.44 | 4.80 | 451.00 | 5.91 | 3.48 | 0.19 | 0.03 | 1.91 | 0.28 |
| | | 9Yes | 163 | 143.00 | 0.42 | 4.70 | 436.00 | 5.79 | 3.80 | 0.18 | 0.03 | 1.51 | 0.28 |
| E150/2006/80036 | Risperidone | 1Yes | -7 | 166.00 | 0.47 | 5.20 | 239.00 | 7.78 | 5.04 | 0.13 | 0.05 | 2.08 | 0.48 |
| | | 4Yes | 22 | 163.00 | 0.47 | 5.20 | 194.00 | 8.37 | 5.10 | 0.13 | 0.12 | 2.63 | 0.39 |
| | | 5Yes | 56 | 162.00 | 0.51 | 5.40 | 225.00 | 8.29 | 5.35 | 0.11 | 0.04 | 2.28 | 0.51 |
| | | 6Yes | 86 | 161.00 | 0.50 | 5.20 | 202.00 | 7.76 | 5.19 | 0.07 | 0.05 | 2.14 | 0.31 |
| | | 9Yes | 162 | 167.00 | 0.53 | 5.30 | 236.00 | 8.24 | 5.61 | 0.10 | 0.06 | 2.02 | 0.46 |
| E150/3005/60060 | Risperidone | 1Yes | -6 | 147.00 | 0.44 | 4.90 | 235.00 | 6.39 | 3.97 | 0.07 | 0.03 | 2.02 | 0.30 |
| | | 4Yes | 33 | 139.00 | 0.41 | 4.60 | 217.00 | 4.12 | 2.37 | 0.03 | 0.02 | 1.40 | 0.29 |
| | | 5Yes | 50 | 136.00 | 0.38 | 4.50 | 243.00 | 4.11 | 1.97 | 0.12 | 0.00 | 1.73 | 0.25 |
| | | 6Yes | 86 | 135.00 | 0.39 | 4.50 | 258.00 | 4.71 | 2.45 | 0.10 | 0.03 | 1.87 | 0.26 |
| | | 9Yes | 169 | 143.00 | 0.44 | 4.90 | 248.00 | 4.78 | 2.27 | 0.07 | 0.02 | 2.12 | 0.29 |
| E150/3007/80027 | Risperidone | 1Yes | -6 | 141.00 | 0.39 | 4.60 | 419.00 | 8.41 | 5.96 | 0.23 | 0.04 | 1.86 | 0.31 |
| | | 4Yes | 27 | 136.00 | 0.38 | 4.40 | 306.00 | 8.30 | 6.07 | 0.08 | 0.04 | 1.83 | 0.28 |
| | | 9Yes | 49 | 145.00 | 0.41 | 4.70 | 341.00 | 6.55 | 3.86 | 0.25 | 0.03 | 2.14 | 0.26 |
| E150/4001/60001 | Risperidone | 1Yes | -7 | 152.00 | 0.48 | 4.90 | 287.00 | 7.05 | 3.97 | 0.15 | 0.09 | 2.15 | 0.70 |
| | | 4Yes | 31 | 154.00 | 0.48 | 4.90 | 247.00 | 5.53 | 3.62 | 0.04 | 0.03 | 1.60 | 0.23 |
| | | 5Yes | 64 | 157.00 | 0.48 | 4.90 | 192.00 | 7.18 | 4.77 | 0.10 | 0.06 | 1.73 | 0.53 |
| | | 6No | 85 | 158.00 | 0.49 | 4.80 | 183.00 | 4.40 | X | X | X | X | X |
| | | 6Yes | 92 | 157.00 | 0.48 | 4.80 | 332.00 | 7.11 | 3.60 | 0.18 | 0.13 | 2.46 | 0.74 |
| | | 9Yes | 177 | 150.00 | 0.46 | 4.70 | 232.00 | 6.65 | 4.21 | 0.10 | 0.06 | 1.59 | 0.69 |
| E150/4003/60031 | Risperidone | 1Yes | -8 | 139.00 | 0.44 | 4.50 | 195.00 | 9.13 | 6.33 | 0.18 | 0.07 | 2.20 | 0.34 |
| | | 4Yes | 28 | 142.00 | 0.44 | 4.60 | 236.00 | 9.45 | 5.51 | 0.15 | 0.09 | 3.34 | 0.36 |

336

CONFIDENTIAL
AZSER12445418

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/Patient | Treatment group | Windowed visit/Valid visit | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1504004/70016 | Risperidone | 5/Yes | 56 | 141.00 | 0.42 | 4.60 | 179.00 | 8.98 | 5.92 | 0.12 | 0.08 | 2.44 | 0.42 |
| | | 6/Yes | 84 | 133.00 | 0.39 | 4.30 | 208.00 | 9.12 | 5.72 | 0.19 | 0.09 | 2.67 | 0.46 |
| | | 9/Yes | 161 | 144.00 | 0.45 | 4.80 | 188.00 | 9.00 | 5.34 | 0.14 | 0.06 | 2.97 | 0.49 |
| | | 1/Yes | -12 | 158.00 | 0.49 | 5.10 | 226.00 | 9.16 | 5.90 | 0.29 | 0.05 | 2.60 | 0.32 |
| | | 4/Yes | 29 | 141.00 | 0.46 | 4.70 | 245.00 | 8.72 | 5.66 | 0.16 | 0.04 | 2.44 | 0.42 |
| | | 5/Yes | 57 | 150.00 | 0.46 | 4.90 | 248.00 | 12.07 | 9.14 | 0.19 | 0.04 | 2.32 | 0.37 |
| | | 6/Yes | 86 | 148.00 | 0.46 | 5.00 | 237.00 | 7.00 | 4.60 | 0.13 | 0.02 | 2.04 | 0.22 |
| | | 9/Yes | 169 | 159.00 | 0.50 | 5.30 | 189.00 | 8.86 | 6.36 | 0.11 | 0.06 | 2.00 | 0.33 |
| E1504008/60131 | Risperidone | 1/Yes | -5 | 143.00 | 0.39 | 4.50 | 409.00 | 4.66 | 2.65 | 0.24 | 0.07 | 1.39 | 0.31 |
| | | 4/Yes | 29 | 139.00 | 0.43 | 4.60 | 393.00 | 3.72 | 1.55 | 0.35 | 0.10 | 1.40 | 0.33 |
| | | 6/Yes | 85 | 137.00 | 0.40 | 4.50 | 377.00 | 3.92 | 2.30 | 0.18 | 0.09 | 1.10 | 0.25 |
| | | 9/Yes | 169 | 143.00 | 0.44 | 4.90 | 324.00 | 4.76 | 3.17 | 0.07 | 0.04 | 1.25 | 0.24 |
| E1504010/60172 | Risperidone | 1/No | -12 | 143.00 | 0.41 | 4.40 | 470.00 | 5.51 | 3.24 | 0.13 | 0.11 | 1.58 | 0.45 |
| | | 1/Yes | -7 | 121.00 | 0.36 | 3.80 | 428.00 | 5.30 | 3.62 | 0.07 | 0.03 | 1.14 | 0.44 |
| | | 4/Yes | 29 | 150.00 | 0.48 | 5.30 | 236.00 | 10.08 | 6.09 | 0.56 | 0.06 | 2.96 | 0.42 |
| | | 5/Yes | 52 | 134.00 | 0.41 | 4.30 | 430.00 | 8.39 | 5.71 | 0.11 | 0.06 | 1.82 | 0.69 |
| | | 6/Yes | 87 | 129.00 | 0.38 | 4.10 | 451.00 | 7.30 | 5.55 | 0.09 | 0.15 | 1.14 | 0.38 |
| | | 9/Yes | 175 | 135.00 | 0.42 | 4.20 | 343.00 | 5.49 | 3.49 | 0.05 | 0.07 | 1.50 | 0.39 |
| E1504011/20031 | Risperidone | 1/Yes | -7 | 162.00 | 0.52 | 5.60 | 298.00 | 9.25 | 5.55 | 0.12 | 0.10 | 2.90 | 0.59 |
| | | 4/Yes | 29 | 152.00 | 0.50 | 5.40 | 460.00 | 6.45 | 3.67 | 0.06 | 0.04 | 2.19 | 0.49 |
| | | 5/Yes | 64 | 155.00 | 0.46 | 5.40 | 408.00 | 6.93 | 4.45 | 0.10 | 0.05 | 1.81 | 0.52 |
| | | 6/Yes | 91 | 162.00 | X | 5.60 | 226.00 | 6.25 | 3.48 | 0.06 | 0.05 | 2.30 | 0.36 |
| | | 9/Yes | 169 | 148.00 | 0.44 | 5.00 | 210.00 | 5.24 | 2.95 | 0.07 | 0.05 | 1.78 | 0.39 |

337

CONFIDENTIAL
AZSER12445419

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1504012/20032 | 1/Yes | Risperidone | -7 | 132.00 | 0.43 | 4.40 | 344.00 | 15.40 | 12.50 | 0.07 | 0.07 | 1.96 | 0.81 |
| | 4/Yes | | 29 | 157.00 | 0.49 | 5.10 | 274.00 | 6.44 | 3.00 | 0.15 | 0.09 | 2.70 | 0.51 |
| | 5/Yes | | 56 | 130.00 | 0.43 | 4.50 | 302.00 | 11.80 | 9.38 | 0.12 | 0.05 | 1.68 | 0.57 |
| | 6/Yes | | 89 | 139.00 | X | 4.70 | 321.00 | 10.13 | 8.11 | 0.09 | 0.10 | 1.24 | 0.60 |
| | 9/Yes | | 167 | 130.00 | 0.42 | 4.30 | 466.00 | 8.82 | 7.56 | 0.05 | 0.02 | 0.86 | 0.34 |
| E1505001/60052 | 1/Yes | Risperidone | -6 | 152.00 | 0.46 | 5.10 | 311.00 | 4.79 | 2.76 | 0.09 | 0.06 | 1.67 | 0.21 |
| | 4/Yes | | 38 | 158.00 | 0.44 | 5.00 | 323.00 | 5.67 | 3.45 | 0.08 | 0.07 | 1.81 | 0.25 |
| E1505004/60168 | 1/Yes | Risperidone | -14 | 157.00 | 0.46 | 5.20 | 173.00 | 6.40 | 4.09 | 0.13 | 0.03 | 1.87 | 0.28 |
| | 4/Yes | | 29 | 152.00 | 0.45 | 5.10 | 145.00 | 5.14 | 3.85 | 0.04 | 0.03 | 0.99 | 0.23 |
| | 5/Yes | | 56 | 144.00 | 0.44 | 4.90 | 118.00 | 5.00 | 3.45 | 0.07 | 0.03 | 1.20 | 0.25 |
| | 6/Yes | | 85 | 150.00 | 0.47 | 5.20 | 131.00 | 5.17 | 3.90 | 0.07 | 0.04 | 0.94 | 0.22 |
| | 9/Yes | | 166 | 157.00 | 0.49 | 5.20 | 137.00 | 4.32 | 3.19 | 0.05 | 0.04 | 0.87 | 0.17 |
| E1505005/50031 | 1/Yes | Risperidone | -10 | 155.00 | 0.45 | 5.30 | 190.00 | 4.29 | 2.27 | 0.15 | 0.02 | 1.57 | 0.29 |
| | 9/Yes | | 30 | 148.00 | 0.45 | 5.10 | 171.00 | 4.79 | 2.65 | 0.11 | 0.03 | 1.61 | 0.38 |
| E1507008/60119 | 1/Yes | Risperidone | -5 | 132.00 | 0.40 | 4.40 | 264.00 | 6.59 | 3.77 | 0.07 | 0.04 | 2.42 | 0.28 |
| | 4/Yes | | 27 | 132.00 | 0.39 | 4.40 | 279.00 | 6.99 | 4.58 | 0.06 | 0.04 | 2.02 | 0.27 |
| | 5/Yes | | 51 | 128.00 | 0.40 | 4.40 | 256.00 | 5.94 | 3.49 | 0.05 | 0.02 | 1.96 | 0.42 |
| | 6/Yes | | 77 | 132.00 | 0.40 | 4.30 | 318.00 | 4.45 | 2.23 | 0.05 | 0.03 | 1.87 | 0.27 |
| | 9/Yes | | 162 | 136.00 | 0.42 | 4.50 | 279.00 | 6.03 | 3.90 | 0.04 | 0.03 | 1.71 | 0.35 |
| E1507013/60183 | 1/Yes | Risperidone | -8 | 160.00 | 0.49 | 5.60 | 312.00 | 9.97 | 6.11 | 0.22 | 0.05 | 3.07 | 0.52 |
| | 4/Yes | | 28 | 153.00 | 0.47 | 5.40 | 249.00 | 7.36 | 4.16 | 0.11 | 0.05 | 2.61 | 0.42 |
| | 5/Yes | | 56 | 153.00 | 0.47 | 5.50 | 229.00 | 8.40 | 5.18 | 0.08 | 0.06 | 2.59 | 0.51 |
| | 6/Yes | | 84 | 165.00 | 0.53 | 5.70 | 213.00 | 6.59 | 3.33 | 0.04 | 0.04 | 2.81 | 0.37 |

338

CONFIDENTIAL
AZSER12445420

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 5   Individual haematology measurements (safety population)

| Subject/Patient | Treatment group | Windowed visit/Valid visit | Day | Haemoglobin (g/l) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/Yes | 162 | 174.00 | 0.55 | 6.10 | 205.00 | 7.57 | 4.14 | 0.05 | 0.06 | 2.90 | 0.42 |
| E1507016/60196 | Risperidone | 1/Yes | -5 | 156.00 | 0.47 | 4.90 | 206.00 | 5.35 | 3.65 | 0.06 | 0.05 | 1.30 | 0.29 |
| | | 4/Yes | 23 | 160.00 | 0.48 | 5.00 | 283.00 | 6.16 | 3.92 | 0.11 | 0.05 | 1.55 | 0.53 |
| | | 6/Yes | 81 | 159.00 | 0.46 | 4.90 | 237.00 | 4.33 | 2.55 | 0.03 | 0.03 | 1.46 | 0.26 |
| | | 9/Yes | 161 | 154.00 | 0.45 | 4.70 | 226.00 | 3.30 | 2.17 | 0.03 | 0.04 | 0.88 | 0.17 |
| E1508002/70047 | Risperidone | 1/Yes | -5 | 157.00 | 0.44 | 5.10 | 333.00 | 9.86 | 4.62 | 0.41 | 0.03 | 4.09 | 0.70 |
| | | 4/Yes | 28 | 157.00 | 0.45 | 5.10 | 266.00 | 12.78 | 7.36 | 0.42 | 0.05 | 4.17 | 0.78 |
| | | 5/Yes | 56 | 157.00 | 0.48 | 5.10 | 345.00 | 12.70 | 7.21 | 0.38 | 0.10 | 4.26 | 0.76 |
| | | 6/Yes | 85 | 160.00 | 0.48 | 5.10 | 384.00 | 11.91 | 5.89 | 0.55 | 0.05 | 4.66 | 0.75 |
| | | 9/Yes | 168 | 161.00 | 0.49 | 5.10 | 339.00 | 11.03 | 6.56 | 0.31 | 0.05 | 3.33 | 0.79 |
| E1508004/70051 | Risperidone | 1/Yes | -5 | 165.00 | 0.47 | 4.90 | 211.00 | 7.05 | 4.66 | 0.35 | 0.05 | 1.61 | 0.37 |
| | | 4/Yes | 28 | 164.00 | 0.46 | 5.00 | 240.00 | 8.87 | 6.13 | 0.36 | 0.06 | 1.92 | 0.39 |
| | | 5/Yes | 56 | 161.00 | 0.49 | 4.90 | 255.00 | 9.20 | 6.80 | 0.36 | 0.05 | 1.64 | 0.35 |
| | | 9/Yes | 170 | 154.00 | 0.48 | 4.60 | 137.00 | 5.83 | 3.97 | 0.24 | 0.05 | 1.28 | 0.29 |
| E1508007/70096 | Risperidone | 1/No | -9 | 159.00 | 0.48 | 5.10 | 275.00 | 13.40 | X | X | X | X | X |
| | | 1/Yes | -7 | 155.00 | 0.47 | 5.10 | 304.00 | 14.24 | 10.81 | 0.29 | 0.14 | 2.50 | 0.49 |
| | | 4/Yes | 36 | 159.00 | 0.50 | 5.20 | 286.00 | 13.25 | 10.31 | 0.13 | 0.11 | 2.24 | 0.45 |
| | | 9/Yes | 57 | 162.00 | 0.53 | 5.40 | 267.00 | 12.21 | 9.36 | 0.10 | 0.10 | 2.16 | 0.49 |
| E1509003/60027 | Risperidone | 1/Yes | -7 | 151.00 | 0.46 | 4.90 | 245.00 | 6.49 | 4.51 | 0.06 | 0.05 | 1.45 | 0.42 |
| | | 4/Yes | 25 | 140.00 | 0.45 | 4.70 | 246.00 | 6.47 | 4.49 | 0.09 | 0.06 | 1.41 | 0.41 |
| | | 5/Yes | 52 | 151.00 | 0.46 | 4.90 | 299.00 | 6.69 | 5.09 | 0.10 | 0.02 | 1.11 | 0.36 |
| | | 6/Yes | 79 | 164.00 | 0.50 | 5.50 | 282.00 | 5.46 | 3.88 | 0.06 | 0.03 | 1.21 | 0.28 |
| | | 9/Yes | 170 | 145.00 | 0.43 | 4.80 | 225.00 | 5.50 | 3.19 | 0.12 | 0.04 | 1.77 | 0.38 |

339

CONFIDENTIAL
AZSER12445421

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1509011/70069 | 1/Yes | Risperidone | -7 | 161.00 | 0.49 | 5.40 | 198.00 | 4.21 | 1.52 | 0.18 | 0.08 | 2.13 | 0.31 |
| E1509013/80051 | 1/No | Risperidone | -6 | X | X | X | X | X | X | X | X | X | X |
| | 4/Yes | | 25 | 143.00 | 0.44 | 4.80 | 261.00 | 8.42 | 4.22 | 0.50 | 0.20 | 2.89 | 0.62 |
| | 5/Yes | | 53 | 159.00 | 0.50 | 5.20 | 323.00 | 9.03 | 5.29 | 0.16 | 0.06 | 2.96 | 0.55 |
| | 6/Yes | | 81 | 147.00 | 0.49 | 4.90 | 252.00 | 8.60 | 4.84 | 0.12 | 0.06 | 3.00 | 0.59 |
| | 9/Yes | | 172 | 150.00 | 0.49 | 5.00 | 346.00 | 7.10 | 4.48 | 0.07 | 0.03 | 2.02 | 0.50 |
| E1511003/60138 | 1/No | Risperidone | -9 | X | X | X | X | X | X | X | X | X | X |
| | 1/Yes | | -3 | 163.00 | 0.49 | 5.10 | 332.00 | 6.61 | 3.80 | 0.27 | 0.05 | 2.21 | 0.29 |
| | 4/Yes | | 29 | 158.00 | 0.47 | 4.90 | 318.00 | 6.98 | 4.28 | 0.28 | 0.04 | 2.05 | 0.34 |
| | 5/Yes | | 56 | 162.00 | 0.48 | 5.00 | 357.00 | 6.92 | 4.44 | 0.16 | 0.05 | 1.87 | 0.41 |
| | 6/Yes | | 84 | 151.00 | 0.47 | 4.80 | 375.00 | 7.95 | 3.67 | 0.20 | 0.05 | 3.55 | 0.48 |
| | 9/Yes | | 92 | 152.00 | 0.45 | 4.70 | 384.00 | 6.79 | 2.84 | 0.30 | 0.07 | 3.34 | 0.24 |
| E1511006/70099 | 1/Yes | Risperidone | -7 | 145.00 | 0.44 | 4.70 | 214.00 | 5.75 | 3.93 | 0.08 | 0.03 | 1.40 | 0.31 |
| | 4/Yes | | 29 | 141.00 | 0.42 | 4.70 | 207.00 | 4.36 | 2.61 | 0.09 | 0.02 | 1.40 | 0.25 |
| | 5/Yes | | 57 | 146.00 | 0.42 | 5.00 | 180.00 | 5.37 | 3.57 | 0.09 | 0.03 | 1.41 | 0.27 |
| | 6/Yes | | 86 | 150.00 | 0.43 | 5.00 | 151.00 | 4.55 | 3.02 | 0.07 | 0.01 | 1.23 | 0.22 |
| | 9/Yes | | 175 | 148.00 | 0.43 | 4.90 | 163.00 | 4.72 | 2.85 | 0.11 | 0.04 | 1.47 | 0.26 |
| E1512002/40011 | 1/Yes | Risperidone | -7 | 194.00 | 0.56 | 6.20 | 169.00 | 5.71 | 3.51 | 0.09 | 0.04 | 1.63 | 0.43 |
| | 4/Yes | | 29 | 178.00 | 0.52 | 5.80 | 178.00 | 5.51 | 3.72 | 0.09 | 0.06 | 1.20 | 0.44 |
| | 5/Yes | | 57 | 177.00 | 0.53 | 6.00 | 123.00 | 3.82 | 2.41 | 0.03 | 0.01 | 1.17 | 0.19 |
| | 6/Yes | | 85 | 173.00 | 0.51 | 5.60 | 140.00 | 4.69 | 3.12 | 0.07 | 0.01 | 1.13 | 0.36 |
| | 9/Yes | | 165 | 175.00 | 0.52 | 5.80 | 132.00 | 5.19 | 3.59 | 0.08 | 0.01 | 1.14 | 0.37 |
| E1512004/20030 | 1/No | Risperidone | -8 | X | X | X | X | X | X | X | X | X | X |

340

CONFIDENTIAL
AZSER12445422

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1Yes | -3 | 135.00 | 0.41 | 4.50 | 503.00 | 4.64 | 2.39 | 0.08 | 0.03 | 1.86 | 0.28 |
| | | 4Yes | 22 | 122.00 | 0.40 | 4.30 | 486.00 | 7.27 | 4.81 | 0.08 | 0.03 | 1.83 | 0.51 |
| | | 9Yes | 37 | 129.00 | 0.43 | 4.50 | 422.00 | 4.88 | 3.28 | 0.07 | 0.03 | 1.14 | 0.35 |
| E16010001/60021 | Risperidone | 1Yes | -13 | 148.00 | 0.45 | 5.00 | 379.00 | 7.96 | 5.04 | 0.11 | 0.06 | 2.26 | 0.48 |
| | | 4Yes | 29 | 143.00 | 0.45 | 4.90 | 291.00 | 6.60 | 3.84 | 0.05 | 0.02 | 2.30 | 0.38 |
| | | 5Yes | 57 | 126.00 | 0.39 | 4.30 | 246.00 | 7.16 | 5.05 | 0.06 | 0.02 | 1.64 | 0.39 |
| | | 6Yes | 93 | 146.00 | 0.47 | 5.00 | 211.00 | 6.47 | 4.22 | 0.08 | 0.02 | 1.74 | 0.40 |
| | | 9Yes | 169 | 146.00 | 0.44 | 4.90 | 327.00 | 6.24 | 4.16 | 0.09 | 0.02 | 1.68 | 0.29 |
| E16010003/60058 | Risperidone | 1Yes | -14 | 164.00 | 0.51 | 5.30 | 414.00 | 11.29 | 8.25 | 0.20 | 0.09 | 2.26 | 0.47 |
| | | 4Yes | 31 | 156.00 | 0.50 | 5.00 | 321.00 | 13.42 | 10.45 | 0.08 | 0.11 | 2.09 | 0.69 |
| | | 5Yes | 57 | 159.00 | 0.51 | 5.20 | 244.00 | 9.09 | 6.36 | 0.10 | 0.07 | 2.20 | 0.36 |
| | | 6Yes | 86 | 174.00 | 0.53 | 5.60 | 323.00 | 7.46 | 4.91 | 0.28 | 0.06 | 1.79 | 0.42 |
| | | 9Yes | 179 | 164.00 | 0.53 | 5.20 | 352.00 | 8.70 | 6.25 | 0.15 | 0.16 | 1.84 | 0.30 |
| E16010006/60088 | Risperidone | 1Yes | -13 | 163.00 | 0.49 | 5.40 | 275.00 | 8.06 | 6.05 | 0.13 | 0.09 | 1.49 | 0.31 |
| | | 4Yes | 29 | 156.00 | 0.47 | 5.30 | 238.00 | 7.20 | 5.20 | 0.05 | 0.05 | 1.51 | 0.40 |
| | | 5Yes | 50 | 163.00 | 0.48 | 5.40 | 295.00 | 7.70 | 5.48 | 0.10 | 0.04 | 1.78 | 0.30 |
| | | 6Yes | 71 | 160.00 | 0.47 | 5.30 | 291.00 | 8.49 | 6.48 | 0.11 | 0.05 | 1.47 | 0.38 |
| | | 9Yes | 162 | 169.00 | 0.51 | 5.70 | 303.00 | 9.39 | 7.19 | 0.17 | 0.03 | 1.63 | 0.37 |
| E16020002/20006 | Risperidone | 1Yes | -12 | 135.00 | 0.41 | 4.40 | 286.00 | 6.98 | 3.90 | 0.10 | 0.06 | 2.57 | 0.35 |
| E16020007/20023 | Risperidone | 1Yes | -14 | 160.00 | 0.51 | 5.20 | 404.00 | 8.75 | 5.85 | 0.13 | 0.06 | 2.12 | 0.59 |
| | | 4Yes | 28 | 156.00 | 0.50 | 5.10 | 363.00 | 9.13 | 5.63 | 0.09 | 0.04 | 2.65 | 0.72 |
| | | 5Yes | 56 | 164.00 | 0.51 | 5.50 | 371.00 | 8.79 | 5.65 | 0.09 | 0.06 | 2.35 | 0.65 |
| | | 6Yes | 85 | 173.00 | 0.52 | 5.80 | 351.00 | 7.89 | 4.21 | 0.17 | 0.06 | 2.75 | 0.70 |

341

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-5   Individual haematology measurements (safety population)

| Subject/Patient | Treatment group | Windowed visit/Valid visit | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E16/2008/60147 | Risperidone | 9/Yes | 166 | 183.00 | 0.56 | 6.30 | 299.00 | 5.98 | 3.41 | 0.10 | 0.03 | 2.02 | 0.43 |
| | | 1/No | -12 | 107.00 | 0.36 | 4.40 | 280.00 | 5.68 | X | X | X | X | X |
| | | 1/No | -7 | X | X | X | X | X | X | X | X | X | X |
| | | 1/No | -4 | 104.00 | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 28 | 104.00 | 0.36 | 4.30 | 208.00 | 6.93 | 3.26 | 0.14 | 0.00 | 3.19 | 0.21 |
| | | 5/Yes | 56 | 97.00 | 0.32 | 4.00 | 294.00 | 5.94 | 3.01 | 0.13 | 0.04 | 2.46 | 0.32 |
| | | 6/No | 86 | 103.00 | 0.36 | 4.40 | 414.00 | 5.10 | X | X | X | X | X |
| | | /No | 109 | | | | | | U | | | | |
| | | 9/Yes | 165 | 70.00 | 0.24 | 2.90 | 126.00 | 5.54 | 3.40 | 0.01 | 0.02 | 1.89 | 0.22 |
| E16/2011/50016 | Risperidone | 1/Yes | -15 | 154.00 | 0.47 | 4.60 | 245.00 | 5.49 | 3.42 | 0.35 | 0.05 | 1.26 | 0.43 |
| | | 4/Yes | 27 | 144.00 | 0.43 | 4.40 | 242.00 | 4.57 | 2.60 | 0.33 | 0.03 | 1.28 | 0.33 |
| | | 5/Yes | 55 | 149.00 | 0.46 | 4.70 | 264.00 | 4.41 | 2.41 | 0.36 | 0.05 | 1.31 | 0.28 |
| | | 6/Yes | 84 | 155.00 | 0.45 | 4.70 | 233.00 | 3.94 | 1.68 | 0.52 | 0.08 | 1.39 | 0.27 |
| | | 7/No | 111 | | | | | | U | | | | |
| | | 9/Yes | 167 | 152.00 | 0.48 | 4.80 | 203.00 | 4.06 | 1.99 | 0.30 | 0.03 | 1.43 | 0.31 |
| E16/3004/80045 | Risperidone | 1/Yes | -14 | 141.00 | 0.46 | 5.00 | 260.00 | 5.93 | 2.93 | 0.06 | 0.04 | 2.47 | 0.44 |
| E16/3010/60180 | Risperidone | 1/No | -28 | 137.00 | 0.45 | 5.00 | 224.00 | 4.78 | X | X | X | X | X |
| | | 1/Yes | -15 | 142.00 | 0.48 | 4.90 | 233.00 | 4.51 | 2.46 | 0.04 | 0.04 | 1.68 | 0.28 |
| | | 1/No | -7 | X | X | X | X | X | X | X | X | X | X |
| | | 4/Yes | 28 | 141.00 | 0.45 | 4.80 | 305.00 | 5.50 | 3.64 | 0.15 | 0.05 | 1.47 | 0.18 |
| | | 5/Yes | 56 | 143.00 | 0.46 | 5.10 | 332.00 | 3.51 | 1.86 | 0.06 | 0.02 | 1.37 | 0.20 |
| | | 6/Yes | 84 | 137.00 | 0.42 | 4.80 | 241.00 | 4.42 | 2.76 | 0.02 | 0.02 | 1.42 | 0.21 |
| E16/3015/60205 | Risperidone | 1/Yes | -13 | 182.00 | 0.58 | 5.70 | 241.00 | 5.93 | 3.22 | 0.11 | 0.04 | 2.27 | 0.30 |

342

CONFIDENTIAL
AZSER12445424

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Haemo- globin (g/L) | Hema- tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko- cytes ($10^9$ cells/L) | Neutro- phils ($10^9$ cells/L) | Eosino- phils ($10^9$ cells/L) | Baso- phils ($10^9$ cells/L) | Lymph- ocytes ($10^9$ cells/L) | Mono- cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1603016/50032 | Risperidone | 4/Yes | 28 | 175.00 | 0.53 | 5.50 | 226.00 | 6.02 | 2.93 | 0.29 | 0.04 | 2.42 | 0.34 |
| | | 5/Yes | 56 | 178.00 | 0.54 | 5.70 | 237.00 | 6.14 | 3.36 | 0.19 | 0.06 | 2.13 | 0.40 |
| | | 6/No | 84 | 182.00 | 0.56 | 5.70 | 157.00 | 4.74 | X | X | X | X | X |
| | | 9/Yes | 168 | 172.00 | 0.55 | 5.60 | 290.00 | 8.63 | 5.69 | 0.07 | 0.08 | 2.27 | 0.52 |
| E1604003/50002 | Risperidone | 1/Yes | -6 | 147.00 | 0.46 | 4.60 | 308.00 | 8.62 | 6.50 | 0.08 | 0.07 | 1.64 | 0.32 |
| | | 4/Yes | 29 | 154.00 | 0.48 | 4.80 | 270.00 | 6.21 | 4.23 | 0.06 | 0.08 | 1.54 | 0.29 |
| | | 5/Yes | 57 | 163.00 | 0.49 | 5.00 | 277.00 | 9.90 | 6.89 | 0.03 | 0.10 | 2.56 | 0.31 |
| | | 6/Yes | 85 | 156.00 | 0.49 | 4.80 | 282.00 | 8.62 | 6.34 | 0.08 | 0.04 | 1.79 | 0.37 |
| E1604004/60017 | Risperidone | 1/Yes | -14 | 173.00 | 0.49 | 5.30 | 187.00 | 8.33 | 5.32 | 0.04 | 0.12 | 2.44 | 0.41 |
| | | 4/Yes | 29 | 157.00 | 0.46 | 4.80 | 169.00 | 8.36 | 4.50 | 0.13 | 0.10 | 3.21 | 0.44 |
| | | 5/Yes | 57 | 132.00 | 0.39 | 4.10 | 206.00 | 10.67 | 7.75 | 0.02 | 0.12 | 2.23 | 0.54 |
| | | 6/Yes | 85 | 157.00 | 0.47 | 4.90 | 202.00 | 6.88 | 3.20 | 0.08 | 0.03 | 3.06 | 0.51 |
| | | 9/Yes | 169 | 165.00 | 0.48 | 5.00 | 171.00 | 6.43 | 2.93 | 0.03 | 0.03 | 3.11 | 0.33 |
| E1604011/60035 | Risperidone | 1/Yes | -17 | 158.00 | 0.46 | 5.10 | 458.00 | 10.20 | 4.96 | 0.07 | 0.06 | 4.57 | 0.55 |
| | | 4/Yes | 29 | 143.00 | 0.44 | 4.50 | 331.00 | 8.81 | 5.71 | 0.07 | 0.07 | 2.60 | 0.36 |
| | | 5/Yes | 57 | 147.00 | 0.46 | 4.70 | 291.00 | 10.34 | 7.03 | 0.12 | 0.17 | 2.68 | 0.34 |
| | | 6/Yes | 78 | 152.00 | 0.47 | 4.90 | 276.00 | 6.78 | 2.99 | 0.06 | 0.08 | 3.30 | 0.37 |
| | | 9/Yes | 166 | 145.00 | 0.44 | 4.60 | 259.00 | 8.55 | 4.77 | 0.07 | 0.05 | 3.31 | 0.35 |
| | Risperidone | 1/Yes | -16 | 133.00 | 0.44 | 5.10 | 562.00 | 6.47 | 3.27 | 0.21 | 0.11 | 2.41 | 0.48 |
| | | 4/Yes | 28 | 144.00 | 0.46 | 5.30 | 480.00 | 6.58 | 2.85 | 0.15 | 0.06 | 2.95 | 0.56 |
| | | 5/Yes | 56 | 140.00 | 0.45 | 5.40 | 483.00 | 5.67 | 2.68 | 0.10 | 0.06 | 2.35 | 0.47 |
| | | 6/Yes | 91 | 139.00 | 0.46 | 5.40 | 363.00 | 5.07 | 2.43 | 0.05 | 0.00 | 2.18 | 0.41 |
| | | 9/No | 168 | 141.00 | 0.47 | 5.10 | 316.00 | 5.78 | X | X | X | X | X |

343

CONFIDENTIAL
AZSER12445425

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leuko-cytes ($10^9$ cells/L) | Neutro-phils ($10^9$ cells/L) | Eosino-phils ($10^9$ cells/L) | Baso-phils ($10^9$ cells/L) | Lymph-ocytes ($10^9$ cells/L) | Mono-cytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1604015/10001 | 1/Yes | Risperidone | -19 | 162.00 | 0.49 | 5.40 | 446.00 | 9.29 | 4.93 | 1.58 | 0.14 | 2.20 | 0.44 |
| | 4/Yes | | 25 | 145.00 | 0.45 | 4.90 | 579.00 | 6.09 | 3.24 | 0.41 | 0.11 | 1.87 | 0.45 |
| | 5/Yes | | 56 | 143.00 | 0.44 | 4.80 | 460.00 | 5.90 | 3.36 | 0.39 | 0.06 | 1.79 | 0.30 |
| | 6/Yes | | 84 | 152.00 | 0.48 | 5.00 | 414.00 | 5.85 | 3.24 | 0.45 | 0.08 | 1.65 | 0.43 |
| | 9/Yes | | 172 | 154.00 | 0.49 | 4.90 | 451.00 | 6.55 | 3.97 | 0.25 | 0.06 | 1.79 | 0.47 |
| E1604018/60140 | 1/Yes | Risperidone | -9 | 171.00 | 0.53 | 5.40 | 259.00 | 5.72 | 3.28 | 0.08 | 0.02 | 2.20 | 0.15 |
| | 4/Yes | | 27 | 151.00 | 0.47 | 4.80 | 314.00 | 7.66 | 5.51 | 0.04 | 0.03 | 1.58 | 0.50 |
| | 5/Yes | | 56 | 165.00 | 0.50 | 5.20 | 211.00 | 4.09 | 2.16 | 0.04 | 0.02 | 1.63 | 0.24 |
| | 6/Yes | | 84 | 188.00 | 0.58 | 5.90 | 244.00 | 4.68 | 2.42 | 0.06 | 0.02 | 1.95 | 0.23 |
| | 9/Yes | | 168 | 169.00 | 0.49 | 5.20 | 222.00 | 4.38 | 2.23 | 0.04 | 0.02 | 1.88 | 0.21 |
| E1605006/70077 | 1/Yes | Risperidone | -8 | 128.00 | 0.42 | 4.10 | 276.00 | 9.71 | 7.01 | 0.40 | 0.05 | 1.98 | 0.27 |
| E1606002/70080 | 1/Yes | Risperidone | -6 | 152.00 | 0.46 | 5.40 | 305.00 | 4.79 | 2.73 | 0.12 | 0.03 | 1.64 | 0.27 |
| | 4/Yes | | 28 | 143.00 | 0.43 | 5.10 | 286.00 | 4.80 | 2.53 | 0.09 | 0.02 | 1.86 | 0.31 |
| | 5/Yes | | 56 | 146.00 | 0.45 | 5.40 | 288.00 | 5.39 | 3.32 | 0.09 | 0.02 | 1.58 | 0.38 |
| | 6/Yes | | 86 | 156.00 | 0.49 | 5.80 | 330.00 | 4.96 | 2.67 | 0.10 | 0.03 | 1.84 | 0.32 |
| | 9/Yes | | 170 | 146.00 | 0.46 | 5.60 | 294.00 | 5.09 | 2.61 | 0.14 | 0.02 | 2.05 | 0.27 |
| E1607001/60075 | 1/Yes | Risperidone | -13 | 131.00 | 0.41 | 4.50 | 245.00 | 6.15 | 2.79 | 0.15 | 0.04 | 2.66 | 0.51 |
| | 4/Yes | | 28 | 130.00 | 0.40 | 4.40 | 219.00 | 5.03 | 2.37 | 0.10 | 0.02 | 2.23 | 0.32 |
| | 5/Yes | | 56 | 133.00 | 0.43 | 4.70 | 205.00 | 4.96 | 2.25 | 0.09 | 0.09 | 2.20 | 0.33 |
| | 6/Yes | | 84 | 146.00 | 0.45 | 5.20 | 248.00 | 4.79 | 2.19 | 0.12 | 0.04 | 2.08 | 0.36 |
| | 9/Yes | | 168 | 149.00 | 0.45 | 5.10 | 274.00 | 5.39 | 3.04 | 0.08 | 0.04 | 2.01 | 0.22 |
| E1607002/60106 | 1/Yes | Risperidone | -14 | 140.00 | 0.45 | 5.00 | 364.00 | 3.87 | 1.88 | 0.05 | 0.04 | 1.63 | 0.27 |
| | 4/Yes | | 29 | 151.00 | 0.44 | 5.00 | 374.00 | 3.85 | 1.91 | 0.05 | 0.02 | 1.60 | 0.27 |

344

CONFIDENTIAL
AZSER12445426

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-5    Individual haematology measurements (safety population)**

| Subject/Patient | Treatment group | Windowed visit/Valid visit | Day | Haemoglobin (g/L) | Hematocrit (vol fraction) | Red blood cell count ($10^{12}$ cells/L) | Platelet count ($10^9$ cells/L) | Leukocytes ($10^9$ cells/L) | Neutrophils ($10^9$ cells/L) | Eosinophils ($10^9$ cells/L) | Basophils ($10^9$ cells/L) | Lymphocytes ($10^9$ cells/L) | Monocytes ($10^9$ cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5/Yes | 57 | 147.00 | 0.46 | 5.10 | 358.00 | 4.55 | 2.67 | 0.05 | 0.03 | 1.47 | 0.32 |
| | | 6/Yes | 85 | 153.00 | 0.47 | 5.10 | 346.00 | 4.06 | 1.91 | 0.06 | 0.03 | 1.76 | 0.30 |
| | | 9/No | 171 | X | X | X | X | X | X | X | X | X | X |
| | | 9/Yes | 225 | 149.00 | 0.45 | 5.00 | 377.00 | 4.27 | 1.99 | 0.06 | 0.07 | 1.81 | 0.33 |
| E1607003/60120 | Risperidone | 1/Yes | -14 | 162.00 | 0.52 | 5.40 | 220.00 | 5.58 | 2.50 | 0.04 | 0.04 | 2.55 | 0.44 |
| | | 4/Yes | 28 | 153.00 | 0.46 | 5.10 | 239.00 | 7.40 | 5.23 | 0.09 | 0.03 | 1.83 | 0.22 |
| | | 5/Yes | 56 | 152.00 | 0.48 | 4.80 | 303.00 | 6.59 | 4.20 | 0.10 | 0.06 | 1.96 | 0.28 |
| | | 6/Yes | 84 | 157.00 | 0.50 | 5.10 | 233.00 | 5.56 | 2.87 | 0.04 | 0.04 | 2.30 | 0.31 |
| | | 9/Yes | 169 | 166.00 | 0.52 | 5.30 | 187.00 | 7.94 | 5.66 | 0.09 | 0.04 | 1.79 | 0.36 |
| E1607007/60153 | Risperidone | 1/Yes | -8 | 157.00 | 0.47 | 4.60 | 227.00 | 6.21 | 3.76 | 0.05 | 0.02 | 1.85 | 0.52 |
| | | 4/Yes | 28 | 161.00 | 0.50 | 4.80 | 246.00 | 5.75 | 3.23 | 0.05 | 0.02 | 2.04 | 0.40 |
| | | 9/Yes | 56 | 133.00 | 0.41 | 4.10 | 114.00 | 4.93 | 3.06 | 0.05 | 0.03 | 1.40 | 0.39 |
| E1607009/20024 | Risperidone | 1/Yes | -14 | 167.00 | 0.49 | 5.40 | 232.00 | 5.75 | 3.73 | 0.06 | 0.04 | 1.66 | 0.26 |
| | | 9/Yes | 29 | 169.00 | 0.49 | 5.40 | 228.00 | 4.34 | 2.45 | 0.07 | 0.04 | 1.55 | 0.24 |
| E1607010/60161 | Risperidone | 1/Yes | -12 | 172.00 | 0.52 | 5.50 | 411.00 | 5.43 | 3.00 | 0.36 | 0.04 | 1.57 | 0.46 |
| | | 4/Yes | 30 | 168.00 | 0.48 | 5.40 | 272.00 | 6.14 | 4.30 | 0.22 | 0.12 | 1.17 | 0.33 |
| | | 5/Yes | 52 | 169.00 | 0.48 | 5.40 | 316.00 | 9.38 | 6.82 | 0.31 | 0.27 | 1.39 | 0.59 |
| | | 6/Yes | 86 | 177.00 | 0.56 | 5.90 | 232.00 | 5.45 | 4.19 | 0.06 | 0.03 | 0.95 | 0.23 |
| | | 9/Yes | 171 | 168.00 | 0.50 | 5.60 | X | 4.53 | 2.73 | 0.14 | 0.04 | 1.32 | 0.30 |
| E1608004/60040 | Risperidone | 1/Yes | -14 | 161.00 | 0.47 | 5.00 | 227.00 | 5.28 | 2.78 | 0.03 | 0.05 | 1.97 | 0.45 |
| | | 4/Yes | 29 | 147.00 | 0.44 | 4.70 | 219.00 | 7.06 | 3.12 | 0.05 | 0.06 | 3.31 | 0.52 |
| | | 5/Yes | 57 | 153.00 | 0.45 | 4.80 | 238.00 | 7.79 | 3.54 | 0.04 | 0.03 | 3.72 | 0.47 |
| | | 6/Yes | 85 | 164.00 | 0.51 | 5.10 | 213.00 | 4.93 | 2.39 | 0.03 | 0.03 | 2.15 | 0.32 |

345

CONFIDENTIAL
AZSER12445427

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 5    Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/Yes | | 169 | 159.00 | 0.49 | 5.00 | 250.00 | 5.06 | 2.15 | 0.03 | 0.05 | 2.49 | 0.33 |
| E1608005/80017 | 1/Yes | Risperidone | -15 | 137.00 | 0.42 | 4.40 | 299.00 | 4.71 | 2.93 | 0.05 | 0.01 | 1.50 | 0.21 |
| | 4/Yes | | 28 | 136.00 | 0.44 | 4.40 | 263.00 | 5.40 | 3.51 | 0.07 | 0.02 | 1.45 | 0.35 |
| | 9/Yes | | 49 | 129.00 | 0.40 | 4.10 | 274.00 | 5.42 | 3.69 | 0.03 | 0.01 | 1.38 | 0.32 |
| E1608009/50014 | 1/Yes | Risperidone | -14 | 176.00 | 0.54 | 5.40 | 194.00 | 3.70 | 2.15 | 0.07 | 0.00 | 1.18 | 0.30 |
| | 9/Yes | | 9 | 169.00 | 0.51 | 5.40 | 181.00 | 4.86 | 2.87 | 0.10 | 0.08 | 1.58 | 0.24 |
| E1608010/70089 | 1/Yes | Risperidone | -28 | 145.00 | 0.45 | 5.30 | 248.00 | 7.61 | 5.17 | 0.03 | 0.04 | 2.12 | 0.24 |
| | 9/Yes | | 29 | 142.00 | 0.44 | 5.40 | 277.00 | 6.71 | 4.70 | 0.04 | 0.03 | 1.75 | 0.19 |
| E1608013/70105 | 1/Yes | Risperidone | -14 | 158.00 | 0.49 | 5.20 | 238.00 | 4.27 | 1.93 | 0.05 | 0.03 | 1.98 | 0.27 |
| | 9/Yes | | 15 | 146.00 | 0.45 | 5.10 | 266.00 | 4.60 | 1.92 | 0.10 | 0.12 | 2.15 | 0.31 |
| E1608014/60201 | 1/Yes | Risperidone | -14 | 172.00 | 0.52 | 5.20 | 206.00 | 6.06 | 3.99 | 0.07 | 0.04 | 1.57 | 0.39 |
| | 4/Yes | | 29 | 179.00 | 0.55 | 5.70 | 213.00 | 7.93 | 5.61 | 0.05 | 0.04 | 1.83 | 0.41 |
| | 5/Yes | | 57 | 176.00 | 0.51 | 5.50 | 222.00 | 5.48 | 2.98 | 0.07 | 0.04 | 2.02 | 0.37 |
| | 6/Yes | | 85 | 172.00 | 0.52 | 5.50 | 208.00 | 6.14 | 3.84 | 0.07 | 0.05 | 1.83 | 0.36 |
| | 9/Yes | | 169 | 176.00 | 0.55 | 5.60 | 186.00 | 6.26 | 3.69 | 0.05 | 0.05 | 2.10 | 0.37 |
| E1701004/80006 | 1/Yes | Risperidone | -8 | 160.00 | 0.47 | 5.20 | 188.00 | 8.42 | 6.31 | 0.11 | 0.04 | 1.49 | 0.47 |
| | 4/Yes | | 28 | 166.00 | 0.50 | 5.20 | 170.00 | 7.70 | 5.86 | 0.10 | 0.03 | 1.36 | 0.35 |
| | 5/Yes | | 50 | 161.00 | 0.48 | 5.20 | 195.00 | 8.13 | 5.98 | 0.12 | 0.04 | 1.56 | 0.42 |
| | 6/Yes | | 85 | 162.00 | 0.48 | 5.10 | 157.00 | 5.38 | 4.27 | 0.11 | 0.02 | 0.71 | 0.27 |
| | 9/Yes | | 169 | 170.00 | 0.49 | 5.40 | 166.00 | 6.12 | 4.31 | 0.24 | 0.05 | 1.11 | 0.41 |
| E1701006/80010 | 1/Yes | Risperidone | -7 | 153.00 | 0.46 | 5.00 | 344.00 | 10.39 | 7.91 | 0.10 | 0.06 | 1.84 | 0.47 |
| | 4/Yes | | 43 | 153.00 | 0.42 | 4.80 | 359.00 | 7.89 | 5.34 | 0.12 | 0.05 | 1.94 | 0.44 |
| | 5/Yes | | 71 | 149.00 | 0.42 | 4.80 | 333.00 | 7.07 | 4.98 | 0.12 | 0.05 | 1.51 | 0.40 |

346

CONFIDENTIAL
AZSER12445428

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-5   Individual haematology measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Haemo-globin (g/L) | Hema-tocrit (vol fraction) | Red blood cell count (10^12 cells/L) | Platelet count (10^9 cells/L) | Leuko-cytes (10^9 cells/L) | Neutro-phils (10^9 cells/L) | Eosino-phils (10^9 cells/L) | Baso-phils (10^9 cells/L) | Lymph-ocytes (10^9 cells/L) | Mono-cytes (10^9 cells/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/Yes | | 99 | 152.00 | 0.42 | 5.00 | 348.00 | 10.52 | 7.96 | 0.12 | 0.05 | 1.97 | 0.42 |
| | 9/Yes | | 169 | 147.00 | 0.43 | 4.80 | 320.00 | 7.11 | 4.72 | 0.12 | 0.04 | 1.81 | 0.42 |
| E1701007/30011 | 1/Yes | Risperidone | -8 | 135.00 | 0.39 | 4.60 | 252.00 | 7.26 | 4.96 | 0.10 | 0.03 | 1.71 | 0.46 |
| | 4/Yes | | 28 | 129.00 | 0.36 | 4.40 | 263.00 | 7.38 | 5.19 | 0.12 | 0.02 | 1.52 | 0.53 |
| | 5/Yes | | 56 | 140.00 | 0.41 | 4.90 | 271.00 | 8.56 | 6.14 | 0.12 | 0.19 | 1.52 | 0.59 |
| | 6/Yes | | 76 | 136.00 | 0.41 | 4.70 | 304.00 | 7.25 | 4.78 | 0.13 | 0.04 | 1.84 | 0.46 |
| | 9/Yes | | 168 | 134.00 | 0.41 | 4.70 | 237.00 | 9.72 | 7.29 | 0.10 | 0.00 | 1.65 | 0.68 |
| E1803007/70083 | 1/Yes | Risperidone | -8 | 166.00 | 0.51 | 5.40 | 205.00 | 5.20 | 3.58 | 0.10 | 0.02 | 1.29 | 0.21 |
| | 4/Yes | | 28 | 159.00 | 0.46 | 5.20 | 206.00 | 5.15 | 3.39 | 0.07 | 0.02 | 1.41 | 0.28 |
| | 5/Yes | | 56 | 153.00 | 0.46 | 5.00 | 240.00 | 11.03 | 8.79 | 0.03 | 0.02 | 1.80 | 0.39 |
| | 6/Yes | | 86 | 157.00 | 0.49 | 5.20 | 185.00 | 5.40 | 3.77 | 0.08 | 0.03 | 1.27 | 0.26 |
| | 9/Yes | | 168 | 158.00 | 0.46 | 5.00 | 182.00 | 4.58 | 3.42 | 0.07 | 0.02 | 0.88 | 0.19 |
| E1810001/60128 | 1/Yes | Risperidone | -7 | 159.00 | 0.46 | 5.00 | 340.00 | 10.45 | 6.52 | 0.52 | 0.13 | 2.38 | 0.90 |
| | 4/Yes | | 27 | 159.00 | 0.49 | 5.30 | 401.00 | 8.42 | 4.67 | 0.34 | 0.09 | 2.81 | 0.51 |
| | 5/Yes | | 63 | 162.00 | 0.52 | 5.40 | 339.00 | 9.28 | 5.12 | 0.42 | 0.10 | 3.12 | 0.52 |
| | 6/Yes | | 83 | 163.00 | 0.51 | 5.30 | 311.00 | 8.81 | 5.23 | 0.35 | 0.08 | 2.60 | 0.54 |
| | 9/Yes | | 167 | 154.00 | 0.47 | 5.10 | 284.00 | 8.66 | 4.87 | 0.37 | 0.10 | 2.76 | 0.56 |
| E1810003/50028 | 1/Yes | Risperidone | -6 | 151.00 | 0.47 | 4.90 | 325.00 | 15.52 | 11.80 | 0.19 | 0.04 | 2.90 | 0.60 |
| | 9/Yes | | 17 | 147.00 | 0.45 | 4.70 | 294.00 | 6.82 | 3.97 | 0.10 | 0.04 | 2.39 | 0.32 |

SOURCE DOCUMENT: L_HEM_521.SAS GENERATED: 15:36:06 05MAY2006 DB version prod: 13

347

CONFIDENTIAL
AZSER12445429

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1001001 | 80035 | Quetiapine | 1 | 2004-11-17 | 09:20 | -6 | 5.2 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-12-27 | 09:50 | 35 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-01-18 | 09:25 | 57 | 5.1 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-02-14 | 09:05 | 84 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-05-11 | 10:10 | 170 | 5.2 | 10**12/L | 4.1 | 5.6 |
| E1001003 | 80038 | Quetiapine | 1 | 2004-12-03 | 08:40 | -5 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-01-06 | 08:35 | 30 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-02-02 | 09:25 | 57 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-02-28 | 08:00 | 83 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-05-26 | 08:50 | 170 | 4.2 | 10**12/L | 4.1 | 5.6 |
| E1001008 | 80055 | Quetiapine | 1 | 2005-03-23 | 09:30 | -6 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-04-25 | 08:40 | 28 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-05-25 | 08:30 | 58 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-06-20 | 08:50 | 84 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-09-15 | 08:20 | 171 | .U | | | |
| E1001009 | 60181 | Quetiapine | 1 | 2005-03-23 | 09:10 | -6 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-04-26 | 07:50 | 29 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-05-26 | 11:42 | 59 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-06-20 | 08:25 | 84 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-09-07 | 08:35 | 163 | .U | | | |
| E1002002 | 20014 | Quetiapine | 1 | 2004-10-12 | 10:05 | -3 | 4.2 | 10**12/L | 3.9 | 5.5 |
| | | | 4 | .U | .U | X | .U | | | |
| | | | 5 | 2004-12-09 | 11:10 | 56 | 4.3 | 10**12/L | 3.9 | 5.5 |
| | | | 6 | 2005-01-11 | 10:10 | 89 | 4.4 | 10**12/L | 3.9 | 5.5 |
| | | | 9 | 2005-03-31 | 10:25 | 168 | 4.4 | 10**12/L | 3.9 | 5.5 |
| E1002004 | 60125 | Quetiapine | 1 | 2004-11-25 | 09:50 | -13 | 4.6 | 10**12/L | 4.1 | 5.6 |

348

CONFIDENTIAL
AZSER12445430

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1002011 | 30020 | Quetiapine | 1 | 2004-12-03 | 08:50 | -5 | .U | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-12-29 | 09:55 | 22 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-01-21 | 10:30 | 45 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2005-02-08 | 10:50 | -8 | 5.0 | 10**12/L | | |
| | | | 1 | 2005-02-16 | 09:00 | 1 | .U | 10**12/L | | |
| | | | 4 | 2005-03-15 | 08:30 | 28 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-04-12 | 08:05 | 56 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-05-10 | 08:35 | 84 | 5.2 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-08-02 | 09:00 | 168 | 4.8 | 10**12/L | 4.1 | 5.6 |
| E1003001 | 60033 | Quetiapine | 1 | 2004-07-26 | 09:15 | -9 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-09-03 | 09:32 | 31 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-09-29 | 08:37 | 57 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-11-01 | 08:30 | 90 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-01-25 | 08:35 | 175 | 4.3 | 10**12/L | 4.5 | 6.4 |
| E1003006 | 60066 | Quetiapine | 1 | 2004-09-03 | 09:46 | -12 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-10-13 | 09:03 | 29 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-11-15 | 08:45 | 62 | 4.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-12-10 | 09:35 | 87 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-03-07 | 09:45 | 174 | 4.5 | 10**12/L | 4.5 | 6.4 |
| E1003007 | 60067 | Quetiapine | 1 | 2004-09-08 | 08:20 | -7 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-10-13 | 09:08 | 29 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-11-15 | 09:35 | 62 | 5.2 | 10**12/L | 4.5 | 6.4 |
| E1003010 | 60084 | Quetiapine | 1 | 2004-09-24 | 09:30 | -19 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-15 | 09:00 | 34 | 3.5 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-10 | 09:15 | 59 | 3.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-05 | 09:55 | 85 | 3.8 | 10**12/L | 4.5 | 6.4 |

349

CONFIDENTIAL
AZSER12445431

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1003012 | 70041 | Quetiapine | 9 | 2005-04-06 | 09:00 | 176 | 4.1 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2004-10-18 | 09:50 | -14 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-29 | 09:50 | 29 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-27 | 08:50 | 57 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-31 | 08:45 | 92 | .U | | | |
| | | | 6 | 2005-02-02 | 08:50 | 94 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-15 | 09:15 | 166 | 5.0 | 10**12/L | 4.5 | 6.4 |
| E1003014 | 20021 | Quetiapine | 1 | 2004-12-17 | 09:30 | -25 | .U | | | |
| | | | 1 | 2004-12-28 | 09:40 | -14 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-02-07 | 09:40 | 28 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-03-08 | 09:12 | 57 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-04-05 | 09:40 | 85 | 4.4 | 10**12/L | 4.1 | 5.6 |
| E1003017 | 60134 | Quetiapine | 1 | 2004-12-28 | 09:45 | -14 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-02-07 | 09:45 | 28 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-03-08 | 09:10 | 57 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-04-05 | 09:20 | 85 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-06-22 | 09:15 | 163 | 4.7 | 10**12/L | 4.1 | 5.6 |
| E1003019 | 50018 | Quetiapine | 1 | 2005-03-08 | 09:00 | -8 | 4.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-04-18 | 09:10 | 34 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-10 | 09:00 | 56 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-13 | 08:20 | 90 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-08-31 | 08:04 | 169 | 4.4 | 10**12/L | 4.5 | 6.4 |
| E1003025 | 20035 | Quetiapine | 1 | 2005-04-21 | 09:30 | -12 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-05-30 | 10:10 | 28 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-24 | 09:00 | 53 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-26 | 09:15 | 85 | .U | | | |

350

CONFIDENTIAL
AZSER12445432

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1003027 | 60209 | Quetiapine | 9 | 2005-10-17 | 09:45 | 168 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 1 | 2005-04-22 | 09:30 | -12 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-05-31 | 09:00 | 28 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-06-24 | 08:45 | 52 | 4.2 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-07-26 | 08:30 | 84 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-10-18 | 09:10 | 168 | 4.6 | 10**12L | 4.1 | 5.6 |
| E1004002 | 70053 | Quetiapine | 1 | 2004-11-30 | 09:30 | -8 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-01-06 | 09:45 | 30 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-02-09 | 10:45 | 64 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-03-02 | 08:55 | 85 | 5.8 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-05-26 | 08:30 | 170 | 5.0 | 10**12L | 4.5 | 6.4 |
| E1004005 | 70068 | Quetiapine | 1 | 2005-01-10 | 09:30 | -8 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-02-14 | 08:45 | 28 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-03-14 | 09:40 | 56 | 4.5 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-04-12 | 08:50 | 85 | 4.5 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-07-06 | 09:15 | 170 | .U | | | |
| E1005002 | 50004 | Quetiapine | 1 | 2004-08-04 | 08:30 | -13 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-09-13 | 08:25 | 28 | 3.9 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-10-11 | 08:10 | 56 | 4.5 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-11-08 | 08:00 | 84 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-01-31 | 08:00 | 168 | .U | | | |
| | | | 9 | 2005-02-18 | 08:30 | 186 | .U | | | |
| E1005004 | 70020 | Quetiapine | 1 | 2004-08-05 | 08:40 | -13 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-09-14 | 07:45 | 28 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-10-12 | 08:05 | 56 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-11-09 | 07:50 | 84 | 5.2 | 10**12L | 4.5 | 6.4 |

351

CONFIDENTIAL
AZSER12445433

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005005 | 60048 | Quetiapine | 9 | 2005-02-01 | 08:10 | 168 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-02-22 | 09:20 | 189 | .U | | | |
| E1005011 | 60059 | Quetiapine | 1 | 2004-08-17 | 07:45 | -7 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-09-20 | 08:06 | 28 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-10-18 | 10:00 | 56 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-11-16 | 07:40 | 85 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1005012 | 70025 | Quetiapine | 1 | 2004-08-30 | 07:40 | -9 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-10-05 | 07:40 | 28 | 4.3 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-02 | 07:55 | 56 | 4.0 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-11-30 | 06:30 | 84 | 3.8 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-02-22 | 08:15 | 168 | 3.8 | 10**12L | 4.5 | 6.4 |
| E1005012 | 70025 | Quetiapine | 1 | 2004-09-02 | 08:40 | -12 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-10-11 | 08:20 | 28 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-08 | 07:55 | 56 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-12-06 | 08:00 | 84 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-02-28 | 08:10 | 168 | 4.8 | 10**12L | 4.5 | 6.4 |
| E1005014 | 60064 | Quetiapine | 1 | 2004-09-09 | 08:05 | -6 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-10-12 | 08:25 | 28 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-09 | 07:45 | 56 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-12-07 | 08:05 | 84 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-03-07 | 08:20 | 174 | 5.3 | 10**12L | 4.5 | 6.4 |
| E1005016 | 60072 | Quetiapine | 1 | 2004-09-14 | 07:40 | -13 | 4.2 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-10-25 | 07:40 | 29 | 4.2 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-22 | 07:40 | 57 | 4.2 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-30 | 07:30 | 65 | 4.4 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-12-20 | 08:00 | 85 | .U | | | |

352

CONFIDENTIAL
AZSER12445434

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 6    Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005018 | 60074 | Quetiapine | 9 | 2005-03-14 | 08:05 | 169 | 4.3 | 10**12L | 4.5 | 6.4 |
| | | | 1 | 2004-09-20 | 07:45 | -10 | 5.8 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-10-27 | 07:45 | 28 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-24 | 07:55 | 56 | 6.2 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-12-22 | 07:55 | 84 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-03-16 | 08:00 | 168 | 5.9 | 10**12L | 4.5 | 6.4 |
| E1005034 | 70060 | Quetiapine | 1 | 2004-12-09 | 07:55 | -12 | 4.4 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-01-17 | 08:10 | 28 | 4.6 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-02-14 | 08:30 | 56 | 4.3 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-03-15 | 08:15 | 85 | 4.4 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-06-06 | 08:20 | 168 | 4.4 | 10**12L | 4.5 | 6.4 |
| E1005035 | 70074 | Quetiapine | 1 | 2005-01-17 | 08:30 | -11 | 5.6 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-02-23 | 08:30 | 27 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-03-24 | 08:00 | 56 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-04-21 | 08:00 | 84 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-07-14 | 08:30 | 168 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1005040 | 60159 | Quetiapine | 1 | 2005-02-08 | 08:40 | -13 | 4.1 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-03-21 | 08:00 | 29 | 4.0 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-04-18 | 07:45 | 57 | 4.1 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-05-16 | 08:15 | 85 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-08-08 | 08:05 | 169 | 4.0 | 10**12L | 4.1 | 5.6 |
| E1005044 | 80050 | Quetiapine | 1 | 2005-02-16 | 08:50 | -12 | .U | | | |
| | | | 4 | 2005-03-28 | 08:00 | 29 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-04-25 | 08:00 | 57 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-05-25 | 08:10 | 87 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-08-09 | 08:30 | 163 | 5.4 | 10**12L | 4.5 | 6.4 |

353

CONFIDENTIAL
AZSER12445435

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006001 | 60047 | Quetiapine | 1 | 2004-08-12 | 08:15 | -7 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-09-16 | 09:45 | 29 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-10-14 | 10:40 | 57 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-11-10 | 10:30 | 84 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-12-09 | 09:00 | 113 | 4.7 | 10**12/L | 4.1 | 5.6 |
| E1006004 | 70031 | Quetiapine | 1 | 2004-09-08 | 07:15 | -13 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-10-18 | 07:05 | 28 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-11-15 | 07:15 | 56 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-12-13 | 07:25 | 84 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-03-07 | 07:36 | 168 | 5.6 | 10**12/L | 4.1 | 5.6 |
| E1006005 | 20013 | Quetiapine | 1 | 2004-10-05 | 07:30 | -7 | 4.4 | 10**12/L | 4 | 5.8 |
| | | | 4 | 2004-11-08 | 10:00 | 28 | 4.1 | 10**12/L | 4 | 5.8 |
| | | | 5 | 2004-12-06 | 09:55 | 56 | 4.0 | 10**12/L | 4 | 5.8 |
| | | | 6 | 2005-01-05 | 08:20 | 86 | 4.2 | 10**12/L | 4 | 5.8 |
| | | | 9 | 2005-03-28 | 08:07 | 168 | 4.3 | 10**12/L | 4 | 5.8 |
| | | | 9 | 2005-03-31 | 11:30 | 171 | .U | | | |
| E1006007 | 60099 | Quetiapine | 1 | 2004-10-25 | 07:10 | -7 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-29 | 07:20 | 29 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-27 | 07:20 | 57 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-25 | 07:47 | 86 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-18 | 07:33 | 169 | 4.9 | 10**12/L | 4.5 | 6.4 |
| E1006008 | 30016 | Quetiapine | 1 | 2004-11-23 | 07:15 | -9 | 4.2 | 10**12/L | 4 | 5.8 |
| | | | 4 | 2004-12-29 | 07:10 | 28 | 4.3 | 10**12/L | 4 | 5.8 |
| | | | 5 | 2005-01-25 | 07:10 | 55 | 4.0 | 10**12/L | 4 | 5.8 |
| | | | 6 | 2005-02-23 | 07:12 | 84 | 3.9 | 10**12/L | 4 | 5.8 |
| | | | 9 | 2005-05-17 | 07:18 | 167 | 3.8 | 10**12/L | 4 | 5.8 |

354

CONFIDENTIAL
AZSER12445436

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑ 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006016 | 60179 | Quetiapine | 1 | 2005-03-17 | 07:15 | -5 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-04-18 | 07:10 | 28 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-16 | 07:10 | 56 | 4.2 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-13 | 07:26 | 84 | 3.8 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-08-29 | 07:17 | 161 | 4.0 | 10**12/L | 4.5 | 6.4 |
| E1006023 | 30030 | Quetiapine | 1 | 2005-04-26 | 07:00 | -8 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-05-31 | 07:15 | 28 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-06-28 | 07:05 | 56 | 4.2 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-07-26 | 07:28 | 84 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-10-17 | 07:23 | 167 | 4.8 | 10**12/L | 4.5 | 6.4 |
| E1006026 | 60213 | Quetiapine | 1 | 2005-05-04 | 07:10 | -6 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-06-06 | 07:30 | 28 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-07-04 | 07:30 | 56 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-08-09 | 06:40 | 92 | 4.4 | 10**12/L | 4.1 | 5.6 |
| E1008001 | 30009 | Quetiapine | 1 | 2004-09-21 | 07:55 | -7 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-10-26 | 08:40 | 29 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-11-23 | 08:20 | 57 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-12-22 | 07:50 | 86 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-03-15 | 08:35 | 169 | 4.6 | 10**12/L | 4.1 | 5.6 |
| E1008007 | 70038 | Quetiapine | 1 | 2004-10-19 | 08:00 | -7 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-23 | 07:45 | 29 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-21 | 07:30 | 57 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-18 | 07:50 | 85 | 5.8 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-13 | 08:20 | 170 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1008010 | 10004 | Quetiapine | 1 | 2004-11-02 | 08:10 | -7 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-12-06 | 08:00 | 28 | 4.9 | 10**12/L | 4.5 | 6.4 |

355

CONFIDENTIAL
AZSER12445437

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---------|---------|-----------|-------|---------------|---------------|-----|-----------|---------------|------------------|------------------|
| E1008011 | 60105 | Quetiapine | 9 | 2005-01-03 | 08:20 | 56 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2004-11-02 | 08:15 | -7 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-12-07 | 07:50 | 29 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-01-05 | 07:45 | 58 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-02-02 | 07:50 | 86 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-04-26 | 09:15 | 169 | 4.6 | 10**12/L | 4.1 | 5.6 |
| E1008012 | 40007 | Quetiapine | 1 | 2004-11-03 | 08:00 | -7 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-12-07 | 08:00 | 28 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-01-04 | 08:00 | 56 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-02-01 | 07:50 | 84 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-04-25 | 09:50 | 167 | 4.0 | 10**12/L | 4.1 | 5.6 |
| E1008015 | 60110 | Quetiapine | 1 | 2004-11-15 | 08:05 | -7 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-12-20 | 08:05 | 29 | 4.8 | 10**12/L | 4.1 | 5.6 |
| E1008021 | 60142 | Quetiapine | 1 | 2005-01-19 | 08:30 | -6 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-02-23 | 08:15 | 30 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-03-23 | 08:15 | 58 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-04-19 | 09:50 | 85 | 4.4 | 10**12/L | 4.1 | 5.6 |
| E1104001 | 30004 | Quetiapine | 1 | 2004-05-18 | 06:30 | -8 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-06-23 | 06:30 | 29 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-07-21 | 06:30 | 57 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-08-12 | 06:30 | 79 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-11-10 | 06:30 | 169 | 5.0 | 10**12/L | 4.5 | 6.4 |
| E1104003 | 80005 | Quetiapine | 1 | 2004-05-25 | 06:30 | -16 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-07-08 | 06:30 | 29 | 5.0 | 10**12/L | 4.5 | 6.4 |
| E1104005 | 80007 | Quetiapine | 1 | 2004-06-22 | 06:30 | -13 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-07-30 | 06:30 | 26 | 4.3 | 10**12/L | 4.1 | 5.6 |

356

CONFIDENTIAL
AZSER12445438

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104007 | 30008 | Quetiapine | 5 | 2004-08-30 | 06:30 | 57 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2004-09-24 | 06:30 | 82 | 4.9 | 10**12L | 4.1 | 5.6 |
| | | | 9 | .U | .U | X | .U | | | |
| E1104011 | 60148 | Quetiapine | 1 | 2004-09-08 | 06:30 | -8 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-10-14 | 06:30 | 29 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-11 | 06:30 | 57 | 4.5 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-12-09 | 06:30 | 85 | 4.6 | 10**12L | 4.5 | 6.4 |
| | | | 1 | 2005-01-24 | 06:30 | -14 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-03-07 | 06:30 | 29 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-04-04 | 10:00 | 57 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-05-02 | 06:30 | 85 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-08-02 | 06:30 | 177 | 4.6 | 10**12L | 4.5 | 6.4 |
| E1108005 | 30002 | Quetiapine | 1 | 2004-05-10 | 08:15 | -8 | 4.9 | 10**12L | 3.9 | 5.5 |
| | | | 4 | 2004-06-14 | 07:20 | 28 | 4.3 | 10**12L | 3.9 | 5.5 |
| | | | 5 | 2004-07-12 | 07:20 | 56 | 4.1 | 10**12L | 3.9 | 5.5 |
| | | | 6 | 2004-08-10 | 07:30 | 85 | 4.1 | 10**12L | 3.9 | 5.5 |
| | | | 9 | 2004-11-02 | 07:25 | 169 | 4.0 | 10**12L | 3.9 | 5.5 |
| E1108006 | 60004 | Quetiapine | 1 | 2004-05-10 | 08:05 | -7 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-06-14 | 07:25 | 29 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-07-12 | 07:25 | 57 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-08-09 | 08:05 | 85 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2004-11-01 | 07:50 | 169 | 5.3 | 10**12L | 4.5 | 6.4 |
| E1108012 | 50027 | Quetiapine | 1 | 2005-04-12 | 07:35 | -8 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-05-17 | 07:30 | 28 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-14 | 06:50 | 56 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-20 | 07:30 | 62 | 5.1 | 10**12L | 4.5 | 6.4 |

357

CONFIDENTIAL
AZSER12445439

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1109002 | 70090 | Quetiapine | 6 | 2005-07-12 | 07:25 | 84 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-10-04 | 07:50 | 168 | 5.6 | 10**12L | 4.5 | 6.4 |
| E1109003 | 80053 | Quetiapine | 1 | 2005-03-02 | 11:10 | -7 | 4.1 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-04-06 | 10:00 | 29 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-05-04 | 10:00 | 57 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-06-01 | 10:30 | 85 | 3.9 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-08-24 | 10:15 | 169 | 4.0 | 10**12L | 4.1 | 5.6 |
| E1109006 | 70100 | Quetiapine | 1 | 2005-03-16 | 09:30 | -7 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-04-20 | 09:00 | 29 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-05-18 | 09:15 | 57 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-06-15 | 09:15 | 85 | 4.2 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-09-07 | 09:40 | 169 | 4.2 | 10**12L | 4.1 | 5.6 |
| E1110001 | 20029 | Quetiapine | 1 | 2005-04-06 | 12:15 | -7 | 5.6 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-05-11 | 10:15 | 29 | 5.7 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-08 | 09:00 | 57 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-06-29 | 09:10 | 78 | 5.6 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-09-21 | 09:35 | 162 | 5.5 | 10**12L | 4.5 | 6.4 |
| E1203002 | 60113 | Quetiapine | 1 | 2005-03-10 | 07:00 | -7 | 5.1 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-04-13 | 06:30 | 28 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-05-11 | 07:00 | 56 | 4.8 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-06-08 | 06:30 | 84 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-07-12 | 06:30 | 118 | 4.8 | 10**12L | 4.1 | 5.6 |
| E1204001 | 60053 | Quetiapine | 1 | 2004-11-11 | 10:15 | -12 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2004-12-21 | 09:00 | 29 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | Quetiapine | 1 | 2004-08-26 | 09:00 | -6 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2004-09-29 | 09:30 | 29 | 4.1 | 10**12L | 4.1 | 5.6 |

358

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6    Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205003 | 80040 | Quetiapine | 1 | 2005-01-14 | 11:15 | -5 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-02-15 | 09:33 | 28 | 4.5 | 10**12/L | 4.1 | 5.6 |
| E1206002 | 40005 | Quetiapine | 1 | 2004-07-30 | 15:00 | -4 | 4.5 | 10**12/L | 3.9 | 5.5 |
| | | | 4 | 2004-08-31 | 09:45 | 29 | 4.4 | 10**12/L | 3.9 | 5.5 |
| | | | 5 | 2004-09-28 | 09:40 | 57 | 4.4 | 10**12/L | 3.9 | 5.5 |
| | | | 6 | 2004-10-27 | 09:40 | 86 | 4.7 | 10**12/L | 3.9 | 5.5 |
| | | | 9 | 2005-01-26 | 09:50 | 177 | 4.5 | 10**12/L | 3.9 | 5.5 |
| E1206005 | 60154 | Quetiapine | 1 | 2005-02-04 | 14:00 | -7 | 4.3 | 10**12/L | 4.1 | 5.6 |
| E1401002 | 70027 | Quetiapine | 1 | 2004-09-01 | 10:05 | -14 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-10-14 | 09:30 | 30 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-11-10 | 09:50 | 57 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-12-08 | 09:00 | 85 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-01-05 | 10:00 | 113 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-03-02 | 08:50 | 169 | 4.3 | 10**12/L | 4.1 | 5.6 |
| E1401004 | 70050 | Quetiapine | 1 | 2004-11-16 | 10:55 | -13 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-12-07 | 08:45 | 9 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1402001 | 20002 | Quetiapine | 1 | 2004-06-15 | 09:00 | -8 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | .U | .U | X | .U | | | |
| E1402003 | 60034 | Quetiapine | 1 | 2004-07-29 | 09:20 | -7 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-09-01 | 08:40 | 28 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-09-30 | 08:30 | 57 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-10-14 | 10:15 | 71 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-10-19 | 09:15 | 76 | 5.6 | 10**12/L | 4.5 | 6.4 |
| E1402012 | 20028 | Quetiapine | 1 | 2005-02-23 | 09:00 | -13 | 4.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-04-04 | 09:10 | 28 | 4.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-04 | 09:15 | 58 | 4.3 | 10**12/L | 4.5 | 6.4 |

359

CONFIDENTIAL
AZSER12445441

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1403005 | 70013 | Quetiapine | 6 | 2005-05-31 | 09:10 | 85 | 4.1 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-08-23 | 09:05 | 169 | 4.2 | 10**12/L | 4.5 | 6.4 |
| E1403007 | 60038 | Quetiapine | 1 | 2004-06-24 | 07:15 | -12 | 4.7 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-08-09 | 09:42 | 35 | 4.7 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-09-03 | 08:10 | 60 | 4.3 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-09-27 | 07:25 | 84 | 4.6 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2004-12-20 | 07:00 | 168 | 4.7 | 10**12/L | 4.5 | 6.4 |
| E1403008 | 20005 | Quetiapine | 1 | 2004-08-11 | 07:15 | -5 | 4.0 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-09-13 | 07:25 | 29 | 4.4 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-10-06 | 07:40 | 52 | 4.6 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-11-08 | 07:20 | 85 | 4.1 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-01-31 | 08:25 | 169 | 4.6 | 10**12/L | 4.5 | 6.4 |
| E1403009 | 20009 | Quetiapine | 1 | 2004-08-11 | 07:25 | -5 | 4.6 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 4 | 2004-09-07 | 08:20 | 23 | 4.3 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 5 | 2004-10-04 | 07:45 | 50 | 4.6 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 6 | 2004-11-08 | 07:10 | 85 | 4.3 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-01-10 | 06:50 | 148 | 4.1 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 1 | 2004-08-16 | 07:35 | -11 | 4.0 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 4 | 2004-09-23 | 07:35 | 28 | 4.0 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 5 | 2004-10-27 | 07:50 | 62 | 4.1 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 6 | 2004-11-18 | 07:00 | 84 | 4.1 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-02-10 | 07:00 | 168 | 3.9 | 10**12/L | 4.1 | 5.6 |
| E1403013 | 80019 | Quetiapine | 1 | 2004-09-09 | 07:38 | -5 | 4.2 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 4 | 2004-10-06 | 07:53 | 23 | 4.0 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 5 | 2004-11-08 | 08:30 | 56 | 4.2 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 6 | 2004-12-06 | 07:10 | 84 | 4.3 | 10**12/L | 4.1 | 5.6 |

360

CONFIDENTIAL
AZSER12445442

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404003 | 60051 | Quetiapine | 9 | 2005-02-24 | 07:15 | 164 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2004-08-24 | 07:30 | -7 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-09-27 | 07:40 | 28 | 4.7 | 10**12/L | 4.5 | 6.4 |
| E1404006 | 50007 | Quetiapine | 5 | 2004-10-25 | 07:30 | 56 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2004-09-14 | 07:40 | -7 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-10-18 | 08:00 | 28 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-11-15 | 08:00 | 56 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-12-13 | 08:00 | 84 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-03-04 | 09:00 | 165 | 5.0 | 10**12/L | 4.5 | 6.4 |
| E1404007 | 60081 | Quetiapine | 1 | 2004-09-27 | 07:55 | -11 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-04 | 08:00 | 28 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-02 | 08:00 | 56 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-05 | 08:30 | 90 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-03-29 | 09:00 | 173 | 4.8 | 10**12/L | 4.5 | 6.4 |
| E1404012 | 80029 | Quetiapine | 1 | 2004-10-26 | 08:00 | -7 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-29 | 09:30 | 28 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-22 | 08:30 | 51 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-26 | 07:00 | 86 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1404014 | 60162 | Quetiapine | 1 | 2005-02-14 | 08:00 | -9 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-03-18 | 07:30 | 24 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-04-19 | 08:00 | 56 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-05-16 | 07:30 | 83 | 4.9 | 10**12/L | 4.5 | 6.4 |
| E1405001 | 40063 | Quetiapine | 1 | 2004-06-08 | 07:00 | -16 | 5.0 | 10**12/L | 4.1 | 5.6 |
| E1405002 | 60009 | Quetiapine | 1 | 2004-06-08 | 07:05 | -6 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-07-12 | 06:50 | 29 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-08-09 | 07:05 | 57 | 4.1 | 10**12/L | 4.1 | 5.6 |

361

CONFIDENTIAL
AZSER12445443

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405006 | 60019 | Quetiapine | 6 | 2004-09-06 | 06:40 | 85 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-12-02 | 07:00 | 172 | 4.7 | 10**12/L | 4.1 | 5.6 |
| E1405008 | 80011 | Quetiapine | 1 | 2004-06-29 | 06:45 | -6 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-08-02 | 07:00 | 29 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-08-30 | 07:00 | 57 | 4.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-09-27 | 06:40 | 85 | 4.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-12-27 | 06:30 | 176 | 4.9 | 10**12/L | 4.5 | 6.4 |
| E1405014 | 70044 | Quetiapine | 1 | 2004-07-19 | 07:30 | -7 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-08-23 | 07:00 | 29 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-09-20 | 06:45 | 57 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-10-18 | 06:45 | 85 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-01-11 | 06:45 | 170 | 4.4 | 10**12/L | 4.1 | 5.6 |
| E1405016 | 70076 | Quetiapine | 1 | 2004-11-01 | 06:55 | -3 | 5.3 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-12-02 | 06:42 | 29 | 5.1 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-12-27 | 07:00 | 54 | 5.3 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-01-26 | 06:45 | 84 | 5.3 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-04-18 | 06:15 | 166 | 5.3 | 10**12/L | 4.1 | 5.6 |
| E1405018 | 40012 | Quetiapine | 1 | 2005-01-31 | 06:45 | -2 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-02-28 | 06:45 | 27 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-03-28 | 06:45 | 55 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-04-25 | 06:40 | 83 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-07-18 | 06:30 | 167 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | .U | .U | X | .U | | | |
| | | | 1 | 2005-02-07 | 06:40 | -3 | 5.5 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-03-07 | 06:50 | 26 | 5.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-04-04 | 06:50 | 54 | 4.9 | 10**12/L | 4.1 | 5.6 |

362

CONFIDENTIAL
AZSER12445444