Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑ 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1406004 | 60194 | Quetiapine | 1 | 2005-04-04 | 10:15 | -8 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-05-05 | 08:00 | 24 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-10 | 09:00 | 60 | 3.9 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-04 | 08:25 | 84 | 4.0 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-09-22 | 07:00 | 164 | 4.0 | 10**12/L | 4.1 | 5.6 |
| E1407003 | 60189 | Quetiapine | 1 | 2005-03-31 | 09:05 | -5 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-04-26 | 10:45 | 22 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-24 | 10:25 | 50 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-28 | 08:00 | 85 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-09-19 | 08:50 | 168 | 4.7 | 10**12/L | 4.5 | 6.4 |
| E1407006 | 60202 | Quetiapine | 1 | 2005-04-18 | 08:05 | -10 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-05-24 | 09:10 | 27 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-21 | 11:15 | 55 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-20 | 07:55 | 84 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-10-18 | 07:00 | 174 | 4.5 | 10**12/L | 4.1 | 5.6 |
| E1501002 | 70004 | Quetiapine | 1 | 2004-05-20 | 08:15 | -11 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-06-28 | 08:05 | 29 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-07-26 | 07:25 | 57 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-08-23 | 07:15 | 85 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-11-15 | 08:00 | 169 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1501004 | 80002 | Quetiapine | 1 | 2004-05-25 | 08:00 | -7 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-06-29 | 08:00 | 29 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-07-27 | 07:35 | 57 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-08-24 | 07:40 | 85 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-11-16 | 08:20 | 169 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1501008 | 60012 | Quetiapine | 1 | 2004-06-08 | 07:00 | -10 | 5.7 | 10**12/L | 4.5 | 6.4 |

363

CONFIDENTIAL
AZSER12445445

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501013 | 60024 | | 1 | 2004-06-15 | 07:10 | -3 | .U | 10**12/L | 4.5 | 6.4 |
| | | Quetiapine | 4 | 2004-07-16 | 07:30 | 29 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-08-12 | 07:30 | 56 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-09-09 | 07:10 | 84 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-12-01 | 08:30 | 167 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1501015 | 20007 | | 1 | 2004-07-06 | 07:45 | -7 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | Quetiapine | 4 | 2004-08-09 | 07:50 | 28 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-09-07 | 08:10 | 57 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-10-04 | 08:10 | 84 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-12-23 | 07:45 | 164 | 5.5 | 10**12/L | 4.5 | 6.4 |
| E1501020 | 60104 | | 1 | 2004-08-18 | 08:10 | -7 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | Quetiapine | 4 | 2004-09-21 | 07:15 | 28 | 3.9 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-10-19 | 07:15 | 56 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-11-05 | 07:30 | 73 | 3.9 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-11-09 | 08:30 | 77 | 4.1 | 10**12/L | 4.1 | 5.6 |
| E1501021 | 60122 | | 1 | 2004-10-22 | 08:45 | -12 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | Quetiapine | 4 | 2004-12-01 | 08:50 | 29 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-12-22 | 08:15 | 50 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-01-25 | 08:15 | 84 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-04-21 | 07:35 | 170 | 4.3 | 10**12/L | 4.1 | 5.6 |
| E1501024 | 70063 | | 1 | 2004-11-30 | 08:00 | -6 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | Quetiapine | 4 | 2005-01-03 | 08:15 | 29 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-01-28 | 08:00 | 54 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-02-28 | 07:40 | 85 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-05-23 | 08:20 | 169 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | Quetiapine | 1 | 2004-12-22 | 07:50 | -6 | 4.8 | 10**12/L | 4.5 | 6.4 |

364

CONFIDENTIAL
AZSER12445446

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501027 | 70072 | Quetiapine | 4 | 2005-01-25 | 07:50 | 29 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-02-22 | 07:45 | 57 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-03-22 | 07:55 | 85 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-06-15 | 08:45 | 170 | 5.0 | 10**12/L | 4.5 | 6.4 |
| E1501032 | 60206 | Quetiapine | 1 | 2005-01-18 | 06:45 | -7 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-02-22 | 07:00 | 29 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-03-21 | 07:10 | 56 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-13 | 06:55 | 79 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1501033 | 70107 | Quetiapine | 1 | 2005-04-20 | 08:20 | -14 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-05-31 | 08:50 | 28 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-06-28 | 08:10 | 56 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-08-01 | 08:55 | 90 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-10-12 | 08:25 | 162 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1501035 | 70113 | Quetiapine | 1 | 2005-04-25 | 07:40 | -7 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-05-30 | 07:25 | 29 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-06-28 | 09:00 | 58 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-07-28 | 08:00 | 88 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-10-12 | 08:15 | 164 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1502002 | 50006 | Quetiapine | 1 | 2005-04-29 | 08:30 | -10 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-06-02 | 07:55 | 25 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-07-04 | 09:00 | 57 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-08-01 | 08:25 | 85 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-10-18 | 07:10 | 163 | 5.0 | 10**12/L | 4.1 | 5.6 |
| E1502007 | 60127 | Quetiapine | 1 | 2004-09-06 | 07:15 | -8 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-10-12 | 09:30 | 29 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2004-12-06 | 11:20 | -8 | 5.0 | 10**12/L | 4.5 | 6.4 |

365

CONFIDENTIAL
AZSER12445447

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1503003 | 70010 | Quetiapine | 4 | 2005-01-11 | 09:20 | 29 | 4.6 | 10**12L | 4.5 | 6.4 |
| | | | 1 | 2004-06-08 | 12:49 | -10 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2004-07-13 | 10:20 | 26 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2004-08-10 | 10:28 | 54 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2004-09-09 | 06:10 | 84 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2004-11-09 | 05:30 | 145 | 4.7 | 10**12L | 4.1 | 5.6 |
| E1503004 | 60015 | Quetiapine | 1 | 2004-06-21 | 12:52 | -4 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 1 | 2004-06-23 | 10:55 | -2 | .U | | | |
| | | | 4 | 2004-07-27 | 09:45 | 33 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2004-08-20 | 07:35 | 57 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2004-09-16 | 05:25 | 84 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2004-12-08 | 05:15 | 167 | 4.2 | 10**12L | 4.1 | 5.6 |
| E1503006 | 60087 | Quetiapine | 1 | 2004-10-15 | 13:40 | -4 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-11-19 | 07:05 | 32 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-12-20 | 10:15 | 63 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-01-12 | 05:25 | 86 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-03-31 | 05:27 | 164 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1504002 | 60006 | Quetiapine | 1 | 2004-05-19 | 08:45 | -12 | .U | | | |
| | | | 1 | 2004-05-24 | 08:15 | -7 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-06-28 | 09:00 | 29 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-07-26 | 09:00 | 57 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-08-23 | 08:15 | 85 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2004-11-15 | 08:30 | 169 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1504007 | 30015 | Quetiapine | 1 | 2004-11-25 | 08:30 | -7 | 4.6 | 10**12L | 4.1 | 5.6 |
| E1504009 | 50015 | Quetiapine | 1 | 2005-02-14 | 08:00 | -7 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-03-23 | 09:30 | 31 | 5.4 | 10**12L | 4.5 | 6.4 |

366

CONFIDENTIAL
AZSER12445448

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1505002 | 70064 | Quetiapine | 5 | 2005-04-19 | 08:30 | 58 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-05-18 | 08:00 | 87 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-08-25 | 08:00 | 186 | 5.5 | 10**12L | 4.5 | 6.4 |
| E1506004 | 60073 | Quetiapine | 1 | 2004-12-22 | 07:15 | -14 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-02-02 | 08:10 | 29 | 4.8 | 10**12L | 4.5 | 6.4 |
| E1506005 | 70043 | Quetiapine | 1 | 2004-09-21 | 08:00 | -8 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-11-02 | 08:00 | 35 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-23 | 08:00 | 56 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-12-21 | 07:05 | 84 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-03-15 | 07:00 | 168 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-03-29 | 07:30 | 182 | .U | | | |
| E1506006 | 40014 | Quetiapine | 1 | 2004-10-26 | 07:30 | -9 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-12-01 | 07:30 | 28 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-12-29 | 07:30 | 56 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-04-19 | 07:00 | 167 | .U | | | |
| | | Quetiapine | 1 | 2005-03-01 | 07:30 | -13 | .U | | | |
| | | | 1 | 2005-03-07 | 08:00 | -7 | 5.1 | 10**12L | 3.9 | 5.5 |
| | | | 1 | 2005-03-14 | 07:00 | 1 | .U | | | |
| | | | 4 | 2005-04-11 | 08:00 | 29 | 4.6 | 10**12L | 3.9 | 5.5 |
| | | | 5 | 2005-05-09 | 08:00 | 57 | 4.4 | 10**12L | 3.9 | 5.5 |
| | | | 6 | 2005-06-07 | 07:00 | 86 | 4.6 | 10**12L | 3.9 | 5.5 |
| | | | 9 | 2005-08-31 | 07:00 | 171 | .U | | | |
| | | | 9 | 2005-09-07 | 07:30 | 178 | 4.7 | 10**12L | 3.9 | 5.5 |
| E1506008 | 70108 | Quetiapine | 1 | 2005-04-26 | 07:30 | -7 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-05-30 | 07:00 | 28 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-27 | 07:00 | 56 | 4.6 | 10**12L | 4.5 | 6.4 |

367

CONFIDENTIAL
AZSER12445449

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 6 | 2005-07-25 | 07:00 | 84 | 5.0 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-10-11 | 07:00 | 162 | 4.8 | 10**12/L | 4.5 | 6.4 |
| E1506009 | 80060 | Quetiapine | 1 | 2005-04-28 | 07:15 | -7 | 4.9 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 4 | 2005-05-31 | 07:00 | 27 | 5.0 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-06-28 | 07:00 | 55 | 5.1 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-07-26 | 07:00 | 83 | 4.8 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-10-13 | 07:00 | 162 | 4.9 | 10**12/L | 4.5 | 6.4 |
| E1507003 | 70007 | Quetiapine | 1 | 2004-06-02 | 08:50 | -8 | 5.5 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-07-09 | 11:30 | 30 | 5.6 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-08-05 | 08:10 | 57 | 5.3 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-08-26 | 06:40 | 78 | 5.7 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2004-11-25 | 06:30 | 169 | 5.5 | 10**12/L | 4.5 | 6.4 |
| E1507004 | 60013 | Quetiapine | 1 | 2004-06-15 | 06:15 | -7 | 4.8 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-07-20 | 08:10 | 29 | 5.3 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-08-16 | 08:00 | 56 | 5.0 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-09-13 | 06:30 | 84 | 5.1 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2004-12-02 | 06:35 | 164 | 4.8 | 10**12/L | 4.5 | 6.4 |
| E1507005 | 80014 | Quetiapine | 1 | 2004-08-18 | 10:20 | -7 | 5.2 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-09-21 | 09:15 | 28 | 5.1 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-10-14 | 06:30 | 51 | 5.2 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2004-11-09 | 07:50 | 77 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1507006 | 70032 | Quetiapine | 1 | 2004-09-20 | 10:00 | -8 | 5.1 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 4 | 2004-10-25 | 08:15 | 28 | 4.6 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 5 | 2004-11-29 | 10:20 | 63 | 5.0 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 6 | 2004-12-20 | 06:45 | 84 | 4.8 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-03-14 | 06:55 | 168 | 4.9 | 10**12/L | 4.1 | 5.6 |

CONFIDENTIAL
AZSER12445450

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1507011 | 60130 | Quetiapine | 1 | 2004-12-15 | 06:15 | -6 | 5.3 | 10**12.L | 4.5 | 6.4 |
| | | | 4 | 2005-01-17 | 06:50 | 28 | 5.4 | 10**12.L | 4.5 | 6.4 |
| | | | 5 | 2005-02-14 | 08:30 | 56 | 5.3 | 10**12.L | 4.5 | 6.4 |
| | | | 6 | 2005-03-14 | 06:55 | 84 | 5.6 | 10**12.L | 4.5 | 6.4 |
| | | | 9 | 2005-06-01 | 05:00 | 163 | 5.0 | 10**12.L | 4.5 | 6.4 |
| E1507012 | 30023 | Quetiapine | 1 | 2005-03-11 | 06:10 | -4 | 5.0 | 10**12.L | 4.5 | 6.4 |
| | | | 4 | 2005-04-11 | 07:20 | 28 | 5.3 | 10**12.L | 4.5 | 6.4 |
| | | | 5 | 2005-05-02 | 08:00 | 49 | 4.7 | 10**12.L | 4.5 | 6.4 |
| | | | 6 | 2005-05-31 | 06:25 | 78 | 5.2 | 10**12.L | 4.5 | 6.4 |
| | | | 9 | 2005-08-26 | 08:25 | 165 | 5.3 | 10**12.L | 4.5 | 6.4 |
| E1507015 | 60193 | Quetiapine | 1 | 2005-04-08 | 06:30 | -4 | 5.4 | 10**12.L | 4.5 | 6.4 |
| | | | 4 | 2005-05-09 | 08:00 | 28 | 5.5 | 10**12.L | 4.5 | 6.4 |
| | | | 6 | 2005-07-04 | 06:40 | 84 | 6.1 | 10**12.L | 4.5 | 6.4 |
| | | | 9 | 2005-09-19 | 06:15 | 161 | 5.4 | 10**12.L | 4.5 | 6.4 |
| E1508003 | 60117 | Quetiapine | 1 | 2004-11-25 | 07:30 | -5 | 4.1 | 10**12.L | 4.5 | 6.4 |
| | | | 4 | 2004-12-27 | 08:45 | 28 | 4.4 | 10**12.L | 4.5 | 6.4 |
| | | | 5 | 2005-01-27 | 09:50 | 59 | 4.7 | 10**12.L | 4.5 | 6.4 |
| | | | 6 | 2005-02-21 | 06:40 | 84 | 4.8 | 10**12.L | 4.5 | 6.4 |
| | | | 9 | 2005-05-26 | 10:40 | 178 | 4.4 | 10**12.L | 4.5 | 6.4 |
| E1508006 | 60136 | Quetiapine | 1 | 2005-01-13 | 10:30 | -5 | 4.5 | 10**12.L | 4.1 | 5.6 |
| | | | 4 | 2005-02-14 | 08:45 | 28 | 4.3 | 10**12.L | 4.1 | 5.6 |
| | | | 9 | 2005-03-21 | 08:55 | 63 | 4.7 | 10**12.L | 4.1 | 5.6 |
| E1508008 | 70095 | Quetiapine | 1 | 2005-03-22 | 08:30 | -8 | 5.8 | 10**12.L | 4.5 | 6.4 |
| | | | 4 | 2005-05-04 | 08:05 | 36 | 5 | 10**12.L | 4.5 | 6.4 |
| | | | 5 | 2005-05-24 | 08:45 | 56 | 5.5 | 10**12.L | 4.5 | 6.4 |
| | | | 6 | 2005-06-21 | 07:55 | 84 | 5.4 | 10**12.L | 4.5 | 6.4 |

369

CONFIDENTIAL
AZSER12445451

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1509001 | 70005 |  | 9 | 2005-09-14 | 07:55 | 169 | .U |  |  |  |
|  |  | Quetiapine | 9 | 2005-09-20 | 08:30 | 175 | 5.4 | 10**12/L | 4.5 | 6.4 |
| E1509004 | 60041 |  | 1 | 2004-05-20 | 11:10 | -12 | 4.7 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-07-01 | 09:15 | 31 | 4.8 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-07-28 | 09:20 | 58 | 4.9 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-08-31 | 10:00 | 92 | 4.8 | 10**12/L | 4.5 | 6.4 |
|  |  | Quetiapine | 1 | 2004-08-09 | 07:25 | -8 | 4.8 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-09-08 | 12:40 | 23 | 4.4 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-10-05 | 08:50 | 50 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1509005 | 80013 |  | 1 | 2004-08-10 | 07:30 | -7 | 5.0 | 10**12/L | 4.5 | 6.4 |
|  |  | Quetiapine | 4 | 2004-09-14 | 08:30 | 29 | 5.4 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-10-11 | 08:30 | 56 | 5.2 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-11-03 | 08:50 | 79 | 5.8 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-01-18 | 06:45 | 155 | .U |  |  |  |
| E1509009 | 20020 |  | 1 | 2004-12-20 | 14:30 | -8 | 4.7 | 10**12/L | 4 | 5.8 |
|  |  | Quetiapine | 4 | 2005-01-24 | 10:00 | 28 | 4.9 | 10**12/L | 4 | 5.8 |
|  |  |  | 5 | 2005-02-21 | 10:00 | 56 | 4.9 | 10**12/L | 4 | 5.8 |
|  |  |  | 6 | 2005-03-21 | 09:25 | 84 | 4.9 | 10**12/L | 4 | 5.8 |
|  |  |  | 9 | 2005-06-20 | 08:20 | 175 | 4.6 | 10**12/L | 4 | 5.8 |
| E1511001 | 80037 |  | 1 | 2004-12-01 | 06:30 | -6 | 5.1 | 10**12/L | 4.5 | 6.4 |
|  |  | Quetiapine | 4 | 2004-12-28 | 07:00 | 22 | 4.8 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-01-25 | 07:00 | 50 | 4.8 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-02-22 | 07:00 | 78 | 5.2 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-05-17 | 07:00 | 162 | 5.2 | 10**12/L | 4.5 | 6.4 |
| E1511005 | 60165 |  | 1 | 2005-02-14 | 06:30 | -14 | 5.4 | 10**12/L | 4.5 | 6.4 |
|  |  | Quetiapine | 1 | 2005-02-24 | 08:10 | -4 | 5.1 | 10**12/L | 4.5 | 6.4 |

370

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1511007 | 70102 | Quetiapine | 4 | 2005-03-29 | 08:00 | 30 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-04-28 | 07:00 | 60 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-17 | 09:45 | 79 | 5 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-05-25 | 06:00 | 87 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-08-18 | 07:15 | 172 | 5.0 | 10**12/L | 4.5 | 6.4 |
| E1512003 | 70087 | Quetiapine | 1 | 2005-04-13 | 11:00 | -6 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-05-18 | 08:15 | 30 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-06-15 | 07:15 | 58 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-07-13 | 07:00 | 86 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-09-28 | 07:00 | 163 | 4.9 | 10**12/L | 4.5 | 6.4 |
| E1513006 | 60215 | Quetiapine | 1 | 2005-03-01 | 08:00 | -6 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-04-01 | 07:00 | 26 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-04-29 | 06:30 | 54 | 4.4 | 10**12/L | 4.1 | 5.6 |
| E1601002 | 60056 | Quetiapine | 1 | 2005-04-29 | 08:15 | -11 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-06-06 | 08:15 | 28 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-07-04 | 08:15 | 56 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-08-01 | 08:40 | 84 | 4.1 | 10**12/L | 4.1 | 5.6 |
| E1601005 | 70024 | Quetiapine | 1 | 2004-08-24 | 11:20 | -13 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-10-05 | 12:30 | 30 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-11-02 | 10:20 | 58 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-12-01 | 06:40 | 87 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-01-04 | 08:39 | 121 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | Quetiapine | 1 | 2004-08-25 | 12:30 | -13 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-10-04 | 10:25 | 28 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-11-01 | 10:25 | 56 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-12-02 | 07:10 | 87 | 4.0 | 10**12/L | 4.1 | 5.6 |

371

CONFIDENTIAL
AZSER12445453

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1601007 | 60095 | Quetiapine | 9 | 2005-02-11 | 13:00 | 158 | 3.7 | 10**12L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-02-16 | 08:40 | 163 | 3.8 | 10**12L | 4.1 | 5.6 |
| E1601010 | 60116 | Quetiapine | 1 | 2004-10-14 | 12:05 | -13 | 4.7 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-11-24 | 10:25 | 29 | 4.7 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-12-22 | 10:45 | 57 | 4.7 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2004-12-29 | 12:15 | 64 | .U |  |  |  |
| E1602005 | 60086 | Quetiapine | 1 | 2004-11-17 | 11:00 | -13 | 6.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-12-30 | 09:00 | 31 | 6.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-01-26 | 10:50 | 58 | 5.9 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-03-04 | 07:15 | 95 | 6.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-05-26 | 07:00 | 178 | 6.2 | 10**12L | 4.5 | 6.4 |
| E1602006 | 50011 | Quetiapine | 1 | 2004-10-06 | 11:10 | -13 | 5.2 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-12-14 | 09:15 | 57 | 4.6 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-01-12 | 08:15 | 86 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-04-06 | 08:20 | 170 | 4.9 | 10**12L | 4.5 | 6.4 |
|  |  |  | 1 | 2004-11-23 | 10:25 | -29 | .U |  |  |  |
|  |  |  | 1 | 2004-11-26 | 08:15 | -26 | 5.3 | 10**12L | 4.5 | 6.4 |
|  |  |  | 1 | 2004-12-09 | 08:45 | -13 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2005-01-19 | 08:15 | 29 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-02-14 | 10:10 | 55 | 4.6 | 10**12L | 4.5 | 6.4 |
| E1602009 | 60150 | Quetiapine | 1 | 2005-02-01 | 12:15 | -7 | 5.6 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2005-03-08 | 09:55 | 29 | 5.7 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-04-05 | 10:45 | 57 | 5.7 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-05-03 | 08:25 | 85 | 6.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-07-20 | 08:25 | 163 | 6.2 | 10**12L | 4.5 | 6.4 |
| E1603005 | 80046 | Quetiapine | 1 | 2005-02-03 | 10:45 | -14 | 5.1 | 10**12L | 4.5 | 6.4 |

372

CONFIDENTIAL
AZSER12445454

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1603006 | 80047 | Quetiapine | 9 | 2005-03-01 | 09:15 | 13 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-02-03 | 10:55 | -14 | 4.1 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-03-01 | 09:42 | 13 | 4.6 | 10**12/L | 4.5 | 6.4 |
| E1603008 | 50019 | Quetiapine | 1 | 2005-02-15 | 10:15 | -31 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-03-09 | 08:25 | -9 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-03-15 | 10:15 | -3 | .U | 10**12/L | | |
| E1603009 | 60175 | Quetiapine | 1 | 2005-02-23 | 10:50 | -23 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-03-08 | 09:35 | -10 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-03-15 | 10:13 | -3 | .U | 10**12/L | | |
| | | | 4 | 2005-04-14 | 11:00 | 28 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-12 | 09:05 | 56 | 5.2 | 10**12/L | 4.5 | 6.4 |
| E1603011 | 70094 | Quetiapine | 1 | 2005-02-23 | 11:00 | -28 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2005-03-14 | 09:30 | -9 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-04-19 | 11:00 | 28 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-05-17 | 08:20 | 56 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-06-15 | 08:40 | 85 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-09-06 | 08:45 | 168 | 4.1 | 10**12/L | 4.1 | 5.6 |
| E1603014 | 10006 | Quetiapine | 1 | 2005-04-18 | 11:30 | -11 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-05-30 | 09:45 | 32 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-23 | 11:25 | 56 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-21 | 09:10 | 84 | 3.9 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-10-13 | 08:47 | 168 | 4.4 | 10**12/L | 4.1 | 5.6 |
| E1604005 | 70015 | Quetiapine | 1 | 2004-06-23 | 11:20 | -14 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-07-20 | 09:29 | 14 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1604008 | 60026 | Quetiapine | 1 | 2004-06-30 | 12:10 | -14 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-07-21 | 09:20 | 8 | 5.4 | 10**12/L | 4.5 | 6.4 |

373

CONFIDENTIAL
AZSER12445455

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1604017 | 60139 | Quetiapine | 1 | 2005-01-05 | 11:03 | -15 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-02-15 | 10:00 | 27 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-03-16 | 09:59 | 56 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-04-13 | 08:55 | 84 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-07-06 | 08:52 | 168 | 4.8 | 10**12/L | 4.5 | 6.4 |
| E1604022 | 50021 | Quetiapine | 1 | 2005-03-10 | 12:19 | -13 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-19 | 10:20 | 28 | 5.0 | 10**12/L | 4.5 | 6.4 |
| E1605001 | 60094 | Quetiapine | 1 | 2004-10-13 | 11:00 | -13 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-23 | 08:10 | 29 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1605002 | 80028 | Quetiapine | 1 | 2004-10-13 | 12:00 | -16 | 5.4 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-11-24 | 09:15 | 27 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-12-21 | 09:00 | 54 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-01-20 | 07:50 | 84 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-04-14 | 07:55 | 168 | 6.6 | 10**12/L | 4.1 | 5.6 |
| E1605009 | 70084 | Quetiapine | 1 | 2005-02-15 | 07:30 | -9 | 4.7 | 10**12/L | 4.1 | 5.6 |
| E1606001 | 60156 | Quetiapine | 1 | 2005-02-08 | 09:00 | -7 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-03-14 | 08:30 | 28 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-04-11 | 07:20 | 56 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-05-10 | 08:00 | 85 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-08-05 | 08:00 | 172 | .U | | | |
| E1606003 | 60171 | Quetiapine | 1 | 2005-03-08 | 09:00 | -9 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-04-11 | 08:00 | 26 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-13 | 10:00 | 58 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-07 | 08:00 | 83 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-09-01 | 10:00 | 169 | 5.2 | 10**12/L | 4.5 | 6.4 |
| E1606006 | 60186 | Quetiapine | 1 | 2005-03-29 | 11:00 | -6 | 4.4 | 10**12/L | 4.5 | 6.4 |

374

CONFIDENTIAL
AZSER12445456

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1606007 | 60199 | Quetiapine | 4 | 2005-05-03 | 09:00 | 30 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-30 | 10:00 | 57 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-28 | 07:00 | 86 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-09-27 | 08:00 | 177 | 5.4 | 10**12/L | 4.5 | 6.4 |
| E1607012 | 60190 | Quetiapine | 1 | 2005-04-11 | 08:30 | -9 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-05-17 | 09:30 | 28 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-06-13 | 09:30 | 55 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-07-12 | 08:30 | 84 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-10-05 | 08:00 | 169 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-03-23 | 09:15 | -16 | 5.5 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2005-03-30 | 09:50 | -9 | .U | | | |
| E1608002 | 60025 | Quetiapine | 1 | 2005-04-06 | 10:50 | -2 | 5.2 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-05-04 | 09:10 | 27 | 5.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-09 | 08:40 | 63 | 5.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-06-29 | 09:10 | 83 | 5.7 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-08-24 | 08:50 | 139 | 5.5 | 10**12/L | 4.1 | 5.6 |
| E1608011 | 60166 | Quetiapine | 1 | 2004-06-29 | 13:00 | -14 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-08-10 | 10:30 | 29 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-09-07 | 12:45 | 57 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-10-05 | 07:55 | 85 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-12-28 | 08:20 | 169 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-02-22 | 12:10 | -7 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-03-29 | 10:30 | 29 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-04-26 | 10:30 | 57 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-05-24 | 07:30 | 85 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-08-16 | 08:05 | 169 | 5.3 | 10**12/L | 4.5 | 6.4 |

375

CONFIDENTIAL
AZSER12445457

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1608012 | 60170 | Quetiapine | 1 | 2005-03-01 | 12:15 | -14 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 1 | 2005-03-10 | 10:00 | -5 | .U | | | |
| | | | 4 | 2005-04-12 | 10:00 | 29 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-05-10 | 11:00 | 57 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-06-07 | 08:10 | 85 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-06-28 | 08:25 | 106 | 4.9 | 10**12L | 4.5 | 6.4 |
| E1701008 | 70058 | Quetiapine | 1 | 2004-12-06 | 10:20 | -11 | 4.6 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-01-21 | 10:55 | 36 | 4.6 | 10**12L | 4.5 | 6.4 |
| E1803002 | 80022 | Quetiapine | 1 | 2004-09-21 | 07:00 | -7 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-10-25 | 08:00 | 28 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-23 | 07:15 | 57 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2004-11-26 | 07:30 | 60 | 5.3 | 10**12L | 4.5 | 6.4 |
| E1803005 | 80033 | Quetiapine | 1 | 2004-11-08 | 07:00 | -10 | 4.6 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-12-15 | 07:20 | 28 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-01-12 | 07:05 | 56 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-02-09 | 07:45 | 84 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-05-05 | 06:30 | 169 | 5.6 | 10**12L | 4.5 | 6.4 |
| E1805001 | 60102 | Quetiapine | 1 | 2004-10-27 | 08:00 | -7 | 4.9 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2004-12-01 | 08:00 | 29 | 4.8 | 10**12L | 4.1 | 5.6 |
| E1807002 | 70079 | Quetiapine | 1 | 2005-01-26 | 12:45 | -13 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 4 | .U | .U | X | .U | | | |
| | | | 5 | .U | .U | X | .U | | | |
| | | | 6 | 2005-05-03 | 08:45 | 85 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-07-26 | 07:40 | 169 | 5.1 | 10**12L | 4.5 | 6.4 |
| E1808001 | 30026 | Quetiapine | 1 | 2005-04-13 | 12:30 | -13 | 4.6 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-05-24 | 10:00 | 29 | 4.5 | 10**12L | 4.5 | 6.4 |

376

CONFIDENTIAL
AZSER12445458

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1817001 | 20033 | Quetiapine | 5 | 2005-06-21 | 09:50 | 57 | 4.5 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-07-19 | 08:00 | 85 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-10-11 | 08:10 | 169 | 4.9 | 10**12L | 4.5 | 6.4 |
| E1817002 | 50030 | Quetiapine | 1 | 2005-04-06 | 06:20 | -12 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-05-11 | 06:30 | 24 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-07 | 09:00 | 51 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-07-04 | 08:10 | 78 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-09-27 | 07:10 | 163 | 5.6 | 10**12L | 4.5 | 6.4 |
| E1001005 | 70085 | Olanzapine | 1 | 2005-04-29 | 07:30 | -5 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-05-31 | 07:45 | 28 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-06-28 | 07:50 | 56 | 4.2 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-07-26 | 06:55 | 84 | 4.2 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-10-19 | 06:55 | 169 | 4.3 | 10**12L | 4.1 | 5.6 |
| E1001010 | 50022 | Olanzapine | 1 | 2005-02-23 | 08:35 | -6 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-03-29 | 07:45 | 29 | 4.2 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-04-26 | 08:00 | 57 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-05-25 | 08:45 | 86 | 4.8 | 10**12L | 4.1 | 5.6 |
| E1001011 | 70098 | Olanzapine | 1 | 2005-03-25 | 07:40 | -6 | 4.2 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-04-26 | 07:52 | 27 | 4.1 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-05-26 | 08:25 | 57 | 4.2 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-06-22 | 11:25 | 84 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-09-13 | 08:10 | 167 | 4.5 | 10**12L | 4.1 | 5.6 |
| | 70098 | Olanzapine | 1 | 2005-03-30 | 08:55 | -5 | 6.3 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-04-28 | 09:10 | 25 | 6.8 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-05-26 | 09:35 | 53 | 6.5 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-06-23 | 08:55 | 81 | 6.5 | 10**12L | 4.5 | 6.4 |

377

CONFIDENTIAL
AZSER12445459

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1002003 | 40008 | Olanzapine | 9 | 2005-09-15 | 09:40 | 165 | 6.5 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2004-11-04 | 09:10 | -7 | 5.5 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-12-09 | 09:05 | 29 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-01-06 | 08:35 | 57 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-02-04 | 08:55 | 86 | 5.1 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-05-03 | 09:55 | 174 | 5.2 | 10**12/L | 4.1 | 5.6 |
| E1002005 | 40009 | Olanzapine | 1 | 2004-12-01 | 09:10 | -14 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-01-06 | 09:05 | 23 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-02-08 | 11:40 | 56 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-03-08 | 09:15 | 84 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-05-30 | 09:10 | 167 | 4.9 | 10**12/L | 4.1 | 5.6 |
| E1002008 | 80039 | Olanzapine | 1 | 2004-12-29 | 09:30 | -9 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-02-11 | 08:20 | 36 | 4.6 | 10**12/L | 4.1 | 5.6 |
| E1002009 | 60135 | Olanzapine | 1 | 2005-01-06 | 10:45 | -7 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-02-09 | 09:05 | 28 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-03-09 | 08:35 | 56 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-04-06 | 09:15 | 84 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-07-05 | 09:00 | 174 | 4.9 | 10**12/L | 4.1 | 5.6 |
| E1002013 | 80044 | Olanzapine | 1 | 2005-02-08 | 10:05 | -7 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-03-21 | 08:50 | 35 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-04-18 | 10:35 | 63 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-05-09 | 08:30 | 84 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-08-01 | 09:30 | 168 | 4.7 | 10**12/L | 4.1 | 5.6 |
| E1003003 | 20010 | Olanzapine | 1 | 2004-08-17 | 09:30 | -14 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-09-27 | 10:00 | 28 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-10-26 | 09:15 | 57 | 4.6 | 10**12/L | 4.1 | 5.6 |

378

CONFIDENTIAL
AZSER12445460

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1003004 | 60049 | Olanzapine | 6 | 2004-11-22 | 09:40 | 84 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-02-14 | 09:30 | 168 | 4.5 | 10**12/L | 4.1 | 5.6 |
| E1003005 | 60050 | Olanzapine | 1 | 2004-08-19 | 09:27 | -12 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-09-29 | 08:25 | 30 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-10-25 | 09:30 | 56 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-11-22 | 09:15 | 84 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-02-18 | 08:00 | 172 | 4.8 | 10**12/L | 4.5 | 6.4 |
| E1003008 | 70026 | Olanzapine | 1 | 2004-08-19 | 09:25 | -12 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-09-29 | 08:30 | 30 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-10-25 | 09:40 | 56 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-11-22 | 09:20 | 84 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-02-22 | 08:15 | 176 | 5.6 | 10**12/L | 4.5 | 6.4 |
| E1003018 | 70078 | Olanzapine | 1 | 2004-09-08 | 08:25 | -7 | 4.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-10-13 | 09:13 | 29 | 4.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-11-15 | 08:55 | 62 | 4.1 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-12-10 | 09:25 | 87 | 4.1 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-03-07 | 09:50 | 174 | 4.0 | 10**12/L | 4.5 | 6.4 |
| E1003022 | 60198 | Olanzapine | 1 | 2004-12-29 | 09:45 | -41 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2005-01-27 | 09:00 | -12 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-03-08 | 09:15 | 29 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-04-05 | 10:00 | 57 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-05-04 | 09:10 | 86 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-07-25 | 09:00 | 168 | .U | | | |
| | | | 1 | 2005-04-11 | 09:00 | -8 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-05-17 | 09:00 | 29 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-06-20 | 09:15 | 63 | 4.7 | 10**12/L | 4.5 | 6.4 |

379

CONFIDENTIAL
AZSER12445461

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1003026 | 70111 | Olanzapine | 6 | 2005-07-15 | 09:04 | 88 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-09-30 | 10:14 | 165 | 4.8 | 10**12/L | 4.5 | 6.4 |
| E1003028 | 60207 | Olanzapine | 1 | 2005-04-22 | 09:20 | -12 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-05-31 | 08:50 | 28 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-24 | 08:15 | 52 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-26 | 09:00 | 84 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-10-18 | 09:20 | 168 | 4.5 | 10**12/L | 4.1 | 5.6 |
| E1004003 | 60133 | Olanzapine | 1 | 2005-04-25 | 09:10 | -9 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-06-03 | 09:10 | 31 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-07-05 | 09:00 | 63 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-08-10 | 08:59 | 99 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-10-11 | 08:14 | 161 | 4.1 | 10**12/L | 4.5 | 6.4 |
| E1004006 | 70067 | Olanzapine | 1 | 2004-12-28 | 09:50 | -7 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-02-02 | 08:45 | 30 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-02-28 | 08:55 | 56 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-03-30 | 08:55 | 86 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-06-22 | 08:25 | 170 | .U | 10**12/L | | |
| E1005006 | 70022 | Olanzapine | 1 | 2005-01-11 | 09:05 | -7 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-02-21 | 09:10 | 35 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-03-21 | 09:45 | 63 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-04-18 | 08:55 | 91 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-07-11 | 08:40 | 175 | .U | | | |
| | | | 1 | 2004-08-17 | 08:40 | -13 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | .U | .U | X | .U | | | |
| | | | 5 | 2004-10-25 | 08:10 | 57 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-11-22 | 08:30 | 85 | 4.8 | 10**12/L | 4.1 | 5.6 |

380

CONFIDENTIAL
AZSER12445462

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005008 | 80016 | Olanzapine | 9 | 2005-02-17 | 08:00 | 172 | 4.5 | 10**12.L | 4.1 | 5.6 |
| | | | 1 | 2004-08-24 | 07:45 | -9 | 5.1 | 10**12.L | 4.5 | 6.4 |
| | | | 4 | 2004-09-29 | 07:40 | 28 | 5.2 | 10**12.L | 4.5 | 6.4 |
| | | | 5 | 2004-10-27 | 07:50 | 56 | 5.2 | 10**12.L | 4.5 | 6.4 |
| | | | 6 | 2004-11-24 | 08:00 | 84 | 5.3 | 10**12.L | 4.5 | 6.4 |
| E1005015 | 60070 | Olanzapine | 9 | 2005-02-16 | 08:40 | 168 | 5.3 | 10**12.L | 4.5 | 6.4 |
| | | | 1 | 2004-09-09 | 08:10 | -8 | 4.8 | 10**12.L | 4.5 | 6.4 |
| | | | 4 | 2004-10-14 | 07:45 | 28 | 5.0 | 10**12.L | 4.5 | 6.4 |
| | | | 5 | 2004-11-11 | 08:30 | 56 | 4.7 | 10**12.L | 4.5 | 6.4 |
| | | | 6 | 2004-12-09 | 08:20 | 84 | 5.0 | 10**12.L | 4.5 | 6.4 |
| E1005021 | 60078 | Olanzapine | 9 | 2005-03-02 | 08:00 | 167 | 4.9 | 10**12.L | 4.5 | 6.4 |
| | | | 1 | 2004-09-21 | 08:05 | -13 | 5.1 | 10**12.L | 4.5 | 6.4 |
| | | | 4 | 2004-11-01 | 07:50 | 29 | 5.0 | 10**12.L | 4.5 | 6.4 |
| | | | 5 | 2004-11-29 | 08:30 | 57 | 4.6 | 10**12.L | 4.5 | 6.4 |
| | | | 6 | 2004-12-27 | 08:30 | 85 | 4.4 | 10**12.L | 4.5 | 6.4 |
| E1005023 | 70035 | Olanzapine | 9 | 2005-03-21 | 08:05 | 169 | 4.7 | 10**12.L | 4.5 | 6.4 |
| | | | 1 | 2004-09-28 | 08:15 | -9 | 4.3 | 10**12.L | 4.1 | 5.6 |
| | | | 4 | 2004-11-02 | 08:05 | 27 | 4.3 | 10**12.L | 4.1 | 5.6 |
| | | | 5 | 2004-12-01 | 08:00 | 56 | 4.5 | 10**12.L | 4.1 | 5.6 |
| | | | 6 | 2004-12-29 | 08:00 | 84 | 4.7 | 10**12.L | 4.1 | 5.6 |
| E1005024 | 60083 | Olanzapine | 9 | 2005-03-17 | 08:10 | 162 | 4.6 | 10**12.L | 4.1 | 5.6 |
| | | | 1 | 2004-10-04 | 07:45 | -9 | 4.7 | 10**12.L | 4.5 | 6.4 |
| | | | 4 | 2004-11-09 | 09:00 | 28 | 4.8 | 10**12.L | 4.5 | 6.4 |
| | | | 5 | 2004-12-07 | 08:00 | 56 | 4.8 | 10**12.L | 4.5 | 6.4 |
| | | | 6 | 2005-01-04 | 08:00 | 84 | 5.2 | 10**12.L | 4.5 | 6.4 |
| | | | 9 | 2005-03-29 | 08:10 | 168 | 5.2 | 10**12.L | 4.5 | 6.4 |

381

CONFIDENTIAL
AZSER12445463

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005027 | 20016 | Olanzapine | 1 | 2004-10-20 | 08:05 | -7 | 5.1 | 10**12/L | 4 | 5.8 |
| | | | 4 | 2004-11-23 | 07:55 | 28 | 4.8 | 10**12/L | 4 | 5.8 |
| | | | 5 | 2004-12-21 | 09:05 | 56 | 4.6 | 10**12/L | 4 | 5.8 |
| | | | 6 | 2005-01-18 | 08:00 | 84 | 4.9 | 10**12/L | 4 | 5.8 |
| | | | 9 | 2005-04-12 | 08:10 | 168 | 5.0 | 10**12/L | 4 | 5.8 |
| E1005030 | 80032 | Olanzapine | 1 | 2004-11-04 | 08:05 | -13 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2004-11-10 | 07:45 | -7 | .U | | | |
| | | | 4 | 2004-12-14 | 08:10 | 28 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-01-11 | 08:20 | 56 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-02-08 | 08:00 | 84 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-05-03 | 08:00 | 168 | 4.3 | 10**12/L | 4.1 | 5.6 |
| E1005036 | 80048 | Olanzapine | 1 | 2005-02-01 | 08:30 | -17 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-03-17 | 07:55 | 28 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-04-14 | 08:00 | 56 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-05-11 | 08:00 | 83 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-08-04 | 08:15 | 168 | .U | | | |
| E1005037 | 60155 | Olanzapine | 1 | 2005-02-02 | 08:15 | -13 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-03-14 | 08:00 | 28 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-04-11 | 08:00 | 56 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-05-09 | 07:45 | 84 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-08-01 | 08:50 | 168 | 4.7 | 10**12/L | 4.5 | 6.4 |
| E1005038 | 70081 | Olanzapine | 1 | 2005-02-03 | 08:00 | -13 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-03-15 | 08:05 | 28 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-04-12 | 08:00 | 56 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-05-10 | 08:00 | 84 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-08-02 | 08:05 | 168 | 4.6 | 10**12/L | 4.5 | 6.4 |

382

CONFIDENTIAL
AZSER12445464

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005041 | 70082 | Olanzapine | 1 | 2005-02-09 | 08:00 | -13 | .U | 10**12L | 4.5 | 6.4 |
| | | | 1 | 2005-02-16 | 08:45 | -6 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-03-21 | 07:55 | 28 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-04-18 | 08:00 | 56 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-05-16 | 08:00 | 84 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-08-08 | 08:15 | 168 | 5.1 | 10**12L | 4.5 | 6.4 |
| E1005043 | 60163 | Olanzapine | 1 | 2005-02-16 | 08:20 | -7 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-03-22 | 07:50 | 28 | 5.6 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-04-19 | 08:00 | 56 | 5.6 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-05-17 | 08:00 | 84 | 5.9 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-08-09 | 08:40 | 168 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1006002 | 30010 | Olanzapine | 1 | 2004-09-28 | 07:20 | -7 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-11-01 | 07:15 | 28 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-29 | 07:25 | 56 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-12-28 | 07:30 | 85 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-03-14 | 07:37 | 161 | 5.3 | 10**12L | 4.5 | 6.4 |
| E1006003 | 60069 | Olanzapine | 1 | 2004-09-08 | 07:25 | -8 | 3.9 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-10-13 | 07:15 | 28 | 4.0 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-10-19 | 07:15 | 34 | 4.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-10 | 07:20 | 56 | 4.3 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-12-08 | 07:25 | 84 | 4.6 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-03-02 | 07:22 | 168 | 4.7 | 10**12L | 4.5 | 6.4 |
| E1006009 | 60145 | Olanzapine | 1 | 2005-01-19 | 07:10 | -6 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-02-21 | 07:15 | 28 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-03-21 | 07:15 | 56 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-04-18 | 07:28 | 84 | 4.7 | 10**12L | 4.5 | 6.4 |

383

CONFIDENTIAL
AZSER12445465

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---------|---------|-----------|-------|---------------|---------------|-----|-----------|---------------|------------------|------------------|
| E1006010 | 20025 | Olanzapine | 9 | 2005-07-11 | 07:38 | 168 | 4.6 | 10**12 L | 4.5 | 6.4 |
| | | | 1 | 2005-02-03 | 07:15 | -19 | .U | | | |
| | | | 1 | 2005-02-08 | 07:10 | -14 | 4.5 | 10**12 L | 4.5 | 6.4 |
| | | | 1 | 2005-02-17 | 07:00 | -5 | 4.3 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2005-03-21 | 07:20 | 28 | 4.5 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2005-04-21 | 07:10 | 59 | 4.4 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2005-05-17 | 07:23 | 85 | 4.6 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-08-04 | 07:42 | 164 | .U | | | |
| | | | 9 | 2005-08-11 | 07:15 | 171 | 4.8 | 10**12 L | 4.5 | 6.4 |
| E1006011 | 60164 | Olanzapine | 1 | 2005-02-17 | 07:15 | -11 | 6.4 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2005-03-28 | 08:00 | 29 | 6.7 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2005-04-19 | 08:00 | 51 | 6.4 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2005-05-19 | 07:22 | 81 | .U | | | |
| | | | 6 | 2005-06-20 | 08:15 | 113 | 6.9 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-08-18 | 07:28 | 172 | 6.6 | 10**12 L | 4.5 | 6.4 |
| E1006013 | 50017 | Olanzapine | 1 | 2005-03-08 | 07:20 | -7 | 4.6 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2005-04-11 | 07:15 | 28 | 4.3 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2005-05-09 | 07:10 | 56 | 4.5 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2005-06-06 | 07:22 | 84 | 4.6 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-08-29 | 07:20 | 168 | 4.5 | 10**12 L | 4.5 | 6.4 |
| E1006014 | 60177 | Olanzapine | 1 | 2005-03-16 | 07:20 | -6 | 4.7 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2005-04-18 | 07:15 | 28 | 4.7 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2005-05-16 | 07:15 | 56 | 5.0 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2005-06-13 | 07:23 | 84 | 4.7 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-08-30 | 07:16 | 162 | 4.9 | 10**12 L | 4.5 | 6.4 |
| E1006015 | 60178 | Olanzapine | 1 | 2005-03-17 | 07:10 | -6 | 4.6 | 10**12 L | 4.5 | 6.4 |

384

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006017 | 60182 | Olanzapine | 4 | 2005-04-19 | 07:10 | 28 | 4.5 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-05-17 | 07:05 | 56 | 4.3 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-06-14 | 07:08 | 84 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-09-07 | 07:28 | 169 | 4.7 | 10**12L | 4.5 | 6.4 |
| E1006018 | 60184 | Olanzapine | 1 | 2005-03-21 | 07:10 | -9 | 4.4 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-04-26 | 07:05 | 28 | 4.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-05-25 | 07:20 | 57 | 4.1 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-06-21 | 07:28 | 84 | 4.2 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-09-13 | 07:36 | 168 | 4.6 | 10**12L | 4.5 | 6.4 |
| E1006019 | 30025 | Olanzapine | 1 | 2005-03-24 | 07:10 | -7 | 5.4 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-04-27 | 07:20 | 28 | 4.8 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-05-25 | 07:25 | 56 | 4.6 | 10**12L | 4.1 | 5.6 |
| E1006021 | 50024 | Olanzapine | 1 | 2005-04-06 | 07:15 | -6 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-05-09 | 07:15 | 28 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-06-06 | 07:15 | 56 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-07-04 | 07:12 | 84 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-09-26 | 07:28 | 168 | 4.5 | 10**12L | 4.1 | 5.6 |
| E1006024 | 20036 | Olanzapine | 1 | 2005-04-07 | 07:20 | -5 | 4.4 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-05-09 | 07:05 | 28 | 4.5 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-06 | 07:20 | 56 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-07-04 | 07:25 | 84 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-09-26 | 07:22 | 168 | 4.5 | 10**12L | 4.5 | 6.4 |
| | | Olanzapine | 1 | 2005-04-27 | 07:10 | -7 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-05-31 | 07:05 | 28 | 4.5 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-28 | 07:10 | 56 | 4.3 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-07-26 | 07:20 | 84 | 4.5 | 10**12L | 4.5 | 6.4 |

385

CONFIDENTIAL
AZSER12445467

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006025 | 70110 | Olanzapine | 9 | 2005-10-17 | 07:20 | 167 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-04-27 | 07:20 | -7 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-05-31 | 07:10 | 28 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-28 | 07:15 | 56 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-26 | 07:25 | 84 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-10-13 | 07:25 | 163 | .U | | | |
| E1008002 | 70034 | Olanzapine | 1 | 2004-09-28 | 08:00 | -7 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-11-02 | 08:00 | 29 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-11-29 | 08:00 | 56 | 5.1 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-12-20 | 08:00 | 77 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-03-21 | 07:55 | 168 | 4.7 | 10**12/L | 4.1 | 5.6 |
| E1008005 | 80024 | Olanzapine | 1 | 2004-10-12 | 09:00 | -7 | 4.3 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-15 | 08:30 | 28 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-13 | 09:00 | 56 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-10 | 07:55 | 84 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-04 | 07:55 | 168 | 4.2 | 10**12/L | 4.5 | 6.4 |
| E1008008 | 70039 | Olanzapine | 1 | 2004-10-20 | 08:20 | -7 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-24 | 07:50 | 29 | 5.0 | 10**12/L | 4.5 | 6.4 |
| E1008016 | 70048 | Olanzapine | 1 | 2004-11-16 | 08:00 | -7 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-12-22 | 08:15 | 30 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-01-19 | 07:45 | 58 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-02-16 | 07:55 | 86 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-05-09 | 08:00 | 168 | 4.4 | 10**12/L | 4.1 | 5.6 |
| E1008017 | 60111 | Olanzapine | 1 | 2004-11-16 | 08:15 | -7 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-12-20 | 10:30 | 28 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-01-17 | 10:00 | 56 | 4.3 | 10**12/L | 4.5 | 6.4 |

386

CONFIDENTIAL
AZSER12445468

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6    Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1008019 | 60124 | Olanzapine | 6 | 2005-02-14 | 07:55 | 84 | 4.6 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-05-09 | 07:50 | 168 | 4.7 | 10**12L | 4.5 | 6.4 |
| E1008020 | 60143 | Olanzapine | 1 | 2004-12-01 | 08:00 | -7 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-01-05 | 10:00 | 29 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-02-01 | 08:00 | 56 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-02-28 | 08:00 | 83 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-05-25 | 08:05 | 169 | 4.9 | 10**12L | 4.5 | 6.4 |
| E1102001 | | Olanzapine | 1 | 2005-01-18 | 09:00 | -7 | 4.8 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-02-21 | 08:00 | 28 | 4.9 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-03-21 | 08:00 | 56 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-04-18 | 09:20 | 84 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-05-25 | 08:55 | 121 | 4.6 | 10**12L | 4.1 | 5.6 |
| E1104002 | 70086 | Olanzapine | 1 | 2005-02-15 | 07:15 | -14 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-03-29 | 07:00 | 29 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-04-26 | 07:10 | 57 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-05-23 | 07:00 | 84 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-08-09 | 07:00 | 162 | 5.0 | 10**12L | 4.5 | 6.4 |
| E1104006 | 30005 | Olanzapine | 1 | 2004-05-18 | 06:30 | -8 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 1 | 2004-06-07 | 06:30 | 13 | .U | | | |
| | | | 4 | 2004-06-23 | 06:30 | 29 | 4.9 | 10**12L | 4.5 | 6.4 |
| E1104009 | 60018 | Olanzapine | 1 | 2004-06-22 | 06:30 | -10 | 5.0 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2004-07-30 | 06:30 | 29 | 4.9 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2004-08-30 | 06:30 | 60 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2004-09-24 | 06:30 | 85 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2004-11-26 | 06:30 | 148 | 4.7 | 10**12L | 4.1 | 5.6 |
| | 20017 | Olanzapine | 1 | 2004-10-19 | 06:30 | -14 | 4.3 | 10**12L | 4.5 | 6.4 |

387

CONFIDENTIAL
AZSER12445469

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104010 | 80030 | Olanzapine | 4 | 2004-11-30 | 06:30 | 29 | 4.4 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-12-28 | 06:30 | 57 | 4.4 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-01-25 | 07:30 | 85 | 4.6 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-04-19 | 08:00 | 169 | 4.6 | 10**12L | 4.5 | 6.4 |
| E1108003 | 70001 | Olanzapine | 1 | 2004-10-19 | 06:30 | -14 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-11-30 | 06:30 | 29 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-12-28 | 06:30 | 57 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-01-25 | 06:30 | 85 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-04-26 | 06:30 | 176 | 5.4 | 10**12L | 4.5 | 6.4 |
| E1108004 | 60003 | Olanzapine | 1 | 2004-05-06 | 08:40 | -11 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-06-14 | 07:10 | 29 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-07-12 | 07:10 | 57 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-08-09 | 07:45 | 85 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2004-11-01 | 07:45 | 169 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | Olanzapine | 1 | 2004-05-06 | 08:55 | -11 | 6.0 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-06-14 | 07:15 | 29 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-07-12 | 07:15 | 57 | 5.8 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-08-09 | 08:00 | 85 | 5.8 | 10**12L | 4.5 | 6.4 |
| E1108008 | 30003 | Olanzapine | 1 | 2004-05-10 | 07:50 | -8 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-06-14 | 07:35 | 28 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-07-12 | 07:35 | 56 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-07-22 | 07:00 | 66 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-08-10 | 07:41 | 85 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2004-11-02 | 07:40 | 169 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1108010 | 40001 | Olanzapine | 1 | 2004-05-10 | 08:10 | -8 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2004-06-14 | 07:45 | 28 | 4.8 | 10**12L | 4.1 | 5.6 |

388

CONFIDENTIAL
AZSER12445470

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108011 | 50026 | Olanzapine | 5 | 2004-07-12 | 07:45 | 56 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2004-08-10 | 07:51 | 85 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2004-11-02 | 07:50 | 169 | 4.6 | 10**12L | 4.1 | 5.6 |
| E1108013 | 60197 | Olanzapine | 1 | 2005-04-12 | 07:47 | -7 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 1 | 2005-04-12 | 07:40 | -7 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-05-17 | 07:35 | 29 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-14 | 06:55 | 57 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-07-12 | 07:45 | 85 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-10-04 | 07:25 | 169 | 4.9 | 10**12L | 4.5 | 6.4 |
| E1108014 | 60200 | Olanzapine | 1 | 2005-04-12 | 07:45 | -8 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-05-17 | 07:40 | 28 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-14 | 07:00 | 56 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-07-12 | 07:35 | 84 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-10-04 | 07:40 | 168 | 5.1 | 10**12L | 4.5 | 6.4 |
| E1109001 | 80052 | Olanzapine | 1 | 2005-02-23 | 10:00 | -14 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-04-06 | 09:00 | 29 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-05-04 | 10:05 | 57 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-06-01 | 09:15 | 85 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-08-24 | 09:00 | 169 | 4.3 | 10**12L | 4.1 | 5.6 |
| E1201001 | 80031 | Olanzapine | 1 | 2004-11-04 | 08:15 | -6 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2004-12-07 | 08:00 | 28 | 4.2 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2004-12-28 | 08:00 | 49 | 4.5 | 10**12L | 4.1 | 5.6 |
| E1201003 | 50012 | Olanzapine | 1 | 2005-01-13 | 08:00 | -8 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-02-17 | 08:15 | 28 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-03-17 | 08:30 | 56 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-04-14 | 08:40 | 84 | 4.8 | 10**12L | 4.1 | 5.6 |

389

CONFIDENTIAL
AZSER12445471

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1203003 | 60132 | Olanzapine | 9 | 2005-07-14 | 09:30 | 175 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 1 | 2004-12-21 | 10:00 | -7 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-01-26 | 10:30 | 30 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-02-21 | 10:00 | 56 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-03-22 | 09:00 | 85 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-06-14 | 08:15 | 169 | 5.5 | 10**12L | 4.5 | 6.4 |
| E1204004 | 60151 | Olanzapine | 1 | 2005-02-04 | 09:00 | -4 | 5.6 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-03-07 | 11:00 | 28 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-04-06 | 11:00 | 58 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-05-03 | 09:00 | 85 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-08-01 | 09:00 | 175 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1204005 | 30028 | Olanzapine | 1 | 2005-04-21 | 09:00 | -6 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-05-12 | 10:00 | 16 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-05-31 | 09:00 | 35 | .U | | | |
| E1205001 | 60115 | Olanzapine | 1 | 2004-11-23 | 11:30 | -6 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-12-28 | 11:00 | 30 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-01-25 | 08:15 | 58 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-02-18 | 09:10 | 82 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-05-12 | 08:45 | 165 | 5.1 | 10**12L | 4.5 | 6.4 |
| E1205002 | 70065 | Olanzapine | 1 | 2005-01-04 | 11:30 | -7 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-02-08 | 11:00 | 29 | 4.1 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-03-09 | 10:30 | 58 | 4.2 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-04-12 | 09:46 | 92 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-06-30 | 08:30 | 171 | 4.2 | 10**12L | 4.1 | 5.6 |
| E1206001 | 60032 | Olanzapine | 1 | 2004-07-30 | 15:00 | -4 | 5.0 | 10**12L | 4.5 | 5.6 |
| | | | 4 | 2004-08-31 | 14:40 | 29 | 5.0 | 10**12L | 4.5 | 6.4 |

390

CONFIDENTIAL
AZSER12445472

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1401001 | 60023 | Olanzapine | 5 | 2004-09-28 | 11:10 | 57 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-10-27 | 09:40 | 86 | 5.8 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2004-11-08 | 16:30 | 98 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1401003 | 60098 | Olanzapine | 1 | 2004-06-29 | 11:00 | -8 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-08-03 | 11:30 | 28 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-09-03 | 09:45 | 59 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-10-01 | 09:20 | 87 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2004-12-21 | 08:30 | 168 | 5.3 | 10**12L | 4.5 | 6.4 |
| E1402002 | 60028 | Olanzapine | 1 | 2004-10-21 | 09:30 | -11 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-11-29 | 10:00 | 29 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-01-03 | 11:00 | 64 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-01-25 | 06:00 | 86 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-04-26 | 08:20 | 177 | 5.0 | 10**12L | 4.5 | 6.4 |
| E1402002 | 60028 | Olanzapine | 1 | 2004-07-13 | 09:10 | -8 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-08-17 | 08:50 | 28 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-09-14 | 09:05 | 56 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-10-12 | 09:10 | 84 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-01-04 | 09:10 | 168 | 5.6 | 10**12L | 4.5 | 6.4 |
| E1402004 | 40006 | Olanzapine | 1 | 2004-08-17 | 09:00 | -9 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2004-09-22 | 08:55 | 28 | 4.2 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2004-10-20 | 09:03 | 56 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2004-11-18 | 09:05 | 85 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-02-09 | 09:35 | 168 | 4.7 | 10**12L | 4.1 | 5.6 |
| E1402007 | 60082 | Olanzapine | 1 | 2004-09-30 | 09:05 | -12 | 4.2 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-11-08 | 09:00 | 28 | 4.2 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-12-07 | 09:05 | 57 | 4.1 | 10**12L | 4.5 | 6.4 |

391

CONFIDENTIAL
AZSER12445473

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---------|---------|-----------|-------|---------------|---------------|-----|-----------|---------------|------------------|------------------|
| E1402009 | 70070 | Olanzapine | 5 | 2004-12-16 | 09:00 | 66 | 4.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-05 | 09:10 | 86 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-03-31 | 09:15 | 171 | 4.2 | 10**12/L | 4.5 | 6.4 |
| E1403001 | 50003 | Olanzapine | 1 | 2004-11-30 | 09:20 | -51 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-01-11 | 08:40 | -9 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-02-16 | 09:35 | 28 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-03-16 | 09:05 | 56 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-04-13 | 09:15 | 84 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-07-12 | 08:48 | 174 | 5.4 | 10**12/L | 4.5 | 6.4 |
| E1403004 | 70012 | Olanzapine | 1 | 2004-06-21 | 07:20 | -10 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-07-28 | 07:20 | 28 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-08-25 | 07:48 | 56 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-09-22 | 07:35 | 84 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-12-15 | 07:20 | 168 | 4.7 | 10**12/L | 4.5 | 6.4 |
| E1403010 | 80015 | Olanzapine | 1 | 2004-06-23 | 07:45 | -12 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-07-15 | 06:25 | 11 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2004-08-24 | 07:27 | -3 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-09-23 | 07:25 | 28 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-10-15 | 08:25 | 50 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-11-18 | 06:50 | 84 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-02-10 | 07:15 | 168 | 4.8 | 10**12/L | 4.1 | 5.6 |
| E1403011 | 70023 | Olanzapine | 1 | 2004-08-30 | 07:25 | -3 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-09-29 | 07:25 | 28 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-10-27 | 08:15 | 56 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-11-24 | 07:30 | 84 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-02-16 | 07:00 | 168 | 4.5 | 10**12/L | 4.1 | 5.6 |

CONFIDENTIAL
AZSER12445474

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1403014 | 70029 | Olanzapine | 1 | 2004-09-13 | 07:55 | -4 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-10-14 | 08:05 | 28 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-11-11 | 07:30 | 56 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-12-09 | 07:10 | 84 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-02-24 | 07:00 | 161 | 5.1 | 10**12/L | 4.1 | 5.6 |
| E1404001 | 60044 | Olanzapine | 1 | 2004-08-09 | 09:25 | -9 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-09-16 | 09:30 | 30 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-10-08 | 09:40 | 52 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-11-08 | 09:00 | 83 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-01-27 | 08:00 | 163 | 5.2 | 10**12/L | 4.5 | 6.4 |
| E1404004 | 30007 | Olanzapine | 1 | 2004-08-31 | 07:20 | -9 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-10-08 | 07:40 | 30 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-11-04 | 07:30 | 57 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-11-25 | 07:15 | 78 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-02-21 | 08:00 | 166 | 5.6 | 10**12/L | 4.5 | 6.4 |
| E1404005 | 60061 | Olanzapine | 1 | 2004-08-31 | 10:50 | -13 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-10-13 | 10:00 | 31 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-11-09 | 08:45 | 58 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-12-08 | 08:00 | 87 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-03-04 | 09:00 | 173 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1404010 | 60092 | Olanzapine | 1 | 2004-10-14 | 08:00 | -11 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-26 | 07:30 | 33 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-15 | 09:00 | 52 | 4.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-21 | 07:30 | 89 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-13 | 06:45 | 171 | 4.9 | 10**12/L | 4.5 | 6.4 |
| E1404011 | 60100 | Olanzapine | 1 | 2004-10-20 | 07:50 | -12 | 4.7 | 10**12/L | 4.5 | 6.4 |

393

CONFIDENTIAL
AZSER12445475

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404017 | 60204 | Olanzapine | 4 | 2004-11-29 | 09:45 | 29 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-22 | 08:00 | 52 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-25 | 07:00 | 86 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-19 | 07:00 | 170 | 4.8 | 10**12/L | 4.5 | 6.4 |
| E1405005 | 70009 | Olanzapine | 1 | 2005-04-19 | 08:00 | -14 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-05-27 | 08:00 | 25 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-06-27 | 08:00 | 56 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-07-26 | 08:30 | 85 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-10-18 | 09:00 | 169 | 5.2 | 10**12/L | 4.5 | 6.4 |
| E1405010 | 60046 | Olanzapine | 1 | 2004-06-10 | 07:05 | -4 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-07-12 | 06:55 | 29 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-08-09 | 06:55 | 57 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-09-06 | 06:50 | 85 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-12-02 | 07:10 | 172 | 4.5 | 10**12/L | 4.1 | 5.6 |
| E1405012 | 60065 | Olanzapine | 1 | 2004-08-16 | 07:05 | -3 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-09-15 | 06:50 | 28 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-10-13 | 07:00 | 56 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-11-15 | 06:50 | 89 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-02-02 | 07:25 | 168 | 4.2 | 10**12/L | 4.1 | 5.6 |
| E1405013 | 70045 | Olanzapine | 1 | 2004-09-13 | 06:50 | -2 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-10-11 | 06:50 | 27 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-11-15 | 06:40 | 62 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-12-27 | 06:45 | 104 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-03-02 | 06:20 | 169 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | Olanzapine | 1 | 2004-11-01 | 06:45 | -3 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-12-02 | 06:50 | 29 | 5.2 | 10**12/L | 4.5 | 6.4 |

394

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405015 | 60108 | Olanzapine | 5 | 2004-12-27 | 06:50 | 54 | 5.6 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-01-26 | 06:43 | 84 | 6.0 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-04-18 | 06:20 | 166 | 5.7 | 10**12L | 4.5 | 6.4 |
| E1405017 | 50013 | Olanzapine | 1 | 2004-11-15 | 06:30 | -3 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2004-12-15 | 07:05 | 28 | 4.2 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-01-10 | 07:00 | 54 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-02-07 | 06:55 | 82 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-05-05 | 07:05 | 169 | 4.5 | 10**12L | 4.1 | 5.6 |
| E1406005 | 40015 | Olanzapine | 1 | 2005-02-02 | 06:50 | -5 | 4.2 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-03-07 | 06:45 | 29 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-04-04 | 06:45 | 57 | 4.2 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-05-05 | 06:45 | 88 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-07-25 | 06:45 | 169 | 4.4 | 10**12L | 4.1 | 5.6 |
| E1407002 | 30024 | Olanzapine | 1 | 2005-04-07 | 08:20 | -5 | 3.8 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-05-10 | 08:20 | 29 | 3.7 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-06-08 | 08:15 | 58 | 3.4 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-07-04 | 08:15 | 84 | 3.8 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-09-27 | 07:30 | 169 | 3.7 | 10**12L | 4.1 | 5.6 |
| E1407004 | 60191 | Olanzapine | 1 | 2005-03-30 | 09:15 | -6 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-04-26 | 10:55 | 22 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-05-25 | 12:00 | 51 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-06-30 | 08:20 | 87 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-09-19 | 08:40 | 168 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 1 | 2005-04-04 | 09:35 | -7 | 5.1 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-05-04 | 11:00 | 24 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-05-31 | 09:45 | 51 | 4.6 | 10**12L | 4.1 | 5.6 |

395

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1407005 | 70101 | Olanzapine | 6 | 2005-06-29 | 08:35 | 80 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-10-04 | 08:20 | 177 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2005-04-11 | 10:48 | -8 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2005-04-14 | 10:10 | -5 | .U | | | |
| | | | 4 | 2005-05-17 | 09:20 | 29 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-16 | 09:45 | 59 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-15 | 06:30 | 88 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-09-29 | 06:50 | 164 | 4.5 | 10**12/L | 4.1 | 5.6 |
| E1501006 | 80003 | Olanzapine | 1 | 2004-05-27 | 08:35 | -11 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-07-06 | 08:45 | 30 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-08-02 | 08:50 | 57 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-08-27 | 07:40 | 82 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-11-19 | 09:00 | 166 | 5.2 | 10**12/L | 4.5 | 6.4 |
| E1501007 | 70006 | Olanzapine | 1 | 2004-05-27 | 08:50 | -11 | 5.3 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-06-30 | 08:00 | 24 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-07-28 | 08:00 | 52 | 5.1 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-08-26 | 07:30 | 81 | 5.2 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-11-18 | 08:05 | 165 | 5.0 | 10**12/L | 4.1 | 5.6 |
| E1501018 | 60089 | Olanzapine | 1 | 2004-10-15 | 08:00 | -10 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-11-22 | 08:20 | 29 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-12-20 | 08:10 | 57 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-01-17 | 08:25 | 85 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-04-08 | 09:05 | 166 | 4.2 | 10**12/L | 4.1 | 5.6 |
| E1501019 | 80026 | Olanzapine | 1 | 2004-10-20 | 08:00 | -7 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-23 | 07:45 | 28 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-21 | 07:45 | 56 | 5.4 | 10**12/L | 4.5 | 6.4 |

396

CONFIDENTIAL
AZSER12445478

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 6 | 2005-01-18 | 07:55 | 84 | 5.6 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-04-12 | 08:10 | 168 | 5.3 | 10**12L | 4.5 | 6.4 |
| E1501023 | 60129 | Olanzapine | 1 | 2004-12-15 | 07:00 | -5 | 5.5 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2005-01-18 | 06:40 | 30 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-02-14 | 08:00 | 57 | 5.2 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-03-14 | 08:10 | 85 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-06-08 | 08:20 | 171 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1501028 | 60144 | Olanzapine | 1 | 2005-01-18 | 08:00 | -7 | 4.4 | 10**12L | 4.1 | 5.6 |
|  |  |  | 4 | 2005-02-21 | 07:45 | 28 | 4.4 | 10**12L | 4.1 | 5.6 |
|  |  |  | 5 | 2005-03-21 | 07:45 | 56 | 4.3 | 10**12L | 4.1 | 5.6 |
|  |  |  | 6 | 2005-04-18 | 07:45 | 84 | 4.5 | 10**12L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-07-11 | 08:00 | 168 | 4.6 | 10**12L | 4.1 | 5.6 |
| E1501029 | 70075 | Olanzapine | 1 | 2005-01-24 | 08:20 | -8 | 4.9 | 10**12L | 4.1 | 5.6 |
|  |  |  | 4 | 2005-03-01 | 07:05 | 29 | 4.9 | 10**12L | 4.1 | 5.6 |
|  |  |  | 5 | 2005-03-29 | 07:15 | 57 | 4.9 | 10**12L | 4.1 | 5.6 |
|  |  |  | 6 | 2005-04-26 | 07:05 | 85 | 5.2 | 10**12L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-07-18 | 07:55 | 168 | 5.1 | 10**12L | 4.1 | 5.6 |
| E1501031 | 70093 | Olanzapine | 1 | 2005-03-16 | 07:45 | -7 | 4.8 | 10**12L | 4.1 | 5.6 |
|  |  |  | 4 | 2005-04-19 | 08:45 | 28 | 4.7 | 10**12L | 4.1 | 5.6 |
|  |  |  | 5 | 2005-05-17 | 08:05 | 56 | 4.6 | 10**12L | 4.1 | 5.6 |
|  |  |  | 6 | 2005-06-15 | 08:25 | 85 | 5.0 | 10**12L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-09-06 | 08:30 | 168 | 5.1 | 10**12L | 4.1 | 5.6 |
| E1501034 | 80059 | Olanzapine | 1 | 2005-04-28 | 07:40 | -6 | 4.6 | 10**12L | 4.1 | 5.6 |
|  |  |  | 4 | 2005-05-30 | 07:40 | 27 | 4.4 | 10**12L | 4.1 | 5.6 |
|  |  |  | 5 | 2005-06-27 | 07:20 | 55 | 4.5 | 10**12L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-07-26 | 07:55 | 84 | 4.3 | 10**12L | 4.1 | 5.6 |

CONFIDENTIAL
AZSER12445479

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502004 | 60103 | Olanzapine | 1 | 2004-10-21 | 08:30 | -13 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-12-01 | 08:30 | 29 | 3.9 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-12-29 | 09:00 | 57 | 4.0 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-01-25 | 08:45 | 84 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-04-19 | 08:50 | 168 | 4.6 | 10**12/L | 4.1 | 5.6 |
| E1503001 | 60007 | Olanzapine | 1 | 2004-05-25 | 13:37 | -13 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2004-06-01 | 11:43 | -6 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-07-01 | 09:10 | 25 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-07-29 | 09:10 | 53 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-09-03 | 06:40 | 89 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-11-19 | 05:20 | 166 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1503002 | 80004 | Olanzapine | 1 | 2004-05-28 | 11:38 | -11 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-07-01 | 09:58 | 24 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-07-29 | 10:15 | 52 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-09-03 | 06:25 | 88 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-11-19 | 05:45 | 165 | 4.3 | 10**12/L | 4.1 | 5.6 |
| E1504005 | 20011 | Olanzapine | 1 | 2004-09-06 | 09:45 | -14 | 4.5 | 10**12/L | 3.9 | 5.5 |
| | | | 4 | 2004-10-18 | 09:30 | 29 | 4.1 | 10**12/L | 3.9 | 5.5 |
| | | | 5 | 2004-11-15 | 09:00 | 57 | 4.1 | 10**12/L | 3.9 | 5.5 |
| | | | 6 | 2004-12-13 | 09:25 | 85 | 4.4 | 10**12/L | 3.9 | 5.5 |
| | | | 9 | 2005-03-07 | 08:15 | 169 | 4.4 | 10**12/L | 3.9 | 5.5 |
| E1504006 | 20019 | Olanzapine | 1 | 2004-11-23 | 08:45 | -13 | 5.3 | 10**12/L | 3.9 | 5.5 |
| | | | 1 | 2004-11-30 | 08:00 | -6 | 5.1 | 10**12/L | 3.9 | 5.5 |
| | | | 4 | 2005-01-03 | 08:15 | 29 | 5.1 | 10**12/L | 3.9 | 5.5 |
| | | | 6 | 2005-03-14 | 08:00 | 99 | 5.1 | 10**12/L | 3.9 | 5.5 |
| | | | 9 | 2005-05-26 | 08:00 | 172 | 5.3 | 10**12/L | 3.9 | 5.5 |

398

CONFIDENTIAL
AZSER12445480

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1505003 | 60146 | Olanzapine | 1 | 2005-01-17 | 10:30 | -15 | .U | 10**12L | 4.5 | 6.4 |
| | | | 1 | 2005-01-25 | 10:30 | -7 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-02-28 | 07:30 | 28 | 4.6 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-03-29 | 09:30 | 57 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-04-27 | 08:45 | 86 | 5.1 | 10**12L | 4.5 | 6.4 |
| E1506001 | 60039 | Olanzapine | 1 | 2004-08-03 | 08:00 | -14 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 1 | 2004-08-09 | 08:00 | -8 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-09-13 | 07:20 | 28 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-10-12 | 07:30 | 57 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-11-09 | 06:55 | 85 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-02-01 | 07:00 | 169 | .U | | | |
| | | | 9 | 2005-02-07 | 07:30 | 175 | .U | | | |
| | | | 9 | 2005-02-14 | 08:00 | 182 | 5.1 | 10**12L | 4.5 | 6.4 |
| E1506003 | 60042 | Olanzapine | 1 | 2004-08-10 | 08:00 | -8 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-09-14 | 07:45 | 28 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-09-21 | 07:50 | 35 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-10-12 | 07:30 | 56 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-11-10 | 07:00 | 85 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-02-02 | 07:00 | 169 | 5.7 | 10**12L | 4.5 | 6.4 |
| E1506007 | 20034 | Olanzapine | 1 | 2005-04-19 | 07:20 | -7 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-05-24 | 07:00 | 29 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-21 | 07:00 | 57 | 5.6 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-07-19 | 07:00 | 85 | 5.6 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-10-04 | 07:00 | 162 | 5.5 | 10**12L | 4.5 | 6.4 |
| E1507001 | 60005 | Olanzapine | 1 | 2004-05-10 | 06:45 | -8 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-06-10 | 10:00 | 24 | 5.0 | 10**12L | 4.5 | 6.4 |

399

CONFIDENTIAL
AZSER12445481

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1507002 | 60008 | Olanzapine | 5 | 2004-07-09 | 07:50 | 53 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-08-05 | 06:00 | 80 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-10-28 | 06:40 | 164 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1507007 | 30014 | Olanzapine | 1 | 2004-06-02 | 06:15 | -6 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-07-06 | 12:55 | 29 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-08-03 | 11:45 | 57 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-08-25 | 06:30 | 79 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-11-16 | 06:30 | 162 | 4.6 | 10**12/L | 4.1 | 5.6 |
| E1507007 | 30014 | Olanzapine | 1 | 2004-12-27 | 07:25 | -9 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-12-27 | 08:40 | 27 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-01-24 | 09:25 | 55 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-02-21 | 06:50 | 83 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-05-16 | 06:35 | 167 | 4.6 | 10**12/L | 4.1 | 5.6 |
| E1507009 | 70052 | Olanzapine | 1 | 2004-11-29 | 07:15 | -8 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-01-03 | 09:15 | 28 | 5.8 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-01-31 | 08:45 | 56 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-02-28 | 06:55 | 84 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-05-17 | 06:15 | 162 | 5.2 | 10**12/L | 4.5 | 6.4 |
| E1507010 | 60123 | Olanzapine | 1 | 2004-11-29 | 07:15 | -8 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-01-03 | 07:15 | 28 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-02-01 | 08:55 | 57 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-02-28 | 07:00 | 84 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-05-17 | 06:00 | 162 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1507014 | 60192 | Olanzapine | 1 | 2005-04-08 | 06:25 | -4 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-05-16 | 14:15 | 35 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-05-30 | 11:15 | 49 | 4.5 | 10**12/L | 4.1 | 5.6 |

400

CONFIDENTIAL
AZSER12445482

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508001 | 80008 | Olanzapine | 6 | 2005-06-27 | 06:30 | 77 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-09-19 | 06:30 | 161 | 4.8 | 10**12/L | 4.1 | 5.6 |
| E1508005 | 70062 | Olanzapine | 1 | 2004-06-30 | 07:30 | -8 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-08-10 | 10:30 | 34 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-09-07 | 10:30 | 62 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-10-05 | 07:40 | 90 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-12-20 | 07:55 | 166 | 4.9 | 10**12/L | 4.1 | 5.6 |
| E1509006 | 60090 | Olanzapine | 1 | 2004-12-16 | 08:30 | -5 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-01-17 | 08:00 | 28 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-02-14 | 08:30 | 56 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-03-14 | 07:40 | 84 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-06-06 | 07:45 | 168 | 5.3 | 10**12/L | 4.1 | 5.6 |
| E1509007 | 70055 | Olanzapine | 1 | 2004-10-18 | 08:15 | -7 | 5.9 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-22 | 10:00 | 29 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-14 | 09:15 | 51 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-11 | 04:55 | 79 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-13 | 08:25 | 171 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1509008 | 30017 | Olanzapine | 1 | 2004-11-30 | 08:30 | -14 | .U | | | 6.4 |
| | | | 1 | 2004-12-13 | 12:30 | -1 | 4.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-01-04 | 10:20 | 22 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-02-14 | 11:10 | 63 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-05-26 | 05:25 | 164 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2004-11-30 | 09:00 | -9 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-01-04 | 10:00 | 27 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-02-07 | 11:00 | 61 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-02-14 | 11:00 | 68 | 5.2 | 10**12/L | 4.5 | 6.4 |

401

CONFIDENTIAL
AZSER12445483

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1509012 | 60160 | Olanzapine | 6 | 2005-03-01 | 08:30 | 83 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-05-18 | 09:10 | 161 | 5.6 | 10**12L | 4.5 | 6.4 |
| E1511002 | 70054 | Olanzapine | 1 | 2005-02-14 | 10:45 | -7 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-03-21 | 09:40 | 29 | 4.4 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-04-12 | 10:00 | 51 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-05-10 | 07:45 | 79 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-08-09 | 06:10 | 170 | 5.0 | 10**12L | 4.5 | 6.4 |
| E1511004 | 30021 | Olanzapine | 1 | 2004-12-06 | 06:30 | -4 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-01-03 | 09:15 | 25 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-01-31 | 09:30 | 53 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-02-28 | 07:00 | 81 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-05-24 | 07:00 | 166 | 5.5 | 10**12L | 4.5 | 6.4 |
| E1511008 | 80058 | Olanzapine | 1 | 2005-02-14 | 09:15 | -8 | 4.4 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-03-22 | 07:05 | 29 | 4.6 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-04-15 | 06:00 | 53 | 5.0 | 10**12L | 4 | 5.8 |
| | | | 1 | 2005-04-21 | 06:45 | -12 | 6.2 | 10**12L | 4.5 | 6.4 |
| | | | 1 | 2005-04-28 | 06:30 | -5 | .U | | | |
| | | | 4 | 2005-05-31 | 06:30 | 29 | 5.8 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-28 | 08:50 | 57 | 6.0 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-07-26 | 06:30 | 85 | 6.2 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-08-03 | 08:50 | 93 | 6.1 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-10-11 | 06:00 | 162 | 6.1 | 10**12L | 4.5 | 6.4 |
| E1512001 | 20022 | Olanzapine | 1 | 2005-01-19 | 06:00 | -5 | 5.1 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-02-21 | 06:45 | 29 | 4.9 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-03-16 | 07:30 | 52 | 5.1 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-04-14 | 06:30 | 81 | 4.6 | 10**12L | 4.1 | 5.6 |

402

CONFIDENTIAL
AZSER12445484

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---------|---------|-----------|-------|---------------|---------------|-----|-----------|---------------|------------------|------------------|
| E1513002 | 80061 | Olanzapine | 9 | 2005-07-07 | 06:30 | 165 | 5.3 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2005-04-29 | 07:20 | -10 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-06-06 | 07:30 | 29 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-07-04 | 07:30 | 57 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-08-01 | 06:00 | 85 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-10-17 | 07:15 | 162 | 4.5 | 10**12/L | 4.1 | 5.6 |
| E1513005 | 60210 | Olanzapine | 1 | 2005-04-29 | 08:10 | -7 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-06-02 | 07:30 | 28 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-30 | 07:45 | 56 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-28 | 08:15 | 84 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-10-14 | 07:10 | 162 | 4.3 | 10**12/L | 4.1 | 5.6 |
| E1601008 | 10002 | Olanzapine | 1 | 2004-10-14 | 13:00 | -13 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-24 | 10:10 | 29 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-22 | 10:50 | 57 | 3.9 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-12 | 06:55 | 78 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-13 | 06:38 | 169 | 4.9 | 10**12/L | 4.5 | 6.4 |
| E1601009 | 10003 | Olanzapine | 1 | 2004-10-28 | 10:05 | -8 | 5.3 | 10**12/L | 4 | 5.8 |
| | | | 4 | 2004-12-10 | 11:00 | 36 | 4.6 | 10**12/L | 4 | 5.8 |
| | | | 5 | 2004-12-29 | 09:10 | 55 | 5.1 | 10**12/L | 4 | 5.8 |
| | | | 6 | 2005-01-26 | 07:19 | 83 | 5.0 | 10**12/L | 4 | 5.8 |
| | | | 9 | 2005-04-26 | 07:07 | 173 | 5.3 | 10**12/L | 4 | 5.8 |
| E1601011 | 70059 | Olanzapine | 1 | 2004-12-08 | 10:55 | -14 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-01-19 | 10:20 | 29 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-02-21 | 11:20 | 62 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-03-16 | 07:52 | 85 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-04-08 | 06:47 | 108 | 4.6 | 10**12/L | 4.1 | 5.6 |

403

CONFIDENTIAL
AZSER12445485

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1602001 | 70017 | Olanzapine | 1 | 2004-07-30 | 11:05 | -11 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-09-06 | 10:10 | 28 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-10-04 | 09:45 | 56 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-11-01 | 07:55 | 84 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-01-24 | 08:50 | 168 | 5.4 | 10**12L | 4.5 | 6.4 |
| E1602003 | 60057 | Olanzapine | 1 | 2004-08-25 | 12:30 | -13 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-10-05 | 09:00 | 29 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-02 | 08:55 | 57 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-12-01 | 08:30 | 86 | 5.6 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-02-23 | 07:50 | 170 | 4.9 | 10**12L | 4.5 | 6.4 |
| E1602004 | 80020 | Olanzapine | 1 | 2004-09-10 | 10:35 | -13 | .U | | | |
| | | | 4 | 2004-10-20 | 09:20 | 28 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-12-14 | 08:30 | 83 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-03-09 | 08:25 | 168 | 5.5 | 10**12L | 4.5 | 6.4 |
| E1602012 | 60169 | Olanzapine | 1 | 2005-03-04 | 10:40 | -11 | 5.9 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-04-12 | 09:50 | 29 | 5.9 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-05-10 | 10:40 | 57 | 5.8 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-06-08 | 08:12 | 86 | 6.1 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-08-30 | 08:05 | 169 | 5.9 | 10**12L | 4.5 | 6.4 |
| E1602013 | 60173 | Olanzapine | 1 | 2005-03-04 | 11:18 | -12 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-04-12 | 09:25 | 28 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-05-10 | 10:10 | 56 | 5.6 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-06-08 | 07:55 | 85 | 5.8 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-08-30 | 08:15 | 168 | 5.5 | 10**12L | 4.5 | 6.4 |
| E1603001 | 60029 | Olanzapine | 1 | 2004-07-15 | 09:45 | -13 | 5.7 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-08-26 | 09:45 | 30 | 5.6 | 10**12L | 4.5 | 6.4 |

404

CONFIDENTIAL
AZSER12445486

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---------|---------|-----------|-------|---------------|---------------|-----|-----------|---------------|------------------|------------------|
| E1603003 | 60076 | Olanzapine | 5 | 2004-09-27 | 14:30 | 62 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-10-27 | 12:15 | 92 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1603012 | 50029 | Olanzapine | 1 | 2004-09-13 | 11:30 | -17 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-10-27 | 11:30 | 28 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-11-24 | 09:35 | 56 | 4.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-12-22 | 08:10 | 84 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-03-16 | 08:30 | 168 | 5.2 | 10**12/L | 4.5 | 6.4 |
| E1604006 | 60022 | Olanzapine | 1 | 2005-04-18 | 11:10 | -11 | 6.2 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-06-23 | 11:10 | 56 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-07-21 | 08:40 | 84 | 6.4 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-10-13 | 09:00 | 168 | .U | | | |
| E1604007 | 20004 | Olanzapine | 1 | 2004-06-23 | 12:10 | -14 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-08-04 | 08:40 | 29 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-09-01 | 08:43 | 57 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-12-17 | 08:34 | 164 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1604009 | 60036 | Olanzapine | 1 | 2004-06-24 | 10:45 | -14 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-08-05 | 08:35 | 29 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-09-02 | 11:14 | 57 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-09-30 | 08:37 | 85 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-12-21 | 08:35 | 167 | 4.5 | 10**12/L | 4.5 | 6.4 |
| E1604014 | 70018 | Olanzapine | 1 | 2004-07-09 | 12:30 | -28 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2004-07-26 | 10:38 | -11 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-09-02 | 11:05 | 28 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-09-30 | 11:30 | 56 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-11-04 | 08:38 | 91 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2004-07-30 | 11:50 | -14 | 5.2 | 10**12/L | 4.5 | 6.4 |

405

CONFIDENTIAL
AZSER12445487

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑ 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---------|---------|-----------|-------|---------------|---------------|-----|-----------|---------------|------------------|------------------|
|  |  |  | 4 | 2004-09-09 | 09:38 | 28 | 5.2 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-10-07 | 11:49 | 56 | 5.3 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-11-03 | 09:04 | 83 | 4.9 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-02-03 | 09:27 | 175 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1605003 | 70042 | Olanzapine | 1 | 2004-10-21 | 11:45 | -12 | 5.0 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-11-30 | 08:30 | 29 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-12-22 | 10:00 | 51 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1605004 | 60118 | Olanzapine | 1 | 2004-11-22 | 13:00 | -9 | .U | 10**12L |  |  |
|  |  |  | 4 | 2004-12-28 | 08:15 | 28 | 5.0 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-01-25 | 08:30 | 56 | 5.2 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-02-18 | 07:55 | 80 | 5.4 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-05-12 | 07:55 | 163 | 5.4 | 10**12L | 4.5 | 6.4 |
| E1605008 | 80049 | Olanzapine | 1 | 2005-02-11 | 08:00 | -11 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2005-03-18 | 09:30 | 25 | 4.9 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-04-19 | 09:15 | 57 | 5.0 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-05-17 | 07:55 | 85 | 5.3 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-08-03 | 07:55 | 163 | 5.4 | 10**12L | 4.5 | 6.4 |
| E1606004 | 70092 | Olanzapine | 1 | 2005-03-08 | 08:30 | -9 | 6.0 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2005-04-18 | 10:00 | 33 | 5.4 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-05-09 | 10:30 | 54 | 5.4 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-06-08 | 08:00 | 84 | 5.8 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-09-01 | 10:30 | 169 | 6.1 | 10**12L | 4.5 | 6.4 |
| E1606008 | 70103 | Olanzapine | 1 | 2005-04-11 | 09:00 | -8 | 5.6 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2005-05-17 | 10:00 | 29 | 5.6 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-06-06 | 11:00 | 49 | 5.3 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-07-12 | 08:00 | 85 | 5.5 | 10**12L | 4.5 | 6.4 |

406

CONFIDENTIAL
AZSER12445488

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1606009 | 70106 | Olanzapine | 9 | 2005-10-10 | 09:00 | 175 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-04-19 | 11:00 | -8 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-05-24 | 09:30 | 28 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-07-19 | 08:30 | 84 | 5.8 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-10-12 | 09:00 | 169 | 6.1 | 10**12/L | 4.5 | 6.4 |
| E1606010 | 60211 | Olanzapine | 1 | 2005-04-29 | 10:00 | -10 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-06-03 | 10:00 | 26 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-07-04 | 09:00 | 57 | 5.9 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-08-05 | 09:00 | 89 | 6.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-10-20 | 08:30 | 165 | 6.0 | 10**12/L | 4.5 | 6.4 |
| E1607008 | 60157 | Olanzapine | 1 | 2005-02-02 | 10:15 | -14 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-03-16 | 10:00 | 29 | 5.7 | 10**12/L | 4.5 | 6.4 |
| E1608003 | 80012 | Olanzapine | 1 | 2004-07-20 | 12:05 | -14 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-08-31 | 10:50 | 29 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-09-28 | 10:00 | 57 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-10-26 | 06:40 | 85 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-01-18 | 07:55 | 169 | 5.4 | 10**12/L | 4.5 | 6.4 |
| E1701002 | 20001 | Olanzapine | 1 | 2004-05-05 | 11:00 | -20 | .U | | | |
| | | | 1 | 2004-05-13 | 13:15 | -12 | .U | | | |
| | | | 4 | 2004-06-22 | 11:30 | 29 | 4.7 | 10**12/L | 4 | 5.8 |
| | | | 5 | 2004-07-20 | 13:30 | 57 | 4.6 | 10**12/L | 4 | 5.8 |
| | | | 6 | 2004-09-02 | 10:57 | 101 | 4.9 | 10**12/L | 4 | 5.8 |
| | | | 9 | 2004-11-16 | 09:55 | 176 | 4.8 | 10**12/L | 4 | 5.8 |
| E1701003 | 50001 | Olanzapine | 1 | 2004-05-13 | 11:00 | -7 | 5.8 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-06-10 | 10:30 | 22 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-07-22 | 12:30 | 64 | 5.6 | 10**12/L | 4.5 | 6.4 |

407

CONFIDENTIAL
AZSER12445489

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1701005 | 60014 | Olanzapine | 6 | 2004-08-05 | 09:45 | 78 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-11-04 | 09:55 | 169 | 6.1 | 10**12/L | 4.5 | 6.4 |
| E1803001 | 60055 | Olanzapine | 1 | 2004-06-10 | 11:30 | -15 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-07-21 | 10:30 | 27 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-09-06 | 09:45 | 74 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-09-16 | 09:55 | 84 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-12-09 | 09:35 | 168 | 5.0 | 10**12/L | 4.5 | 6.4 |
| E1803004 | 60091 | Olanzapine | 1 | 2004-08-25 | 07:20 | -7 | 6.0 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-09-29 | 07:10 | 29 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-10-26 | 07:05 | 56 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-11-23 | 07:20 | 84 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-02-15 | 07:45 | 168 | 6.0 | 10**12/L | 4.5 | 6.4 |
| E1803006 | 60109 | Olanzapine | 1 | 2004-10-19 | 07:10 | -6 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-23 | 07:35 | 30 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-17 | 08:30 | 54 | .U | | | |
| E1810002 | 50010 | Olanzapine | 1 | 2004-11-15 | 07:30 | -4 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-12-17 | 10:20 | 29 | .U | | | |
| | | | 5 | 2005-01-13 | 10:00 | 56 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-02-10 | 07:50 | 84 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-05-05 | 07:35 | 168 | 4.7 | 10**12/L | 4.5 | 6.4 |
| E1813001 | 20026 | Olanzapine | 1 | 2004-12-14 | 07:45 | -6 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-01-17 | 12:00 | 29 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-02-16 | 07:30 | 59 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-03-10 | 06:45 | 81 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-06-02 | 06:45 | 165 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-02-10 | 07:15 | -14 | 4.9 | 10**12/L | 4.5 | 6.4 |

408

CONFIDENTIAL
AZSER12445490

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1001002 | 10005 |  | 9 | 2005-03-30 | 07:15 | 35 | 4.6 | 10**12L | 4.5 | 6.4 |
|  |  | Risperidone | 1 | 2004-11-17 | 09:25 | -6 | 4.3 | 10**12L | 4.1 | 5.6 |
|  |  |  | 4 | 2004-12-27 | 08:40 | 35 | 3.9 | 10**12L | 4.1 | 5.6 |
|  |  |  | 5 | 2005-01-18 | 08:50 | 57 | 3.9 | 10**12L | 4.1 | 5.6 |
|  |  |  | 6 | 2005-02-14 | 07:50 | 84 | 4.0 | 10**12L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-05-10 | 08:50 | 169 | 4.5 | 10**12L | 4.1 | 5.6 |
| E1001004 | 30019 | Risperidone | 1 | 2004-12-29 | 09:00 | -7 | 4.8 | 10**12L | 4.1 | 5.6 |
|  |  |  | 4 | 2005-02-01 | 08:40 | 28 | 4.5 | 10**12L | 4.1 | 5.6 |
|  |  |  | 5 | 2005-03-01 | 11:40 | 56 | 4.7 | 10**12L | 4.1 | 5.6 |
|  |  |  | 6 | 2005-03-30 | 08:40 | 85 | 4.7 | 10**12L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-06-22 | 08:15 | 169 | 4.5 | 10**12L | 4.1 | 5.6 |
| E1001006 | 30022 | Risperidone | 1 | 2005-02-23 | 10:00 | -6 | 4.7 | 10**12L | 3.9 | 5.5 |
|  |  |  | 4 | 2005-03-29 | 08:20 | 29 | 4.4 | 10**12L | 3.9 | 5.5 |
|  |  |  | 5 | 2005-04-25 | 09:30 | 56 | 4.7 | 10**12L | 3.9 | 5.5 |
|  |  |  | 6 | 2005-05-19 | 08:20 | 80 | 4.8 | 10**12L | 3.9 | 5.5 |
|  |  |  | 9 | 2005-08-22 | 08:40 | 175 | 4.7 | 10**12L | 3.9 | 5.5 |
| E1002001 | 60080 | Risperidone | 1 | 2004-09-27 | 08:50 | -9 | 4.7 | 10**12L | 4.1 | 5.6 |
|  |  |  | 4 | 2004-11-01 | 08:15 | 27 | 4.7 | 10**12L | 4.1 | 5.6 |
|  |  |  | 5 | 2004-11-29 | 08:50 | 55 | 4.8 | 10**12L | 4.1 | 5.6 |
|  |  |  | 6 | 2004-12-29 | 09:15 | 85 | 5.2 | 10**12L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-03-21 | 08:35 | 167 | 5.2 | 10**12L | 4.1 | 5.6 |
| E1002006 | 60126 | Risperidone | 1 | 2004-12-03 | 09:10 | -6 | 4.4 | 10**12L | 4.1 | 5.6 |
|  |  |  | 4 | 2005-01-06 | 09:35 | 29 | 4.2 | 10**12L | 4.1 | 5.6 |
|  |  |  | 5 | 2005-02-03 | 08:30 | 57 | 4.5 | 10**12L | 4.1 | 5.6 |
|  |  |  | 6 | 2005-03-02 | 08:10 | 84 | 4.6 | 10**12L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-05-25 | 09:50 | 168 | 4.7 | 10**12L | 4.1 | 5.6 |

409

CONFIDENTIAL
AZSER12445491

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1002007 | 70061 | Risperidone | 1 | 2004-12-07 | 08:45 | -14 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 1 | 2004-12-21 | 10:15 | 1 | .U | | | |
| | | | 4 | 2005-01-19 | 08:50 | 30 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-02-14 | 09:05 | 56 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-03-14 | 09:20 | 84 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-06-07 | 09:55 | 169 | 5.4 | 10**12L | 4.5 | 6.4 |
| E1002010 | 70073 | Risperidone | 1 | 2005-01-21 | 09:15 | -6 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-02-23 | 08:05 | 28 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-03-23 | 08:30 | 56 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-04-20 | 08:15 | 84 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-07-12 | 09:10 | 167 | 4.8 | 10**12L | 4.1 | 5.6 |
| E1002014 | 50025 | Risperidone | 1 | 2005-04-07 | 08:40 | -6 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2005-05-17 | 08:00 | 35 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-06-14 | 08:00 | 63 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-07-11 | 10:00 | 90 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-10-03 | 09:20 | 174 | 4.7 | 10**12L | 4.1 | 5.6 |
| E1003009 | 80023 | Risperidone | 1 | 2004-09-15 | 09:15 | -14 | 5.0 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2004-10-26 | 09:30 | 28 | 4.8 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2004-11-22 | 09:20 | 55 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2004-12-21 | 09:20 | 84 | 5.0 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-03-15 | 09:30 | 168 | 5.1 | 10**12L | 4.1 | 5.6 |
| E1003011 | 60093 | Risperidone | 1 | 2004-10-13 | 09:20 | -13 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2004-11-22 | 09:30 | 28 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2004-12-20 | 09:30 | 56 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-02-14 | 09:45 | 112 | 4.7 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-04-11 | 10:30 | 168 | 4.8 | 10**12L | 4.1 | 5.6 |

410

CONFIDENTIAL
AZSER12445492

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1003013 | 60114 | Risperidone | 1 | 2004-11-24 | 09:05 | -5 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-12-27 | 08:25 | 29 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-01-24 | 09:55 | 57 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-02-25 | 09:50 | 89 | 4.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-05-16 | 09:00 | 169 | 4.4 | 10**12/L | 4.5 | 6.4 |
| E1003015 | 30018 | Risperidone | 1 | 2004-12-20 | 09:40 | -9 | 5.0 | 10**12/L | 4.5 | 6.4 |
| E1003016 | 40010 | Risperidone | 1 | 2004-12-28 | 09:50 | -14 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-02-07 | 09:35 | 28 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-03-08 | 09:17 | 57 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-04-05 | 09:10 | 85 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-06-22 | 09:00 | 163 | 4.9 | 10**12/L | 4.1 | 5.6 |
| E1003020 | 50020 | Risperidone | 1 | 2005-03-08 | 09:45 | -14 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-04-22 | 09:30 | 32 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-17 | 09:10 | 57 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-13 | 08:25 | 84 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-09-12 | 08:49 | 175 | 4.9 | 10**12/L | 4.5 | 6.4 |
| E1003021 | 70097 | Risperidone | 1 | 2005-03-16 | 08:35 | -14 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-04-25 | 09:30 | 27 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-27 | 09:30 | 59 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-27 | 08:29 | 90 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-09-16 | 09:04 | 171 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1003024 | 70109 | Risperidone | 1 | 2005-04-21 | 09:20 | -12 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-05-30 | 10:00 | 28 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-24 | 08:30 | 53 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-25 | 09:30 | 84 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-10-11 | 08:20 | 162 | 4.3 | 10**12/L | 4.1 | 5.6 |

411

CONFIDENTIAL
AZSER12445493

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1003029 | 60208 | Risperidone | 1 | 2005-04-25 | 09:15 | -9 | 4.2 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-06-03 | 09:20 | 31 | 4.5 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-07-05 | 09:15 | 63 | 4.3 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-08-10 | 09:04 | 99 | 4.1 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-10-18 | 08:29 | 168 | 4.0 | 10**12L | 4.5 | 6.4 |
| E1004001 | 20018 | Risperidone | 1 | 2004-11-24 | 09:30 | -6 | 4.8 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2004-12-27 | 09:05 | 28 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-01-24 | 08:55 | 56 | 4.3 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-02-21 | 08:55 | 84 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-05-16 | 08:40 | 168 | 4.6 | 10**12L | 4.1 | 5.6 |
| E1004007 | 20027 | Risperidone | 1 | 2005-02-22 | 10:00 | -8 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-03-29 | 10:30 | 28 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-04-26 | 09:40 | 56 | 4.6 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-05-26 | 08:30 | 86 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-08-16 | 08:55 | 168 | 5.1 | 10**12L | 4.5 | 6.4 |
| E1004008 | 30029 | Risperidone | 1 | 2005-04-19 | 09:45 | -9 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-05-25 | 09:15 | 28 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-22 | 08:45 | 56 | 5.4 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-07-20 | 08:20 | 84 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-10-11 | 09:15 | 167 | 5.5 | 10**12L | 4.5 | 6.4 |
| E1004009 | 80057 | Risperidone | 1 | 2005-04-21 | 10:10 | -7 | 5.7 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-05-25 | 09:50 | 28 | 5.9 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-22 | 09:50 | 56 | 5.8 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-07-20 | 08:40 | 84 | 5.9 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-10-11 | 09:05 | 167 | 5.8 | 10**12L | 4.5 | 6.4 |
| E1004010 | 40016 | Risperidone | 1 | 2005-04-25 | 10:10 | -9 | 6.0 | 10**12L | 4.1 | 5.6 |

412

CONFIDENTIAL
AZSER12445494

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑ 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005001 | 60037 | Risperidone | 4 | 2005-05-31 | 09:45 | 28 | 5.3 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 5 | 2005-06-28 | 09:40 | 56 | 5.3 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 6 | 2005-07-26 | 08:55 | 84 | 5.5 | 10**12/L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-10-19 | 08:55 | 169 | 5.5 | 10**12/L | 4.1 | 5.6 |
| E1005007 | 60054 | Risperidone | 1 | 2004-08-02 | 09:40 | -7 | 4.7 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-09-07 | 08:05 | 30 | 4.4 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-09-28 | 07:45 | 51 | 4.5 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-11-01 | 08:00 | 85 | 4.5 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-01-28 | 10:40 | 173 | .U |  |  |  |
|  |  |  | 9 | 2005-02-18 | 08:25 | 194 | .U |  |  |  |
| E1005010 | 60068 | Risperidone | 1 | 2004-08-23 | 08:10 | -9 | 4.9 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-09-28 | 07:40 | 28 | 4.6 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-10-26 | 07:55 | 56 | 4.7 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-11-23 | 08:00 | 84 | 4.8 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-02-15 | 08:05 | 168 | 4.5 | 10**12/L | 4.5 | 6.4 |
| E1005013 | 70030 | Risperidone | 1 | 2004-08-25 | 07:55 | -22 | 4.8 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 1 | 2004-09-07 | 11:05 | -9 | 4.8 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-10-13 | 08:00 | 28 | 4.7 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-11-10 | 07:50 | 56 | 4.5 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-12-08 | 07:50 | 84 | 4.3 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-03-02 | 08:10 | 168 | 4.7 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 1 | 2004-09-08 | 08:05 | -13 | 4.6 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-10-18 | 08:15 | 28 | 4.6 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-11-15 | 07:40 | 56 | 4.5 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-12-13 | 08:00 | 84 | 4.7 | 10**12/L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-03-07 | 08:05 | 168 | 4.5 | 10**12/L | 4.5 | 6.4 |

413

CONFIDENTIAL
AZSER12445495

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005017 | 80021 | Risperidone | 1 | 2004-09-15 | 08:15 | -13 | 5.6 | 10**12L | 4.5 | 6.4 |
| | | | 1 | 2004-09-21 | 08:30 | -7 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-10-25 | 07:45 | 28 | 5.2 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-22 | 07:45 | 56 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-12-20 | 08:20 | 84 | .U | | | |
| | | | 9 | 2005-03-14 | 08:15 | 168 | 5.0 | 10**12L | 4.5 | 6.4 |
| E1005019 | 70033 | Risperidone | 1 | 2004-09-20 | 08:15 | -9 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-10-26 | 07:45 | 28 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-23 | 07:50 | 56 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-12-21 | 08:05 | 84 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-03-15 | 08:10 | 168 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1005020 | 60077 | Risperidone | 1 | 2004-09-21 | 08:00 | -10 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-10-28 | 09:05 | 28 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-11-25 | 07:55 | 56 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-12-22 | 08:00 | 83 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-03-17 | 08:15 | 168 | 4.9 | 10**12L | 4.5 | 6.4 |
| E1005022 | 60079 | Risperidone | 1 | 2004-09-23 | 08:05 | -12 | 4.6 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2004-11-01 | 07:55 | 28 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2004-11-29 | 08:05 | 56 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2004-12-27 | 08:40 | 84 | 4.4 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-03-21 | 08:10 | 168 | 4.1 | 10**12L | 4.1 | 5.6 |
| E1005025 | 60097 | Risperidone | 1 | 2004-10-18 | 07:50 | -10 | 4.0 | 10**12L | 4.1 | 5.6 |
| | | | 4 | 2004-11-24 | 08:10 | 28 | 4.5 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2004-12-22 | 08:20 | 56 | .U | | | |
| | | | 6 | 2005-01-19 | 08:00 | 84 | 4.1 | 10**12L | 4.1 | 5.6 |
| | | | 9 | 2005-04-11 | 08:10 | 166 | 4.6 | 10**12L | 4.1 | 5.6 |

414

CONFIDENTIAL
AZSER12445496

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6    Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005028 | 60101 | Risperidone | 1 | 2004-10-20 | 08:10 | -13 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-29 | 08:00 | 28 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-27 | 07:50 | 56 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-18 | 08:10 | 168 | 4.8 | 10**12/L | 4.5 | 6.4 |
| E1005029 | 70046 | Risperidone | 1 | 2004-11-04 | 08:00 | -7 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-12-08 | 07:35 | 28 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-01-05 | 08:05 | 56 | .U | | | |
| | | | 5 | 2005-01-17 | 08:20 | 68 | .U | | | |
| | | | 6 | 2005-02-02 | 08:00 | 84 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-27 | 08:15 | 168 | 5.2 | 10**12/L | 4.5 | 6.4 |
| E1005031 | 80034 | Risperidone | 1 | 2004-11-10 | 07:40 | -12 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-01-17 | 07:55 | 57 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-02-14 | 08:50 | 85 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-05-09 | 08:25 | 169 | 5.0 | 10**12/L | 4.5 | 6.4 |
| E1005032 | 70049 | Risperidone | 1 | 2004-11-18 | 07:55 | -11 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-12-27 | 08:00 | 29 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-01-24 | 08:15 | 57 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-02-21 | 08:10 | 85 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-05-18 | 08:10 | 171 | 4.9 | 10**12/L | 4.5 | 6.4 |
| E1005033 | 70056 | Risperidone | 1 | 2004-12-07 | 08:45 | -8 | .U | | | |
| | | | 4 | 2005-01-11 | 08:10 | 28 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-02-08 | 08:20 | 56 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-03-08 | 08:10 | 84 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-05-31 | 07:45 | 168 | 4.9 | 10**12/L | 4.5 | 6.4 |
| E1005039 | 40013 | Risperidone | 1 | 2005-02-07 | 08:30 | -11 | 4.1 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-03-17 | 08:00 | 28 | 4.0 | 10**12/L | 4.5 | 6.4 |

415

CONFIDENTIAL
AZSER12445497

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑ 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006006 | 60085 | Risperidone | 5 | 2005-04-14 | 08:10 | 56 | 4.1 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-05-11 | 08:30 | 83 | 4.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-08-04 | 08:20 | 168 | 4.0 | 10**12/L | 4.5 | 6.4 |
| E1006012 | 60174 | Risperidone | 1 | 2004-10-13 | 07:10 | -6 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-15 | 07:15 | 28 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-13 | 09:50 | 56 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-06 | 07:40 | 80 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-03-09 | 07:25 | 142 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1006020 | 60195 | Risperidone | 1 | 2005-03-10 | 07:20 | -6 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-04-11 | 07:15 | 27 | 4.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-10 | 07:10 | 56 | 4.2 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-07 | 07:40 | 84 | 4.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-08-30 | 07:23 | 168 | 4.4 | 10**12/L | 4.5 | 6.4 |
| E1006022 | 80056 | Risperidone | 1 | 2005-04-07 | 07:15 | -7 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-05-11 | 07:20 | 28 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-08 | 07:30 | 56 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-06 | 07:25 | 84 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-09-26 | 07:17 | 166 | 4.7 | 10**12/L | 4.1 | 5.6 |
| E1008003 | 70037 | Risperidone | 1 | 2005-04-21 | 07:15 | -6 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-05-25 | 07:10 | 29 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-06-21 | 07:15 | 56 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-07-19 | 07:25 | 84 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-10-06 | 07:20 | 163 | .U | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2004-10-05 | 08:20 | -6 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-11-11 | 09:07 | 32 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-12-08 | 08:30 | 59 | 4.8 | 10**12/L | 4.1 | 5.6 |

416

CONFIDENTIAL
AZSER12445498

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---------|---------|-----------|-------|---------------|---------------|-----|-----------|---------------|------------------|------------------|
| E1008006 | 80025 | Risperidone | 9 | 2005-01-05 | 08:20 | 87 | 5.1 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2004-10-18 | 08:00 | -7 | .U | | | |
| | | | 4 | 2004-11-22 | 08:00 | 29 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-20 | 08:00 | 57 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-17 | 07:55 | 85 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-11 | 07:55 | 169 | 5.6 | 10**12/L | 4.5 | 6.4 |
| E1008009 | 50008 | Risperidone | 1 | 2004-10-25 | 08:10 | -7 | 5.8 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-29 | 08:45 | 29 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-27 | 07:50 | 57 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-01-20 | 09:05 | 81 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-18 | 07:50 | 169 | .U | | | |
| E1008014 | 30012 | Risperidone | 1 | 2004-11-10 | 08:00 | -7 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-12-13 | 08:30 | 27 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-01-11 | 09:00 | 56 | .U | | | |
| | | | 6 | 2005-02-08 | 07:55 | 84 | 5.9 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-05-03 | 07:50 | 168 | 5.7 | 10**12/L | 4.5 | 6.4 |
| E1008018 | 60121 | Risperidone | 1 | 2004-11-29 | 08:00 | -7 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-01-03 | 08:15 | 29 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-02-01 | 08:00 | 58 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-02-28 | 08:00 | 85 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-05-25 | 07:55 | 171 | 3.9 | 10**12/L | 4.1 | 5.6 |
| E1009001 | 70036 | Risperidone | 1 | 2004-09-24 | 08:10 | -15 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-11-14 | 14:00 | 37 | 3.9 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-12-10 | 12:13 | 63 | 3.9 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-01-09 | 09:00 | 93 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-04-10 | 09:00 | 184 | .U | | | |

417

CONFIDENTIAL
AZSER12445499

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1102002 | 70088 | Risperidone | 1 | 2005-02-22 | 07:10 | -14 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-04-05 | 07:20 | 29 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-03 | 07:15 | 57 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-05-31 | 07:00 | 85 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-08-16 | 07:00 | 162 | 5.4 | 10**12/L | 4.5 | 6.4 |
| E1102003 | 60176 | Risperidone | 1 | 2005-02-22 | 07:20 | -28 | 5.6 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2005-03-08 | 07:25 | -14 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-04-19 | 07:05 | 29 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-05-17 | 07:10 | 57 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-06-09 | 07:05 | 80 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-08-30 | 07:00 | 162 | 4.8 | 10**12/L | 4.1 | 5.6 |
| E1103001 | 70066 | Risperidone | 1 | 2004-12-29 | 08:20 | -14 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-02-03 | 08:30 | 23 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-03-10 | 08:05 | 58 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-04-07 | 07:00 | 86 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1104008 | 70028 | Risperidone | 1 | 2004-09-08 | 06:30 | -8 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-10-14 | 06:30 | 29 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-11-11 | 06:30 | 57 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-12-09 | 06:30 | 85 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-02-24 | 06:40 | 162 | 4.8 | 10**12/L | 4.1 | 5.6 |
| E1104012 | 60149 | Risperidone | 1 | 2005-01-24 | 06:40 | -15 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-03-07 | 06:45 | 28 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-04-04 | 06:45 | 56 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-05-02 | 06:50 | 84 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-07-22 | 06:30 | 165 | 5.5 | 10**12/L | 4.5 | 6.4 |
| E1104013 | 60185 | Risperidone | 1 | 2005-03-22 | 06:30 | -13 | 5.5 | 10**12/L | 4.5 | 6.4 |

418

CONFIDENTIAL
AZSER12445500

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1105001 | 60214 | Risperidone | 4 | 2005-05-02 | 06:30 | 29 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-30 | 06:30 | 57 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-24 | 06:30 | 82 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-09-12 | 06:30 | 162 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1108001 | 30001 | Risperidone | 1 | 2005-04-20 | 09:15 | -20 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-06-08 | 09:45 | 30 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-07-01 | 09:10 | 53 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-08-03 | 08:30 | 86 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-10-19 | 07:30 | 163 | 4.7 | 10**12/L | 4.5 | 6.4 |
| E1108002 | 60002 | Risperidone | 1 | 2004-05-06 | 08:10 | -11 | 5.2 | 10**12/L | 4 | 5.8 |
| | | | 1 | 2004-05-11 | 07:15 | -6 | .U | | | |
| | | | 4 | 2004-06-14 | 07:00 | 29 | 4.7 | 10**12/L | 4 | 5.8 |
| | | | 5 | 2004-07-12 | 07:05 | 57 | 4.6 | 10**12/L | 4 | 5.8 |
| | | | 6 | 2004-09-13 | 07:30 | 120 | 4.4 | 10**12/L | 4 | 5.8 |
| | | | 9 | 2004-11-01 | 07:30 | 169 | 4.8 | 10**12/L | 4 | 5.8 |
| E1108007 | 70002 | Risperidone | 1 | 2004-05-06 | 08:30 | -11 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-06-14 | 07:05 | 29 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-07-12 | 07:00 | 57 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-08-09 | 07:35 | 85 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-09-21 | 07:00 | 128 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-11-01 | 07:40 | 169 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | Risperidone | 1 | 2004-05-10 | 07:55 | -8 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-06-14 | 07:30 | 28 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-07-12 | 07:30 | 56 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-08-10 | 07:36 | 85 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-11-02 | 07:30 | 169 | 4.4 | 10**12/L | 4.5 | 6.4 |

419

CONFIDENTIAL
AZSER12445501

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108009 | 80001 | Risperidone | 1 | 2004-05-10 | 08:00 | -8 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-06-14 | 07:40 | 28 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-07-12 | 07:40 | 56 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-08-10 | 07:43 | 85 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-11-02 | 07:45 | 169 | 5.2 | 10**12/L | 4.5 | 6.4 |
| E1109004 | 80054 | Risperidone | 1 | 2005-03-16 | 12:45 | -7 | 5.4 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-04-20 | 10:00 | 29 | 5.1 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-05-18 | 09:45 | 57 | 5.1 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-06-15 | 09:00 | 85 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-09-07 | 09:00 | 169 | 4.8 | 10**12/L | 4.1 | 5.6 |
| E1109007 | 30027 | Risperidone | 1 | 2005-04-20 | 09:30 | -7 | 4.7 | 10**12/L | 4 | 5.8 |
| | | | 4 | 2005-05-25 | 09:00 | 29 | 4.4 | 10**12/L | 4 | 5.8 |
| | | | 5 | 2005-06-22 | 09:00 | 57 | 4.4 | 10**12/L | 4 | 5.8 |
| | | | 6 | 2005-07-20 | 09:10 | 85 | 4.5 | 10**12/L | 4 | 5.8 |
| | | | 9 | 2005-10-05 | 09:15 | 162 | 4.4 | 10**12/L | 4 | 5.8 |
| E1110002 | 30031 | Risperidone | 1 | 2005-04-28 | 07:00 | -7 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-06-01 | 07:00 | 28 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-06-30 | 07:00 | 57 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-07-28 | 12:00 | 85 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-10-13 | 08:45 | 162 | 4.7 | 10**12/L | 4.5 | 6.4 |
| E1201002 | 60107 | Risperidone | 1 | 2004-11-12 | 08:20 | -4 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-12-16 | 08:15 | 31 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-01-13 | 08:00 | 59 | 4.9 | 10**12/L | 4.5 | 6.4 |
| E1203001 | 60112 | Risperidone | 1 | 2004-11-11 | 10:00 | -12 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-12-20 | 10:00 | 28 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-01-18 | 10:30 | 57 | 4.7 | 10**12/L | 4.1 | 5.6 |

420

CONFIDENTIAL
AZSER12445502

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204002 | 70040 | Risperidone | 6 | 2005-02-21 | 08:45 | 91 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-03-21 | 10:00 | 119 | 5.1 | 10**12/L | 4.1 | 5.6 |
| E1204003 | 30013 | Risperidone | 1 | 2004-10-18 | 09:30 | -9 | 4.8 | 10**12/L | 4.5 | 6.4 |
| E1205004 | 60137 | Risperidone | 1 | 2004-11-16 | 09:30 | -9 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-01-14 | 11:00 | -5 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-02-15 | 09:15 | 28 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-03-15 | 10:00 | 56 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-04-12 | 09:45 | 84 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-07-07 | 09:12 | 170 | 4.8 | 10**12/L | 4.1 | 5.6 |
| E1206004 | 60096 | Risperidone | 1 | 2004-10-20 | 13:45 | -7 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-11-10 | 14:15 | 15 | 3.9 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-12-08 | 10:35 | 43 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-01-11 | 10:35 | 77 | .U | | | | |
| E1206006 | 60158 | Risperidone | 1 | 2005-02-10 | 11:30 | -6 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-03-14 | 11:25 | 27 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-04-15 | 15:30 | 59 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-05-03 | 08:15 | 77 | 5.4 | 10**12/L | 4.5 | 6.4 |
| E1303001 | 20003 | Risperidone | 1 | 2004-06-15 | 12:07 | -9 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-07-29 | 14:35 | 36 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-08-30 | 14:22 | 68 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-09-23 | 08:14 | 92 | 4.0 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-12-09 | 08:22 | 169 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-12-21 | 12:10 | 181 | .U | | | | |
| E1401006 | 80041 | Risperidone | 1 | 2005-01-14 | 09:45 | -13 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-02-21 | 09:30 | 26 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-03-21 | 09:20 | 54 | 5.2 | 10**12/L | 4.5 | 6.4 |

421

CONFIDENTIAL
AZSER12445503

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1401007 | 80043 | Risperidone | 6 | 2005-04-19 | 08:30 | 83 | 5.3 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-07-11 | 07:55 | 166 | 5.3 | 10**12 L | 4.5 | 6.4 |
| | | | 1 | 2005-01-25 | 10:00 | -15 | 5.3 | 10**12 L | 4.5 | 6.4 |
| E1401008 | 80042 | Risperidone | 9 | 2005-02-16 | 09:20 | 8 | 5.2 | 10**12 L | 4.5 | 6.4 |
| | | | 1 | 2005-01-26 | 09:30 | -8 | 5.1 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2005-03-02 | 11:45 | 28 | 5.0 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | .U | .U | X | .U | | | |
| E1402005 | 20008 | Risperidone | 6 | 2005-04-27 | 08:30 | 84 | 5.2 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-07-15 | 08:10 | 163 | 5.0 | 10**12 L | 4.5 | 6.4 |
| | | | 1 | 2004-08-17 | 09:10 | -9 | 4.8 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2004-09-22 | 08:50 | 28 | 4.6 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2004-10-20 | 09:05 | 56 | 4.3 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2004-11-18 | 08:55 | 85 | 4.7 | 10**12 L | 4.5 | 6.4 |
| E1402006 | 60071 | Risperidone | 9 | 2005-02-09 | 09:15 | 168 | 5.2 | 10**12 L | 4.5 | 6.4 |
| | | | 1 | 2004-09-14 | 09:00 | -8 | 4.6 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2004-10-18 | 09:15 | 27 | 4.2 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2004-11-18 | 08:55 | 58 | 4.3 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2004-12-28 | 09:45 | 98 | 4.7 | 10**12 L | 4.5 | 6.4 |
| E1402010 | 60141 | Risperidone | 1 | 2005-01-11 | 08:50 | -9 | 4.3 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2005-02-16 | 09:30 | 28 | 3.9 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2005-03-16 | 09:10 | 56 | 3.9 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2005-04-13 | 09:10 | 84 | 4.3 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-05-31 | 09:00 | 132 | 4.5 | 10**12 L | 4.5 | 6.4 |
| E1402011 | 60167 | Risperidone | 1 | 2005-02-23 | 08:58 | -13 | 5.1 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2005-04-04 | 09:05 | 28 | 4.5 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2005-05-04 | 09:10 | 58 | 4.7 | 10**12 L | 4.5 | 6.4 |

422

CONFIDENTIAL
AZSER12445504

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1403002 | 60016 | Risperidone | 6 | 2005-05-31 | 09:05 | 85 | 4.6 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-08-23 | 08:55 | 169 | 5.1 | 10**12L | 4.5 | 6.4 |
| E1403003 | 40004 | Risperidone | 1 | 2004-06-21 | 07:45 | -10 | 5.4 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-07-28 | 07:45 | 28 | 5.3 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-08-25 | 06:35 | 56 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2004-09-03 | 07:45 | 65 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1403012 | 80018 | Risperidone | 1 | 2004-06-23 | 07:15 | -12 | 4.6 | 10**12L | 4.1 | 5.6 |
|  |  |  | 4 | 2004-08-02 | 07:35 | 29 | 4.6 | 10**12L | 4.1 | 5.6 |
|  |  |  | 9 | 2004-08-25 | 07:12 | 52 | 4.5 | 10**12L | 4.1 | 5.6 |
|  |  |  | 1 | 2004-09-09 | 07:26 | -5 | 5.0 | 10**12L | 4.1 | 5.6 |
|  |  |  | 9 | 2004-10-05 | 07:10 | 22 | 5.0 | 10**12L | 4.1 | 5.6 |
| E1404002 | 60045 | Risperidone | 1 | 2004-08-11 | 08:15 | -7 | 4.7 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-09-20 | 09:30 | 34 | 4.9 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-10-19 | 09:00 | 63 | 4.4 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-11-09 | 10:00 | 84 | 4.6 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-02-07 | 07:30 | 174 | 4.9 | 10**12L | 4.5 | 6.4 |
| E1404008 | 20012 | Risperidone | 1 | 2004-09-27 | 11:20 | -10 | 4.8 | 10**12L | 4.1 | 5.6 |
|  |  |  | 4 | 2004-11-02 | 09:30 | 27 | 4.8 | 10**12L | 4.1 | 5.6 |
|  |  |  | 5 | 2004-11-24 | 09:30 | 49 | 4.6 | 10**12L | 4.1 | 5.6 |
|  |  |  | 6 | 2004-12-22 | 10:00 | 77 | 4.6 | 10**12L | 4.1 | 5.6 |
|  |  |  | 9 | 2005-03-24 | 10:00 | 169 | 4.9 | 10**12L | 4.1 | 5.6 |
| E1404009 | 20015 | Risperidone | 1 | 2004-10-08 | 09:00 | -12 | 4.9 | 10**12L | 4 | 5.8 |
|  |  |  | 4 | 2004-11-18 | 09:00 | 30 | 5.1 | 10**12L | 4 | 5.8 |
|  |  |  | 5 | 2004-12-15 | 09:15 | 57 | 4.9 | 10**12L | 4 | 5.8 |
|  |  |  | 6 | 2005-01-12 | 10:00 | 85 | 5.0 | 10**12L | 4 | 5.8 |
| E1404013 | 50009 | Risperidone | 1 | 2004-11-09 | 07:45 | -7 | 4.5 | 10**12L | 4.5 | 6.4 |

423

CONFIDENTIAL
AZSER12445505

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404015 | 70091 | Risperidone | 4 | 2004-12-13 | 07:30 | 28 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-01-12 | 08:00 | 58 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-02-07 | 07:00 | 84 | .U | | | |
| | | | 9 | 2005-04-29 | 07:00 | 165 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1405003 | 70008 | Risperidone | 1 | 2005-03-03 | 09:00 | -12 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-04-14 | 08:00 | 31 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-12 | 08:30 | 59 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-08 | 09:00 | 86 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-09-01 | 09:00 | 171 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1405004 | 60010 | Risperidone | 1 | 2004-06-08 | 07:10 | -6 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-07-19 | 07:00 | 36 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2004-06-10 | 07:00 | -4 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-07-12 | 06:45 | 29 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-08-09 | 06:45 | 57 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-09-06 | 06:45 | 85 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-12-02 | 07:05 | 172 | 4.4 | 10**12/L | 4.1 | 5.6 |
| E1405007 | 60020 | Risperidone | 1 | 2004-06-29 | 06:50 | -6 | .U | | | |
| | | | 4 | 2004-08-02 | 07:10 | 29 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-08-30 | 07:15 | 57 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-09-29 | 06:45 | 87 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-12-27 | 07:20 | 176 | 4.9 | 10**12/L | 4.1 | 5.6 |
| E1405009 | 70019 | Risperidone | 1 | 2004-08-09 | 07:10 | -7 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-09-13 | 06:45 | 29 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-10-11 | 06:40 | 57 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-11-08 | 06:50 | 85 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-02-02 | 06:45 | 171 | 5.4 | 10**12/L | 4.5 | 6.4 |

424

CONFIDENTIAL
AZSER12445506

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405011 | 70021 | Risperidone | 1 | 2004-08-26 | 06:30 | -4 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-09-27 | 06:50 | 29 | 4.9 | 10**12/L | 4.5 | 6.4 |
| E1406001 | 60187 | Risperidone | 1 | 2005-03-28 | 09:50 | -8 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2005-03-31 | 10:10 | -5 | .U | | | |
| | | | 4 | 2005-05-03 | 08:00 | 29 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-05-30 | 07:55 | 56 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-06-29 | 08:00 | 86 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-09-20 | 08:25 | 169 | 4.8 | 10**12/L | 4.1 | 5.6 |
| E1406002 | 50023 | Risperidone | 1 | 2005-03-30 | 08:55 | -6 | 5.1 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-05-04 | 08:12 | 30 | 5.1 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-01 | 09:50 | 58 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-10 | 08:00 | 67 | 5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-06-28 | 08:15 | 85 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-11 | 08:00 | 98 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-09-20 | 08:30 | 169 | 5.1 | 10**12/L | 4.1 | 5.6 |
| E1406003 | 70104 | Risperidone | 1 | 2005-04-04 | 10:10 | -16 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2005-04-07 | 08:10 | -13 | .U | | | |
| | | | 4 | 2005-05-17 | 08:55 | 28 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-14 | 08:25 | 56 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-12 | 08:50 | 84 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-10-04 | 08:45 | 168 | 4.8 | 10**12/L | 4.1 | 5.6 |
| E1406006 | 70112 | Risperidone | 1 | 2005-04-28 | 08:20 | -6 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-05-31 | 08:15 | 28 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-27 | 08:47 | 55 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-21 | 07:40 | 79 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-10-19 | 08:30 | 169 | 4.4 | 10**12/L | 4.1 | 5.6 |

425

CONFIDENTIAL
AZSER12445507

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑ 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1406007 | 60212 | Risperidone | 1 | 2005-04-28 | 09:45 | -12 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2005-05-04 | 07:50 | -6 | .U | | | 5.6 |
| | | | 4 | 2005-06-06 | 09:00 | 28 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-07-04 | 09:15 | 56 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-08-03 | 08:15 | 86 | 4.1 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-10-21 | 09:15 | 165 | 4.4 | 10**12/L | 4.1 | 5.6 |
| E1407001 | 60188 | Risperidone | 1 | 2005-03-28 | 09:50 | -8 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-03-31 | 10:10 | -5 | .U | | | 6.4 |
| | | | 4 | 2005-04-28 | 08:25 | 24 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-24 | 11:20 | 50 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-28 | 08:05 | 85 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-09-19 | 08:30 | 168 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1407007 | 60203 | Risperidone | 1 | 2005-04-20 | 08:05 | -8 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-05-25 | 11:25 | 28 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-06-29 | 11:10 | 63 | 4.2 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-07-20 | 07:05 | 84 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-10-18 | 06:15 | 174 | 4.4 | 10**12/L | 4.1 | 5.6 |
| E1501001 | 70003 | Risperidone | 1 | 2004-05-19 | 09:50 | -12 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-06-28 | 08:15 | 29 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-07-26 | 07:40 | 57 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-08-23 | 08:05 | 85 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-11-15 | 08:05 | 169 | 4.8 | 10**12/L | 4.5 | 6.4 |
| E1501003 | 30006 | Risperidone | 1 | 2004-05-24 | 08:20 | -8 | 5.2 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-06-29 | 07:05 | 29 | 5.1 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-07-26 | 08:00 | 56 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-08-23 | 07:55 | 84 | 5.2 | 10**12/L | 4.1 | 5.6 |

426

CONFIDENTIAL
AZSER12445508

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501005 | 40002 | Risperidone | 9 | 2004-11-15 | 08:30 | 168 | 5.3 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2004-05-26 | 07:40 | -12 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-07-06 | 08:30 | 30 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-08-02 | 08:00 | 57 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-08-30 | 08:30 | 85 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-11-19 | 09:05 | 166 | 4.9 | 10**12/L | 4.1 | 5.6 |
| E1501009 | 60011 | Risperidone | 1 | 2004-06-08 | 07:50 | -7 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-07-19 | 08:30 | 35 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-08-09 | 07:40 | 56 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-09-02 | 07:35 | 80 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-09-30 | 08:00 | 108 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-11-25 | 08:25 | 164 | 4.9 | 10**12/L | 4.1 | 5.6 |
| E1501010 | 70011 | Risperidone | 1 | 2004-06-18 | 07:30 | -10 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-07-26 | 08:30 | 29 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-08-23 | 08:45 | 57 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-09-20 | 08:25 | 85 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-12-13 | 08:30 | 169 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1501011 | 70014 | Risperidone | 1 | 2004-06-28 | 07:20 | -8 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2004-07-02 | 08:00 | -4 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-08-02 | 08:50 | 28 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-08-31 | 08:00 | 57 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-09-27 | 07:35 | 84 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-12-20 | 08:35 | 168 | 4.7 | 10**12/L | 4.1 | 5.6 |
| E1501012 | 80009 | Risperidone | 1 | 2004-07-06 | 07:20 | -7 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-08-09 | 07:15 | 28 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-09-07 | 07:15 | 57 | 4.9 | 10**12/L | 4.1 | 5.6 |

427

CONFIDENTIAL
AZSER12445509

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑ 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501014 | 60030 | Risperidone | 6 | 2004-10-04 | 07:20 | 84 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-12-27 | 07:35 | 168 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2004-07-20 | 07:55 | -10 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1501016 | 60062 | Risperidone | 9 | .U | .U | X | .U | | | |
| | | | 1 | 2004-09-06 | 07:15 | -7 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-10-12 | 08:00 | 30 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-11-08 | 07:30 | 57 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-12-06 | 07:30 | 85 | 4.3 | 10**12/L | 4.1 | 5.6 |
| E1501017 | 60063 | Risperidone | 9 | 2005-02-28 | 08:00 | 169 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2004-09-07 | 07:20 | -6 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-10-12 | 08:15 | 30 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-11-08 | 07:45 | 57 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-12-06 | 07:20 | 85 | 4.4 | 10**12/L | 4.1 | 5.6 |
| E1501022 | 70057 | Risperidone | 9 | 2005-02-28 | 07:50 | 169 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2004-12-01 | 08:20 | -14 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-01-12 | 09:00 | 29 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-02-09 | 08:40 | 57 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-03-09 | 08:10 | 85 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-04-06 | 07:50 | 113 | 5.4 | 10**12/L | 4.5 | 6.4 |
| E1501026 | 70071 | Risperidone | 9 | 2005-06-03 | 08:25 | 171 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-01-17 | 08:00 | -8 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-02-21 | 08:20 | 28 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-03-21 | 08:30 | 56 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-04-18 | 08:25 | 84 | 4.6 | 10**12/L | 4.1 | 5.6 |
| E1502001 | 60043 | Risperidone | 9 | 2005-07-11 | 09:05 | 168 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2004-08-11 | 08:13 | -7 | 4.3 | 10**12/L | 4.1 | 5.6 |

428

CONFIDENTIAL
AZSER12445510

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502003 | 50005 | Risperidone | 4 | 2004-09-08 | 09:15 | 22 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-10-12 | 09:15 | 56 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-11-09 | 08:00 | 84 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-01-26 | 08:00 | 162 | 4.5 | 10**12/L | 4.1 | 5.6 |
| E1502006 | 80036 | Risperidone | 1 | 2004-08-31 | 08:00 | -13 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-10-12 | 09:00 | 30 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-11-09 | 09:10 | 58 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-12-07 | 08:25 | 86 | 4.8 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-02-22 | 08:20 | 163 | 4.7 | 10**12/L | 4.1 | 5.6 |
| E1503005 | 60060 | Risperidone | 1 | 2004-11-23 | 08:15 | -7 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-12-21 | 08:30 | 22 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-01-24 | 09:30 | 56 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-02-23 | 08:15 | 86 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-05-10 | 08:45 | 162 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1503007 | 80027 | Risperidone | 1 | 2004-09-03 | 09:15 | -6 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-10-11 | 09:30 | 33 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-10-28 | 10:55 | 50 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-12-03 | 05:35 | 86 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-02-24 | 05:23 | 169 | 4.9 | 10**12/L | 4.1 | 5.6 |
| E1504001 | 60001 | Risperidone | 1 | 2004-10-22 | 13:17 | -6 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-11-23 | 13:30 | 27 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2004-12-15 | 05:15 | 49 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 1 | 2004-05-03 | 08:10 | -7 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-06-09 | 09:00 | 31 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-07-12 | 09:25 | 64 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-08-02 | 08:12 | 85 | 4.8 | 10**12/L | 4.5 | 6.4 |

429

CONFIDENTIAL
AZSER12445511

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---------|---------|-----------|-------|---------------|---------------|-----|-----------|---------------|------------------|------------------|
| E1504003 | 60031 | Risperidone | 6 | 2004-08-09 | 09:00 | 92 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2004-11-02 | 08:30 | 177 | 4.7 | 10**12/L | 4.5 | 6.4 |
| E1504004 | 70016 | Risperidone | 1 | 2004-07-26 | 08:15 | -8 | 4.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-08-30 | 09:00 | 28 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-09-27 | 08:30 | 56 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-10-25 | 08:25 | 84 | 4.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-01-10 | 08:20 | 161 | 4.8 | 10**12/L | 4.5 | 6.4 |
| E1504008 | 60131 | Risperidone | 1 | 2004-07-28 | 08:30 | -12 | 5.1 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-09-06 | 09:00 | 29 | 4.7 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2004-10-04 | 09:05 | 57 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2004-11-02 | 08:30 | 86 | 5.0 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-01-24 | 08:25 | 169 | 5.3 | 10**12/L | 4.1 | 5.6 |
| E1504010 | 60172 | Risperidone | 1 | 2004-12-16 | 08:00 | -5 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2005-01-18 | 08:00 | 29 | 4.6 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-03-15 | 08:15 | 85 | 4.5 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-06-07 | 08:00 | 169 | 4.9 | 10**12/L | 4.1 | 5.6 |
| E1504011 | 20031 | Risperidone | 1 | 2005-03-03 | 08:00 | -12 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-03-08 | 08:00 | -7 | 3.8 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-04-12 | 08:45 | 29 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-05 | 08:30 | 52 | 4.3 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-09 | 08:00 | 87 | 4.1 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-09-05 | 08:00 | 175 | 4.2 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-03-29 | 08:00 | -7 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-05-03 | 08:15 | 29 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-06-07 | 08:05 | 64 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-07-04 | 08:00 | 91 | 5.6 | 10**12/L | 4.5 | 6.4 |

430

CONFIDENTIAL
AZSER12445512

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 6    Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1504012 | 20032 | Risperidone | 9 | 2005-09-20 | 08:00 | 169 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-03-31 | 08:20 | -7 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-05-05 | 09:05 | 29 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-06-01 | 08:45 | 56 | 4.5 | 10**12/L | 4 | 5.8 |
| | | | 6 | 2005-07-04 | 07:50 | 89 | 4.7 | 10**12/L | 4 | 5.8 |
| | | | 9 | 2005-09-20 | 08:00 | 167 | 4.3 | 10**12/L | 4 | 5.8 |
| E1505001 | 60052 | Risperidone | 1 | 2004-08-25 | 07:40 | -6 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-10-07 | 08:30 | 38 | 5.0 | 10**12/L | 4.5 | 6.4 |
| E1505004 | 60168 | Risperidone | 1 | 2005-02-24 | 08:00 | -14 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-04-07 | 09:00 | 29 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-04 | 09:10 | 56 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-02 | 10:43 | 85 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-08-22 | 09:00 | 166 | 5.2 | 10**12/L | 4.5 | 6.4 |
| E1505005 | 50031 | Risperidone | 1 | 2005-04-25 | 07:30 | -10 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-06-03 | 08:10 | 30 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1507008 | 60119 | Risperidone | 1 | 2004-11-26 | 06:25 | -5 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 4 | 2004-12-27 | 09:45 | 27 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 5 | 2005-01-20 | 09:10 | 51 | 4.4 | 10**12/L | 4.1 | 5.6 |
| | | | 6 | 2005-02-15 | 07:10 | 77 | 4.3 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-05-11 | 06:40 | 162 | 4.5 | 10**12/L | 4.1 | 5.6 |
| E1507013 | 60183 | Risperidone | 1 | 2005-03-22 | 06:30 | -8 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-04-26 | 09:10 | 28 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-05-24 | 09:10 | 56 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-06-21 | 06:40 | 84 | 5.7 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-09-07 | 06:45 | 162 | 6.1 | 10**12/L | 4.5 | 6.4 |
| E1507016 | 60196 | Risperidone | 1 | 2005-04-14 | 06:00 | -5 | 4.9 | 10**12/L | 4.5 | 6.4 |

431

CONFIDENTIAL
AZSER12445513

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508002 | 70047 | Risperidone | 4 | 2005-05-11 | 06:30 | 23 | 5.0 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-07-08 | 08:10 | 81 | 4.9 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-09-26 | 07:20 | 161 | 4.7 | 10**12L | 4.5 | 6.4 |
| E1508004 | 70051 | Risperidone | 1 | 2004-11-11 | 07:15 | -5 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-12-13 | 08:30 | 28 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-01-10 | 09:00 | 56 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-02-08 | 08:00 | 85 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-05-02 | 10:00 | 168 | 5.1 | 10**12L | 4.5 | 6.4 |
| E1508007 | 70096 | Risperidone | 1 | 2004-11-25 | 07:45 | -5 | 4.9 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-12-27 | 08:30 | 28 | 5.0 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-01-24 | 08:55 | 56 | 4.9 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-05-18 | 07:40 | 170 | 4.6 | 10**12L | 4.5 | 6.4 |
|  |  |  | 1 | 2005-03-21 | 07:30 | -9 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2005-03-23 | 08:10 | -7 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-05-04 | 07:40 | 36 | 5.2 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-05-25 | 07:25 | 57 | 5.4 | 10**12L | 4.5 | 6.4 |
| E1509003 | 60027 | Risperidone | 1 | 2004-07-12 | 10:10 | -7 | 4.9 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-08-12 | 10:25 | 25 | 4.7 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-09-08 | 11:00 | 52 | 4.9 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-10-05 | 07:50 | 79 | 5.5 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-01-04 | 05:45 | 170 | 4.8 | 10**12L | 4.5 | 6.4 |
| E1509011 | 70069 | Risperidone | 1 | 2005-01-11 | 06:00 | -7 | 5.4 | 10**12L | 4.5 | 6.4 |
| E1509013 | 80051 | Risperidone | 1 | 2005-03-01 | 08:00 | -6 | .U |  |  |  |
|  |  |  | 4 | 2005-03-31 | 10:00 | 25 | 4.8 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-04-28 | 10:00 | 53 | 5.2 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-05-26 | 05:30 | 81 | 4.9 | 10**12L | 4.5 | 6.4 |

432

CONFIDENTIAL
AZSER12445514

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6    Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---------|---------|-----------|-------|---------------|---------------|-----|-----------|---------------|------------------|------------------|
| E1511003 | 60138 | Risperidone | 9 | 2005-08-25 | 07:50 | 172 | 5.0 | 10**12 L | 4.5 | 6.4 |
| | | | 1 | 2005-01-11 | 08:05 | -9 | .U | | | |
| | | | 1 | 2005-01-17 | 07:10 | -3 | 5.1 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2005-02-17 | 08:00 | 29 | 4.9 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2005-03-16 | 08:45 | 56 | 5.0 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2005-04-13 | 06:00 | 84 | 4.8 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-04-21 | 08:45 | 92 | 4.7 | 10**12 L | 4.5 | 6.4 |
| E1511006 | 70099 | Risperidone | 1 | 2005-04-05 | 08:00 | -7 | 4.7 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2005-05-10 | 06:45 | 29 | 4.7 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2005-06-07 | 07:00 | 57 | 5.0 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2005-07-06 | 08:00 | 86 | 5.0 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-10-03 | 07:00 | 175 | 4.9 | 10**12 L | 4.5 | 6.4 |
| E1512002 | 40011 | Risperidone | 1 | 2005-01-31 | 06:15 | -7 | 6.2 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2005-03-07 | 06:45 | 29 | 5.8 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2005-04-04 | 06:45 | 57 | 6.0 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2005-05-02 | 07:00 | 85 | 5.6 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-07-21 | 07:00 | 165 | 5.8 | 10**12 L | 4.5 | 6.4 |
| E1512004 | 20030 | Risperidone | 1 | 2005-03-16 | 07:30 | -8 | .U | | | |
| | | | 1 | 2005-03-21 | 06:30 | -3 | 4.5 | 10**12 L | 4.1 | 5.6 |
| | | | 4 | 2005-04-14 | 07:00 | 22 | 4.3 | 10**12 L | 4.1 | 5.6 |
| | | | 9 | 2005-04-29 | 06:30 | 37 | 4.5 | 10**12 L | 4.1 | 5.6 |
| E1601001 | 60021 | Risperidone | 1 | 2004-06-22 | 13:45 | -13 | 5.0 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2004-08-02 | 11:40 | 29 | 4.9 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2004-08-30 | 10:30 | 57 | 4.3 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2004-10-05 | 08:25 | 93 | 5.0 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2004-12-20 | 07:25 | 169 | 4.9 | 10**12 L | 4.5 | 6.4 |

433

CONFIDENTIAL
AZSER12445515

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6    Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1601003 | 60058 | Risperidone | 1 | 2004-08-24 | 13:25 | -14 | 5.3 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2004-10-07 | 12:20 | 31 | 5.0 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2004-11-02 | 10:45 | 57 | 5.2 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2004-12-01 | 06:45 | 86 | 5.6 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-03-04 | 07:10 | 179 | 5.2 | 10**12 L | 4.5 | 6.4 |
| E1601006 | 60088 | Risperidone | 1 | 2004-10-07 | 12:10 | -13 | 5.4 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2004-11-17 | 10:20 | 29 | 5.3 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2004-12-08 | 10:15 | 50 | 5.4 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2004-12-29 | 07:00 | 71 | 5.3 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-03-30 | 08:01 | 162 | 5.7 | 10**12 L | 4.5 | 6.4 |
| E1602002 | 20006 | Risperidone | 1 | 2004-08-06 | 10:55 | -12 | 4.4 | 10**12 L | 4 | 5.8 |
| E1602007 | 20023 | Risperidone | 1 | 2005-01-27 | 10:40 | -14 | 5.2 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2005-03-09 | 10:10 | 28 | 5.1 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2005-04-06 | 09:45 | 56 | 5.5 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2005-05-05 | 08:15 | 85 | 5.8 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-07-25 | 08:30 | 166 | 6.3 | 10**12 L | 4.5 | 6.4 |
| E1602008 | 60147 | Risperidone | 1 | 2005-01-27 | 12:30 | -12 | 4.4 | 10**12 L | 4.5 | 6.4 |
| | | | 1 | 2005-02-01 | 09:30 | -7 | .U | | | |
| | | | 1 | 2005-02-04 | 09:20 | -4 | .U | | | |
| | | | 4 | 2005-03-07 | 09:20 | 28 | 4.3 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2005-04-04 | 10:25 | 56 | 4.0 | 10**12 L | 4.5 | 6.4 |
| | | | 6 | 2005-05-04 | 08:26 | 86 | 4.4 | 10**12 L | 4.5 | 6.4 |
| | | | 9 | 2005-07-22 | 08:25 | 165 | 2.9 | 10**12 L | 4.5 | 6.4 |
| E1602011 | 50016 | Risperidone | 1 | 2005-02-10 | 11:10 | -15 | 4.6 | 10**12 L | 4.5 | 6.4 |
| | | | 4 | 2005-03-23 | 10:15 | 27 | 4.4 | 10**12 L | 4.5 | 6.4 |
| | | | 5 | 2005-04-20 | 09:50 | 55 | 4.7 | 10**12 L | 4.5 | 6.4 |

434

CONFIDENTIAL
AZSER12445516

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)**

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1603004 | 80045 | | 6 | 2005-05-19 | 08:25 | 84 | 4.7 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-08-10 | 08:40 | 167 | 4.8 | 10**12L | 4.5 | 6.4 |
| E1603010 | 60180 | Risperidone | 1 | 2005-02-03 | 10:50 | -14 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | Risperidone | 1 | 2005-02-23 | 10:55 | -28 | 5.0 | 10**12L | 4.1 | 5.6 |
| | | | 1 | 2005-03-08 | 09:35 | -15 | 4.9 | 10**12L | 4.1 | 5.6 |
| | | | 1 | 2005-03-16 | 09:30 | -7 | .U | | | |
| | | | 4 | 2005-04-19 | 09:35 | 28 | 4.8 | 10**12L | 4.1 | 5.6 |
| | | | 5 | 2005-05-17 | 09:00 | 56 | 5.1 | 10**12L | 4.1 | 5.6 |
| | | | 6 | 2005-06-14 | 09:35 | 84 | 4.8 | 10**12L | 4.1 | 5.6 |
| E1603015 | 60205 | Risperidone | 1 | 2005-04-20 | 10:15 | -13 | 5.7 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-05-30 | 09:40 | 28 | 5.5 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-06-27 | 08:50 | 56 | 5.7 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-07-25 | 08:32 | 84 | 5.7 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2005-10-17 | 09:00 | 168 | 5.6 | 10**12L | 4.5 | 6.4 |
| E1603016 | 50032 | Risperidone | 1 | 2005-05-03 | 10:00 | -6 | 4.6 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2005-06-06 | 09:50 | 29 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2005-07-04 | 09:20 | 57 | 5.0 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2005-08-01 | 08:45 | 85 | 4.8 | 10**12L | 4.5 | 6.4 |
| E1604003 | 50002 | Risperidone | 1 | 2004-06-09 | 11:20 | -14 | 5.3 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-07-21 | 08:35 | 29 | 4.8 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-08-18 | 13:14 | 57 | 4.1 | 10**12L | 4.5 | 6.4 |
| | | | 6 | 2004-09-15 | 09:37 | 85 | 4.9 | 10**12L | 4.5 | 6.4 |
| | | | 9 | 2004-12-08 | 08:40 | 169 | 5.0 | 10**12L | 4.5 | 6.4 |
| E1604004 | 60017 | Risperidone | 1 | 2004-06-15 | 12:10 | -17 | 5.1 | 10**12L | 4.5 | 6.4 |
| | | | 4 | 2004-07-30 | 10:00 | 29 | 4.5 | 10**12L | 4.5 | 6.4 |
| | | | 5 | 2004-08-27 | 09:15 | 57 | 4.7 | 10**12L | 4.5 | 6.4 |

435

CONFIDENTIAL
AZSER12445517

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 6 | 2004-09-17 | 08:00 | 78 | 4.9 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2004-12-14 | 09:05 | 166 | 4.6 | 10**12L | 4.5 | 6.4 |
| E1604011 | 60035 | Risperidone | 1 | 2004-07-21 | 12:19 | -16 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-09-02 | 11:23 | 28 | 5.3 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-09-30 | 09:05 | 56 | 5.4 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-11-04 | 08:35 | 91 | 5.4 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-01-20 | 09:02 | 168 | 5.1 | 10**12L | 4.5 | 6.4 |
| E1604015 | 10001 | Risperidone | 1 | 2004-08-05 | 13:09 | -19 | 5.4 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-09-17 | 10:39 | 25 | 4.9 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-10-18 | 12:11 | 56 | 4.8 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-11-15 | 08:20 | 84 | 5.0 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-02-11 | 08:38 | 172 | 4.9 | 10**12L | 4.5 | 6.4 |
| E1604018 | 60140 | Risperidone | 1 | 2005-01-11 | 13:25 | -9 | 5.4 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2005-02-15 | 10:05 | 27 | 4.8 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-03-16 | 09:40 | 56 | 5.2 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-04-13 | 08:45 | 84 | 5.9 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-07-06 | 08:28 | 168 | 5.2 | 10**12L | 4.5 | 6.4 |
| E1605006 | 70077 | Risperidone | 1 | 2005-01-26 | 09:30 | -8 | 4.1 | 10**12L | 4.1 | 5.6 |
| E1606002 | 70080 | Risperidone | 1 | 2005-02-09 | 09:00 | -6 | 5.4 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2005-03-14 | 09:00 | 28 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-04-11 | 07:00 | 56 | 5.4 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-05-11 | 09:00 | 86 | 5.8 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-08-03 | 08:30 | 170 | 5.6 | 10**12L | 4.5 | 6.4 |
| E1607001 | 60075 | Risperidone | 1 | 2004-09-17 | 12:25 | -13 | 4.5 | 10**12L | 4.1 | 5.6 |
|  |  |  | 4 | 2004-10-27 | 11:10 | 28 | 4.4 | 10**12L | 4.1 | 5.6 |
|  |  |  | 5 | 2004-11-24 | 09:20 | 56 | 4.7 | 10**12L | 4.1 | 5.6 |

CONFIDENTIAL
AZSER12445518

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1607002 | 60106 | Risperidone | 6 | 2004-12-22 | 09:10 | 84 | 5.2 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-03-16 | 09:05 | 168 | 5.1 | 10**12/L | 4.1 | 5.6 |
| E1607003 | 60120 | Risperidone | 1 | 2004-10-27 | 10:00 | -14 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-12-08 | 09:35 | 29 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-01-05 | 09:00 | 57 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-02-02 | 09:00 | 85 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-29 | 09:00 | 171 | .U | | | |
| | | | 9 | 2005-06-22 | 10:10 | 225 | 5 | 10**12/L | 4.5 | 6.4 |
| E1607007 | 60153 | Risperidone | 1 | 2004-11-17 | 09:20 | -14 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-12-28 | 09:30 | 28 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-01-25 | 09:10 | 56 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-02-22 | 11:55 | 84 | 5.1 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-05-18 | 09:45 | 169 | 5.3 | 10**12/L | 4.5 | 6.4 |
| E1607009 | 20024 | Risperidone | 1 | 2005-02-02 | 09:25 | -8 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-03-09 | 08:50 | 28 | 4.8 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-04-06 | 09:30 | 56 | 4.1 | 10**12/L | 4.5 | 6.4 |
| E1607010 | 60161 | Risperidone | 1 | 2005-02-02 | 10:40 | -14 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-03-16 | 11:05 | 29 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2005-02-10 | 09:10 | -12 | 5.5 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-03-23 | 09:25 | 30 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-04-14 | 12:00 | 52 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-05-18 | 09:45 | 86 | 5.9 | 10**12/L | 4.5 | 6.4 |
| E1608004 | 60040 | Risperidone | 9 | 2005-08-11 | 08:50 | 171 | 5.6 | 10**12/L | 4.5 | 6.4 |
| | | | 1 | 2004-08-03 | 12:50 | -14 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-09-14 | 10:20 | 29 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-10-12 | 10:45 | 57 | 4.8 | 10**12/L | 4.5 | 6.4 |

437

CONFIDENTIAL
AZSER12445519

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---|---|---|---|---|---|---|---|---|---|---|
| E1608005 | 80017 | Risperidone | 6 | 2004-11-09 | 08:25 | 85 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-02-01 | 08:30 | 169 | 5.0 | 10**12L | 4.5 | 6.4 |
| E1608009 | 50014 | Risperidone | 1 | 2004-08-24 | 11:30 | -15 | 4.4 | 10**12L | 4.1 | 5.6 |
|  |  |  | 4 | 2004-10-05 | 10:45 | 28 | 4.4 | 10**12L | 4.1 | 5.6 |
|  |  |  | 9 | 2004-10-26 | 13:30 | 49 | 4.1 | 10**12L | 4.1 | 5.6 |
| E1608010 | 70089 | Risperidone | 1 | 2005-01-25 | 12:30 | -14 | 5.4 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-02-16 | 08:25 | 9 | 5.4 | 10**12L | 4.5 | 6.4 |
| E1608013 | 70105 | Risperidone | 1 | 2005-02-08 | 12:00 | -28 | 5.3 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-04-05 | 11:15 | 29 | 5.4 | 10**12L | 4.5 | 6.4 |
| E1608014 | 60201 | Risperidone | 1 | 2005-04-12 | 11:30 | -14 | 5.2 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-05-10 | 11:50 | 15 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 1 | 2005-04-12 | 11:50 | -14 | 5.2 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2005-05-24 | 10:15 | 29 | 5.7 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2005-06-21 | 11:00 | 57 | 5.5 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2005-07-19 | 08:10 | 85 | 5.5 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-10-11 | 06:45 | 169 | 5.6 | 10**12L | 4.5 | 6.4 |
| E1701004 | 80006 | Risperidone | 1 | 2004-06-09 | 12:50 | -8 | 5.2 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-07-14 | 13:00 | 28 | 5.2 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-08-05 | 13:00 | 50 | 5.2 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-09-09 | 10:10 | 85 | 5.1 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2004-12-02 | 10:10 | 169 | 5.4 | 10**12L | 4.5 | 6.4 |
| E1701006 | 80010 | Risperidone | 1 | 2004-07-15 | 10:30 | -7 | 5.0 | 10**12L | 4.5 | 6.4 |
|  |  |  | 4 | 2004-09-02 | 12:25 | 43 | 4.8 | 10**12L | 4.5 | 6.4 |
|  |  |  | 5 | 2004-09-30 | 10:30 | 71 | 4.8 | 10**12L | 4.5 | 6.4 |
|  |  |  | 6 | 2004-10-28 | 09:45 | 99 | 5.0 | 10**12L | 4.5 | 6.4 |
|  |  |  | 9 | 2005-01-06 | 09:45 | 169 | 4.8 | 10**12L | 4.5 | 6.4 |

438

CONFIDENTIAL
AZSER12445520

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑6   Individual erythrocyte morphology measurements (safety population)

| Subject | Patient | Treatment | Visit | Sampling date | Sampling time | Day | Lab value | Lab test unit | Lower ref. value | Upper ref. value |
|---------|---------|-----------|-------|---------------|---------------|-----|-----------|---------------|------------------|------------------|
| E1701007 | 30011 | Risperidone | 1 | 2004-09-30 | 12:45 | -8 | 4.6 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2004-11-04 | 13:00 | 28 | 4.4 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2004-12-02 | 13:15 | 56 | 4.9 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2004-12-22 | 09:57 | 76 | 4.7 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-03-24 | 10:05 | 168 | 4.7 | 10**12/L | 4.5 | 6.4 |
| E1803007 | 70083 | Risperidone | 1 | 2005-02-14 | 07:30 | -8 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-03-21 | 07:20 | 28 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-04-18 | 06:15 | 56 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-05-18 | 07:10 | 86 | 5.2 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-08-08 | 09:40 | 168 | 5.0 | 10**12/L | 4.5 | 6.4 |
| E1810001 | 60128 | Risperidone | 1 | 2004-12-09 | 07:45 | -7 | 5.0 | 10**12/L | 4.5 | 6.4 |
| | | | 4 | 2005-01-11 | 07:30 | 27 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 5 | 2005-02-16 | 07:35 | 63 | 5.4 | 10**12/L | 4.5 | 6.4 |
| | | | 6 | 2005-03-08 | 06:40 | 83 | 5.3 | 10**12/L | 4.5 | 6.4 |
| | | | 9 | 2005-05-31 | 06:45 | 167 | 5.1 | 10**12/L | 4.5 | 6.4 |
| E1810003 | 50028 | Risperidone | 1 | 2005-04-20 | 08:00 | -6 | 4.9 | 10**12/L | 4.1 | 5.6 |
| | | | 9 | 2005-05-12 | 06:45 | 17 | 4.7 | 10**12/L | 4.1 | 5.6 |

SOURCE DOCUMENT: L_ERY_522.SAS GENERATED: 15:40:13 05MAY2006 DB version prod: 13

439

CONFIDENTIAL
AZSER12445521

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea- tinine (µmol/L) | Total bili- rubin (µmol/L) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L) | Cal- cium (mmol/L) | So- dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr- oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1001001/ 80035 | 1/Yes | Quetiapine | -6 | 69.00 | 3.00 | 73.00 | 22.00 | 23.00 | 42.00 | X | 2.38 | 145.00 | 1.83 | 4.00 | 12.00 |
|  | 9/Yes |  | 170 | 68.00 | 10.00 | 73.00 | 13.00 | 15.00 | 41.00 | 4.10 | 2.30 | 141.00 | 1.26 | 11.70 | 9.00 |
| E1001003/ 80038 | 1/Yes | Quetiapine | -5 | 72.00 | 6.00 | 91.00 | 42.00 | 21.00 | 43.00 | 4.30 | 2.47 | 142.00 | 0.86 | 4.40 | 10.00 |
|  | 9/Yes |  | 170 | 69.00 | 9.00 | 74.00 | 13.00 | 14.00 | 42.00 | 4.00 | 2.38 | 140.00 | 1.00 | 2.80 | 9.00 |
| E1001008/ 80055 | 1/Yes | Quetiapine | -6 | 57.00 | 3.00 | 151.00 | 25.00 | 18.00 | 38.00 | 4.00 | 2.27 | 138.00 | 1.17 | 3.30 | 11.00 |
|  | 9/Yes |  | 171 | 73.00 | 3.00 | 143.00 | 41.00 | 26.00 | 42.00 | 4.50 | 2.41 | 141.00 | 1.80 | 8.10 | 8.00 |
| E1001009/ 60181 | 1/Yes | Quetiapine | -6 | 70.00 | 5.00 | 39.00 | 12.00 | 16.00 | 41.00 | 4.30 | 2.29 | 137.00 | 1.01 | 4.00 | 12.00 |
|  | 9/Yes |  | 163 | 80.00 | 6.00 | 49.00 | 15.00 | 17.00 | 45.00 | 4.40 | 2.47 | 139.00 | 2.82 | 3.30 | 8.00 |
| E1002002/ 20014 | 1/Yes | Quetiapine | -3 | 70.00 | 5.00 | 145.00 | 23.00 | 19.00 | 44.00 | 4.80 | 2.45 | 143.00 | 1.56 | 3.90 | 15.00 |
|  | 9/Yes |  | 168 | 71.00 | 5.00 | 115.00 | 13.00 | 13.00 | 40.00 | 4.10 | 2.36 | 141.00 | 1.20 | 3.40 | 12.00 |
| E1002004/ 60125 | 1/Yes | Quetiapine | -13 | 79.00 | 5.00 | 52.00 | 7.00 | 12.00 | 45.00 | X | 2.54 | 149.00 | 1.25 | 3.80 | 12.00 |
|  | 1/No |  | -5 | 69.00 | 6.00 | 48.00 | 6.00 | 12.00 | 39.00 | 4.90 | 2.37 | 141.00 | X | X | X |
|  | 9/Yes |  | 45 | 59.00 | 5.00 | 54.00 | 10.00 | 15.00 | 45.00 | 4.30 | 2.40 | 146.00 | 1.34 | 4.70 | 12.00 |
| E1002011/ 30020 | 1/Yes | Quetiapine | -8 | X | X | X | X | X | X | X | X | X | 1.10 | 2.70 | 13.00 |
|  | 1/No |  | 1 | 57.00 | 5.00 | 134.00 | 17.00 | X | 39.00 | 4.40 | 2.35 | 139.00 | X | X | X |
|  | 9/Yes |  | 168 | 56.00 | 8.00 | 152.00 | 18.00 | 21.00 | 40.00 | 4.30 | 2.48 | 144.00 | 0.06 | 6.50 | 21.00 |
| E1003001/ 60033 | 1/Yes | Quetiapine | -9 | 66.00 | 6.00 | 84.00 | 16.00 | 22.00 | 43.00 | 3.80 | 2.40 | 125.00 | 0.82 | 3.30 | 16.00 |

440

CONFIDENTIAL
AZSER12445522

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7    Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windo wed visit/ Valid visit | Treatment group | Day | Crea- tinine (μmol/L) | Total bili- rubin (μmol/L) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L) | Cal- cium (mmol/L) | So- dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr- oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/Yes | | 175 | 94.00 | 3.00 | 80.00 | 15.00 | 18.00 | 43.00 | 4.50 | 2.49 | X | 1.72 | 3.80 | 12.00 |
| E1003006/ 60066 | 1/Yes | Quetiapine | -12 | 83.00 | 3.00 | 76.00 | 23.00 | 23.00 | 38.00 | 4.40 | 2.26 | 138.00 | 1.84 | 2.40 | 11.00 |
| | 9/Yes | | 174 | 107.00 | 4.00 | 76.00 | 12.00 | 20.00 | 40.00 | 4.30 | 2.30 | 141.00 | 1.20 | 1.70 | 9.00 |
| E1003007/ 60067 | 1/Yes | Quetiapine | -7 | 74.00 | 8.00 | 97.00 | 21.00 | 20.00 | 40.00 | 4.90 | 2.50 | 140.00 | 1.18 | 2.90 | 13.00 |
| E1003010/ 60084 | 1/Yes | Quetiapine | -19 | 62.00 | 6.00 | 64.00 | 23.00 | 17.00 | 43.00 | 4.10 | 2.39 | 137.00 | 0.70 | 3.20 | 13.00 |
| | 9/Yes | | 176 | 68.00 | 13.00 | 85.00 | 17.00 | 15.00 | 43.00 | 4.40 | 2.31 | 138.00 | 0.88 | 4.60 | 17.00 |
| E1003012/ 70041 | 1/Yes | Quetiapine | -14 | 73.00 | 6.00 | 81.00 | 36.00 | 22.00 | 46.00 | 4.60 | 2.47 | 141.00 | 0.94 | 4.60 | 14.00 |
| | 9/Yes | | 166 | 70.00 | 6.00 | 83.00 | 51.00 | 29.00 | 43.00 | 4.20 | 2.44 | 139.00 | 0.71 | 5.00 | 10.00 |
| E1003014/ 20021 | 1/No | Quetiapine | -25 | 76.00 | X | 80.00 | X | X | X | 4.50 | 2.48 | 146.00 | 2.44 | X | 12.00 |
| | 1/Yes | | -14 | 67.00 | 6.00 | 79.00 | 20.00 | 21.00 | 40.00 | 5.10 | 2.37 | 145.00 | 1.03 | 2.80 | 11.00 |
| E1003017/ 60134 | 1/Yes | Quetiapine | -14 | 65.00 | 7.00 | 101.00 | 15.00 | 23.00 | 41.00 | 5.00 | 2.52 | 142.00 | 1.69 | 3.60 | 13.00 |
| | 9/Yes | | 163 | 65.00 | 6.00 | 91.00 | 17.00 | 24.00 | 44.00 | 5.00 | 2.48 | 142.00 | 0.80 | 4.10 | 14.00 |
| E1003019/ 50018 | 1/Yes | Quetiapine | -8 | 73.00 | 3.00 | 83.00 | 56.00 | 42.00 | 38.00 | 4.00 | 2.29 | 145.00 | 2.07 | 4.60 | 12.00 |
| | 9/Yes | | 169 | 78.00 | 9.00 | 74.00 | 12.00 | 17.00 | 44.00 | 3.70 | 2.42 | 142.00 | 1.54 | 4.00 | 11.00 |
| E1003025/ 20035 | 1/Yes | Quetiapine | -12 | 57.00 | 9.00 | 192.00 | 52.00 | 20.00 | 42.00 | 4.60 | 2.49 | 142.00 | 1.21 | 4.40 | 11.00 |
| | 9/Yes | | 168 | 67.00 | 11.00 | 114.00 | 15.00 | 17.00 | 46.00 | 4.50 | 2.56 | 146.00 | 1.77 | 4.20 | 16.00 |
| E1003027/ 60209 | 1/Yes | Quetiapine | -12 | 61.00 | 9.00 | 56.00 | 20.00 | 17.00 | 41.00 | 4.80 | 2.46 | 142.00 | 0.49 | 4.80 | 14.00 |

441

CONFIDENTIAL
AZSER12445523

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Creatinine (µmol/L) | Total bilirubin (µmol/L) | Alkaline phospatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004002/ 70053 | 9/Yes | | 168 | 75.00 | 8.00 | 80.00 | 13.00 | 15.00 | 46.00 | 4.40 | 2.50 | 140.00 | 0.46 | 4.30 | 12.00 |
| | 1/Yes | Quetiapine | -8 | 88.00 | 10.00 | 61.00 | 21.00 | 19.00 | 43.00 | 4.70 | 2.46 | 144.00 | 0.64 | 3.30 | 14.00 |
| E1004005/ 70068 | 9/Yes | | 170 | 77.00 | 4.00 | 62.00 | 14.00 | 16.00 | 42.00 | 4.60 | 2.19 | 141.00 | 0.75 | 3.10 | 12.00 |
| | 1/Yes | Quetiapine | -8 | 103.00 | 10.00 | 60.00 | 9.00 | 13.00 | 45.00 | 4.30 | 2.33 | 145.00 | 1.21 | 4.20 | 13.00 |
| E1005002/ 50004 | 9/Yes | | 170 | 87.00 | 6.00 | 109.00 | 16.00 | 16.00 | 45.00 | 4.10 | 2.26 | 144.00 | 0.84 | 2.40 | 12.00 |
| | 1/Yes | Quetiapine | -13 | 73.00 | 4.00 | 131.00 | 15.00 | X | 41.00 | 5.40 | 2.41 | 142.00 | 1.03 | 3.00 | 12.00 |
| E1005004/ 70020 | 9/Yes | | 168 | 70.00 | 3.00 | 133.00 | X | X | 41.00 | X | 2.55 | 147.00 | X | 3.20 | X |
| | 9/No | | 186 | 70.00 | U | 153.00 | X | X | X | 4.70 | 2.48 | 141.00 | 0.85 | X | 10.00 |
| | 1/Yes | Quetiapine | -13 | 71.00 | 4.00 | 67.00 | 43.00 | 20.00 | 45.00 | 4.50 | 2.39 | 139.00 | 1.39 | 2.80 | 9.00 |
| E1005005/ 60048 | 9/Yes | | 168 | 84.00 | 3.00 | 72.00 | 31.00 | 23.00 | 51.00 | 5.20 | 2.66 | 147.00 | X | 4.40 | X |
| | 9/No | | 189 | X | X | X | X | X | X | X | X | X | 1.22 | 5.50 | 15.00 |
| | 1/Yes | Quetiapine | -7 | 78.00 | 10.00 | 82.00 | 15.00 | 17.00 | 46.00 | 4.20 | 2.40 | 139.00 | 1.83 | 4.40 | 10.00 |
| E1005011/ 60059 | 1/Yes | Quetiapine | -9 | 80.00 | 6.00 | 102.00 | 14.00 | 20.00 | 39.00 | 4.50 | 2.35 | 137.00 | 2.87 | 3.80 | 15.00 |
| E1005012/ 70025 | 9/Yes | | 168 | 63.00 | 4.00 | 83.00 | 21.00 | 23.00 | 38.00 | 4.40 | 2.26 | 140.00 | X | 2.60 | 12.00 |
| | 1/Yes | Quetiapine | -12 | 85.00 | 11.00 | 63.00 | 21.00 | 17.00 | 47.00 | 4.30 | 2.51 | 139.00 | 0.79 | 3.20 | 14.00 |
| E1005014/ 60064 | 9/Yes | | 168 | 84.00 | 13.00 | 69.00 | 34.00 | 24.00 | 45.00 | 4.70 | 2.52 | 142.00 | X | 5.00 | X |
| | 1/Yes | Quetiapine | -6 | 80.00 | 8.00 | 73.00 | 24.00 | 17.00 | 41.00 | 5.10 | 2.58 | 139.00 | 2.23 | 5.20 | 16.00 |

442

CONFIDENTIAL
AZSER12445524

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑ 7    Individual clinical chemistry measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005016/ 60072 | 9/Yes | | 174 | 79.00 | 9.00 | 75.00 | 17.00 | 13.00 | 45.00 | 4.50 | 2.47 | 140.00 | 0.83 | 4.80 | 12.00 |
| | 1/Yes | Quetiapine | -13 | 83.00 | 20.00 | 50.00 | 17.00 | 18.00 | 39.00 | 3.70 | 2.39 | 142.00 | 1.39 | 4.00 | 13.00 |
| E1005018/ 60074 | 9/Yes | | 169 | 89.00 | 6.00 | 60.00 | 31.00 | 24.00 | 38.00 | 4.40 | 2.34 | 143.00 | 1.33 | 3.90 | 9.00 |
| | 1/Yes | Quetiapine | -10 | 89.00 | 10.00 | 63.00 | 17.00 | 13.00 | 52.00 | 4.60 | 2.49 | 143.00 | 1.10 | 3.90 | 12.00 |
| E1005034/ 70060 | 9/Yes | | 168 | 88.00 | 6.00 | 59.00 | 15.00 | 19.00 | 47.00 | 4.30 | 2.37 | 144.00 | 0.64 | 4.20 | 9.00 |
| | 1/Yes | Quetiapine | -12 | 92.00 | 8.00 | 74.00 | 18.00 | 18.00 | 41.00 | 4.90 | 2.40 | 145.00 | 0.95 | 3.90 | 11.00 |
| E1005035/ 70074 | 9/Yes | | 168 | 71.00 | 7.00 | 67.00 | 17.00 | 26.00 | 45.00 | 4.90 | 2.47 | 133.00 | 0.89 | 5.60 | 14.00 |
| | 1/Yes | Quetiapine | -11 | 84.00 | 6.00 | 90.00 | 38.00 | 23.00 | 47.00 | 4.70 | 2.58 | 142.00 | 0.97 | 5.00 | 15.00 |
| E1005040/ 60159 | 9/Yes | | 168 | 84.00 | 4.00 | 84.00 | 32.00 | 21.00 | 50.00 | 4.70 | 2.60 | 149.00 | 1.62 | 3.20 | 13.00 |
| | 1/Yes | Quetiapine | -13 | 65.00 | 5.00 | 76.00 | 31.00 | 25.00 | 41.00 | 4.80 | 2.60 | 144.00 | 1.25 | 2.80 | 15.00 |
| E1005044/ 80050 | 9/Yes | | 169 | 53.00 | 5.00 | 81.00 | 16.00 | 18.00 | 38.00 | 4.40 | 2.27 | 138.00 | 0.51 | 3.00 | 11.00 |
| | 1/Yes | Quetiapine | -12 | 86.00 | 24.00 | 94.00 | 24.00 | 20.00 | 46.00 | 4.70 | 2.56 | 143.00 | 1.60 | 4.90 | 17.00 |
| E1006001/ 60047 | 9/Yes | | 163 | 80.00 | 30.00 | 81.00 | 21.00 | 26.00 | 46.00 | 4.80 | 2.56 | 143.00 | 1.92 | 6.50 | 16.00 |
| | 1/Yes | Quetiapine | -7 | 75.00 | 5.00 | 55.00 | 22.00 | 23.00 | 48.00 | 4.30 | 2.69 | 139.00 | 3.92 | 4.80 | 16.00 |
| E1006004/ 70031 | 9/Yes | | 113 | 68.00 | 3.00 | 65.00 | 17.00 | 20.00 | 47.00 | 4.40 | 2.55 | 142.00 | 2.48 | 6.10 | 14.00 |
| | 1/Yes | Quetiapine | -13 | 62.00 | 7.00 | 59.00 | 4.00 | 11.00 | 41.00 | 4.90 | 2.38 | 136.00 | 2.30 | 3.20 | 13.00 |
| | 9/Yes | | 168 | 71.00 | 5.00 | 72.00 | 4.00 | 15.00 | 47.00 | 4.40 | 2.49 | 143.00 | 2.42 | 2.80 | 9.00 |

443

CONFIDENTIAL
AZSER12445525

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea- tinine (µmol/L ) | Total bili- rubin (µmol/L ) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L ) | Cal- cium (mmol/L ) | So- dium (mmol/L ) | TSH (mIU/L) | Free T3 (pmol/L ) | Free Thyr- oxine (pmol/L ) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006005/ 20013 | 1/Yes | Quetiapine | -7 | 81.00 | 15.00 | 99.00 | 29.00 | 28.00 | 46.00 | 4.80 | 2.47 | 144.00 | 0.84 | 4.00 | 16.00 |
| | 9/Yes | | 168 | 91.00 | 8.00 | 120.00 | 45.00 | 44.00 | 44.00 | 4.80 | 2.29 | 143.00 | X | 2.00 | X |
| | 9/No | | 171 | X | X | X | X | X | X | X | X | X | 0.68 | 2.80 | 12.00 |
| E1006007/ 60099 | 1/Yes | Quetiapine | -7 | 83.00 | 4.00 | 53.00 | 14.00 | 20.00 | 40.00 | 4.50 | 2.15 | 141.00 | 2.13 | 4.40 | 11.00 |
| | 9/Yes | | 169 | 83.00 | 3.00 | 49.00 | 12.00 | 18.00 | 39.00 | 4.20 | 2.27 | 143.00 | 2.46 | 4.40 | 10.00 |
| E1006008/ 30016 | 1/Yes | Quetiapine | -9 | 124.00 | 3.00 | 135.00 | 9.00 | 11.00 | 41.00 | 5.10 | 2.67 | 165.00 | 2.07 | 3.30 | 12.00 |
| | 9/Yes | | 167 | 111.00 | 3.00 | 152.00 | 9.00 | 14.00 | 41.00 | 4.60 | 2.41 | 150.00 | 2.82 | 2.40 | 9.00 |
| E1006016/ 60179 | 1/No | Quetiapine | -5 | 71.00 | 3.00 | 93.00 | 14.00 | 16.00 | 41.00 | 4.30 | 2.30 | 140.00 | 0.67 | X | 11.00 |
| | 9/Yes | | 161 | 81.00 | 3.00 | 89.00 | 13.00 | 18.00 | 40.00 | 4.20 | 2.28 | 142.00 | 1.21 | 3.30 | 9.00 |
| E1006023/ 30030 | 1/Yes | Quetiapine | -8 | 83.00 | 9.00 | 77.00 | 15.00 | 14.00 | 44.00 | 4.70 | 2.37 | 143.00 | 0.78 | 4.40 | 14.00 |
| | 9/Yes | | 167 | 75.00 | 3.00 | 88.00 | 20.00 | 14.00 | 46.00 | 4.60 | 2.35 | 146.00 | 2.33 | 4.50 | 12.00 |
| E1006026/ 60213 | 1/Yes | Quetiapine | -6 | 80.00 | 4.00 | 59.00 | 10.00 | 15.00 | 44.00 | 4.50 | 2.44 | 139.00 | 0.83 | 3.80 | 13.00 |
| | 9/Yes | | 92 | 95.00 | 5.00 | 54.00 | 8.00 | 14.00 | 41.00 | 4.00 | 2.46 | 144.00 | 1.22 | 3.30 | 10.00 |
| E1008001/ 30009 | 1/Yes | Quetiapine | -7 | 51.00 | 7.00 | 73.00 | 25.00 | 29.00 | 45.00 | 5.20 | 2.49 | 143.00 | 1.82 | 4.70 | 13.00 |
| | 9/Yes | | 169 | 70.00 | 3.00 | 81.00 | 57.00 | 64.00 | 43.00 | 5.00 | 2.42 | 146.00 | 1.58 | 2.80 | 8.00 |
| E1008007/ 70038 | 1/Yes | Quetiapine | -7 | 79.00 | 12.00 | 79.00 | 24.00 | 15.00 | 43.00 | 4.00 | 2.38 | 140.00 | 2.73 | 5.30 | 11.00 |
| | 9/Yes | | 170 | 80.00 | 23.00 | 80.00 | 18.00 | 18.00 | 40.00 | 4.60 | 2.38 | 142.00 | 0.24 | 5.10 | 8.00 |

444

CONFIDENTIAL
AZSER12445526

Clinical Study Report: Appendix 12.2.8
Study Code: D144IC00125

**Table 12.2.8–7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (μmol/L) | Total bili-rubin (μmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008010/ 10004 | 1/Yes | Quetiapine | -7 | 62.00 | 5.00 | 76.00 | 15.00 | 13.00 | 44.00 | 5.00 | 2.55 | 140.00 | 0.57 | 4.80 | 17.00 |
|  | 9/Yes |  | 56 | 64.00 | 3.00 | 76.00 | 7.00 | 11.00 | 45.00 | 5.00 | 2.46 | 143.00 | 0.60 | 4.60 | 20.00 |
| E1008011/ 60105 | 1/Yes | Quetiapine | -7 | 58.00 | 8.00 | 71.00 | 9.00 | 13.00 | 42.00 | 5.50 | 2.59 | 143.00 | 1.98 | 4.40 | 17.00 |
|  | 9/Yes |  | 169 | 66.00 | 4.00 | 85.00 | 10.00 | 15.00 | 47.00 | 5.00 | 2.58 | 145.00 | 1.22 | 3.80 | 14.00 |
| E1008012/ 40007 | 1/Yes | Quetiapine | -7 | 55.00 | 3.00 | 113.00 | 13.00 | 13.00 | 37.00 | 4.10 | 2.34 | 143.00 | 0.62 | 4.10 | 15.00 |
|  | 9/Yes |  | 167 | 52.00 | 6.00 | 122.00 | 15.00 | 22.00 | 41.00 | 4.00 | 2.27 | 146.00 | 0.65 | 4.70 | 14.00 |
| E1008015/ 60110 | 1/Yes | Quetiapine | -7 | 60.00 | 5.00 | 93.00 | 11.00 | 17.00 | 39.00 | 5.40 | 2.37 | 137.00 | 1.08 | 4.10 | 13.00 |
|  | 9/Yes |  | 29 | 65.00 | 7.00 | 94.00 | 19.00 | 20.00 | 46.00 | 4.80 | 2.51 | 149.00 | 0.19 | 5.30 | 11.00 |
| E1008021/ 60142 | 1/Yes | Quetiapine | -6 | 65.00 | 3.00 | 96.00 | 14.00 | 17.00 | 51.00 | 4.70 | 2.52 | 144.00 | 0.80 | 5.70 | 18.00 |
|  | 9/Yes |  | 85 | 57.00 | 7.00 | 84.00 | 20.00 | X | 42.00 | 4.20 | 2.26 | 135.00 | 0.89 | 4.60 | 11.00 |
| E1104001/ 30004 | 1/Yes | Quetiapine | -8 | 84.00 | 4.00 | 57.00 | 26.00 | 17.00 | 41.00 | 4.40 | 2.43 | 139.00 | 2.67 | 5.60 | 13.00 |
|  | 9/Yes |  | 169 | 86.00 | 6.00 | 63.00 | 15.00 | 16.00 | 38.00 | 3.40 | 2.39 | 137.00 | 2.32 | 3.40 | X |
| E1104003/ 80005 | 1/Yes | Quetiapine | -16 | 88.00 | 16.00 | 97.00 | 13.00 | 13.00 | 44.00 | 4.10 | 2.39 | 141.00 | 1.95 | 3.60 | 13.00 |
| E1104005/ 80007 | 9/No | Quetiapine | X | X | X | X | X | X | X | X | X | X | X | X | X |
|  | 1/Yes |  | -13 | 53.00 | 5.00 | 89.00 | 23.00 | 18.00 | 40.00 | 4.10 | 2.42 | 138.00 | 0.43 | 4.60 | 13.00 |
| E1104007/ 30008 | 1/Yes | Quetiapine | -8 | 85.00 | 5.00 | 49.00 | 18.00 | 11.00 | 41.00 | 4.70 | 2.37 | 143.00 | 1.28 | 2.10 | 12.00 |

445

CONFIDENTIAL
AZSER12445527

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (μmol/L) | Total bili-rubin (μmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104011/ 60148 | 1/Yes | Quetiapine | -14 | 123.00 | 9.00 | 45.00 | 27.00 | 23.00 | 48.00 | 4.50 | 2.53 | 141.00 | 2.19 | 4.40 | 15.00 |
| | 9/Yes | | 177 | 88.00 | 10.00 | 41.00 | 15.00 | 22.00 | 42.00 | 3.80 | 2.41 | 141.00 | 0.59 | 3.10 | 11.00 |
| E1108005/ 30002 | 1/Yes | Quetiapine | -8 | 66.00 | 11.00 | 87.00 | 12.00 | 19.00 | 47.00 | 4.50 | 2.56 | 138.00 | 1.29 | 4.40 | 14.00 |
| | 9/Yes | | 169 | 71.00 | 8.00 | 93.00 | 10.00 | 19.00 | 43.00 | 4.60 | 2.42 | 141.00 | 1.53 | 2.70 | 12.00 |
| E1108006/ 60004 | 1/Yes | Quetiapine | -7 | 80.00 | 5.00 | 96.00 | 11.00 | 15.00 | 44.00 | 4.60 | 2.44 | 140.00 | 1.54 | 3.70 | 13.00 |
| | 9/Yes | | 169 | 88.00 | 4.00 | 103.00 | 19.00 | 23.00 | 47.00 | 5.00 | 2.48 | 144.00 | 1.25 | 2.20 | 11.00 |
| E1108012/ 50027 | 1/Yes | Quetiapine | -8 | 78.00 | 6.00 | 86.00 | 20.00 | 21.00 | 44.00 | 4.60 | 2.45 | 138.00 | 0.88 | 5.40 | 11.00 |
| | 9/Yes | | 168 | 89.00 | 11.00 | 89.00 | 20.00 | 23.00 | 50.00 | 4.70 | 2.56 | 136.00 | 0.56 | 6.30 | 13.00 |
| E1109002/ 70090 | 1/Yes | Quetiapine | -7 | 61.00 | 8.00 | 40.00 | 29.00 | 28.00 | 46.00 | 4.20 | 2.65 | 140.00 | 0.89 | 5.80 | 12.00 |
| | 9/Yes | | 169 | 66.00 | 26.00 | 48.00 | 12.00 | 19.00 | 47.00 | 3.70 | 2.57 | 141.00 | 0.96 | 4.30 | 10.00 |
| E1109003/ 80053 | 1/Yes | Quetiapine | -7 | 73.00 | 5.00 | 130.00 | 29.00 | 19.00 | 46.00 | 4.40 | 2.46 | 144.00 | 1.82 | 4.60 | 13.00 |
| | 9/Yes | | 169 | 69.00 | 5.00 | 134.00 | 26.00 | 19.00 | 44.00 | 4.20 | 2.41 | 139.00 | 1.33 | 3.40 | 11.00 |
| E1109006/ 70100 | 1/Yes | Quetiapine | -7 | 89.00 | 11.00 | 74.00 | 37.00 | 23.00 | 46.00 | 4.50 | 2.44 | 149.00 | 1.10 | 4.50 | 13.00 |
| | 9/Yes | | 162 | 97.00 | 16.00 | 71.00 | 18.00 | 16.00 | 46.00 | 3.60 | 2.49 | 142.00 | 1.52 | 3.70 | 11.00 |
| E1110001/ 20029 | 1/Yes | Quetiapine | -7 | 83.00 | 5.00 | 70.00 | 13.00 | 17.00 | 42.00 | 4.60 | 2.54 | 143.00 | 2.42 | 3.50 | 10.00 |
| | 9/Yes | | 118 | 91.00 | 7.00 | 85.00 | X | X | 41.00 | X | 2.48 | 141.00 | 5.04 | 3.10 | 9.00 |
| E1203002/ 60113 | 1/Yes | Quetiapine | -12 | 68.00 | 9.00 | 65.00 | 20.00 | 21.00 | 43.00 | 4.60 | 2.54 | 143.00 | 0.25 | 5.10 | 14.00 |

446

CONFIDENTIAL
AZSER12445528

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑ 7   Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204001/ 60053 | 9/Yes | | 29 | 84.00 | 6.00 | 76.00 | 29.00 | 22.00 | 44.00 | 4.50 | 2.49 | 142.00 | 0.38 | 2.80 | 10.00 |
| | 1/Yes | Quetiapine | -6 | 58.00 | 14.00 | 30.00 | 11.00 | 15.00 | 48.00 | 4.50 | 2.52 | 139.00 | 0.94 | 3.90 | 17.00 |
| E1205003/ 80040 | 9/Yes | | 29 | 70.00 | 4.00 | 30.00 | 11.00 | 15.00 | 43.00 | 3.90 | 2.33 | 138.00 | 0.67 | 2.30 | 11.00 |
| | 1/Yes | Quetiapine | -5 | 89.00 | 4.00 | 68.00 | 17.00 | 20.00 | 40.00 | 4.50 | 2.36 | 142.00 | 2.42 | 4.10 | 15.00 |
| E1206002/ 40005 | 9/Yes | | 28 | 84.00 | 4.00 | 107.00 | 77.00 | 53.00 | 40.00 | 4.00 | 2.29 | 138.00 | 3.01 | 2.60 | 12.00 |
| | 1/Yes | Quetiapine | -4 | 82.00 | 5.00 | 106.00 | 61.00 | 52.00 | 42.00 | 4.10 | 2.37 | 137.00 | 1.83 | 3.50 | 11.00 |
| E1206005/ 60154 | 9/Yes | | 177 | 78.00 | 3.00 | 117.00 | 48.00 | 40.00 | 46.00 | 5.00 | 2.49 | X | 1.25 | 3.00 | 7.00 |
| | 1/Yes | Quetiapine | -7 | 56.00 | 3.00 | 36.00 | 15.00 | 20.00 | 41.00 | 4.50 | 2.41 | 144.00 | 0.79 | 3.20 | 13.00 |
| E1401002/ 70027 | 1/Yes | Quetiapine | -14 | 47.00 | 7.00 | 89.00 | 25.00 | 24.00 | 44.00 | 4.30 | 2.46 | 137.00 | 1.60 | 4.90 | 15.00 |
| E1401004/ 70050 | 9/Yes | | 169 | 52.00 | 3.00 | 88.00 | 24.00 | 23.00 | 40.00 | 4.20 | 2.30 | 142.00 | 1.12 | 2.70 | 9.00 |
| | 1/Yes | Quetiapine | -13 | 71.00 | 18.00 | 63.00 | 17.00 | 19.00 | 40.00 | 3.90 | 2.37 | 146.00 | 1.22 | 4.80 | 15.00 |
| E1402001/ 20002 | 9/Yes | | 9 | 85.00 | 28.00 | 80.00 | 20.00 | X | 43.00 | 4.50 | 2.40 | 144.00 | 1.08 | 3.70 | 15.00 |
| | 9/No | Quetiapine | X | X | X | X | X | X | X | X | X | X | X | X | X |
| E1402003/ 60034 | 1/Yes | | -8 | 58.00 | 5.00 | 166.00 | 13.00 | 14.00 | 41.00 | 4.00 | 2.34 | 137.00 | 0.83 | 3.60 | 16.00 |
| | 1/Yes | Quetiapine | -7 | 78.00 | 3.00 | 86.00 | 37.00 | 19.00 | 42.00 | 4.40 | 2.49 | 139.00 | 1.07 | 5.10 | 11.00 |
| E1402012/ 20028 | 9/Yes | | 76 | 98.00 | 3.00 | 74.00 | 23.00 | X | 47.00 | 5.60 | 2.48 | 138.00 | 0.89 | 5.50 | 12.00 |
| | 1/Yes | Quetiapine | -13 | 76.00 | 5.00 | 74.00 | 16.00 | 26.00 | 42.00 | 4.80 | 2.52 | 144.00 | 1.01 | 5.10 | 15.00 |

447

CONFIDENTIAL
AZSER12445529

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–7   Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1403005/ 70013 | 9/Yes | | 169 | 73.00 | 7.00 | 81.00 | 15.00 | 27.00 | 40.00 | 4.50 | 2.43 | 138.00 | 0.45 | 3.70 | 10.00 |
| | 1/Yes | Quetiapine | -12 | 55.00 | 4.00 | 99.00 | 15.00 | 14.00 | 34.00 | 4.20 | 2.17 | 141.00 | 1.50 | 3.50 | 13.00 |
| E1403007/ 60038 | 9/Yes | | 168 | 82.00 | 3.00 | 101.00 | 16.00 | 21.00 | 39.00 | 4.20 | 2.28 | 144.00 | 2.37 | 5.30 | 11.00 |
| | 1/Yes | Quetiapine | -5 | 52.00 | 3.00 | 91.00 | 12.00 | 15.00 | 37.00 | 3.90 | 2.20 | 138.00 | 0.61 | 2.60 | 16.00 |
| E1403008/ 20005 | 9/Yes | | 169 | 68.00 | 4.00 | 126.00 | 14.00 | 13.00 | 43.00 | 4.20 | 2.36 | 143.00 | 0.95 | 4.80 | 11.00 |
| | 1/Yes | Quetiapine | -5 | 78.00 | 3.00 | 103.00 | 17.00 | 16.00 | 41.00 | 4.30 | 2.35 | 140.00 | 2.68 | 2.90 | 11.00 |
| E1403009/ 20009 | 9/Yes | | 148 | 81.00 | 3.00 | 72.00 | 10.00 | 15.00 | 38.00 | 4.10 | 2.25 | 147.00 | 2.25 | 3.00 | 10.00 |
| | 1/Yes | Quetiapine | -11 | 51.00 | 5.00 | 80.00 | 17.00 | 19.00 | 40.00 | 4.40 | 2.30 | 141.00 | 0.99 | 4.60 | 12.00 |
| E1403013/ 80019 | 9/Yes | | 168 | 62.00 | 7.00 | 83.00 | 28.00 | 21.00 | 44.00 | 4.50 | 2.35 | 142.00 | 1.46 | 3.70 | 9.00 |
| | 1/Yes | Quetiapine | -5 | 65.00 | 3.00 | 76.00 | 9.00 | 12.00 | 34.00 | 4.00 | 2.21 | 138.00 | 1.29 | 2.40 | 10.00 |
| E1404003/ 60051 | 9/Yes | | 164 | 70.00 | 3.00 | 74.00 | 14.00 | 21.00 | 36.00 | 3.60 | 2.22 | 144.00 | 2.59 | 2.60 | 10.00 |
| | 1/Yes | Quetiapine | -7 | 81.00 | 6.00 | 54.00 | 19.00 | 68.00 | 41.00 | 4.10 | 2.37 | 140.00 | 0.72 | 2.90 | 12.00 |
| E1404006/ 50007 | 9/Yes | | | | | | | | | | | | | | |
| | 1/Yes | Quetiapine | -7 | 58.00 | 9.00 | 83.00 | 26.00 | 24.00 | 41.00 | 4.50 | 2.38 | 138.00 | 1.70 | 4.60 | 14.00 |
| E1404007/ 60081 | 9/Yes | | 165 | 67.00 | 3.00 | 97.00 | 14.00 | X | 38.00 | 4.50 | 2.23 | 139.00 | 1.64 | 2.80 | 13.00 |
| | 1/Yes | Quetiapine | -11 | 60.00 | 3.00 | 85.00 | 23.00 | 18.00 | 41.00 | 4.10 | 2.40 | 138.00 | 1.30 | 4.40 | 13.00 |
| E1404012/ 80029 | 9/Yes | | 173 | 76.00 | 3.00 | 92.00 | 17.00 | 20.00 | 42.00 | 4.70 | 2.31 | 147.00 | X | 3.70 | X |
| | 1/Yes | Quetiapine | -7 | 88.00 | 22.00 | 69.00 | 42.00 | 21.00 | 47.00 | 4.00 | 2.36 | 141.00 | 0.47 | 3.10 | 10.00 |

448

CONFIDENTIAL
AZSER12445530

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404014/ 60162 | 1/Yes | Quetiapine | -9 | 68.00 | 3.00 | 55.00 | 18.00 | 19.00 | 43.00 | 4.40 | 2.38 | 142.00 | 1.66 | 3.00 | 14.00 |
| E1405001/ 40003 | 1/Yes | Quetiapine | -16 | 57.00 | 5.00 | 89.00 | 14.00 | 16.00 | 45.00 | 4.30 | 2.51 | 144.00 | 1.91 | 4.80 | 10.00 |
| E1405002/ 60009 | 1/Yes | Quetiapine | -6 | 57.00 | 3.00 | 78.00 | 27.00 | 25.00 | 45.00 | 5.20 | 2.39 | 145.00 | 1.32 | 3.40 | 14.00 |
|  | 9/Yes |  | 172 | 64.00 | 7.00 | X | X | X | 44.00 | X | 2.46 | 141.00 | X | 3.10 | X |
| E1405006/ 60019 | 1/Yes | Quetiapine | -6 | 85.00 | 6.00 | 56.00 | 25.00 | X | 45.00 | 4.80 | 2.49 | 138.00 | 2.85 | 4.00 | 13.00 |
|  | 9/Yes |  | 176 | 95.00 | 4.00 | 60.00 | 56.00 | 38.00 | 42.00 | 4.20 | 2.48 | 141.00 | 4.04 | 2.90 | 8.00 |
| E1405008/ 80011 | 1/Yes | Quetiapine | -7 | 59.00 | 4.00 | 75.00 | 48.00 | 31.00 | 40.00 | 4.00 | 2.32 | 140.00 | 2.43 | 3.00 | 12.00 |
|  | 9/Yes |  | 170 | 64.00 | 4.00 | 80.00 | 16.00 | 19.00 | 39.00 | 4.10 | 2.27 | 146.00 | 2.20 | 2.50 | 7.00 |
| E1405014/ 70044 | 1/Yes | Quetiapine | -3 | 77.00 | 6.00 | 84.00 | 15.00 | 18.00 | 41.00 | 4.50 | 2.42 | 143.00 | 1.72 | 3.90 | 13.00 |
|  | 9/Yes |  | 166 | 75.00 | 6.00 | 89.00 | 17.00 | 17.00 | 42.00 | 4.80 | 2.48 | 142.00 | 1.53 | 4.30 | 8.00 |
| E1405016/ 70076 | 1/Yes | Quetiapine | -2 | 75.00 | 8.00 | 54.00 | 17.00 | 12.00 | 46.00 | 4.50 | 2.35 | 143.00 | 0.41 | 5.90 | 14.00 |
|  | 9/Yes |  | 167 | 79.00 | 9.00 | 60.00 | 46.00 | 23.00 | 51.00 | 4.40 | 2.57 | 143.00 | 0.66 | 4.00 | 11.00 |
| E1405018/ 40012 | 1/No | Quetiapine | X | X | X | X | X | X | X | X | X | X | X | X | X |
|  | 1/Yes |  | -3 | 43.00 | 6.00 | 161.00 | 54.00 | 39.00 | 39.00 | 4.00 | 2.47 | 139.00 | 0.06 | 12.00 | X |
| E1406004/ 60194 | 1/Yes | Quetiapine | -8 | 79.00 | 9.00 | 60.00 | 14.00 | 29.00 | 47.00 | 4.40 | 2.39 | 137.00 | 1.64 | 2.30 | 11.00 |
|  | 9/Yes |  | 164 | 79.00 | 5.00 | 60.00 | 19.00 | 23.00 | 48.00 | 3.90 | 2.47 | 146.00 | 6.26 | 2.10 | 8.00 |

449

CONFIDENTIAL
AZSER12445531

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Creatinine (µmol/L) | Total bilirubin (µmol/L) | Alkaline phospatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407003/ 60189 | 1/Yes | Quetiapine | -5 | 76.00 | 10.00 | 99.00 | 15.00 | 13.00 | 45.00 | 5.70 | 2.59 | 143.00 | 0.75 | 4.70 | 15.00 |
| | 9/Yes | | 168 | 67.00 | 4.00 | 73.00 | 17.00 | X | 42.00 | 4.70 | 2.44 | 140.00 | 0.40 | 3.50 | 10.00 |
| E1407006/ 60202 | 1/Yes | Quetiapine | -10 | 67.00 | 4.00 | 61.00 | 24.00 | 24.00 | 44.00 | 5.40 | 2.59 | 143.00 | 3.08 | 5.80 | 11.00 |
| | 9/Yes | | 174 | 68.00 | 4.00 | 58.00 | 18.00 | 20.00 | 39.00 | 4.20 | 2.47 | 141.00 | 1.96 | 4.80 | 12.00 |
| E1501002/ 70004 | 1/Yes | Quetiapine | -11 | 106.00 | 7.00 | 72.00 | 42.00 | 22.00 | 40.00 | 4.50 | 2.42 | 139.00 | 0.43 | 4.00 | 14.00 |
| | 9/Yes | | 169 | 87.00 | 8.00 | 58.00 | 14.00 | 14.00 | 45.00 | 3.90 | 2.43 | 141.00 | 1.44 | 5.10 | 15.00 |
| E1501004/ 80002 | 1/Yes | Quetiapine | -7 | 66.00 | 5.00 | 63.00 | 27.00 | 18.00 | 44.00 | 4.60 | 2.47 | 140.00 | 0.77 | 5.20 | 14.00 |
| | 9/Yes | | 169 | 73.00 | 5.00 | 58.00 | 21.00 | 18.00 | 40.00 | 4.30 | 2.35 | 144.00 | 1.28 | 4.30 | 13.00 |
| E1501008/ 60012 | 1/Yes | Quetiapine | -10 | 78.00 | 35.00 | 58.00 | 22.00 | 49.00 | 49.00 | 3.60 | 2.51 | 141.00 | 3.13 | 4.00 | 21.00 |
| | 1/No | | -3 | 76.00 | 16.00 | 54.00 | 29.00 | 11.00 | 48.00 | 3.90 | 2.47 | 143.00 | X | X | X |
| | 9/Yes | | 167 | 71.00 | 8.00 | 45.00 | 28.00 | 17.00 | 43.00 | 4.30 | 2.39 | 147.00 | 1.60 | 3.10 | 13.00 |
| E1501013/ 60024 | 1/Yes | Quetiapine | -7 | 91.00 | 8.00 | 82.00 | 33.00 | 22.00 | 43.00 | 4.50 | 2.37 | 139.00 | 1.64 | 4.80 | 14.00 |
| | 9/Yes | | 164 | 85.00 | 7.00 | 78.00 | 41.00 | 26.00 | 48.00 | 4.80 | 2.50 | 144.00 | 1.68 | 5.30 | 15.00 |
| E1501015/ 20007 | 1/Yes | Quetiapine | -7 | 62.00 | 6.00 | 63.00 | 19.00 | 27.00 | 41.00 | 4.20 | 2.45 | 138.00 | 1.69 | 2.90 | 9.00 |
| | 9/Yes | | 77 | 65.00 | 6.00 | 79.00 | 21.00 | X | 45.00 | 4.90 | 2.46 | 139.00 | 1.03 | 3.20 | 9.00 |
| E1501020/ 60104 | 1/Yes | Quetiapine | -12 | 73.00 | 5.00 | 74.00 | 20.00 | 22.00 | 43.00 | 4.50 | 2.39 | 144.00 | 1.22 | 5.20 | 11.00 |
| | 9/Yes | | 170 | 74.00 | 5.00 | 78.00 | 16.00 | 22.00 | 45.00 | 4.50 | 2.48 | 141.00 | 1.57 | 5.80 | 14.00 |

450

CONFIDENTIAL
AZSER12445532

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–7   Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea- tinine (µmol/L) | Total bili- rubin (µmol/L) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L) | Cal- cium (mmol/L) | So- dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr- oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501021/ 60122 | 1/Yes | Quetiapine | -6 | 74.00 | 10.00 | 47.00 | 11.00 | 13.00 | 44.00 | 4.30 | 2.43 | 145.00 | 0.52 | 3.30 | 14.00 |
| | 9/Yes | | 169 | 72.00 | 5.00 | 58.00 | 19.00 | 24.00 | 43.00 | 4.00 | 2.38 | 143.00 | 0.88 | 2.80 | 8.00 |
| E1501024/ 70063 | 1/Yes | Quetiapine | -6 | 91.00 | 7.00 | 77.00 | 70.00 | 30.00 | 47.00 | 4.70 | 2.59 | 145.00 | 4.05 | 4.50 | 15.00 |
| | 9/Yes | | 170 | 96.00 | 11.00 | 76.00 | 22.00 | 17.00 | 45.00 | 4.50 | 2.55 | 142.00 | 1.31 | 3.80 | 14.00 |
| E1501027/ 70072 | 1/Yes | Quetiapine | -7 | 85.00 | 8.00 | 46.00 | 17.00 | 13.00 | 47.00 | 4.60 | 2.47 | 144.00 | 1.12 | 4.50 | 13.00 |
| | 9/Yes | | 79 | 74.00 | 5.00 | 46.00 | 16.00 | 18.00 | 40.00 | 4.20 | 2.31 | 141.00 | 1.57 | 3.70 | 9.00 |
| E1501032/ 60206 | 1/Yes | Quetiapine | -14 | 62.00 | 5.00 | 64.00 | 15.00 | 18.00 | 42.00 | 4.10 | 2.39 | 141.00 | 2.91 | 5.70 | 11.00 |
| E1501033/ 70107 | 1/Yes | Quetiapine | 162 | 67.00 | 17.00 | 72.00 | 39.00 | 28.00 | 42.00 | 4.00 | 2.45 | 143.00 | 2.39 | 3.00 | 11.00 |
| | 9/Yes | | -7 | 75.00 | 12.00 | 55.00 | 37.00 | 26.00 | 41.00 | 4.50 | 2.39 | 143.00 | 2.22 | 3.70 | 12.00 |
| E1501035/ 70113 | 1/Yes | Quetiapine | 164 | 68.00 | 18.00 | 71.00 | 38.00 | 29.00 | 42.00 | 3.90 | 2.41 | 142.00 | 2.26 | 3.20 | 11.00 |
| | 9/Yes | | -10 | 50.00 | 10.00 | 64.00 | 16.00 | 21.00 | 42.00 | 4.00 | 2.31 | 141.00 | 1.30 | 4.00 | 12.00 |
| E1502002/ 50006 | 1/Yes | Quetiapine | 163 | 87.00 | 4.00 | 86.00 | 20.00 | 20.00 | 39.00 | 4.50 | 2.51 | 140.00 | 2.59 | 4.80 | 13.00 |
| | 9/Yes | | -8 | 66.00 | 3.00 | 74.00 | 22.00 | 22.00 | 42.00 | 4.60 | 2.48 | 140.00 | 1.38 | 2.40 | 14.00 |
| E1502007/ 60127 | 1/Yes | Quetiapine | -8 | 87.00 | 23.00 | 86.00 | 15.00 | 18.00 | 49.00 | 4.40 | 2.47 | 143.00 | 0.91 | 4.40 | 14.00 |
| E1503003/ 70010 | 1/Yes | Quetiapine | -10 | 76.00 | 8.00 | 49.00 | 14.00 | 13.00 | 43.00 | 4.00 | 2.41 | 139.00 | 2.19 | 4.20 | 18.00 |
| | 9/Yes | | 145 | 65.00 | 3.00 | 56.00 | 7.00 | 9.00 | 37.00 | 4.20 | 2.26 | 138.00 | 1.88 | 3.60 | 13.00 |

451

CONFIDENTIAL
AZSER12445533

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑7   Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Creatinine (μmol/L) | Total bilirubin (μmol/L) | Alkaline phosphatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503004/ 60015 | 1/Yes | Quetiapine | -4 | 60.00 | 5.00 | 54.00 | 7.00 | X | 41.00 | 4.10 | 2.42 | 137.00 | 3.82 | 4.40 | 15.00 |
| | 1/No | | -2 | 52.00 | 9.00 | 53.00 | 9.00 | 12.00 | 40.00 | 4.40 | 2.34 | 138.00 | X | X | X |
| | 9/Yes | | 167 | 67.00 | 4.00 | 48.00 | 7.00 | 10.00 | 37.00 | 4.90 | 2.36 | 145.00 | 1.36 | 2.40 | 8.00 |
| E1503006/ 60087 | 1/Yes | Quetiapine | -4 | 89.00 | 21.00 | 71.00 | 20.00 | 23.00 | 53.00 | 4.50 | 2.69 | 138.00 | 1.01 | 4.80 | 14.00 |
| | 9/Yes | | 164 | 82.00 | 5.00 | 70.00 | 64.00 | 32.00 | 47.00 | 4.30 | 2.61 | 141.00 | 2.01 | 4.40 | 11.00 |
| E1504002/ 60006 | 1/Yes | Quetiapine | -12 | 86.00 | 6.00 | 68.00 | 16.00 | 18.00 | 45.00 | 5.00 | 2.49 | 142.00 | 1.04 | 3.70 | 14.00 |
| | 1/No | | -7 | X | X | X | X | X | X | X | X | X | X | X | X |
| | 9/Yes | | 169 | 98.00 | 8.00 | 79.00 | 12.00 | 18.00 | 45.00 | 4.30 | 2.49 | 139.00 | 0.85 | 3.20 | 11.00 |
| E1504007/ 30015 | 1/Yes | Quetiapine | -7 | 75.00 | 14.00 | 92.00 | 13.00 | 13.00 | 41.00 | 4.60 | 2.46 | 145.00 | 1.47 | 3.50 | 11.00 |
| E1504009/ 50015 | 1/Yes | Quetiapine | -7 | 69.00 | 5.00 | 57.00 | 13.00 | 14.00 | 42.00 | 3.90 | 2.28 | 144.00 | 1.44 | 3.40 | 13.00 |
| | 9/Yes | | 186 | 96.00 | 10.00 | 77.00 | 15.00 | 21.00 | 53.00 | 5.50 | 2.42 | 145.00 | 1.68 | 3.30 | 11.00 |
| E1505002/ 70064 | 1/Yes | Quetiapine | -14 | 92.00 | 9.00 | 85.00 | 34.00 | 22.00 | 52.00 | 4.50 | 2.60 | 145.00 | 1.41 | 5.10 | 15.00 |
| E1506004/ 60073 | 1/Yes | Quetiapine | -8 | 79.00 | 15.00 | 90.00 | 68.00 | 50.00 | 44.00 | 4.50 | 2.49 | 136.00 | 2.82 | 4.30 | 10.00 |
| | 9/No | | 168 | 92.00 | 18.00 | X | X | X | 47.00 | X | 2.46 | 139.00 | 2.12 | X | 10.00 |
| | 9/Yes | | 182 | 59.00 | 6.00 | 66.00 | 66.00 | X | 42.00 | 4.90 | 2.34 | 140.00 | X | 4.40 | X |
| E1506005/ 70043 | 1/Yes | Quetiapine | -9 | 63.00 | 6.00 | 110.00 | 19.00 | 20.00 | 45.00 | 4.20 | 2.47 | 139.00 | 1.86 | 4.30 | 15.00 |
| | 9/Yes | | 167 | 69.00 | 6.00 | 126.00 | 27.00 | 25.00 | 43.00 | 4.10 | 2.48 | 143.00 | 0.06 | 6.50 | 15.00 |

452

CONFIDENTIAL
AZSER12445534

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506006/ 40014 | 1/No | Quetiapine | -13 | 78.00 | 9.00 | X | X | X | 40.00 | X | 2.45 | 141.00 | 3.16 | X | 14.00 |
|  | 1/No |  | -7 | 70.00 | 10.00 | 106.00 | 37.00 | 26.00 | 46.00 | 4.00 | 2.33 | 139.00 | X | X | X |
|  | 1/No |  | 1 | X | X | X | X | X | X | X | X | X | X | X | X |
|  | 9/No |  | 171 | 74.00 | 70.00 | X | 18.00 | 15.00 | 44.00 | 4.10 | 2.31 | 142.00 | 3.04 | X | 10.00 |
|  | 9/No |  | 178 | 64.00 | 10.00 | 87.00 | 18.00 | 16.00 | 42.00 | 4.20 | 2.33 | 139.00 | X | X | X |
| E1506008/ 70108 | 1/Yes | Quetiapine | -7 | 71.00 | 3.00 | 63.00 | 18.00 | 16.00 | 42.00 | 4.30 | 2.41 | 147.00 | 0.92 | 3.80 | 13.00 |
|  | 9/Yes |  | 162 | 77.00 | 3.00 | X | X | X | 43.00 | X | 2.46 | 141.00 | 3.90 | 3.90 | 10.00 |
| E1506009/ 80060 | 1/Yes | Quetiapine | -7 | 86.00 | 4.00 | 56.00 | 47.00 | 23.00 | 41.00 | 4.80 | 2.47 | 145.00 | 2.93 | 4.60 | 11.00 |
|  | 9/Yes |  | 162 | 81.00 | 5.00 | 82.00 | 25.00 | 19.00 | 41.00 | 4.00 | 2.46 | 143.00 | 3.82 | 5.60 | 12.00 |
| E1507003/ 70007 | 1/Yes | Quetiapine | -8 | 87.00 | 14.00 | 96.00 | 38.00 | 29.00 | 50.00 | 4.20 | 2.55 | 144.00 | 1.19 | 4.90 | 14.00 |
|  | 9/Yes |  | 169 | 86.00 | 30.00 | 105.00 | 52.00 | 40.00 | 51.00 | 4.40 | 2.52 | 150.00 | 1.50 | 4.80 | 14.00 |
| E1507004/ 60013 | 1/Yes | Quetiapine | -7 | 69.00 | 3.00 | 96.00 | 40.00 | 26.00 | 39.00 | 4.60 | 2.37 | 142.00 | 2.36 | 2.90 | 11.00 |
|  | 9/No |  | 164 | 76.00 | 7.00 | 75.00 | 13.00 | 19.00 | 42.00 | 4.40 | 2.34 | 146.00 | 2.04 | X | 9.00 |
| E1507005/ 80014 | 1/Yes | Quetiapine | -7 | 73.00 | 6.00 | 67.00 | 28.00 | 58.00 | 41.00 | 4.20 | 2.38 | 138.00 | 1.48 | 3.90 | 11.00 |
|  | 9/Yes |  | 77 | 79.00 | 4.00 | 75.00 | 26.00 | 69.00 | 41.00 | 5.00 | 2.40 | 139.00 | 0.80 | 4.10 | 11.00 |
| E1507006/ 70032 | 1/Yes | Quetiapine | -8 | 71.00 | 6.00 | 117.00 | 25.00 | 23.00 | 50.00 | 4.10 | 2.55 | 137.00 | 3.26 | 3.20 | 12.00 |
|  | 9/Yes |  | 168 | 81.00 | 3.00 | 107.00 | 35.00 | 27.00 | 45.00 | 4.50 | 2.46 | 140.00 | 6.68 | 3.00 | 7.00 |

453

CONFIDENTIAL
AZSER12445535

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑ 7   Individual clinical chemistry measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Creatinine (µmol/L) | Total bilirubin (µmol/L) | Alkaline phosphatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507011/60130 | 1/Yes | Quetiapine | -6 | 93.00 | 9.00 | 59.00 | 12.00 | 16.00 | 48.00 | 4.20 | 2.55 | 143.00 | 1.93 | 4.60 | 11.00 |
|  | 9/Yes |  | 163 | 94.00 | 5.00 | 47.00 | 9.00 | 13.00 | 41.00 | 4.30 | 2.35 | 142.00 | 3.21 | 3.20 | 9.00 |
| E1507012/30023 | 1/Yes | Quetiapine | -4 | 101.00 | 7.00 | 81.00 | 24.00 | 42.00 | 42.00 | 4.50 | 2.57 | 147.00 | 1.03 | 3.20 | 11.00 |
|  | 9/Yes |  | 165 | 90.00 | 12.00 | 105.00 | 76.00 | 33.00 | 44.00 | 4.20 | 2.58 | 141.00 | 1.40 | 4.10 | 13.00 |
| E1507015/60193 | 1/Yes | Quetiapine | -4 | 76.00 | 8.00 | 56.00 | 31.00 | 19.00 | 40.00 | 4.60 | 2.42 | 147.00 | 1.15 | 3.50 | 11.00 |
|  | 9/Yes |  | 161 | 90.00 | 9.00 | 70.00 | 13.00 | 15.00 | 40.00 | 4.30 | 2.36 | 140.00 | 1.77 | 2.60 | 8.00 |
| E1508003/60117 | 1/Yes | Quetiapine | -5 | 66.00 | 4.00 | 47.00 | 37.00 | 29.00 | 42.00 | 4.70 | 2.43 | 148.00 | 1.43 | 4.70 | 10.00 |
|  | 9/Yes |  | 178 | 74.00 | 8.00 | 55.00 | 20.00 | 21.00 | 47.00 | 4.10 | 2.51 | 143.00 | 1.14 | 4.90 | 13.00 |
| E1508006/60136 | 1/Yes | Quetiapine | -5 | 66.00 | 3.00 | 73.00 | 12.00 | 18.00 | 47.00 | 5.00 | 2.52 | 142.00 | 0.14 | 5.10 | 13.00 |
|  | 9/Yes |  | 63 | 57.00 | 6.00 | 129.00 | 11.00 | 18.00 | 47.00 | 4.80 | 2.42 | 139.00 | 1.85 | 5.10 | 10.00 |
| E1508008/70095 | 1/Yes | Quetiapine | -8 | 108.00 | 8.00 | 76.00 | 12.00 | 15.00 | 49.00 | 4.50 | 2.53 | 145.00 | 1.93 | 4.50 | 11.00 |
|  | 9/Yes |  | 169 | 111.00 | 10.00 | X | X | X | 47.00 | X | 2.50 | 140.00 | 1.67 | 4.50 | 10.00 |
|  | 9/No |  | 175 | 109.00 | 9.00 | 78.00 | 25.00 | 19.00 | 45.00 | 4.30 | 2.47 | 142.00 | X | 3.50 | X |
| E1509001/70005 | 1/Yes | Quetiapine | -12 | 85.00 | 4.00 | 52.00 | 19.00 | 15.00 | 45.00 | 5.40 | 2.42 | 136.00 | 1.43 | 4.10 | 15.00 |
| E1509004/60041 | 1/Yes | Quetiapine | -8 | 65.00 | 4.00 | 190.00 | 18.00 | 14.00 | 40.00 | 4.50 | 2.42 | 139.00 | 1.25 | 3.50 | 12.00 |
| E1509005/80013 | 1/Yes | Quetiapine | -7 | 99.00 | 10.00 | 121.00 | 54.00 | 25.00 | 44.00 | 4.30 | 2.44 | 138.00 | 1.96 | 3.60 | 13.00 |
|  | 9/Yes |  | 155 | 100.00 | 10.00 | 98.00 | 29.00 | 22.00 | 43.00 | 4.60 | 2.45 | 143.00 | 2.01 | 5.20 | 16.00 |

454

CONFIDENTIAL
AZSER12445536

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8−7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Creatinine (µmol/L) | Total bilirubin (µmol/L) | Alkaline phospatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1509009/ 20020 | 1/Yes | Quetiapine | -8 | 117.00 | 4.00 | 112.00 | 14.00 | 16.00 | 38.00 | 4.60 | 2.36 | 142.00 | 2.15 | 5.40 | 11.00 |
|  | 9/Yes |  | 175 | 92.00 | 8.00 | 132.00 | 13.00 | 19.00 | 36.00 | 4.40 | 2.28 | 141.00 | 1.71 | 2.30 | 8.00 |
| E1511001/ 80037 | 1/Yes | Quetiapine | -6 | 90.00 | 8.00 | 106.00 | 25.00 | 23.00 | 41.00 | 5.30 | 2.36 | 147.00 | 2.11 | 3.20 | 9.00 |
|  | 9/Yes |  | 162 | 81.00 | 8.00 | 109.00 | 31.00 | 29.00 | 43.00 | 4.00 | 2.31 | 142.00 | 5.46 | 4.20 | 9.00 |
| E1511005/ 60165 | 1/No | Quetiapine | -14 | 97.00 | 18.00 | 69.00 | 37.00 | 136.00 | 46.00 | 4.10 | 2.53 | 141.00 | 4.37 | 3.90 | 15.00 |
|  | 1/Yes |  | -4 | 91.00 | 6.00 | 52.00 | 23.00 | 24.00 | 40.00 | 4.40 | 2.30 | 139.00 | X | 4.10 | X |
|  | 9/Yes |  | 172 | 89.00 | 13.00 | 61.00 | 88.00 | 51.00 | 39.00 | 4.10 | 2.52 | 140.00 | 2.73 | 3.50 | 11.00 |
| E1511007/ 70102 | 1/Yes | Quetiapine | -6 | 82.00 | 5.00 | 103.00 | 16.00 | X | 49.00 | 4.80 | 2.58 | 143.00 | 0.59 | 5.10 | 13.00 |
|  | 9/Yes |  | 163 | 81.00 | 10.00 | 106.00 | 14.00 | 14.00 | 45.00 | 4.20 | 2.46 | 143.00 | 0.76 | 3.20 | 11.00 |
| E1512003/ 70087 | 1/Yes | Quetiapine | -6 | 63.00 | 16.00 | 95.00 | 13.00 | 12.00 | 42.00 | 4.40 | 2.33 | 144.00 | 0.74 | 4.20 | 11.00 |
|  | 9/Yes |  | 54 | 70.00 | 14.00 | 101.00 | 10.00 | 12.00 | 43.00 | 4.10 | 2.29 | 139.00 | 1.71 | 4.00 | 11.00 |
| E1513006/ 60215 | 1/Yes | Quetiapine | -11 | 69.00 | 8.00 | 42.00 | 16.00 | 17.00 | 46.00 | 4.30 | 2.44 | 139.00 | 3.98 | 4.20 | 13.00 |
| E1601002/ 60056 | 1/Yes | Quetiapine | -13 | 62.00 | 10.00 | 55.00 | 20.00 | 23.00 | 47.00 | 4.50 | 2.74 | 139.00 | 1.84 | 5.20 | 15.00 |
|  | 9/Yes |  | 121 | 71.00 | 6.00 | 46.00 | 17.00 | 21.00 | 42.00 | 4.60 | 2.36 | 145.00 | 0.27 | 2.70 | 13.00 |
| E1601005/ 70024 | 1/Yes | Quetiapine | -13 | 51.00 | 9.00 | 62.00 | 23.00 | 25.00 | 37.00 | 4.70 | 2.40 | 136.00 | 0.82 | 3.50 | 11.00 |
|  | 9/Yes |  | 158 | 41.00 | 4.00 | 46.00 | 14.00 | 14.00 | 33.00 | 3.90 | 2.34 | 135.00 | 0.31 | 57.70 | 18.00 |
|  | 9/No |  | 163 | 39.00 | 3.00 | 49.00 | 12.00 | 16.00 | 33.00 | 4.00 | 2.37 | 142.00 | 0.06 | 7.20 | X |

455

CONFIDENTIAL
AZSER12445537

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 7   Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1601007/ 60095 | 1/Yes | Quetiapine | -13 | 80.00 | 6.00 | 68.00 | 49.00 | 24.00 | 41.00 | 4.40 | 2.44 | 136.00 | 1.15 | 3.00 | 10.00 |
| | 9/Yes | | 64 | 86.00 | 4.00 | 70.00 | 34.00 | 21.00 | 43.00 | 4.60 | 2.43 | 142.00 | 1.74 | 2.80 | 9.00 |
| E1601010/ 60116 | 1/Yes | Quetiapine | -13 | 69.00 | 6.00 | 110.00 | 33.00 | 23.00 | 41.00 | 3.40 | 2.65 | 137.00 | 1.11 | 3.20 | 13.00 |
| | 9/Yes | | 178 | 56.00 | 6.00 | 104.00 | 53.00 | 25.00 | 44.00 | 3.70 | 2.34 | 140.00 | 0.78 | 4.50 | 14.00 |
| E1602005/ 60086 | 1/Yes | Quetiapine | -13 | 83.00 | 25.00 | 74.00 | 16.00 | 20.00 | 46.00 | 3.90 | 2.38 | 137.00 | 1.02 | 4.40 | 15.00 |
| | 9/Yes | | 170 | 75.00 | 22.00 | 61.00 | 16.00 | 25.00 | 43.00 | 4.10 | 2.30 | 142.00 | 1.72 | 3.40 | 13.00 |
| E1602006/ 50011 | 1/No | Quetiapine | -29 | X | X | X | X | X | X | X | X | X | X | X | X |
| | 1/No | | -26 | X | X | X | X | X | X | X | X | X | X | 3.60 | X |
| | 1/Yes | | -13 | 104.00 | 10.00 | 60.00 | 8.00 | 16.00 | 41.00 | 4.40 | 2.44 | 144.00 | 0.76 | 5.30 | 11.00 |
| | 9/Yes | | 55 | 95.00 | 6.00 | 52.00 | 7.00 | 12.00 | 42.00 | 4.50 | 2.41 | 142.00 | 1.51 | 2.70 | 9.00 |
| E1602009/ 60150 | 1/Yes | Quetiapine | -7 | 80.00 | 3.00 | 80.00 | 10.00 | 13.00 | 41.00 | 4.40 | 2.36 | 140.00 | 1.09 | 4.30 | 13.00 |
| | 9/Yes | | 163 | 104.00 | 5.00 | 80.00 | 13.00 | 14.00 | 45.00 | 4.60 | 2.45 | 141.00 | 0.76 | 3.00 | 8.00 |
| E1603005/ 80046 | 1/Yes | Quetiapine | -14 | 91.00 | 3.00 | 110.00 | 20.00 | 21.00 | 39.00 | 4.70 | 2.53 | 146.00 | X | 3.50 | X |
| | 9/Yes | | 13 | 98.00 | 4.00 | 121.00 | 21.00 | 22.00 | 41.00 | 4.20 | 2.54 | 142.00 | 0.29 | 3.40 | 12.00 |
| E1603006/ 80047 | 1/Yes | Quetiapine | -14 | 83.00 | 3.00 | 61.00 | 26.00 | 29.00 | 36.00 | 4.60 | 2.28 | 145.00 | 1.90 | 2.60 | 9.00 |
| | 9/Yes | | 13 | 82.00 | 3.00 | 75.00 | 93.00 | 79.00 | 39.00 | 4.40 | 2.34 | 143.00 | 2.74 | 2.50 | 10.00 |
| E1603008/ 50019 | 1/No | Quetiapine | -31 | 76.00 | 5.00 | 60.00 | 21.00 | 27.00 | 41.00 | 4.90 | 1.81 | 142.00 | 1.79 | 2.90 | 16.00 |

456

CONFIDENTIAL
AZSER12445538

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7    Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea- tinine (μmol/L) | Total bili- rubin (μmol/L) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L) | Cal- cium (mmol/L) | So- dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr- oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1603009/ 60175 | 1/Yes | | -9 | 89.00 | 7.00 | 84.00 | 13.00 | 17.00 | 40.00 | 4.50 | 2.42 | 143.00 | X | 3.90 | X |
| | 1/No | | -3 | X | X | X | X | X | X | X | X | X | 2.54 | X | 13.00 |
| | 1/No | Quetiapine | -23 | X | X | X | X | X | X | X | X | X | X | 4.50 | X |
| E1603011/ 70094 | 1/Yes | | -10 | 79.00 | 11.00 | 86.00 | 38.00 | 25.00 | 42.00 | 3.90 | 2.39 | 141.00 | U | 2.60 | U |
| | 1/No | | -3 | X | X | X | X | X | X | X | X | X | 0.64 | X | 13.00 |
| | 1/No | Quetiapine | -28 | 81.00 | 5.00 | 32.00 | 184.00 | 121.00 | X | 4.00 | 2.42 | 144.00 | 1.54 | 2.40 | 15.00 |
| E1603014/ 10006 | 1/Yes | | -9 | 59.00 | 3.00 | 83.00 | 18.00 | 21.00 | 34.00 | 4.00 | 2.43 | 143.00 | 0.53 | 3.20 | 13.00 |
| | 9/Yes | | 168 | 55.00 | 3.00 | 87.00 | 27.00 | 26.00 | 34.00 | 3.90 | 2.31 | 140.00 | 0.78 | 5.50 | 12.00 |
| | 1/Yes | Quetiapine | -11 | 68.00 | 3.00 | 98.00 | 20.00 | 32.00 | 38.00 | 4.60 | 2.31 | 141.00 | 1.00 | 3.90 | 11.00 |
| E1604005/ 70015 | 9/Yes | | 168 | 102.00 | 4.00 | 122.00 | 26.00 | 44.00 | 36.00 | 4.80 | 2.41 | 141.00 | 0.54 | 2.10 | 8.00 |
| | 1/Yes | Quetiapine | -14 | 74.00 | 7.00 | 86.00 | 16.00 | 20.00 | 33.00 | 3.10 | 2.28 | 135.00 | 0.93 | 4.70 | 10.00 |
| E1604008/ 60026 | 9/Yes | | 14 | 82.00 | 7.00 | 93.00 | 17.00 | 23.00 | 34.00 | 3.90 | 2.36 | 136.00 | 1.29 | 5.00 | 13.00 |
| | 1/Yes | Quetiapine | -14 | 88.00 | 10.00 | 107.00 | 27.00 | X | 47.00 | 5.00 | 2.58 | 136.00 | 0.73 | 5.40 | 15.00 |
| E1604017/ 60139 | 9/No | | 8 | 69.00 | 14.00 | 93.00 | 40.00 | 32.00 | 44.00 | 4.90 | 2.49 | 135.00 | 0.17 | X | 13.00 |
| | 1/Yes | Quetiapine | -15 | 76.00 | 5.00 | 62.00 | 19.00 | 21.00 | 38.00 | 4.00 | 2.23 | 143.00 | 0.79 | 1.90 | 16.00 |
| E1604022/ 50021 | 9/Yes | | 168 | 82.00 | 3.00 | 77.00 | 84.00 | 84.00 | 40.00 | 4.10 | 2.28 | 143.00 | 1.04 | 1.50 | 10.00 |
| | 1/Yes | Quetiapine | -13 | 60.00 | 9.00 | 111.00 | 15.00 | 17.00 | 46.00 | 3.90 | 2.42 | 139.00 | X | 3.20 | X |
| | 9/Yes | | 28 | 66.00 | 5.00 | 115.00 | 14.00 | 19.00 | 44.00 | 3.50 | 2.40 | 139.00 | 4.14 | 5.00 | 13.00 |

457

CONFIDENTIAL
AZSER12445539

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Creatinine (µmol/L) | Total bilirubin (µmol/L) | Alkaline phospatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1605001/ 60094 | 1/Yes | Quetiapine | -13 | 100.00 | 7.00 | 72.00 | 22.00 | 18.00 | 46.00 | 3.90 | 2.64 | 139.00 | 0.58 | 4.60 | 16.00 |
| E1605002/ 80028 | 1/Yes | Quetiapine | -16 | 71.00 | 6.00 | 89.00 | 15.00 | 17.00 | 43.00 | 4.60 | 2.46 | 135.00 | 2.03 | 3.40 | 14.00 |
| | 9/Yes | | 168 | 65.00 | 5.00 | 79.00 | 16.00 | 32.00 | 36.00 | 5.60 | 2.30 | 138.00 | 2.02 | 3.70 | 9.00 |
| E1605009/ 70084 | 1/No | Quetiapine | -9 | 74.00 | 6.00 | 119.00 | 9.00 | 16.00 | 41.00 | 4.30 | 2.33 | 144.00 | 2.91 | X | 15.00 |
| E1606001/ 60156 | 1/Yes | Quetiapine | -7 | 90.00 | 6.00 | 76.00 | 15.00 | 15.00 | 43.00 | 4.20 | 2.41 | 140.00 | 0.61 | 3.40 | 16.00 |
| | 9/Yes | | 172 | 86.00 | 5.00 | 91.00 | 20.00 | 29.00 | 47.00 | 4.50 | 2.66 | 140.00 | 0.67 | 4.90 | 12.00 |
| E1606003/ 60171 | 1/Yes | Quetiapine | -9 | 81.00 | 7.00 | 81.00 | 75.00 | 53.00 | 37.00 | 4.60 | 2.47 | 134.00 | 0.76 | 3.90 | 13.00 |
| | 9/Yes | | 169 | 75.00 | 5.00 | 105.00 | 35.00 | 35.00 | 40.00 | 4.10 | 2.39 | 139.00 | 0.52 | 3.40 | 11.00 |
| E1606006/ 60186 | 1/Yes | Quetiapine | -6 | 73.00 | 3.00 | 78.00 | 28.00 | 27.00 | 37.00 | 4.40 | 2.42 | 146.00 | 1.77 | 2.60 | X |
| | 9/Yes | | 177 | 98.00 | 6.00 | 117.00 | 21.00 | 29.00 | 44.00 | 3.80 | 2.60 | 144.00 | 1.29 | 3.30 | 8.00 |
| E1606007/ 60199 | 1/Yes | Quetiapine | -9 | 111.00 | 4.00 | 55.00 | 18.00 | 20.00 | 39.00 | 4.20 | 2.36 | 139.00 | 0.80 | 4.40 | 11.00 |
| | 9/Yes | | 169 | 106.00 | 3.00 | 74.00 | 20.00 | 20.00 | 41.00 | 4.30 | 2.44 | 143.00 | 1.53 | 2.20 | 9.00 |
| E1607012/ 60190 | 1/No | Quetiapine | -16 | X | X | X | X | X | X | X | X | X | X | 4.40 | X |
| | 1/No | | -9 | 66.00 | 7.00 | 59.00 | 17.00 | 20.00 | 43.00 | 4.60 | 2.33 | 143.00 | 0.66 | 4.80 | 16.00 |
| | 1/Yes | | -2 | 63.00 | 7.00 | 64.00 | 13.00 | 16.00 | 43.00 | 4.00 | 2.37 | 144.00 | 0.71 | 5.10 | 14.00 |
| | 9/Yes | | 139 | 78.00 | 9.00 | 59.00 | 16.00 | 19.00 | 45.00 | 4.00 | 2.55 | 141.00 | 0.17 | 2.00 | 10.00 |
| E1608002/ 60025 | 1/Yes | Quetiapine | -14 | 84.00 | 9.00 | 73.00 | 19.00 | 22.00 | 45.00 | 4.30 | 2.50 | 137.00 | 1.01 | 5.40 | 14.00 |

458

CONFIDENTIAL
AZSER12445540

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (μmol/L) | Total bili-rubin (μmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1608011/ 60166 | 9/Yes | | 169 | 90.00 | 3.00 | 83.00 | 22.00 | 21.00 | 43.00 | 4.60 | 2.42 | 140.00 | 0.58 | 4.70 | 11.00 |
| | 1/Yes | Quetiapine | -7 | 85.00 | 7.00 | 50.00 | 17.00 | 19.00 | 43.00 | 4.60 | 2.58 | 144.00 | 1.31 | 3.60 | 12.00 |
| E1608012/ 60170 | 9/Yes | | 169 | 86.00 | 6.00 | 55.00 | 16.00 | 17.00 | 40.00 | 4.10 | 2.32 | 138.00 | 1.30 | 3.20 | 9.00 |
| | 1/No | Quetiapine | -14 | 88.00 | 5.00 | 100.00 | 14.00 | 25.00 | 43.00 | 4.20 | 2.54 | 144.00 | X | 3.90 | X |
| | 1/Yes | | -5 | X | X | X | X | X | X | X | X | X | 1.31 | 3.60 | 12.00 |
| E1701008/ 70058 | 9/Yes | | 106 | 91.00 | 5.00 | 84.00 | 18.00 | 25.00 | 38.00 | 4.20 | 2.48 | 139.00 | 1.69 | 2.70 | 8.00 |
| | 1/Yes | Quetiapine | -11 | 86.00 | 5.00 | 119.00 | 24.00 | X | 42.00 | 4.50 | 2.46 | 143.00 | 1.83 | 3.20 | 13.00 |
| E1803002/ 80022 | 9/Yes | | 36 | 68.00 | 5.00 | 108.00 | 21.00 | X | 37.00 | 4.70 | 2.38 | 142.00 | 0.97 | 2.80 | 12.00 |
| | 1/Yes | Quetiapine | -7 | 97.00 | 7.00 | 51.00 | 36.00 | 26.00 | 47.00 | 4.70 | 2.55 | 138.00 | 1.85 | 4.40 | 12.00 |
| E1803005/ 80033 | 9/Yes | | 60 | 99.00 | 5.00 | 50.00 | 22.00 | 19.00 | 49.00 | 4.10 | 2.54 | 144.00 | 1.91 | 3.30 | 12.00 |
| | 1/Yes | Quetiapine | -10 | 85.00 | 6.00 | 88.00 | 42.00 | 25.00 | 35.00 | 4.40 | 2.29 | 146.00 | 1.50 | 3.90 | 12.00 |
| E1805001/ 60102 | 9/Yes | | 169 | 83.00 | 6.00 | 96.00 | 16.00 | 16.00 | 47.00 | 4.40 | 2.57 | 146.00 | 1.07 | 4.70 | 11.00 |
| | 1/Yes | Quetiapine | -7 | 83.00 | 6.00 | 62.00 | 20.00 | 20.00 | 37.00 | 4.00 | 2.37 | 139.00 | 2.74 | 3.20 | 16.00 |
| E1807002/ 70079 | 1/Yes | Quetiapine | -13 | 84.00 | 6.00 | 78.00 | 27.00 | X | 45.00 | 5.10 | 2.72 | 145.00 | 1.39 | 4.80 | 12.00 |
| E1808001/ 30026 | 9/Yes | | 169 | 81.00 | 3.00 | 86.00 | 49.00 | 44.00 | 44.00 | 4.10 | 2.50 | 141.00 | 1.33 | 4.10 | 8.00 |
| | 1/Yes | Quetiapine | -13 | 80.00 | 5.00 | 104.00 | 9.00 | 14.00 | 46.00 | 4.10 | 2.42 | 140.00 | 0.87 | 4.40 | 10.00 |
| | 9/Yes | | 169 | 94.00 | 5.00 | 150.00 | 39.00 | 28.00 | 52.00 | 4.70 | 2.50 | 147.00 | 0.70 | 4.40 | 10.00 |

459

CONFIDENTIAL
AZSER12445541

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1817001/ 20033 | 1/Yes | Quetiapine | -12 | 89.00 | 10.00 | 81.00 | 11.00 | 12.00 | 39.00 | 4.00 | 2.38 | 139.00 | 0.61 | 3.80 | 13.00 |
| | 9/Yes | | 163 | 97.00 | 19.00 | 92.00 | 23.00 | 31.00 | 43.00 | 4.50 | 2.48 | 143.00 | 0.58 | 5.00 | 10.00 |
| E1817002/ 50030 | 1/Yes | Quetiapine | -5 | 45.00 | 8.00 | 61.00 | 35.00 | 27.00 | 40.00 | 5.00 | 2.39 | 140.00 | 1.43 | 4.20 | 11.00 |
| | 9/Yes | | 169 | 59.00 | 7.00 | 49.00 | 11.00 | 16.00 | 39.00 | 4.20 | 2.33 | 144.00 | 1.30 | 2.70 | 8.00 |
| E1001005/ 70085 | 1/Yes | Olanzapine | -6 | 86.00 | 6.00 | 112.00 | 125.00 | 59.00 | 38.00 | 4.70 | 2.47 | 140.00 | 1.56 | 3.90 | 13.00 |
| | 9/No | | 86 | 73.00 | 5.00 | 144.00 | 25.00 | 18.00 | 43.00 | 4.40 | 2.56 | 139.00 | 2.04 | X | 11.00 |
| E1001010/ 50022 | 1/Yes | Olanzapine | -6 | 49.00 | 5.00 | 163.00 | 12.00 | 30.00 | 35.00 | 4.50 | 2.28 | 137.00 | 0.78 | 2.50 | 9.00 |
| | 9/Yes | | 167 | 49.00 | 11.00 | 87.00 | 10.00 | 10.00 | 40.00 | 4.40 | 2.45 | 138.00 | 1.19 | 3.90 | 13.00 |
| E1001011/ 70098 | 1/Yes | Olanzapine | -5 | 95.00 | 9.00 | 47.00 | 19.00 | 17.00 | 42.00 | 4.80 | 2.44 | 141.00 | 0.94 | 3.90 | 16.00 |
| | 9/Yes | | 165 | 95.00 | 10.00 | 50.00 | 19.00 | 21.00 | 45.00 | 3.80 | 2.59 | 138.00 | 0.54 | 11.20 | 19.00 |
| E1002003/ 40008 | 1/Yes | Olanzapine | -7 | 88.00 | 5.00 | 103.00 | 23.00 | 24.00 | 46.00 | 4.70 | 2.49 | 145.00 | 1.20 | 3.70 | 14.00 |
| | 9/Yes | | 174 | 96.00 | 7.00 | 96.00 | 25.00 | 29.00 | 46.00 | 4.50 | 2.45 | 143.00 | 1.20 | 4.70 | 13.00 |
| E1002005/ 40009 | 1/Yes | Olanzapine | -14 | 66.00 | 4.00 | 74.00 | 13.00 | 16.00 | 44.00 | 5.10 | 2.55 | 143.00 | 0.86 | 3.40 | X |
| | 9/Yes | | 167 | 68.00 | 5.00 | 89.00 | 16.00 | 16.00 | 45.00 | 5.00 | 2.67 | 147.00 | 1.35 | 2.90 | 12.00 |
| E1002008/ 80039 | 1/Yes | Olanzapine | -9 | 84.00 | 6.00 | 56.00 | 22.00 | X | 44.00 | 4.60 | 2.39 | 145.00 | 1.21 | 4.20 | 15.00 |
| E1002009/ 60135 | 1/Yes | Olanzapine | -7 | 54.00 | 5.00 | 68.00 | 26.00 | 26.00 | 46.00 | 4.30 | 2.39 | 142.00 | 0.90 | 3.70 | 11.00 |
| | 9/Yes | | 174 | 62.00 | 10.00 | 61.00 | 16.00 | 16.00 | 50.00 | 4.00 | 2.40 | 139.00 | 0.68 | 3.60 | 12.00 |

460

CONFIDENTIAL
AZSER12445542

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–7 Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1002013/ 80044 | 1/Yes | Olanzapine | -7 | 65.00 | 3.00 | 72.00 | 8.00 | 37.00 | 41.00 | 4.70 | 2.26 | 142.00 | 1.36 | 2.70 | 12.00 |
| | 9/Yes | | 168 | 63.00 | 4.00 | 79.00 | 12.00 | 41.00 | 41.00 | 4.20 | 2.39 | 140.00 | 0.65 | 4.40 | 13.00 |
| E1003003/ 20010 | 1/Yes | Olanzapine | -14 | 60.00 | 4.00 | 107.00 | 9.00 | 15.00 | 36.00 | 4.20 | 2.35 | 138.00 | 0.65 | 3.50 | 9.00 |
| | 9/Yes | | 168 | 59.00 | 3.00 | 134.00 | 47.00 | 30.00 | 39.00 | 4.60 | 2.38 | 143.00 | 0.80 | 3.80 | 12.00 |
| E1003004/ 60049 | 1/Yes | Olanzapine | -12 | 67.00 | 5.00 | 124.00 | 14.00 | 28.00 | 43.00 | 4.30 | 2.39 | 141.00 | 1.92 | 4.60 | 11.00 |
| | 9/Yes | | 172 | 61.00 | 8.00 | 107.00 | 34.00 | 26.00 | 40.00 | 4.00 | 2.34 | 144.00 | 1.66 | 4.80 | 16.00 |
| E1003005/ 60050 | 1/Yes | Olanzapine | -12 | 74.00 | 14.00 | 136.00 | 34.00 | 30.00 | 38.00 | 3.70 | 2.42 | 140.00 | 0.76 | 4.80 | 16.00 |
| | 9/Yes | | 176 | 73.00 | 6.00 | 167.00 | 38.00 | X | 45.00 | 4.40 | 2.88 | 143.00 | 1.66 | 5.60 | 15.00 |
| E1003008/ 70026 | 1/Yes | Olanzapine | -7 | 77.00 | 5.00 | 94.00 | 12.00 | 12.00 | 35.00 | 4.50 | 2.37 | 142.00 | 0.06 | 3.30 | 11.00 |
| | 9/Yes | | 174 | 73.00 | 7.00 | 110.00 | 17.00 | 21.00 | 36.00 | 4.20 | 2.15 | 143.00 | 0.45 | 4.40 | 10.00 |
| E1003018/ 70078 | 1/No | Olanzapine | -41 | 60.00 | 7.00 | 68.00 | 60.00 | 69.00 | 41.00 | 4.10 | 2.49 | 143.00 | 0.89 | 4.00 | 12.00 |
| | 1/Yes | | -12 | 56.00 | 9.00 | 57.00 | 21.00 | 28.00 | 43.00 | 4.40 | 2.42 | 144.00 | 0.19 | 4.10 | 12.00 |
| | 9/Yes | | 168 | 54.00 | 5.00 | 73.00 | 10.00 | 16.00 | 43.00 | 4.20 | 2.40 | 142.00 | 0.94 | 3.80 | 10.00 |
| E1003022/ 60198 | 1/Yes | Olanzapine | -8 | 59.00 | 5.00 | 77.00 | 140.00 | 76.00 | 44.00 | 4.30 | 2.46 | 142.00 | 0.78 | 5.90 | 14.00 |
| | 9/Yes | | 165 | 74.00 | 10.00 | 55.00 | 13.00 | 20.00 | 48.00 | 4.20 | 2.46 | 139.00 | 0.54 | 5.20 | 16.00 |
| E1003026/ 70111 | 1/Yes | Olanzapine | -12 | 62.00 | 9.00 | 74.00 | 18.00 | 24.00 | 43.00 | 4.00 | 2.35 | 141.00 | 1.56 | 4.80 | 16.00 |
| | 9/Yes | | 168 | 65.00 | 17.00 | 99.00 | 16.00 | 16.00 | 48.00 | 4.00 | 2.40 | 146.00 | 1.67 | 4.00 | 14.00 |

461

CONFIDENTIAL
AZSER12445543

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003028/ 60207 | 1/Yes | Olanzapine | -9 | 97.00 | 12.00 | 100.00 | 18.00 | 15.00 | 41.00 | 4.50 | 2.37 | 138.00 | 0.90 | 3.60 | 14.00 |
|  | 9/Yes |  | 161 | 93.00 | 12.00 | 121.00 | 13.00 | 17.00 | 45.00 | 4.20 | 2.45 | 143.00 | 1.15 | 4.00 | 13.00 |
| E1004003/ 60133 | 1/Yes | Olanzapine | -7 | 84.00 | 4.00 | 54.00 | 15.00 | 18.00 | 49.00 | 4.20 | 2.62 | 146.00 | 1.37 | 4.60 | 15.00 |
|  | 9/Yes |  | 170 | 60.00 | 3.00 | 51.00 | 10.00 | 13.00 | 39.00 | 3.90 | 2.23 | 141.00 | 1.11 | 4.90 | 12.00 |
| E1004006/ 70067 | 1/Yes | Olanzapine | -7 | 83.00 | 7.00 | 48.00 | 32.00 | 18.00 | 43.00 | 4.30 | 2.44 | 146.00 | 0.73 | 3.80 | 13.00 |
|  | 9/Yes |  | 175 | 85.00 | 7.00 | 53.00 | 34.00 | 26.00 | 44.00 | 4.20 | 2.42 | 143.00 | 0.59 | 3.70 | 11.00 |
| E1005006/ 70022 | 1/Yes | Olanzapine | -13 | 48.00 | 8.00 | 123.00 | 15.00 | 15.00 | 48.00 | 4.20 | 2.53 | 139.00 | 0.06 | 5.00 | 20.00 |
|  | 9/Yes |  | 172 | 52.00 | 11.00 | 102.00 | 17.00 | X | 40.00 | 4.20 | 2.34 | 143.00 | X | 4.20 | X |
| E1005008/ 80016 | 1/Yes | Olanzapine | -9 | 83.00 | 4.00 | 84.00 | 27.00 | 21.00 | 41.00 | 4.10 | 2.38 | 138.00 | 0.98 | 4.40 | 14.00 |
|  | 9/Yes |  | 168 | 90.00 | 6.00 | 88.00 | 35.00 | 28.00 | 42.00 | 4.30 | 2.46 | 140.00 | X | 4.70 | X |
| E1005015/ 60070 | 1/Yes | Olanzapine | -8 | 65.00 | 11.00 | 89.00 | 36.00 | 28.00 | 43.00 | 4.10 | 2.37 | 137.00 | 0.79 | 4.70 | 14.00 |
|  | 9/Yes |  | 167 | 71.00 | 8.00 | 96.00 | 29.00 | 20.00 | 44.00 | 4.00 | 2.47 | 144.00 | 0.64 | 4.70 | 14.00 |
| E1005021/ 60078 | 1/Yes | Olanzapine | -13 | 62.00 | 13.00 | 79.00 | 12.00 | X | 45.00 | 3.80 | 2.32 | 140.00 | 0.92 | 3.80 | 16.00 |
|  | 9/No |  | 169 | 69.00 | 3.00 | 92.00 | 16.00 | 23.00 | 43.00 | 4.10 | 2.29 | 145.00 | 1.43 | X | 14.00 |
| E1005023/ 70035 | 1/Yes | Olanzapine | -9 | 67.00 | 5.00 | 53.00 | 7.00 | 11.00 | 47.00 | 4.30 | 2.43 | 141.00 | 0.99 | 5.00 | 14.00 |
|  | 9/Yes |  | 162 | 72.00 | 3.00 | 72.00 | 18.00 | 17.00 | 50.00 | 5.30 | 2.74 | 147.00 | 1.89 | 5.50 | 13.00 |
| E1005024/ 60083 | 1/Yes | Olanzapine | -9 | 64.00 | 9.00 | 49.00 | 45.00 | 72.00 | 39.00 | 4.20 | 2.31 | 142.00 | 1.78 | 1.70 | 11.00 |

462

CONFIDENTIAL
AZSER12445544