Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 7   Individual clinical chemistry measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/Yes | | 168 | 66.00 | 11.00 | 53.00 | 35.00 | 21.00 | 44.00 | 3.90 | 2.45 | 141.00 | 1.43 | 2.30 | 12.00 |
| E1005027/ 20016 | 1/Yes | Olanzapine | -7 | 72.00 | 6.00 | 127.00 | 17.00 | 15.00 | 45.00 | 4.10 | 2.45 | 140.00 | 2.69 | 6.70 | 14.00 |
| | 9/Yes | | 168 | 70.00 | 9.00 | 117.00 | 14.00 | 17.00 | 43.00 | 4.40 | 2.44 | 140.00 | 1.98 | 4.00 | 11.00 |
| E1005030/ 80032 | 1/No | Olanzapine | -13 | X | X | X | X | X | X | X | X | X | X | 3.60 | X |
| | 1/Yes | | -7 | 69.00 | 7.00 | 54.00 | 17.00 | 12.00 | 39.00 | 4.50 | 2.35 | 138.00 | 2.54 | 3.10 | 9.00 |
| | 9/Yes | | 168 | 64.00 | 9.00 | 71.00 | 16.00 | 18.00 | 44.00 | 4.10 | 2.42 | 140.00 | 4.62 | 4.00 | 12.00 |
| E1005036/ 80048 | 1/Yes | Olanzapine | -17 | 93.00 | 3.00 | 94.00 | 16.00 | 20.00 | 49.00 | 5.40 | 2.63 | 143.00 | X | 6.50 | X |
| | 9/No | | 168 | 93.00 | X | 84.00 | X | X | X | 4.30 | 2.48 | 142.00 | X | X | 14.00 |
| E1005037/ 60155 | 1/Yes | Olanzapine | -13 | 87.00 | 9.00 | 63.00 | 8.00 | 22.00 | 41.00 | 5.40 | 2.49 | 146.00 | 1.61 | 4.90 | 15.00 |
| | 9/Yes | | 168 | 78.00 | 6.00 | 64.00 | 11.00 | 22.00 | 48.00 | 4.40 | 2.63 | 145.00 | 1.36 | 5.10 | 15.00 |
| E1005038/ 70081 | 1/Yes | Olanzapine | -13 | 77.00 | 4.00 | 109.00 | 18.00 | 16.00 | 42.00 | 4.70 | 2.48 | 147.00 | 1.23 | 5.60 | 13.00 |
| | 9/Yes | | 168 | 78.00 | 3.00 | 98.00 | 28.00 | 24.00 | 40.00 | 4.10 | 2.28 | 142.00 | 2.08 | 3.50 | 13.00 |
| E1005041/ 70082 | 1/Yes | Olanzapine | -13 | 92.00 | 6.00 | 67.00 | 19.00 | 28.00 | 44.00 | 3.80 | 2.38 | 142.00 | 1.23 | 4.00 | 12.00 |
| | 1/No | | -6 | X | X | X | X | X | X | X | X | X | X | X | X |
| | 9/Yes | | 168 | 104.00 | 6.00 | 65.00 | X | X | 52.00 | X | 2.54 | 143.00 | 1.22 | 5.20 | 13.00 |
| E1005043/ 60163 | 1/Yes | Olanzapine | -7 | 77.00 | 5.00 | 75.00 | 15.00 | 16.00 | 43.00 | 4.30 | 2.45 | 147.00 | 0.64 | 4.80 | 13.00 |
| | 9/Yes | | 168 | 71.00 | 13.00 | 67.00 | 14.00 | 19.00 | 49.00 | 3.70 | 2.48 | 144.00 | 0.99 | 5.10 | 18.00 |

463

CONFIDENTIAL
AZSER12445545

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7    Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006002/ 30010 | 1/Yes | Olanzapine | -7 | 83.00 | 5.00 | 68.00 | 22.00 | 22.00 | 37.00 | 4.10 | 2.28 | 140.00 | 0.88 | 3.80 | 14.00 |
| | 9/Yes | | 161 | 82.00 | 5.00 | 69.00 | 14.00 | 21.00 | 44.00 | 4.10 | 2.35 | 146.00 | 0.33 | 4.90 | 14.00 |
| E1006003/ 60069 | 1/Yes | Olanzapine | -8 | 57.00 | 3.00 | 95.00 | 34.00 | 22.00 | 42.00 | 4.20 | 2.37 | 143.00 | 3.24 | 4.70 | 14.00 |
| | 9/Yes | | 168 | 73.00 | 3.00 | 99.00 | 43.00 | 31.00 | 43.00 | 5.40 | 2.48 | X | 1.50 | 4.20 | 10.00 |
| E1006009/ 60145 | 1/Yes | Olanzapine | -6 | 84.00 | 12.00 | 90.00 | 12.00 | 20.00 | 44.00 | 5.10 | 2.47 | 146.00 | 0.79 | 4.40 | 17.00 |
| | 9/Yes | | 168 | 75.00 | 5.00 | 90.00 | 9.00 | 16.00 | 41.00 | 4.50 | 2.41 | 144.00 | 1.14 | 3.60 | 17.00 |
| E1006010/ 20025 | 1/No | Olanzapine | -19 | 63.00 | X | 107.00 | X | X | X | 4.00 | 2.37 | 145.00 | X | X | 13.00 |
| | 1/No | | -14 | 68.00 | 3.00 | 115.00 | 15.00 | 16.00 | 45.00 | 4.00 | 2.48 | 144.00 | 0.71 | 3.80 | 14.00 |
| | 1/Yes | | -5 | 58.00 | 4.00 | 98.00 | 11.00 | 11.00 | 42.00 | 3.70 | 2.26 | 142.00 | 0.81 | 4.10 | 14.00 |
| | 9/No | | 164 | 66.00 | X | 120.00 | X | X | X | 3.90 | 2.47 | 142.00 | X | X | 13.00 |
| | 9/Yes | | 171 | 73.00 | 7.00 | 117.00 | 12.00 | 18.00 | 44.00 | 4.30 | 2.50 | 142.00 | 0.78 | 3.60 | 13.00 |
| E1006011/ 60164 | 1/Yes | Olanzapine | -11 | 81.00 | 7.00 | 81.00 | 11.00 | 15.00 | 44.00 | 4.60 | 2.39 | 149.00 | 1.16 | 4.80 | 11.00 |
| | 9/Yes | | 172 | 80.00 | 11.00 | 66.00 | 19.00 | 21.00 | 46.00 | 4.10 | 2.39 | 144.00 | 1.99 | 4.50 | 12.00 |
| E1006013/ 50017 | 1/Yes | Olanzapine | -7 | 79.00 | 3.00 | 98.00 | 11.00 | 15.00 | 41.00 | 4.50 | 2.37 | 141.00 | 1.59 | 4.70 | 15.00 |
| | 9/Yes | | 168 | 85.00 | 5.00 | 95.00 | 12.00 | 18.00 | 45.00 | 4.00 | 2.53 | 145.00 | 3.31 | 5.40 | 15.00 |
| E1006014/ 60177 | 1/Yes | Olanzapine | -6 | 88.00 | 8.00 | 58.00 | 9.00 | 12.00 | 44.00 | 3.90 | 2.33 | 140.00 | 0.92 | 3.60 | 12.00 |
| | 9/Yes | | 162 | 95.00 | 4.00 | 72.00 | 12.00 | 16.00 | 45.00 | 4.00 | 2.49 | 143.00 | 1.22 | 3.60 | 12.00 |

464

CONFIDENTIAL
AZSER12445546

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006015/ 60178 | 1/Yes | Olanzapine | -6 | 85.00 | 3.00 | 116.00 | 15.00 | 16.00 | 41.00 | 4.70 | 2.30 | 142.00 | 2.23 | 4.00 | 13.00 |
|  | 9/Yes |  | 169 | 76.00 | 3.00 | 124.00 | 18.00 | 19.00 | 42.00 | 4.30 | 2.31 | 142.00 | 4.49 | 4.60 | 12.00 |
| E1006017/ 60182 | 1/Yes | Olanzapine | -9 | 72.00 | 5.00 | 77.00 | 14.00 | 17.00 | 42.00 | 4.50 | 2.39 | 142.00 | 0.67 | 4.40 | 10.00 |
|  | 9/Yes |  | 168 | 86.00 | 5.00 | 80.00 | 17.00 | 17.00 | 48.00 | 4.10 | 2.46 | 145.00 | 1.11 | 4.90 | 10.00 |
| E1006018/ 60184 | 1/Yes | Olanzapine | -7 | 71.00 | 5.00 | 61.00 | 13.00 | 13.00 | 43.00 | 4.90 | 2.41 | 141.00 | 5.33 | 3.90 | 17.00 |
| E1006019/ 30025 | 1/Yes | Olanzapine | -6 | 58.00 | 5.00 | 78.00 | 11.00 | 18.00 | 40.00 | 5.20 | 2.34 | 139.00 | 0.95 | 4.30 | 14.00 |
|  | 9/Yes |  | 168 | 73.00 | 4.00 | 87.00 | 15.00 | 21.00 | 45.00 | 5.50 | 2.60 | 152.00 | 1.30 | 3.70 | 13.00 |
| E1006021/ 50024 | 1/Yes | Olanzapine | -5 | 69.00 | 6.00 | 104.00 | 15.00 | 16.00 | 37.00 | 4.20 | 2.27 | 140.00 | 0.54 | 4.90 | 13.00 |
|  | 9/Yes |  | 168 | 72.00 | 4.00 | 86.00 | 18.00 | 21.00 | 46.00 | 4.10 | 2.34 | 142.00 | 1.59 | 6.70 | 16.00 |
| E1006024/ 20036 | 1/Yes | Olanzapine | -7 | 74.00 | 5.00 | 97.00 | 9.00 | 12.00 | 39.00 | 4.00 | 2.38 | 139.00 | 1.21 | 4.70 | 11.00 |
|  | 9/Yes |  | 167 | 79.00 | 4.00 | 112.00 | 12.00 | 19.00 | 39.00 | 4.30 | 2.34 | 145.00 | 1.68 | 4.40 | 12.00 |
| E1006025/ 70110 | 1/Yes | Olanzapine | -7 | 70.00 | 5.00 | 97.00 | 18.00 | 19.00 | 44.00 | 4.60 | 2.35 | 144.00 | 2.13 | 3.80 | 8.00 |
|  | 9/Yes |  | 163 | 58.00 | 4.00 | 87.00 | 7.00 | 16.00 | 44.00 | 4.30 | 2.35 | 142.00 | 2.05 | 4.00 | 12.00 |
| E1008002/ 70034 | 1/Yes | Olanzapine | -7 | 66.00 | 5.00 | 74.00 | 16.00 | 15.00 | 43.00 | 4.20 | 2.51 | 142.00 | 1.30 | 5.00 | 14.00 |
|  | 9/Yes |  | 168 | 66.00 | 3.00 | 107.00 | X | X | 43.00 | X | 2.43 | 148.00 | 0.47 | 5.80 | 9.00 |
| E1008005/ 80024 | 1/Yes | Olanzapine | -7 | 59.00 | 9.00 | 55.00 | 20.00 | 17.00 | 50.00 | 4.90 | 2.47 | 145.00 | 1.22 | 4.60 | 15.00 |
|  | 9/Yes |  | 168 | 67.00 | 3.00 | 53.00 | 27.00 | X | 43.00 | 4.70 | 2.37 | 144.00 | 1.63 | 4.90 | 15.00 |

465

CONFIDENTIAL
AZSER12445547

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–7    Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (μmol/L) | Total bili-rubin (μmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008008/ 70039 | 1/Yes | Olanzapine | -7 | 57.00 | 4.00 | 100.00 | 25.00 | 18.00 | 44.00 | 4.10 | 2.45 | 137.00 | 0.63 | 4.60 | 13.00 |
| E1008016/ 70048 | 1/Yes | Olanzapine | -7 | 81.00 | 5.00 | 73.00 | 20.00 | 17.00 | 43.00 | 4.90 | 2.49 | 143.00 | 1.14 | 4.80 | 13.00 |
|  | 9/Yes |  | 168 | 82.00 | 3.00 | 69.00 | 11.00 | 13.00 | 42.00 | 4.30 | 2.46 | 140.00 | 1.17 | 4.40 | 12.00 |
| E1008017/ 60111 | 1/Yes | Olanzapine | -7 | 81.00 | 4.00 | 65.00 | 22.00 | 18.00 | 43.00 | 5.00 | 2.41 | 144.00 | 0.86 | 4.20 | 14.00 |
|  | 9/Yes |  | 168 | 84.00 | 6.00 | 60.00 | 14.00 | 17.00 | 46.00 | 4.40 | 2.35 | 139.00 | 1.07 | 3.60 | 18.00 |
| E1008019/ 60124 | 1/Yes | Olanzapine | -7 | 78.00 | 8.00 | 68.00 | 12.00 | 19.00 | 45.00 | 4.00 | 2.37 | 144.00 | 1.22 | 4.50 | 12.00 |
|  | 9/Yes |  | 169 | 71.00 | 7.00 | 70.00 | 14.00 | 18.00 | 44.00 | 3.70 | 2.30 | 141.00 | 1.34 | 4.00 | 12.00 |
| E1008020/ 60143 | 1/Yes | Olanzapine | -7 | 66.00 | 5.00 | 127.00 | 22.00 | 24.00 | 43.00 | 5.80 | 2.60 | 145.00 | 1.32 | 4.70 | 16.00 |
|  | 9/Yes |  | 121 | 62.00 | 6.00 | 119.00 | 14.00 | 20.00 | 42.00 | 4.70 | 2.50 | 142.00 | 1.40 | 2.70 | 13.00 |
| E1102001/ 70086 | 1/Yes | Olanzapine | -14 | 73.00 | 5.00 | 116.00 | 30.00 | 20.00 | 46.00 | 4.60 | 2.43 | 147.00 | X | 2.70 | X |
|  | 9/Yes |  | 162 | 73.00 | 7.00 | 102.00 | 27.00 | 19.00 | 43.00 | 4.00 | 2.40 | 141.00 | X | 4.20 | X |
| E1104002/ 30005 | 1/Yes | Olanzapine | -8 | 99.00 | 4.00 | 120.00 | 23.00 | X | 34.00 | 4.80 | 2.38 | 138.00 | 3.17 | 2.70 | 14.00 |
|  | 1/No |  | 13 | X | X | X | X | X | X | X | X | X | X | X | X |
| E1104006/ 60018 | 1/Yes | Olanzapine | -10 | 74.00 | 6.00 | 83.00 | 15.00 | 20.00 | 47.00 | 3.70 | 2.41 | 137.00 | 1.43 | 5.90 | 14.00 |
|  | 9/Yes |  | 148 | 59.00 | 5.00 | 63.00 | 16.00 | 38.00 | 41.00 | 4.40 | 2.38 | 140.00 | 1.38 | 3.90 | 14.00 |
| E1104009/ 20017 | 1/Yes | Olanzapine | -14 | 90.00 | 16.00 | 113.00 | 16.00 | 22.00 | 37.00 | 4.20 | 2.39 | 141.00 | 0.95 | 4.00 | 10.00 |
|  | 9/Yes |  | 169 | 98.00 | 13.00 | 146.00 | 20.00 | 26.00 | 46.00 | 3.50 | 2.56 | 155.00 | 2.08 | 3.60 | 10.00 |

466

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea- tinine (µmol/L) | Total bili- rubin (µmol/L) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L) | Cal- cium (mmol/L) | So- dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr- oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104010/ 80030 | 1/Yes | Olanzapine | -14 | 80.00 | 5.00 | 80.00 | 58.00 | 47.00 | 45.00 | 4.20 | 2.55 | 143.00 | 0.65 | 5.00 | 12.00 |
| | 9/Yes | | 176 | 87.00 | 6.00 | 104.00 | 132.00 | 132.00 | 46.00 | 4.20 | 2.54 | 142.00 | 1.03 | 5.60 | 14.00 |
| E1108003/ 70001 | 1/Yes | Olanzapine | -11 | 106.00 | 7.00 | 72.00 | 22.00 | 17.00 | 48.00 | 4.30 | 2.45 | 143.00 | 0.93 | 3.90 | 17.00 |
| | 9/Yes | | 169 | 97.00 | 9.00 | 57.00 | 21.00 | 17.00 | 47.00 | 4.60 | 2.54 | 147.00 | 1.18 | 3.20 | 16.00 |
| E1108004/ 60003 | 1/Yes | Olanzapine | -11 | 78.00 | 6.00 | 85.00 | 19.00 | 19.00 | 48.00 | 4.00 | 2.41 | 142.00 | 0.45 | 4.30 | 16.00 |
| E1108008/ 30003 | 1/Yes | Olanzapine | -8 | 95.00 | 9.00 | 69.00 | 16.00 | 23.00 | 48.00 | 5.00 | 2.51 | 127.00 | 0.47 | 5.40 | 17.00 |
| | 9/Yes | | 169 | 94.00 | 8.00 | 65.00 | 16.00 | 22.00 | 47.00 | 5.20 | 2.61 | 137.00 | 0.49 | 6.00 | 15.00 |
| E1108010/ 40001 | 1/Yes | Olanzapine | -8 | 66.00 | 9.00 | 96.00 | 30.00 | 22.00 | 39.00 | 3.70 | 2.23 | 141.00 | 1.18 | 3.80 | 15.00 |
| | 9/Yes | | 169 | 75.00 | 7.00 | 109.00 | 18.00 | 15.00 | 37.00 | 4.60 | 2.44 | 144.00 | 1.42 | 4.50 | 16.00 |
| E1108011/ 50026 | 1/Yes | Olanzapine | -7 | 88.00 | 9.00 | 59.00 | 35.00 | 16.00 | 47.00 | 4.40 | 2.61 | 146.00 | 0.65 | 4.00 | 12.00 |
| E1108013/ 60197 | 1/Yes | Olanzapine | -7 | 81.00 | 7.00 | 91.00 | 17.00 | 15.00 | 47.00 | 4.50 | 2.51 | 142.00 | 0.38 | 4.50 | 15.00 |
| | 9/Yes | | 169 | 76.00 | 9.00 | 96.00 | 23.00 | 18.00 | 45.00 | 4.60 | 2.49 | 143.00 | 0.56 | 5.50 | 14.00 |
| E1108014/ 60200 | 1/Yes | Olanzapine | -8 | 89.00 | 8.00 | 73.00 | 13.00 | 12.00 | 44.00 | 4.50 | 2.44 | 143.00 | 3.16 | 5.10 | 12.00 |
| E1109001/ 80052 | 1/Yes | Olanzapine | 168 | 88.00 | 13.00 | 88.00 | 17.00 | 15.00 | 40.00 | 4.10 | 2.39 | 140.00 | 1.82 | 4.70 | 13.00 |
| | | | -14 | 84.00 | 7.00 | 31.00 | 11.00 | 17.00 | 37.00 | 3.70 | 2.36 | 141.00 | 2.23 | 3.20 | 12.00 |
| | 9/Yes | | 169 | 79.00 | 9.00 | 38.00 | 14.00 | 25.00 | 36.00 | 3.90 | 2.30 | 138.00 | 4.29 | 3.90 | 12.00 |

467

CONFIDENTIAL
AZSER12445549

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea- tinine (µmol/L) | Total bili- rubin (µmol/L) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L) | Cal- cium (mmol/L) | So- dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr- oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201001/ 80031 | 1/Yes | Olanzapine | -6 | 80.00 | 5.00 | 46.00 | 11.00 | 14.00 | 38.00 | 4.60 | 2.23 | 138.00 | 0.68 | 3.10 | 13.00 |
| E1201003/ 50012 | 1/Yes | Olanzapine | -8 | 62.00 | 5.00 | 88.00 | 13.00 | 15.00 | 40.00 | 4.50 | 2.47 | 142.00 | 1.23 | 3.70 | 16.00 |
|  | 9/Yes |  | 175 | 69.00 | 4.00 | 83.00 | 13.00 | 17.00 | 41.00 | 4.20 | 2.44 | 136.00 | X | 2.60 | X |
| E1203003/ 60132 | 1/Yes | Olanzapine | -7 | 86.00 | 9.00 | 89.00 | 17.00 | 19.00 | 47.00 | 4.40 | 2.56 | 145.00 | 0.66 | 5.80 | 13.00 |
|  | 9/Yes |  | 169 | 95.00 | 10.00 | 86.00 | 41.00 | 39.00 | 45.00 | 4.30 | 2.51 | 139.00 | 2.55 | 5.40 | 16.00 |
| E1204004/ 60151 | 1/Yes | Olanzapine | -4 | 88.00 | 5.00 | 59.00 | 15.00 | 15.00 | 42.00 | 4.90 | 2.41 | 145.00 | X | 4.30 | X |
|  | 9/Yes |  | 175 | 105.00 | 7.00 | 68.00 | 21.00 | 18.00 | 42.00 | 3.80 | 2.47 | 144.00 | 2.94 | 5.00 | 15.00 |
| E1204005/ 30028 | 1/Yes | Olanzapine | -6 | 51.00 | 6.00 | 123.00 | 99.00 | 66.00 | 43.00 | 4.10 | 2.46 | 142.00 | 0.96 | 4.70 | 10.00 |
|  | 9/Yes |  | 35 | 49.00 | 9.00 | 111.00 | 111.00 | 72.00 | 40.00 | 3.70 | 2.31 | 140.00 | 2.13 | 3.60 | 9.00 |
| E1205001/ 60115 | 1/Yes | Olanzapine | -6 | 74.00 | 4.00 | 72.00 | 20.00 | 18.00 | 47.00 | 4.00 | 2.39 | 140.00 | 0.74 | 3.30 | 16.00 |
|  | 9/No |  | 165 | 86.00 | 6.00 | 90.00 | 43.00 | 24.00 | 47.00 | 4.00 | 2.55 | 147.00 | X | X | X |
| E1205002/ 70065 | 1/Yes | Olanzapine | -7 | 67.00 | 3.00 | 70.00 | 12.00 | 11.00 | 42.00 | 4.70 | 2.30 | 141.00 | 0.97 | 2.40 | 10.00 |
|  | 9/Yes |  | 171 | 67.00 | 6.00 | 72.00 | 12.00 | 14.00 | 42.00 | 4.40 | 2.39 | 147.00 | 1.03 | 4.70 | 10.00 |
| E1206001/ 60032 | 1/Yes | Olanzapine | -4 | 108.00 | 8.00 | 60.00 | 14.00 | 14.00 | 41.00 | 4.10 | 2.41 | 136.00 | 0.97 | 4.00 | 18.00 |
|  | 9/Yes |  | 98 | 87.00 | 4.00 | 58.00 | 31.00 | 23.00 | 44.00 | 4.10 | 2.47 | 145.00 | 3.84 | 5.60 | 14.00 |
| E1401001/ 60023 | 1/Yes | Olanzapine | -8 | 63.00 | 4.00 | 111.00 | 22.00 | 22.00 | 45.00 | 4.60 | 2.39 | 139.00 | 2.03 | 5.20 | 13.00 |
|  | 9/Yes |  | 168 | 81.00 | 8.00 | 89.00 | 46.00 | 32.00 | 45.00 | 4.20 | 2.54 | 147.00 | 1.65 | 4.50 | 12.00 |

468

CONFIDENTIAL
AZSER12445550

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑ 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1401003/ 60098 | 1/Yes | Olanzapine | -11 | 97.00 | 7.00 | 66.00 | 18.00 | 19.00 | 48.00 | 5.20 | 2.57 | 138.00 | 1.37 | 5.50 | 12.00 |
|  | 9/Yes |  | 177 | 96.00 | 8.00 | 74.00 | 15.00 | 20.00 | 42.00 | 4.20 | 2.51 | 142.00 | 1.86 | 4.80 | 11.00 |
| E1402002/ 60028 | 1/Yes | Olanzapine | -8 | 97.00 | 7.00 | 105.00 | 13.00 | 17.00 | 44.00 | 4.30 | 2.41 | 139.00 | 1.80 | 3.80 | 12.00 |
|  | 9/Yes |  | 168 | 91.00 | 7.00 | 105.00 | 36.00 | 22.00 | 47.00 | 4.70 | 2.50 | 147.00 | 2.10 | 3.80 | 13.00 |
| E1402004/ 40006 | 1/Yes | Olanzapine | -9 | 58.00 | 3.00 | 97.00 | 9.00 | 14.00 | 34.00 | 4.60 | 2.28 | 139.00 | 3.51 | 3.10 | 9.00 |
|  | 9/Yes |  | 168 | 56.00 | 4.00 | 106.00 | 14.00 | X | 36.00 | 4.60 | 2.24 | 138.00 | 5.90 | 4.40 | 10.00 |
| E1402007/ 60082 | 1/Yes | Olanzapine | -12 | 55.00 | 4.00 | 48.00 | 13.00 | 15.00 | 40.00 | 3.80 | 2.26 | 140.00 | 0.92 | 3.30 | 11.00 |
|  | 9/Yes |  | 171 | 73.00 | 6.00 | 68.00 | 16.00 | 20.00 | 44.00 | 3.90 | 2.39 | 145.00 | 1.36 | 4.50 | 12.00 |
| E1402009/ 70070 | 1/No | Olanzapine | -51 | 79.00 | 8.00 | 69.00 | 21.00 | 24.00 | 47.00 | 4.20 | 2.37 | 139.00 | 0.59 | 4.50 | 11.00 |
|  | 1/Yes |  | -9 | 84.00 | 3.00 | 69.00 | 20.00 | 15.00 | 43.00 | 4.80 | 2.30 | 143.00 | 0.57 | 5.00 | 10.00 |
|  | 9/Yes |  | 174 | 87.00 | 4.00 | 84.00 | 24.00 | 18.00 | 48.00 | 4.20 | 2.28 | 137.00 | 0.53 | 3.30 | 12.00 |
| E1403001/ 50003 | 1/Yes | Olanzapine | -10 | 86.00 | 14.00 | 70.00 | 14.00 | 18.00 | 45.00 | 3.90 | 2.34 | 137.00 | 2.40 | 5.10 | 17.00 |
|  | 9/Yes |  | 168 | 105.00 | 9.00 | 59.00 | 12.00 | 21.00 | 45.00 | 4.60 | 2.50 | 148.00 | 2.68 | 3.30 | 15.00 |
| E1403004/ 70012 | 1/Yes | Olanzapine | -12 | 63.00 | 6.00 | 51.00 | 22.00 | 19.00 | 41.00 | 3.60 | 2.25 | 137.00 | 1.84 | 4.10 | 13.00 |
|  | 9/Yes |  | 11 | 44.00 | 5.00 | 67.00 | 80.00 | 41.00 | 36.00 | 4.10 | 2.28 | 139.00 | 1.62 | 3.20 | 12.00 |
| E1403010/ 80015 | 1/Yes | Olanzapine | -3 | 68.00 | 7.00 | 70.00 | 14.00 | 19.00 | 41.00 | 4.40 | 2.38 | 140.00 | 0.57 | 4.40 | 13.00 |
|  | 9/Yes |  | 168 | 73.00 | 9.00 | 66.00 | 8.00 | 14.00 | 41.00 | 3.90 | 2.46 | 140.00 | 2.95 | 4.70 | 14.00 |

469

CONFIDENTIAL
AZSER12445551

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-7   Individual clinical chemistry measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Creatinine (µmol/L) | Total bilirubin (µmol/L) | Alkaline phosphatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1403017/70023 | 1/Yes | Olanzapine | -3 | 67.00 | 4.00 | 74.00 | 28.00 | 18.00 | 36.00 | 4.40 | 2.38 | 142.00 | 4.24 | 4.10 | 12.00 |
|  | 9/Yes |  | 168 | 70.00 | 4.00 | 80.00 | 30.00 | 22.00 | 39.00 | 4.40 | 2.50 | 145.00 | 4.75 | 3.60 | 11.00 |
| E1403014/70029 | 1/Yes | Olanzapine | -4 | 52.00 | 4.00 | 88.00 | 12.00 | 13.00 | 39.00 | 3.90 | 2.34 | 138.00 | 0.72 | 3.90 | 16.00 |
|  | 9/Yes |  | 161 | 62.00 | 7.00 | 84.00 | 17.00 | 20.00 | 42.00 | 3.70 | 2.55 | 146.00 | 1.02 | 4.20 | 14.00 |
| E1404001/60044 | 1/Yes | Olanzapine | -9 | 75.00 | 5.00 | 54.00 | 13.00 | 13.00 | 46.00 | 4.60 | 2.51 | 141.00 | 2.56 | 4.50 | 11.00 |
|  | 9/Yes |  | 163 | 69.00 | 3.00 | 72.00 | 29.00 | 20.00 | 50.00 | 4.80 | 2.58 | 145.00 | X | 6.80 | X |
| E1404004/30007 | 1/Yes | Olanzapine | -9 | 58.00 | 5.00 | 96.00 | 17.00 | 15.00 | 33.00 | 3.40 | 2.19 | 137.00 | 1.07 | 3.60 | 13.00 |
|  | 9/Yes |  | 166 | 78.00 | 4.00 | 95.00 | 18.00 | 20.00 | 38.00 | 3.40 | 2.37 | 139.00 | 0.79 | 4.70 | 15.00 |
| E1404005/60061 | 1/Yes | Olanzapine | -13 | 84.00 | 4.00 | 63.00 | 19.00 | 12.00 | 40.00 | 4.30 | 2.46 | 138.00 | 1.54 | 3.20 | 12.00 |
|  | 9/Yes |  | 173 | 90.00 | 6.00 | 63.00 | 37.00 | 24.00 | 49.00 | 4.70 | 2.45 | 142.00 | 1.52 | 4.10 | 14.00 |
| E1404010/60092 | 1/Yes | Olanzapine | -11 | 85.00 | 8.00 | 100.00 | 8.00 | 13.00 | 45.00 | 4.90 | 2.57 | 145.00 | 1.30 | 3.10 | 13.00 |
|  | 9/Yes |  | 171 | 83.00 | 10.00 | 87.00 | 40.00 | 33.00 | 45.00 | 4.70 | 2.52 | 146.00 | X | 3.10 | 10.00 |
| E1404011/60100 | 1/Yes | Olanzapine | -12 | 58.00 | 6.00 | 76.00 | 15.00 | 14.00 | 42.00 | 4.20 | 2.45 | 142.00 | 0.84 | 4.20 | 12.00 |
|  | 9/Yes |  | 170 | 64.00 | 9.00 | 71.00 | 15.00 | 21.00 | 41.00 | 4.20 | 2.52 | 144.00 | 0.91 | 5.40 | 14.00 |
| E1404017/60204 | 1/Yes | Olanzapine | -14 | 77.00 | 4.00 | 43.00 | 12.00 | 16.00 | 38.00 | 4.80 | 2.33 | 141.00 | 1.30 | 3.20 | 9.00 |
|  | 9/Yes |  | 169 | 90.00 | 8.00 | 58.00 | 11.00 | 20.00 | 45.00 | 4.30 | 2.51 | 145.00 | X | 6.20 | X |
| E1405005/70009 | 1/Yes | Olanzapine | -4 | 83.00 | 8.00 | 101.00 | 16.00 | 19.00 | 46.00 | 4.00 | 2.49 | 141.00 | 1.55 | 4.90 | 14.00 |

470

CONFIDENTIAL
AZSER12445552

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–7   Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windo wed visit/ Valid visit | Treatment group | Day | Crea- tinine (µmol/L ) | Total bili- rubin (µmol/L ) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L ) | Cal- cium (mmol/L ) | So- dium (mmol/L ) | TSH (mIU/L) | Free T3 (pmol/L ) | Free Thyr- oxine (pmol/L ) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405010/ 60046 | 9/Yes | | 172 | 91.00 | 6.00 | 99.00 | 19.00 | 19.00 | 43.00 | 4.40 | 2.48 | 145.00 | 2.32 | 4.30 | 12.00 |
| | 1/Yes | Olanzapine | -3 | 55.00 | 7.00 | 54.00 | 10.00 | 9.00 | 38.00 | 4.00 | 2.28 | 140.00 | 1.46 | 4.30 | 12.00 |
| E1405012/ 60065 | 9/Yes | | 168 | 53.00 | 6.00 | 69.00 | 17.00 | 14.00 | 46.00 | 4.50 | 2.32 | 144.00 | 2.33 | 5.20 | 10.00 |
| | 1/Yes | Olanzapine | -2 | 91.00 | 7.00 | 83.00 | 23.00 | 25.00 | 46.00 | 4.40 | 2.40 | 139.00 | 2.01 | 5.60 | 13.00 |
| E1405013/ 70045 | 9/Yes | | 169 | 98.00 | 7.00 | 79.00 | 44.00 | 33.00 | 53.00 | 4.30 | 2.63 | 146.00 | 2.82 | 7.10 | 16.00 |
| | 1/Yes | Olanzapine | -3 | 86.00 | 11.00 | 44.00 | 10.00 | 14.00 | 46.00 | 4.30 | 2.41 | 141.00 | 2.36 | 3.20 | 14.00 |
| E1405015/ 60108 | 9/Yes | | 166 | 90.00 | 10.00 | 53.00 | 29.00 | 21.00 | 42.00 | 4.00 | 2.36 | 138.00 | 2.13 | 5.60 | 12.00 |
| | 1/Yes | Olanzapine | -3 | 53.00 | 4.00 | 42.00 | 35.00 | 31.00 | 39.00 | 4.30 | 2.46 | 136.00 | 3.29 | 5.20 | 11.00 |
| E1405017/ 50013 | 9/Yes | | 169 | 54.00 | 3.00 | 47.00 | 22.00 | 21.00 | 38.00 | 3.90 | 2.38 | 143.00 | 1.50 | 4.60 | 12.00 |
| | 1/Yes | Olanzapine | -5 | 61.00 | 4.00 | 61.00 | 15.00 | 14.00 | 41.00 | 4.30 | 2.32 | 143.00 | 1.54 | 4.20 | 10.00 |
| E1406005/ 40015 | 9/Yes | | 169 | 53.00 | 6.00 | 65.00 | 56.00 | 30.00 | 43.00 | 3.90 | 2.38 | 139.00 | 2.03 | 4.40 | 10.00 |
| | 1/Yes | Olanzapine | -5 | 67.00 | 10.00 | 65.00 | 13.00 | 11.00 | 39.00 | 4.40 | 2.41 | 143.00 | 1.08 | 4.80 | 13.00 |
| E1407002/ 30024 | 9/Yes | | 169 | 58.00 | 14.00 | 81.00 | 25.00 | 24.00 | 38.00 | 4.20 | 2.38 | 143.00 | 0.58 | 3.80 | 11.00 |
| | 1/Yes | Olanzapine | -6 | 83.00 | 5.00 | 67.00 | 23.00 | 17.00 | 43.00 | 4.50 | 2.34 | 144.00 | 1.15 | 5.10 | 13.00 |
| E1407004/ 60191 | 9/Yes | | 168 | 81.00 | 3.00 | 71.00 | 15.00 | 16.00 | 37.00 | 3.90 | 2.28 | 142.00 | 1.61 | 8.00 | 11.00 |
| | 1/Yes | Olanzapine | -7 | 52.00 | 18.00 | 79.00 | 11.00 | 16.00 | 45.00 | 4.00 | 2.38 | 143.00 | 1.20 | 3.40 | 12.00 |
| | 9/Yes | | 177 | 49.00 | 10.00 | 62.00 | 14.00 | 17.00 | 44.00 | 4.20 | 2.46 | 145.00 | 1.54 | 3.60 | X |

471

CONFIDENTIAL
AZSER12445553

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-7    Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea- tinine (µmol/L ) | Total bili- rubin (µmol/L ) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L ) | Cal- cium (mmol/L ) | So- dium (mmol/L ) | TSH (mIU/L) | Free T3 (pmol/L ) | Free Thyr- oxine (pmol/L ) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407005/ 70101 | 1/Yes | Olanzapine | -8 | 52.00 | 3.00 | 73.00 | 28.00 | 16.00 | 37.00 | 4.80 | 2.36 | 141.00 | 0.75 | 3.60 | 8.00 |
| | 1/No | | -5 | 49.00 | 3.00 | 75.00 | 23.00 | 17.00 | 40.00 | 4.90 | 2.48 | 141.00 | X | X | X |
| | 9/Yes | | 164 | 47.00 | 5.00 | 57.00 | 14.00 | 15.00 | 42.00 | 4.10 | 2.33 | 140.00 | 1.45 | 4.20 | 11.00 |
| E1501006/ 80003 | 1/Yes | Olanzapine | -11 | 86.00 | 14.00 | 74.00 | 20.00 | 18.00 | 47.00 | 4.40 | 2.48 | 142.00 | 0.61 | 5.00 | 15.00 |
| | 9/Yes | | 166 | 88.00 | 16.00 | 73.00 | 19.00 | 20.00 | 49.00 | 4.30 | 2.56 | 141.00 | 1.24 | 5.10 | 15.00 |
| E1501007/ 70006 | 1/Yes | Olanzapine | -11 | 72.00 | 5.00 | 81.00 | 82.00 | 27.00 | 47.00 | 4.40 | 2.37 | 138.00 | 1.99 | 5.10 | 15.00 |
| | 9/Yes | | 165 | 77.00 | 4.00 | 93.00 | 65.00 | 30.00 | 48.00 | 4.90 | 2.52 | 143.00 | 3.26 | 5.80 | 14.00 |
| E1501018/ 60089 | 1/Yes | Olanzapine | -10 | 68.00 | 11.00 | 58.00 | 13.00 | 21.00 | 43.00 | 3.80 | 2.25 | 143.00 | 1.64 | 4.50 | 12.00 |
| | 9/Yes | | 166 | 84.00 | 10.00 | 60.00 | 14.00 | 24.00 | 45.00 | 4.10 | 2.42 | 144.00 | 2.40 | 4.00 | 11.00 |
| E1501019/ 80026 | 1/Yes | Olanzapine | -7 | 72.00 | 3.00 | 53.00 | 40.00 | 25.00 | 47.00 | 4.20 | 2.45 | 140.00 | 2.30 | 4.70 | 15.00 |
| | 9/Yes | | 168 | 64.00 | 6.00 | 55.00 | 44.00 | 28.00 | 44.00 | 4.10 | 2.41 | 141.00 | 4.09 | 4.50 | 14.00 |
| E1501023/ 60129 | 1/Yes | Olanzapine | -5 | 93.00 | 18.00 | 90.00 | 13.00 | 19.00 | 47.00 | 4.60 | 2.55 | 144.00 | 1.88 | 4.00 | 14.00 |
| | 9/Yes | | 171 | 85.00 | 9.00 | 92.00 | 19.00 | 22.00 | 47.00 | 4.20 | 2.52 | 143.00 | 2.43 | 5.70 | 13.00 |
| E1501028/ 60144 | 1/Yes | Olanzapine | -7 | 75.00 | 5.00 | 75.00 | 12.00 | 15.00 | 44.00 | 5.10 | 2.28 | 144.00 | 2.68 | 4.00 | 12.00 |
| | 9/Yes | | 168 | 73.00 | 6.00 | 69.00 | 13.00 | 15.00 | 46.00 | 4.00 | 2.26 | 141.00 | 3.45 | 3.60 | 13.00 |
| E1501029/ 70075 | 1/Yes | Olanzapine | -8 | 85.00 | 3.00 | 95.00 | 18.00 | 17.00 | 44.00 | 4.70 | 2.40 | 146.00 | 1.18 | 3.50 | 13.00 |
| | 9/Yes | | 168 | 89.00 | 4.00 | 130.00 | 81.00 | X | 47.00 | 4.00 | 2.48 | 141.00 | 2.44 | 3.80 | 11.00 |

472

CONFIDENTIAL
AZSER12445554

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑ 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea‑tinine (μmol/L) | Total bili‑rubin (μmol/L) | Alka‑line phosp‑atase (U/L) | ALT (U/L) | AST (U/L) | Albu‑min (g/L) | Pota‑ssium (mmol/L) | Cal‑cium (mmol/L) | So‑dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr‑oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501031/ 70093 | 1/Yes | Olanzapine | -7 | 72.00 | 4.00 | 58.00 | 31.00 | 25.00 | 45.00 | 4.40 | 2.58 | 144.00 | 2.53 | 5.00 | 9.00 |
|  | 9/Yes |  | 168 | 75.00 | 13.00 | 65.00 | 22.00 | 16.00 | 51.00 | 3.80 | 2.66 | 141.00 | 3.19 | 4.90 | 11.00 |
| E1501034/ 80059 | 1/Yes | Olanzapine | -6 | 70.00 | 5.00 | 64.00 | 17.00 | 20.00 | 44.00 | 4.40 | 2.49 | 142.00 | 2.03 | 4.60 | 12.00 |
|  | 9/Yes |  | 84 | 64.00 | 6.00 | 62.00 | 27.00 | 21.00 | 43.00 | 4.00 | 2.51 | 139.00 | 5.33 | 4.50 | 11.00 |
| E1502004/ 60103 | 1/Yes | Olanzapine | -13 | 64.00 | 3.00 | 87.00 | 14.00 | 19.00 | 41.00 | 4.00 | 2.42 | 138.00 | 2.23 | 5.10 | 12.00 |
|  | 9/Yes |  | 168 | 66.00 | 4.00 | 90.00 | 17.00 | 18.00 | 45.00 | 3.90 | 2.49 | 141.00 | 2.58 | 5.90 | 13.00 |
| E1503001/ 60007 | 1/Yes | Olanzapine | -13 | 88.00 | 4.00 | 80.00 | 31.00 | 18.00 | 45.00 | 4.30 | 2.47 | 142.00 | 0.75 | 2.90 | 16.00 |
|  | 1/No |  | -6 | X | X | X | X | X | X | X | X | X | X | X | X |
|  | 9/Yes |  | 166 | 86.00 | 5.00 | 100.00 | 27.00 | 22.00 | 44.00 | 4.90 | 2.45 | 147.00 | 1.90 | 5.10 | 17.00 |
| E1503002/ 80004 | 1/Yes | Olanzapine | -11 | 78.00 | 4.00 | 116.00 | 36.00 | 21.00 | 40.00 | 4.70 | 2.52 | 141.00 | 2.62 | 3.90 | 12.00 |
|  | 9/Yes |  | 165 | 75.00 | 12.00 | 83.00 | 9.00 | 18.00 | 46.00 | 4.10 | 2.59 | 141.00 | 3.03 | 4.30 | 16.00 |
| E1504005/ 20011 | 1/Yes | Olanzapine | -14 | 66.00 | 18.00 | 118.00 | 41.00 | 36.00 | 41.00 | 5.60 | 2.62 | 138.00 | 0.97 | 3.20 | 13.00 |
|  | 9/Yes |  | 169 | 74.00 | 10.00 | 106.00 | 32.00 | 26.00 | 43.00 | 4.30 | 2.48 | 142.00 | 1.46 | 3.60 | 12.00 |
| E1504006/ 20019 | 1/Yes | Olanzapine | -13 | 71.00 | 5.00 | 80.00 | 35.00 | 35.00 | 41.00 | 4.60 | 2.52 | 151.00 | 0.87 | 3.60 | 16.00 |
|  | 1/No |  | -6 | X | X | X | X | X | X | X | X | X | X | X | X |
|  | 9/Yes |  | 172 | 83.00 | 16.00 | 78.00 | X | X | 43.00 | X | 2.47 | 141.00 | 1.32 | 3.50 | 16.00 |
| E1505003/ 60146 | 1/Yes | Olanzapine | -15 | 67.00 | 4.00 | 76.00 | 21.00 | 17.00 | 48.00 | 4.70 | 2.48 | 142.00 | 0.98 | 6.70 | 16.00 |

473

CONFIDENTIAL
AZSER12445555

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506001/ 60039 | 1/No | | -7 | X | X | X | X | X | X | X | X | X | X | X | X |
| | 1/Yes | Olanzapine | -14 | 67.00 | 6.00 | 61.00 | 17.00 | 17.00 | 48.00 | 4.20 | 2.59 | 140.00 | 2.08 | 5.80 | 16.00 |
| | 1/No | | -8 | X | X | X | X | X | X | X | X | X | X | X | X |
| | 9/Yes | | 169 | 94.00 | 8.00 | X | X | X | 51.00 | U | 2.65 | 140.00 | X | 6.50 | X |
| | 9/No | | 175 | 68.00 | 7.00 | 109.00 | 12.00 | 18.00 | 42.00 | 4.60 | 2.38 | 141.00 | 0.90 | X | 13.00 |
| | 9/No | | 182 | X | X | X | X | X | X | X | X | X | X | X | X |
| E1506003/ 60042 | 1/Yes | Olanzapine | -8 | 73.00 | 9.00 | 85.00 | 24.00 | 25.00 | 44.00 | 3.90 | 2.27 | 139.00 | 4.24 | 3.90 | 15.00 |
| | 9/Yes | | 169 | 81.00 | 20.00 | 90.00 | 20.00 | 25.00 | 44.00 | 4.30 | 2.41 | 145.00 | 4.16 | 6.10 | 14.00 |
| E1506007/ 20034 | 1/Yes | Olanzapine | -7 | 86.00 | 6.00 | 105.00 | 19.00 | 20.00 | 39.00 | 4.50 | 2.38 | 143.00 | 0.62 | 4.70 | 14.00 |
| | 9/Yes | | 162 | 81.00 | 9.00 | 111.00 | 15.00 | 15.00 | 40.00 | 4.10 | 2.33 | 142.00 | 0.86 | 4.40 | 13.00 |
| E1507001/ 60005 | 1/Yes | Olanzapine | -8 | 86.00 | 8.00 | 78.00 | 18.00 | 23.00 | 51.00 | 4.10 | 2.56 | 139.00 | 2.06 | 4.80 | 15.00 |
| | 9/Yes | | 164 | 87.00 | 18.00 | 92.00 | 13.00 | 18.00 | 58.00 | 3.50 | 2.65 | 139.00 | 3.10 | 4.20 | 12.00 |
| E1507002/ 60008 | 1/Yes | Olanzapine | -6 | 92.00 | 7.00 | 68.00 | 9.00 | 15.00 | 43.00 | 4.10 | 2.51 | 141.00 | 2.65 | 5.50 | 13.00 |
| | 9/Yes | | 162 | 99.00 | 6.00 | 69.00 | 39.00 | 34.00 | 39.00 | 4.40 | 2.49 | 144.00 | 3.86 | 4.00 | 9.00 |
| E1507007/ 30014 | 1/Yes | Olanzapine | -9 | 87.00 | 3.00 | 81.00 | 19.00 | 18.00 | 46.00 | 4.40 | 2.49 | 144.00 | 1.05 | 5.40 | 13.00 |
| | 9/Yes | | 167 | 81.00 | 3.00 | 64.00 | 13.00 | 18.00 | 47.00 | 4.50 | 2.53 | 142.00 | 0.63 | 3.90 | 12.00 |
| E1507009/ 70052 | 1/Yes | Olanzapine | -8 | 96.00 | 8.00 | 107.00 | 62.00 | 41.00 | 49.00 | 4.50 | 2.56 | 142.00 | 2.36 | 6.00 | 13.00 |
| | 9/Yes | | 162 | 83.00 | 12.00 | 81.00 | 37.00 | 26.00 | 47.00 | 3.90 | 2.55 | 142.00 | 3.53 | 5.20 | 15.00 |

474

CONFIDENTIAL
AZSER12445556

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–7   Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (μmol/L) | Total bili-rubin (μmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507010/ 60123 | 1/Yes | Olanzapine | -8 | 81.00 | 12.00 | 46.00 | 33.00 | 41.00 | 40.00 | 4.80 | 2.32 | 142.00 | 1.32 | 4.90 | 12.00 |
|  | 9/Yes |  | 162 | 73.00 | 8.00 | 46.00 | 27.00 | 28.00 | 43.00 | 4.40 | 2.47 | 142.00 | 2.02 | 4.30 | 11.00 |
| E1507014/ 60192 | 1/Yes | Olanzapine | -4 | 73.00 | 7.00 | 58.00 | 43.00 | 41.00 | 43.00 | 4.70 | 2.57 | 143.00 | 1.50 | 5.20 | 12.00 |
|  | 9/Yes |  | 161 | 63.00 | 8.00 | 48.00 | 16.00 | 19.00 | 49.00 | 3.90 | 2.56 | 140.00 | 1.36 | 4.30 | 10.00 |
| E1508001/ 80008 | 1/Yes | Olanzapine | -8 | 73.00 | 9.00 | 54.00 | 34.00 | 24.00 | 42.00 | 4.10 | 2.37 | 141.00 | 1.16 | 4.10 | 12.00 |
|  | 9/Yes |  | 166 | 70.00 | 7.00 | 61.00 | 29.00 | 22.00 | 44.00 | 4.30 | 2.45 | 147.00 | 1.60 | 3.50 | 13.00 |
| E1508005/ 70062 | 1/Yes | Olanzapine | -5 | 77.00 | 6.00 | 73.00 | 69.00 | 36.00 | 40.00 | 4.50 | 2.40 | 144.00 | 0.74 | 3.80 | 13.00 |
|  | 9/Yes |  | 168 | 72.00 | 15.00 | 93.00 | 32.00 | 26.00 | 44.00 | 4.20 | 2.43 | 143.00 | 1.77 | 4.20 | 13.00 |
| E1509006/ 60090 | 1/Yes | Olanzapine | -7 | 75.00 | 9.00 | 63.00 | 98.00 | 54.00 | 44.00 | 3.90 | 2.58 | 140.00 | 1.62 | 6.40 | 17.00 |
|  | 9/Yes |  | 171 | 80.00 | 9.00 | 59.00 | 136.00 | 63.00 | 48.00 | 3.80 | 2.58 | 146.00 | 1.40 | 5.70 | 15.00 |
| E1509007/ 70055 | 1/Yes | Olanzapine | -14 | 77.00 | 4.00 | 128.00 | 61.00 | 30.00 | 31.00 | 4.80 | 2.32 | 144.00 | 1.90 | 3.50 | 15.00 |
|  | 1/No |  | -1 | X | X | X | X | X | X | X | X | X | X | X | X |
|  | 9/Yes |  | 164 | 73.00 | 4.00 | 95.00 | 22.00 | 16.00 | 46.00 | 4.20 | 2.46 | 143.00 | 1.92 | 5.30 | 13.00 |
| E1509008/ 30017 | 1/Yes | Olanzapine | -9 | 95.00 | 5.00 | 71.00 | 33.00 | 19.00 | 47.00 | 4.70 | 2.59 | 144.00 | 2.14 | 3.90 | 12.00 |
|  | 9/Yes |  | 161 | 85.00 | 9.00 | 97.00 | 73.00 | 38.00 | 44.00 | 4.40 | 2.54 | 138.00 | 3.03 | 4.90 | 12.00 |
| E1509012/ 60160 | 1/Yes | Olanzapine | -7 | 85.00 | 11.00 | 73.00 | 18.00 | 18.00 | 45.00 | 4.10 | 2.36 | 144.00 | 3.13 | 2.70 | 11.00 |
|  | 9/Yes |  | 170 | 89.00 | 31.00 | 79.00 | 23.00 | 20.00 | 50.00 | 3.80 | 2.55 | 142.00 | 2.55 | 6.70 | 13.00 |

475

CONFIDENTIAL
AZSER12445557

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–7   Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (μmol/L) | Total bili-rubin (μmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1511002/ 70054 | 1/Yes | Olanzapine | -4 | 84.00 | 9.00 | 89.00 | 27.00 | X | 46.00 | 5.00 | 2.43 | 142.00 | 2.00 | 4.80 | 15.00 |
| | 9/Yes | | 166 | 84.00 | 15.00 | X | X | X | 53.00 | X | 2.65 | 142.00 | 2.17 | 4.50 | 13.00 |
| E1511004/ 30021 | 1/Yes | Olanzapine | -8 | 120.00 | 16.00 | 77.00 | 13.00 | 16.00 | 37.00 | 3.40 | 2.29 | 139.00 | 0.46 | 2.10 | 15.00 |
| | 9/Yes | | 53 | 110.00 | 14.00 | 101.00 | 40.00 | 86.00 | 44.00 | 4.40 | 2.58 | 143.00 | 1.02 | 3.60 | 14.00 |
| E1511008/ 80058 | 1/Yes | Olanzapine | -12 | 94.00 | 12.00 | 115.00 | 33.00 | X | 45.00 | 4.50 | 2.51 | 137.00 | 2.60 | 5.20 | 14.00 |
| | 1/No | | -5 | 96.00 | 10.00 | 107.00 | 32.00 | 20.00 | 41.00 | 4.10 | 2.40 | 139.00 | X | X | X |
| | 9/Yes | | 162 | 89.00 | 14.00 | 115.00 | 39.00 | 24.00 | 44.00 | 3.80 | 2.45 | 144.00 | 3.07 | 5.60 | 13.00 |
| E1512001/ 20022 | 1/Yes | Olanzapine | -5 | 67.00 | 5.00 | 71.00 | 10.00 | 13.00 | 37.00 | 4.70 | 2.35 | 144.00 | 1.47 | 4.50 | 14.00 |
| | 9/Yes | | 165 | 77.00 | 4.00 | 92.00 | 22.00 | 22.00 | 44.00 | 5.70 | 2.60 | 144.00 | 3.38 | 5.60 | 12.00 |
| E1513002/ 80061 | 1/Yes | Olanzapine | -10 | 69.00 | 6.00 | 68.00 | 26.00 | 19.00 | 42.00 | 5.10 | 2.51 | 148.00 | 1.40 | 4.70 | 10.00 |
| | 9/Yes | | 162 | 69.00 | 6.00 | 70.00 | 18.00 | 20.00 | 38.00 | 4.30 | 2.38 | 141.00 | 3.29 | 3.90 | 13.00 |
| E1513005/ 60210 | 1/Yes | Olanzapine | -7 | 81.00 | 12.00 | 62.00 | 22.00 | 26.00 | 46.00 | 5.00 | 2.58 | 147.00 | 1.59 | 4.80 | 12.00 |
| | 9/Yes | | 162 | 74.00 | 8.00 | 68.00 | 15.00 | 26.00 | 41.00 | 4.40 | 2.50 | 144.00 | 2.02 | 4.90 | 12.00 |
| E1601008/ 10002 | 1/Yes | Olanzapine | -13 | 68.00 | 9.00 | 106.00 | 15.00 | 14.00 | 34.00 | 4.00 | 2.37 | 136.00 | 0.45 | 5.10 | 16.00 |
| | 9/Yes | | 169 | 78.00 | 6.00 | 90.00 | 15.00 | 14.00 | 40.00 | 4.00 | 2.48 | 136.00 | X | 6.00 | 16.00 |
| E1601009/ 10003 | 1/Yes | Olanzapine | -8 | 84.00 | 9.00 | 73.00 | 12.00 | 18.00 | 40.00 | 4.10 | 2.55 | 141.00 | 3.58 | 3.50 | 12.00 |
| | 9/Yes | | 173 | 73.00 | 9.00 | 69.00 | 15.00 | 23.00 | 43.00 | 3.90 | 2.52 | 141.00 | 5.85 | 5.40 | 16.00 |

476

CONFIDENTIAL
AZSER12445558

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7    Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windo wed visit/ Valid visit | Treatment group | Day | Crea- tinine (μmol/L ) | Total bili- rubin (μmol/L ) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L ) | Cal- cium (mmol/L ) | So- dium (mmol/L ) | TSH (mIU/L) | Free T3 (pmol/L ) | Free Thyr- oxine (pmol/L ) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1601011/ 70059 | 1/No | Olanzapine | -14 | 58.00 | 5.00 | 88.00 | 22.00 | 25.00 | 39.00 | 4.30 | 2.35 | 137.00 | 1.51 | X | 10.00 |
| | 9/Yes | | 108 | 67.00 | 4.00 | 83.00 | 18.00 | 25.00 | 38.00 | 3.60 | 2.27 | 138.00 | 0.85 | 5.10 | 10.00 |
| E1602001/ 70017 | 1/Yes | Olanzapine | -11 | 67.00 | 6.00 | 68.00 | 45.00 | 28.00 | 39.00 | 4.50 | 2.45 | 139.00 | 0.95 | 4.40 | 14.00 |
| E1602003/ 60057 | 9/Yes | | 168 | 75.00 | 5.00 | 66.00 | 42.00 | 30.00 | 42.00 | 4.60 | 2.50 | 142.00 | 0.98 | 4.20 | 14.00 |
| | 1/Yes | Olanzapine | -13 | 87.00 | 8.00 | 65.00 | 15.00 | 21.00 | 37.00 | 3.90 | 2.33 | 140.00 | 0.77 | 5.40 | 12.00 |
| E1602004/ 80020 | 9/Yes | | 170 | 98.00 | 8.00 | 59.00 | 13.00 | 19.00 | 40.00 | 4.20 | 2.41 | 144.00 | X | 5.20 | 15.00 |
| | 1/Yes | Olanzapine | -13 | 84.00 | 6.00 | 90.00 | 19.00 | 20.00 | 41.00 | 3.70 | 2.54 | 134.00 | 0.84 | 6.60 | 13.00 |
| E1602012/ 60169 | 9/Yes | | 168 | 96.00 | 5.00 | 76.00 | 19.00 | 17.00 | 42.00 | 4.50 | 2.41 | 144.00 | 0.84 | 4.70 | 12.00 |
| | 1/Yes | Olanzapine | -11 | 82.00 | 5.00 | 65.00 | 24.00 | 21.00 | 44.00 | 4.50 | 2.50 | 143.00 | 1.08 | 4.70 | 15.00 |
| E1602013/ 60173 | 9/Yes | | 169 | 81.00 | 9.00 | 68.00 | 30.00 | 21.00 | 47.00 | 4.30 | 2.65 | 144.00 | 2.08 | 5.90 | 14.00 |
| | 1/Yes | Olanzapine | -12 | 99.00 | 4.00 | 72.00 | 16.00 | 19.00 | 39.00 | 3.30 | 2.50 | 134.00 | 3.02 | 6.20 | 22.00 |
| E1603001/ 60029 | 9/Yes | | 168 | 88.00 | 5.00 | 81.00 | 15.00 | 19.00 | 41.00 | 3.80 | 2.57 | 142.00 | 1.77 | 5.60 | 17.00 |
| | 1/Yes | Olanzapine | -13 | 83.00 | 5.00 | 107.00 | 33.00 | 64.00 | 42.00 | 4.40 | 2.53 | 140.00 | 0.29 | 3.90 | 15.00 |
| E1603003/ 60076 | 9/Yes | | 92 | 80.00 | 5.00 | 115.00 | 16.00 | 20.00 | 39.00 | 3.90 | 2.36 | 135.00 | 0.61 | 3.00 | 11.00 |
| | 1/Yes | Olanzapine | -17 | 68.00 | 4.00 | 88.00 | 24.00 | 22.00 | 33.00 | 4.20 | 2.33 | 131.00 | 2.43 | 2.30 | 11.00 |
| E1603012/ 50029 | 9/Yes | | 168 | 99.00 | 3.00 | 120.00 | 22.00 | 25.00 | 37.00 | 4.60 | 2.46 | 141.00 | X | 3.40 | 10.00 |
| | 1/Yes | Olanzapine | -11 | 74.00 | 8.00 | 114.00 | 38.00 | 46.00 | 41.00 | 4.40 | 2.48 | 137.00 | 1.48 | 4.70 | 14.00 |

477

CONFIDENTIAL
AZSER12445559

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea- tinine (µmol/L) | Total bili- rubin (µmol/L) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L) | Cal- cium (mmol/L) | So- dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr- oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1604006/ 60022 | 9/Yes | | 168 | 75.00 | 18.00 | 110.00 | 30.00 | 49.00 | 39.00 | 4.20 | 2.36 | 137.00 | 1.93 | 3.80 | 16.00 |
| | 1/Yes | Olanzapine | -14 | 66.00 | 9.00 | 59.00 | 13.00 | 20.00 | 40.00 | 4.10 | 2.44 | 137.00 | 1.03 | 6.80 | 13.00 |
| E1604007/ 20004 | 9/Yes | | 164 | 75.00 | 5.00 | 52.00 | 13.00 | 18.00 | 37.00 | 4.40 | 2.39 | 145.00 | 1.24 | 3.70 | 8.00 |
| | 1/Yes | Olanzapine | -14 | 74.00 | 9.00 | 127.00 | 17.00 | 18.00 | 44.00 | 4.50 | 2.52 | 138.00 | 0.81 | 4.40 | 11.00 |
| E1604009/ 60036 | 9/No | | 167 | 82.00 | 5.00 | 97.00 | 21.00 | 16.00 | 41.00 | 4.00 | 2.46 | 144.00 | 0.64 | 3.00 | 10.00 |
| | 1/No | Olanzapine | -28 | 80.00 | 7.00 | 84.00 | 18.00 | 23.00 | 42.00 | 4.00 | 2.64 | 138.00 | 1.07 | 4.60 | 15.00 |
| E1604014/ 70018 | 1/Yes | | -11 | 80.00 | 5.00 | 75.00 | 13.00 | 23.00 | 40.00 | 4.20 | 2.50 | 137.00 | 2.00 | 3.50 | 12.00 |
| | 1/Yes | Olanzapine | -14 | 83.00 | 6.00 | 129.00 | 57.00 | 38.00 | 37.00 | 3.70 | 2.41 | 136.00 | 3.67 | 4.10 | 11.00 |
| E1605003/ 70042 | 9/Yes | | 175 | 81.00 | 10.00 | 102.00 | 22.00 | 19.00 | 41.00 | 3.90 | 2.44 | 145.00 | X | 4.80 | X |
| | 1/Yes | Olanzapine | -12 | 80.00 | 10.00 | 100.00 | 56.00 | 34.00 | 37.00 | 4.10 | 2.22 | 138.00 | 4.05 | 4.00 | 10.00 |
| E1605004/ 60118 | 1/Yes | Olanzapine | -9 | 79.00 | 8.00 | 75.00 | 46.00 | 25.00 | 42.00 | 4.00 | 2.48 | 140.00 | 4.02 | 4.00 | 14.00 |
| E1605008/ 80049 | 9/Yes | | 163 | 79.00 | 10.00 | 65.00 | 71.00 | 54.00 | 44.00 | 4.70 | 2.40 | 135.00 | X | 4.90 | 13.00 |
| | 1/Yes | Olanzapine | -11 | 94.00 | 7.00 | 72.00 | 47.00 | 40.00 | 45.00 | 3.90 | 2.40 | 142.00 | 2.64 | 3.70 | 14.00 |
| E1606004/ 70092 | 9/Yes | | 163 | X | X | X | X | X | X | X | X | X | 5.47 | 4.60 | 13.00 |
| | 1/Yes | Olanzapine | -9 | 106.00 | 6.00 | 84.00 | 64.00 | 42.00 | 46.00 | 4.40 | 2.42 | 142.00 | X | 4.70 | X |
| E1606008/ 70103 | 9/Yes | | 169 | 101.00 | 6.00 | 123.00 | 50.00 | 35.00 | 49.00 | 4.80 | 2.69 | 141.00 | 2.97 | 6.10 | 13.00 |
| | 1/Yes | Olanzapine | -8 | 76.00 | 3.00 | 117.00 | 29.00 | 21.00 | 43.00 | 3.60 | 2.37 | 139.00 | 0.72 | 5.10 | 16.00 |

478

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7    Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (μmol/L) | Total bili-rubin (μmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1606009/ 70106 | 9/Yes | | 175 | 68.00 | 10.00 | 111.00 | 28.00 | 22.00 | 40.00 | 4.40 | 2.41 | 138.00 | 0.34 | 3.90 | 14.00 |
| | 1/Yes | Olanzapine | -8 | 79.00 | 4.00 | 131.00 | 20.00 | 25.00 | 41.00 | 4.10 | 2.44 | 139.00 | 1.20 | 4.50 | 13.00 |
| E1606010/ 60211 | 9/Yes | | 169 | 91.00 | 7.00 | 150.00 | 24.00 | 29.00 | 45.00 | 4.30 | 2.59 | 141.00 | 1.85 | 4.40 | 13.00 |
| | 1/Yes | Olanzapine | -10 | 68.00 | 3.00 | 123.00 | 37.00 | 34.00 | 39.00 | 4.10 | 2.32 | 141.00 | 1.59 | 4.00 | 13.00 |
| E1607008/ 60157 | 9/Yes | | 165 | 90.00 | 12.00 | 117.00 | 14.00 | 24.00 | 47.00 | 3.70 | 2.50 | 145.00 | 1.30 | 4.80 | 15.00 |
| | 1/Yes | Olanzapine | -14 | 77.00 | 3.00 | 85.00 | 42.00 | 25.00 | 41.00 | 4.30 | 2.53 | 139.00 | X | 4.10 | X |
| E1608003/ 80012 | 9/No | | 29 | X | X | X | X | X | X | X | X | X | X | X | X |
| | 1/Yes | Olanzapine | -14 | 76.00 | 5.00 | 85.00 | 16.00 | 24.00 | 39.00 | 4.10 | 2.53 | 137.00 | 0.82 | 3.60 | 14.00 |
| E1701002/ 20001 | 9/Yes | | 169 | 88.00 | 4.00 | 68.00 | 18.00 | 23.00 | 43.00 | 4.80 | 2.56 | 142.00 | 2.22 | 4.50 | 15.00 |
| | 1/Yes | Olanzapine | -20 | 88.00 | 6.00 | 476.00 | 11.00 | 19.00 | 35.00 | 4.10 | 2.26 | 138.00 | 3.11 | 3.70 | 11.00 |
| | 1/No | | -12 | X | X | X | X | X | X | X | X | X | X | X | X |
| E1701003/ 50001 | 9/Yes | | 176 | 79.00 | 3.00 | 501.00 | 18.00 | 19.00 | 33.00 | 4.10 | 2.35 | 139.00 | 5.22 | 3.90 | 11.00 |
| | 1/Yes | Olanzapine | -7 | 74.00 | 10.00 | 119.00 | 12.00 | 22.00 | 43.00 | 4.20 | 2.30 | 138.00 | 0.51 | 4.20 | 19.00 |
| E1701005/ 60014 | 9/Yes | | 169 | 73.00 | 11.00 | 103.00 | 41.00 | X | 43.00 | 4.70 | 2.37 | 140.00 | 0.58 | 4.30 | 16.00 |
| | 1/Yes | Olanzapine | -15 | 82.00 | 8.00 | 81.00 | 15.00 | 15.00 | 46.00 | 4.60 | 2.45 | 142.00 | 0.98 | 5.40 | 14.00 |
| E1803001/ 60055 | 9/Yes | | 168 | 74.00 | 6.00 | 69.00 | 15.00 | 16.00 | 41.00 | 4.50 | 2.43 | 148.00 | 0.93 | 4.10 | 11.00 |
| | 1/Yes | Olanzapine | -7 | 81.00 | 5.00 | 104.00 | 12.00 | 24.00 | 49.00 | 4.50 | 2.47 | 138.00 | 0.77 | 5.00 | 15.00 |

479

CONFIDENTIAL
AZSER12445561

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea- tinine (µmol/L) | Total bili- rubin (µmol/L) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L) | Cal- cium (mmol/L) | So- dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr- oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1803004/ 60091 | 9/Yes | | 168 | 91.00 | 3.00 | 113.00 | 10.00 | 19.00 | 47.00 | 4.20 | 2.37 | 144.00 | X | 4.10 | 16.00 |
| | 1/Yes | Olanzapine | -6 | 90.00 | 9.00 | 63.00 | 12.00 | 11.00 | 48.00 | 4.30 | 2.61 | 139.00 | 0.90 | 6.50 | 13.00 |
| E1803006/ 60109 | 1/Yes | Olanzapine | -4 | 77.00 | 5.00 | 81.00 | 14.00 | 13.00 | 45.00 | 4.10 | 2.66 | 140.00 | 4.06 | 3.80 | 10.00 |
| E1810002/ 50010 | 9/Yes | | 168 | 86.00 | 7.00 | 58.00 | 14.00 | 15.00 | 44.00 | 4.10 | 2.64 | 143.00 | 2.67 | 3.90 | 12.00 |
| | 1/Yes | Olanzapine | -6 | 68.00 | 8.00 | 71.00 | 14.00 | 12.00 | 39.00 | 5.20 | 2.48 | 142.00 | 1.07 | 3.90 | 11.00 |
| E1813001/ 20026 | 9/Yes | | 165 | 72.00 | 3.00 | 68.00 | 16.00 | 14.00 | 41.00 | 4.50 | 2.46 | 141.00 | 0.68 | 7.50 | 14.00 |
| | 1/Yes | Olanzapine | -14 | 78.00 | 6.00 | 76.00 | 6.00 | 10.00 | 40.00 | 4.20 | 2.46 | 141.00 | 1.39 | 5.20 | 15.00 |
| E1001002/ 10005 | 9/Yes | | 35 | 79.00 | 6.00 | 92.00 | 30.00 | 29.00 | 39.00 | 4.20 | 2.37 | 141.00 | 1.78 | 4.80 | 12.00 |
| | 1/Yes | Risperidone | -6 | 60.00 | 5.00 | 94.00 | 24.00 | 25.00 | 32.00 | 4.40 | 2.24 | 144.00 | 1.40 | 3.10 | 12.00 |
| E1001004/ 30019 | 9/Yes | | 169 | 73.00 | 5.00 | 71.00 | 15.00 | 23.00 | 45.00 | 4.20 | 2.42 | 142.00 | 1.19 | 4.30 | 14.00 |
| | 1/Yes | Risperidone | -7 | 63.00 | 4.00 | 99.00 | 25.00 | 19.00 | 40.00 | 5.30 | 2.37 | 140.00 | 0.44 | 3.30 | 11.00 |
| E1001006/ 30022 | 9/Yes | | 169 | 62.00 | 6.00 | 86.00 | 16.00 | 15.00 | 43.00 | 4.40 | 2.36 | 141.00 | 1.29 | 4.20 | 11.00 |
| | 1/Yes | Risperidone | -6 | 70.00 | 4.00 | 106.00 | 15.00 | 18.00 | 46.00 | 4.30 | 2.45 | 144.00 | 0.34 | 3.80 | 12.00 |
| E1002001/ 60080 | 9/Yes | | 175 | 63.00 | 5.00 | 119.00 | 15.00 | 21.00 | 44.00 | 4.10 | 2.50 | 140.00 | 1.43 | 4.20 | 13.00 |
| | 1/Yes | Risperidone | -9 | 55.00 | 5.00 | 56.00 | 6.00 | 14.00 | 40.00 | 4.60 | 2.23 | 139.00 | 2.66 | 4.60 | 12.00 |
| E1002006/ 60126 | 9/Yes | | 167 | 61.00 | 6.00 | 67.00 | 4.00 | 16.00 | 45.00 | 4.40 | 2.39 | 141.00 | 2.46 | 4.20 | 12.00 |
| | 1/Yes | Risperidone | -6 | 63.00 | 4.00 | 56.00 | 10.00 | 12.00 | 41.00 | 4.70 | 2.34 | 142.00 | 1.71 | 2.70 | 15.00 |

480

CONFIDENTIAL
AZSER12445562

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1002007/ 70061 | 9/Yes | | 168 | 66.00 | 9.00 | 80.00 | 8.00 | 11.00 | 45.00 | 4.50 | 2.45 | 144.00 | 1.41 | 2.40 | 13.00 |
| | 1/No | Risperidone | -14 | 69.00 | 9.00 | 78.00 | 13.00 | 19.00 | 47.00 | 4.60 | 2.51 | 147.00 | 1.04 | X | 13.00 |
| | 1/Yes | | 1 | X | X | X | X | X | X | X | X | X | X | 5.30 | X |
| E1002010/ 70073 | 9/Yes | | 169 | 65.00 | 14.00 | 70.00 | 10.00 | 21.00 | 44.00 | 4.30 | 2.34 | 141.00 | 1.37 | 4.90 | 13.00 |
| | 1/Yes | Risperidone | -6 | 67.00 | 5.00 | 72.00 | 12.00 | 14.00 | 44.00 | 4.70 | 2.39 | 143.00 | 2.76 | 4.00 | 18.00 |
| E1002014/ 50025 | 9/Yes | | 167 | 73.00 | 7.00 | 69.00 | X | X | 48.00 | X | 2.51 | 141.00 | 4.67 | 3.80 | 12.00 |
| | 1/Yes | Risperidone | -6 | 63.00 | 7.00 | 58.00 | 12.00 | 19.00 | 44.00 | 4.80 | 2.50 | 143.00 | 0.39 | 3.70 | 14.00 |
| E1003009/ 80023 | 9/Yes | | 174 | 68.00 | 6.00 | 67.00 | 17.00 | 22.00 | 45.00 | 4.00 | 2.50 | 142.00 | 0.62 | 3.40 | 14.00 |
| | 1/Yes | Risperidone | -14 | 58.00 | 5.00 | 72.00 | 31.00 | 18.00 | 44.00 | 3.80 | 2.34 | 140.00 | 0.81 | 4.60 | 14.00 |
| E1003011/ 60093 | 9/Yes | | 168 | 56.00 | 6.00 | 58.00 | 28.00 | 20.00 | 44.00 | 4.10 | 2.43 | 140.00 | 0.98 | 3.60 | 15.00 |
| | 1/Yes | Risperidone | -13 | 61.00 | 7.00 | 64.00 | 13.00 | 17.00 | 41.00 | 4.90 | 2.51 | 141.00 | 2.04 | 5.40 | 13.00 |
| E1003013/ 60114 | 9/Yes | | 168 | 58.00 | 5.00 | 68.00 | 17.00 | 21.00 | 46.00 | 4.20 | 2.65 | 138.00 | 0.35 | 5.40 | 13.00 |
| | 1/Yes | Risperidone | -5 | 74.00 | 5.00 | 73.00 | 29.00 | 44.00 | 42.00 | 4.40 | 2.50 | 144.00 | 1.55 | 4.40 | 12.00 |
| E1003015/ 30018 | 9/Yes | | 169 | 71.00 | 4.00 | 74.00 | 13.00 | 16.00 | 44.00 | 4.30 | 2.45 | 142.00 | 1.24 | 4.80 | 14.00 |
| | 1/Yes | Risperidone | -9 | 88.00 | 10.00 | 75.00 | 26.00 | 17.00 | 41.00 | 4.50 | 2.42 | 151.00 | 0.81 | 5.00 | 12.00 |
| E1003016/ 40010 | 1/Yes | Risperidone | -14 | 73.00 | 3.00 | 65.00 | 18.00 | 16.00 | 42.00 | 4.90 | 2.48 | 151.00 | 4.69 | 4.10 | 11.00 |
| | 9/Yes | | 163 | 72.00 | 8.00 | 76.00 | 18.00 | 20.00 | 47.00 | 4.80 | 2.59 | 142.00 | 4.90 | 6.40 | 12.00 |

481

CONFIDENTIAL
AZSER12445563

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Creatinine (μmol/L) | Total bilirubin (μmol/L) | Alkaline phospatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003020/ 50020 | 1/Yes | Risperidone | -14 | 75.00 | 3.00 | 98.00 | 6.00 | 12.00 | 38.00 | 4.70 | 2.32 | 144.00 | 0.89 | 4.10 | 13.00 |
|  | 9/Yes |  | 175 | 74.00 | 4.00 | 91.00 | 11.00 | 19.00 | 46.00 | 4.30 | 2.48 | 139.00 | 1.19 | 5.10 | 18.00 |
| E1003021/ 70097 | 1/Yes | Risperidone | -14 | 87.00 | 3.00 | 91.00 | 11.00 | 12.00 | 37.00 | 4.40 | 2.45 | 150.00 | 1.82 | 3.60 | 10.00 |
|  | 9/Yes |  | 171 | 83.00 | 8.00 | 63.00 | 25.00 | 26.00 | 45.00 | 4.40 | 2.36 | 145.00 | 0.89 | 9.90 | 13.00 |
| E1003024/ 70109 | 1/Yes | Risperidone | -12 | 75.00 | 7.00 | 68.00 | 14.00 | 16.00 | 43.00 | 4.30 | 2.49 | 142.00 | 1.12 | 2.90 | 11.00 |
|  | 9/Yes |  | 162 | 56.00 | 6.00 | 76.00 | 12.00 | 20.00 | 36.00 | 4.50 | 2.36 | 142.00 | 1.25 | 3.90 | 11.00 |
| E1003029/ 60208 | 1/Yes | Risperidone | -9 | 63.00 | 4.00 | 60.00 | 39.00 | 44.00 | 37.00 | 4.00 | 2.31 | 141.00 | 1.35 | 4.50 | 15.00 |
|  | 9/Yes |  | 168 | 77.00 | 8.00 | 84.00 | 17.00 | 16.00 | 42.00 | 4.10 | 2.42 | 146.00 | 1.67 | 4.50 | 14.00 |
| E1004001/ 20018 | 1/Yes | Risperidone | -6 | 71.00 | 6.00 | 80.00 | 12.00 | 16.00 | 48.00 | 6.00 | 2.62 | 149.00 | 1.19 | 5.70 | 15.00 |
|  | 9/Yes |  | 168 | 61.00 | 3.00 | 60.00 | 7.00 | 11.00 | 45.00 | 4.20 | 2.36 | 141.00 | 0.90 | 2.90 | 13.00 |
| E1004007/ 20027 | 1/Yes | Risperidone | -8 | 69.00 | 4.00 | 41.00 | 11.00 | 17.00 | 38.00 | 4.20 | 2.22 | 144.00 | 1.28 | 3.30 | 12.00 |
|  | 9/Yes |  | 168 | 70.00 | 16.00 | 44.00 | 9.00 | 13.00 | 39.00 | 4.30 | 2.47 | 142.00 | 0.82 | 3.80 | 12.00 |
| E1004008/ 30029 | 1/Yes | Risperidone | -9 | 100.00 | 29.00 | 70.00 | 17.00 | 14.00 | 44.00 | 4.00 | 2.39 | 148.00 | 1.53 | 4.20 | 17.00 |
|  | 9/Yes |  | 167 | 94.00 | 16.00 | 66.00 | 25.00 | 21.00 | 42.00 | 4.00 | 2.31 | 142.00 | 1.31 | 3.80 | 12.00 |
| E1004009/ 80057 | 1/Yes | Risperidone | -7 | 78.00 | 7.00 | 97.00 | 16.00 | 15.00 | 43.00 | 4.50 | 2.49 | 144.00 | 0.36 | 5.90 | 13.00 |
|  | 9/Yes |  | 167 | 82.00 | 11.00 | 110.00 | 30.00 | 24.00 | 43.00 | 4.00 | 2.49 | 141.00 | 0.46 | 5.40 | 15.00 |
| E1004010/ 40016 | 1/Yes | Risperidone | -9 | 66.00 | 9.00 | 68.00 | 12.00 | 18.00 | 46.00 | 4.80 | 2.58 | 147.00 | 1.01 | 5.00 | 16.00 |

CONFIDENTIAL
AZSER12445564

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7    Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea- tinine (µmol/L) | Total bili- rubin (µmol/L) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L) | Cal- cium (mmol/L) | So- dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr- oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005001/ 60037 | 9 Yes | | 169 | 60.00 | 9.00 | 64.00 | 10.00 | 17.00 | 43.00 | 4.20 | 2.39 | 144.00 | 1.06 | 4.60 | 17.00 |
| | 1 Yes | Risperidone | -7 | 80.00 | 6.00 | 78.00 | 20.00 | 14.00 | 43.00 | 4.30 | 2.45 | 137.00 | 1.34 | 3.90 | 15.00 |
| | 9 No | | 173 | 64.00 | X | 60.00 | X | X | X | 4.60 | 2.48 | 145.00 | X | X | X |
| | 9 No | | 194 | 76.00 | X | 52.00 | X | X | X | X | 2.46 | 143.00 | 1.28 | X | 17.00 |
| E1005007/ 60054 | 1 Yes | Risperidone | -9 | 83.00 | 13.00 | 77.00 | 14.00 | 15.00 | 42.00 | 4.20 | 2.33 | 141.00 | 0.71 | 4.40 | 18.00 |
| | 9 Yes | | 168 | 76.00 | 7.00 | 58.00 | 19.00 | 18.00 | 39.00 | 4.30 | 2.28 | 143.00 | 0.62 | 3.90 | X |
| E1005010/ 60068 | 1 No | Risperidone | -22 | 70.00 | 4.00 | 95.00 | 6.00 | 14.00 | 39.00 | 4.50 | 2.42 | 140.00 | 1.50 | 4.20 | 12.00 |
| | 1 Yes | | -9 | 63.00 | 3.00 | 89.00 | 7.00 | 15.00 | 48.00 | 4.70 | 2.53 | 139.00 | 1.65 | 3.20 | 12.00 |
| | 9 Yes | | 168 | 70.00 | 10.00 | 102.00 | 11.00 | 19.00 | 53.00 | 4.50 | 2.55 | 145.00 | 2.04 | 6.20 | 13.00 |
| E1005013/ 70030 | 1 Yes | Risperidone | -13 | 69.00 | 5.00 | 57.00 | 11.00 | 15.00 | 46.00 | 4.80 | 2.47 | 134.00 | 1.63 | 2.50 | 12.00 |
| | 9 Yes | | 168 | 82.00 | 7.00 | 78.00 | 12.00 | 13.00 | 43.00 | 4.40 | 2.42 | 144.00 | 1.08 | 4.20 | 12.00 |
| E1005017/ 80021 | 1 Yes | Risperidone | -13 | 96.00 | 16.00 | 82.00 | 60.00 | 33.00 | 45.00 | 4.80 | 2.65 | 144.00 | 1.39 | 3.20 | 18.00 |
| | 1 No | | -7 | X | X | X | X | X | X | X | X | X | X | X | X |
| | 9 Yes | | 168 | 74.00 | 12.00 | 86.00 | 43.00 | 25.00 | 45.00 | 4.30 | 2.53 | 143.00 | 1.46 | 4.10 | 15.00 |
| E1005019/ 70033 | 1 Yes | Risperidone | -9 | 83.00 | 12.00 | 68.00 | 19.00 | 19.00 | 47.00 | 4.20 | 2.43 | 139.00 | 1.52 | 3.10 | 16.00 |
| | 9 Yes | | 168 | 86.00 | 7.00 | 53.00 | 29.00 | 22.00 | 49.00 | 4.40 | 2.59 | 142.00 | 1.32 | 5.40 | 14.00 |
| E1005020/ 60077 | 1 Yes | Risperidone | -10 | 69.00 | 4.00 | 92.00 | 14.00 | 19.00 | 41.00 | 3.80 | 2.41 | 137.00 | 0.51 | 5.70 | 16.00 |
| | 9 Yes | | 168 | 72.00 | 5.00 | 81.00 | 18.00 | 14.00 | 45.00 | 4.60 | 2.42 | 143.00 | 0.72 | 5.90 | 12.00 |

483

CONFIDENTIAL
AZSER12445565

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑ 7    Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005022/ 60079 | 1/Yes | Risperidone | -12 | 71.00 | 10.00 | 57.00 | 14.00 | 18.00 | 41.00 | 5.60 | 2.62 | 139.00 | 2.26 | 3.10 | 15.00 |
|  | 9/Yes | Risperidone | 168 | 77.00 | 9.00 | 66.00 | 13.00 | 20.00 | 42.00 | 4.20 | 2.49 | 141.00 | 3.11 | 4.00 | 11.00 |
| E1005025/ 60097 | 1/Yes | Risperidone | -10 | 53.00 | 3.00 | 53.00 | 11.00 | 17.00 | 40.00 | 5.30 | 2.43 | 145.00 | 1.98 | 5.20 | 10.00 |
|  | 9/Yes | Risperidone | 166 | 70.00 | 3.00 | X | X | X | 45.00 | X | 2.55 | 143.00 | 1.87 | 6.70 | 13.00 |
| E1005028/ 60101 | 1/Yes | Risperidone | -13 | 76.00 | 3.00 | 57.00 | 30.00 | 25.00 | 33.00 | 4.60 | 2.38 | 139.00 | 2.02 | 3.70 | 10.00 |
|  | 9/Yes | Risperidone | 168 | 63.00 | 6.00 | 54.00 | 25.00 | 16.00 | 41.00 | 4.50 | 2.39 | 139.00 | 1.10 | 4.20 | 11.00 |
| E1005029/ 70046 | 1/Yes | Risperidone | -7 | 61.00 | 7.00 | 93.00 | 28.00 | 19.00 | 44.00 | 4.60 | 2.55 | 147.00 | 1.05 | 4.50 | 16.00 |
|  | 9/Yes | Risperidone | 168 | 58.00 | 11.00 | 85.00 | 40.00 | 23.00 | 43.00 | 4.90 | 2.49 | 139.00 | 0.97 | 5.90 | 14.00 |
| E1005031/ 80034 | 1/Yes | Risperidone | -12 | 77.00 | 9.00 | 78.00 | 39.00 | 28.00 | 42.00 | 4.10 | 2.34 | 138.00 | 1.71 | 4.60 | 12.00 |
|  | 9/Yes | Risperidone | 169 | 101.00 | 7.00 | 79.00 | 22.00 | 25.00 | 51.00 | 3.90 | 2.56 | 140.00 | 1.65 | 5.00 | 16.00 |
| E1005032/ 70049 | 1/Yes | Risperidone | -11 | 97.00 | 5.00 | 63.00 | 15.00 | 18.00 | 44.00 | 4.50 | 2.54 | 140.00 | 2.30 | 4.80 | 13.00 |
|  | 9/Yes | Risperidone | 171 | 83.00 | 7.00 | 47.00 | 14.00 | X | 43.00 | 4.60 | 2.45 | 140.00 | 2.35 | 4.90 | 14.00 |
| E1005033/ 70056 | 1/Yes | Risperidone | -8 | 79.00 | 5.00 | 82.00 | 37.00 | 24.00 | 41.00 | 5.10 | 2.56 | 148.00 | 1.04 | 3.50 | 12.00 |
|  | 9/Yes | Risperidone | 168 | 73.00 | 7.00 | 70.00 | 25.00 | 23.00 | 42.00 | 4.00 | 2.36 | 142.00 | 1.65 | 4.20 | 12.00 |
| E1005039/ 40013 | 1/Yes | Risperidone | -11 | 65.00 | 7.00 | 87.00 | 19.00 | 26.00 | 41.00 | 4.10 | 2.34 | 139.00 | 1.27 | 4.70 | 16.00 |
|  | 9/Yes | Risperidone | 168 | 79.00 | 6.00 | 75.00 | 28.00 | 36.00 | 43.00 | 4.30 | 2.36 | 139.00 | 1.62 | 3.40 | 15.00 |
| E1006006/ 60085 | 1/Yes | Risperidone | -6 | 76.00 | 3.00 | 93.00 | 22.00 | 18.00 | 41.00 | 4.90 | 2.36 | 140.00 | 1.62 | 5.00 | 16.00 |

484

CONFIDENTIAL
AZSER12445566

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-7   Individual clinical chemistry measurements (safety population)

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006012/ 60174 | 9/Yes | | 142 | 67.00 | 6.00 | 67.00 | 25.00 | 22.00 | 44.00 | 4.20 | 2.35 | 142.00 | 1.85 | 4.50 | 19.00 |
| | 1/Yes | Risperidone | -6 | 71.00 | 18.00 | 66.00 | 13.00 | 13.00 | 42.00 | 4.10 | 2.36 | 141.00 | 0.72 | 4.20 | 12.00 |
| E1006020/ 60195 | 9/Yes | | 168 | 71.00 | 15.00 | 75.00 | 10.00 | 13.00 | 42.00 | 4.20 | 2.47 | 142.00 | 0.99 | 5.50 | 13.00 |
| | 1/Yes | Risperidone | -7 | 63.00 | 4.00 | 87.00 | 12.00 | 23.00 | 43.00 | 4.00 | 2.31 | 138.00 | 0.82 | 5.30 | 15.00 |
| E1006022/ 80056 | 9/Yes | | 166 | 89.00 | 6.00 | 82.00 | 8.00 | 12.00 | 47.00 | 4.70 | 2.60 | 148.00 | 0.32 | 3.90 | 14.00 |
| | 1/Yes | Risperidone | -6 | 85.00 | 7.00 | 95.00 | 15.00 | 12.00 | 43.00 | 5.90 | 2.48 | 146.00 | 1.09 | 4.30 | 12.00 |
| E1008003/ 70037 | 9/No | | 163 | 75.00 | X | 84.00 | X | X | X | 4.50 | 2.36 | 144.00 | X | X | 13.00 |
| | 1/Yes | Risperidone | -6 | 53.00 | 4.00 | 93.00 | 17.00 | 21.00 | 39.00 | 4.90 | 2.60 | 137.00 | 2.04 | 4.30 | 12.00 |
| E1008006/ 80025 | 9/Yes | | 87 | 70.00 | 4.00 | 94.00 | X | X | 45.00 | X | 2.58 | 142.00 | 1.33 | 3.30 | 11.00 |
| | 1/Yes | Risperidone | -7 | 94.00 | 10.00 | 48.00 | 28.00 | X | 42.00 | X | 2.44 | 140.00 | 2.45 | 4.00 | 11.00 |
| E1008009/ 50008 | 9/Yes | | 169 | 90.00 | 11.00 | 43.00 | 28.00 | X | 44.00 | 4.50 | 2.54 | 137.00 | 2.02 | 4.20 | 12.00 |
| | 1/Yes | Risperidone | -7 | 75.00 | 9.00 | 51.00 | 8.00 | 10.00 | 47.00 | 5.20 | 2.58 | 142.00 | 0.97 | 3.80 | 17.00 |
| E1008014/ 30012 | 9/Yes | | 169 | 86.00 | 6.00 | 42.00 | 8.00 | 10.00 | 43.00 | 4.00 | 2.38 | 141.00 | 1.39 | 4.00 | 13.00 |
| | 1/Yes | Risperidone | -7 | 101.00 | 10.00 | 88.00 | 33.00 | 28.00 | 42.00 | 4.70 | 2.51 | 140.00 | 1.95 | 4.20 | 11.00 |
| E1008018/ 60121 | 9/Yes | | 168 | 97.00 | 10.00 | 78.00 | 46.00 | 28.00 | 47.00 | 4.10 | 2.66 | 144.00 | 2.41 | 3.90 | 16.00 |
| | 1/Yes | Risperidone | -7 | 64.00 | 11.00 | 55.00 | 17.00 | 15.00 | 44.00 | 5.10 | 2.47 | 141.00 | 1.93 | 5.30 | 12.00 |
| | 9/Yes | | 171 | 68.00 | 7.00 | 48.00 | 7.00 | 13.00 | 42.00 | 4.30 | 2.44 | 142.00 | 1.45 | 3.90 | 11.00 |

485

CONFIDENTIAL
AZSER12445567

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-7   Individual clinical chemistry measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Creatinine (µmol/L) | Total bilirubin (µmol/L) | Alkaline phosphatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1009001/70036 | 1/Yes | Risperidone | -15 | 66.00 | 5.00 | 84.00 | 36.00 | 30.00 | 40.00 | 4.10 | 2.34 | 140.00 | 0.88 | 2.70 | 11.00 |
|  | 9/Yes |  | 184 | 63.00 | 3.00 | 74.00 | 7.00 | 11.00 | 41.00 | 4.10 | 2.29 | 141.00 | 0.30 | 4.60 | 13.00 |
| E1102002/70088 | 1/Yes | Risperidone | -14 | 76.00 | 3.00 | 80.00 | 9.00 | 13.00 | 44.00 | 3.90 | 2.40 | 142.00 | X | 2.70 | 13.00 |
|  | 9/No |  | 162 | 77.00 | 15.00 | 84.00 | 24.00 | 20.00 | 42.00 | 4.30 | 2.42 | 138.00 | X | X | X |
| E1102003/60176 | 1/Yes | Risperidone | -28 | X | X | X | X | X | X | X | X | X | 2.60 | 4.10 | 13.00 |
|  | 1/No |  | -14 | X | X | X | X | X | X | X | X | X | X | X | X |
|  | 9/Yes |  | 162 | 77.00 | 5.00 | 77.00 | 9.00 | 18.00 | 45.00 | 4.00 | 2.50 | 144.00 | X | 4.00 | 12.00 |
| E1103001/70066 | 1/Yes | Risperidone | -14 | 91.00 | 4.00 | 99.00 | 44.00 | 27.00 | 46.00 | 4.60 | 2.55 | 147.00 | 0.92 | 5.00 | 16.00 |
| E1104008/70028 | 1/Yes | Risperidone | -8 | 77.00 | 8.00 | 68.00 | 9.00 | 17.00 | 42.00 | 4.20 | 2.46 | 142.00 | 1.77 | 3.50 | 11.00 |
|  | 9/Yes |  | 162 | 83.00 | 12.00 | 69.00 | 15.00 | X | 44.00 | 4.20 | 2.43 | 141.00 | 2.00 | 3.40 | 13.00 |
| E1104012/60149 | 1/Yes | Risperidone | -15 | 71.00 | 3.00 | 82.00 | 50.00 | 25.00 | 42.00 | 5.00 | 2.59 | 152.00 | 1.85 | 3.90 | 13.00 |
|  | 9/Yes |  | 165 | 84.00 | 8.00 | 76.00 | 54.00 | 33.00 | 45.00 | 4.10 | 2.59 | 142.00 | 2.43 | 3.70 | 13.00 |
| E1104013/60185 | 1/Yes | Risperidone | -13 | 86.00 | 7.00 | 99.00 | 14.00 | 20.00 | 49.00 | 5.30 | 2.62 | 143.00 | 1.14 | 4.90 | 11.00 |
|  | 9/Yes |  | 162 | 79.00 | 6.00 | 88.00 | 17.00 | 20.00 | 41.00 | 4.40 | 2.42 | 142.00 | 1.11 | 5.60 | 11.00 |
| E1105001/60214 | 1/Yes | Risperidone | -20 | 95.00 | 6.00 | 80.00 | 19.00 | 19.00 | 48.00 | 4.30 | 2.55 | 144.00 | 0.78 | 3.90 | 12.00 |
|  | 9/Yes |  | 163 | 102.00 | 9.00 | 83.00 | 17.00 | 18.00 | 51.00 | 4.40 | 2.74 | 144.00 | 0.91 | 4.80 | 13.00 |
| E1108001/30001 | 1/Yes | Risperidone | -11 | 79.00 | 6.00 | 75.00 | 20.00 | X | 45.00 | 5.30 | 2.47 | 134.00 | 1.20 | 4.70 | 14.00 |

CONFIDENTIAL
AZSER12445568

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑ 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Creatinine (µmol/L) | Total bilirubin (µmol/L) | Alkaline phosphatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108002/ 60002 | 1/No | | -6 | 76.00 | 5.00 | 69.00 | 18.00 | 18.00 | 47.00 | 4.30 | 2.37 | 138.00 | X | X | X |
| | 9/Yes | | 169 | 74.00 | 4.00 | 65.00 | 15.00 | 17.00 | 43.00 | 4.80 | 2.46 | 140.00 | 1.73 | 5.00 | 13.00 |
| | 1/Yes | Risperidone | -11 | 73.00 | 8.00 | 108.00 | 41.00 | 28.00 | 47.00 | 4.10 | 2.46 | 141.00 | 0.32 | 5.00 | 11.00 |
| E1108007/ 70002 | 9/Yes | | 169 | 71.00 | 11.00 | 89.00 | 43.00 | 26.00 | 46.00 | 4.50 | 2.40 | 144.00 | 0.32 | 4.00 | 13.00 |
| | 1/Yes | Risperidone | -8 | 107.00 | 8.00 | 89.00 | 19.00 | 18.00 | 49.00 | 5.00 | 2.52 | 138.00 | 1.61 | 5.50 | 13.00 |
| E1108009/ 80001 | 9/Yes | | 169 | 91.00 | 7.00 | 78.00 | 20.00 | 17.00 | 47.00 | 4.80 | 2.39 | 142.00 | 1.45 | 4.50 | 13.00 |
| | 1/Yes | Risperidone | -8 | 83.00 | 5.00 | 74.00 | 18.00 | 19.00 | 45.00 | 4.00 | 2.26 | 139.00 | 0.74 | 4.70 | 14.00 |
| E1109004/ 80054 | 9/Yes | | 169 | 78.00 | 3.00 | 78.00 | 12.00 | 15.00 | 45.00 | 4.30 | 2.39 | 143.00 | 0.56 | 4.40 | 13.00 |
| | 1/Yes | Risperidone | -7 | 65.00 | 4.00 | 79.00 | 22.00 | 20.00 | 54.00 | 4.40 | 2.78 | 150.00 | 0.69 | 4.70 | 13.00 |
| E1109007/ 30027 | 9/Yes | | 169 | 57.00 | 8.00 | 73.00 | 23.00 | 21.00 | 50.00 | 4.00 | 2.53 | 139.00 | 1.01 | 4.20 | 13.00 |
| | 1/Yes | Risperidone | -7 | 93.00 | 7.00 | 69.00 | 25.00 | 26.00 | 45.00 | 5.20 | 2.51 | 140.00 | 2.49 | 4.40 | 11.00 |
| E1110002/ 30031 | 9/Yes | | 162 | 87.00 | 6.00 | 66.00 | 23.00 | 28.00 | 43.00 | 4.10 | 2.52 | 140.00 | 2.55 | 4.00 | 11.00 |
| | 1/Yes | Risperidone | -7 | 79.00 | 4.00 | 108.00 | 24.00 | 24.00 | 41.00 | 4.60 | 2.32 | 140.00 | 4.01 | 6.40 | 10.00 |
| E1201002/ 60107 | 9/Yes | | 162 | 88.00 | 3.00 | 75.00 | 25.00 | 22.00 | 43.00 | 4.50 | 2.44 | 142.00 | 2.35 | 5.50 | 13.00 |
| | 1/Yes | Risperidone | -4 | 71.00 | 6.00 | 53.00 | 19.00 | 19.00 | 45.00 | 4.00 | 2.53 | 137.00 | 0.47 | 3.70 | 18.00 |
| E1203001/ 60112 | 1/Yes | Risperidone | -12 | 73.00 | 6.00 | 67.00 | 20.00 | 16.00 | 45.00 | 4.30 | 2.47 | 146.00 | 1.08 | 4.00 | 12.00 |
| | 9/Yes | | 119 | 71.00 | 5.00 | 62.00 | 16.00 | 15.00 | 48.00 | 4.30 | 2.44 | 141.00 | 0.92 | 3.10 | 19.00 |

487

CONFIDENTIAL
AZSER12445569

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Creatinine (µmol/L) | Total bilirubin (µmol/L) | Alkaline phospatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204002/ 70040 | 1/Yes | Risperidone | -9 | 62.00 | 4.00 | 97.00 | 30.00 | 17.00 | 43.00 | 4.30 | 2.48 | 137.00 | 1.35 | 5.20 | 14.00 |
| E1204003/ 30013 | 1/Yes | Risperidone | -9 | 99.00 | 11.00 | 65.00 | 20.00 | 19.00 | 44.00 | 4.20 | 2.49 | 147.00 | 0.33 | 5.00 | 16.00 |
| E1205004/ 60137 | 1/Yes | Risperidone | -5 | 79.00 | 3.00 | 61.00 | 11.00 | 14.00 | 36.00 | 5.20 | 2.38 | 140.00 | 2.43 | 5.70 | 11.00 |
|  | 9/Yes |  | 170 | 92.00 | 6.00 | 82.00 | 10.00 | 15.00 | 39.00 | 4.50 | 2.51 | 137.00 | 1.86 | 4.40 | 11.00 |
| E1206004/ 60096 | 1/Yes | Risperidone | -7 | 90.00 | 4.00 | 37.00 | 16.00 | 20.00 | 42.00 | 4.30 | 2.38 | 139.00 | 1.00 | 4.00 | 16.00 |
|  | 9/Yes |  | 77 | 60.00 | 3.00 | 47.00 | 17.00 | 13.00 | 46.00 | 4.90 | 2.60 | 139.00 | 0.62 | 5.70 | 15.00 |
| E1206006/ 60158 | 1/Yes | Risperidone | -6 | 91.00 | 6.00 | 63.00 | 8.00 | 15.00 | 47.00 | 4.70 | 2.48 | 139.00 | 1.30 | 3.70 | 13.00 |
|  | 9/Yes |  | 77 | 88.00 | 11.00 | 62.00 | 12.00 | 16.00 | 47.00 | 4.30 | 2.47 | 141.00 | 1.13 | 3.30 | 14.00 |
| E1303001/ 20003 | 1/Yes | Risperidone | -9 | 64.00 | 7.00 | 90.00 | 11.00 | 18.00 | 45.00 | 4.10 | 2.39 | 131.00 | 1.03 | 2.90 | 15.00 |
|  | 9/Yes |  | 169 | 57.00 | 8.00 | 50.00 | X | X | 38.00 | X | 2.34 | 140.00 | 0.68 | 2.70 | 15.00 |
|  | 9/No |  | 181 | 55.00 | 4.00 | 75.00 | 12.00 | 22.00 | X | X | X | X | X | X | X |
| E1401006/ 80041 | 1/Yes | Risperidone | -13 | 67.00 | 6.00 | 67.00 | 32.00 | 30.00 | 47.00 | 4.70 | 2.49 | 141.00 | 1.63 | 5.60 | 15.00 |
|  | 9/Yes |  | 166 | 72.00 | 7.00 | X | X | X | 49.00 | X | 2.55 | 143.00 | 3.03 | 5.00 | 15.00 |
| E1401007/ 80043 | 1/Yes | Risperidone | -15 | 90.00 | 6.00 | 68.00 | 27.00 | 24.00 | 45.00 | 4.50 | 2.50 | X | 1.62 | 5.40 | 15.00 |
|  | 9/Yes |  | 8 | 77.00 | 3.00 | 68.00 | 36.00 | 21.00 | 42.00 | 4.20 | 2.42 | 145.00 | X | 3.20 | X |
| E1401008/ 80042 | 1/Yes | Risperidone | -8 | 75.00 | 4.00 | 81.00 | 22.00 | 18.00 | 45.00 | 4.70 | 2.36 | 144.00 | 1.99 | 5.50 | 13.00 |
|  | 9/Yes |  | 163 | 75.00 | 4.00 | 73.00 | 13.00 | 13.00 | 41.00 | 4.70 | 2.35 | 141.00 | 1.59 | 3.00 | 14.00 |

488

CONFIDENTIAL
AZSER12445570

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8–7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Creatinine (µmol/L) | Total bilirubin (µmol/L) | Alkaline phospatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1402005/ 20008 | 1/Yes | Risperidone | -9 | 73.00 | 7.00 | 131.00 | 29.00 | 34.00 | 41.00 | 4.60 | 2.41 | 140.00 | 1.79 | 5.10 | 10.00 |
| | 9/Yes | | 168 | 90.00 | 7.00 | 120.00 | 14.00 | 18.00 | 42.00 | 4.50 | 2.44 | 144.00 | X | 5.70 | 13.00 |
| E1402006/ 60071 | 1/Yes | Risperidone | -8 | 68.00 | 7.00 | 81.00 | 10.00 | 11.00 | 43.00 | 4.10 | 2.47 | 140.00 | 1.00 | 4.80 | 15.00 |
| E1402010/ 60141 | 1/Yes | Risperidone | -9 | 88.00 | 6.00 | 113.00 | 32.00 | 23.00 | 45.00 | 4.50 | 2.36 | 145.00 | 1.81 | 3.30 | 11.00 |
| | 9/Yes | | 132 | 98.00 | 6.00 | 97.00 | 53.00 | 51.00 | 49.00 | 4.60 | 2.50 | 147.00 | 2.45 | 4.30 | 11.00 |
| E1402011/ 60167 | 1/Yes | Risperidone | -13 | 98.00 | 4.00 | 74.00 | 41.00 | 36.00 | 48.00 | 4.80 | 2.60 | 145.00 | 1.08 | 5.50 | 15.00 |
| | 9/Yes | | 169 | 84.00 | 7.00 | 70.00 | 18.00 | 22.00 | 43.00 | 4.50 | 2.54 | 140.00 | 0.76 | 6.10 | 12.00 |
| E1403002/ 60016 | 1/Yes | Risperidone | -10 | 79.00 | 5.00 | 89.00 | 16.00 | 16.00 | 47.00 | 4.10 | 2.43 | 139.00 | 1.65 | 4.70 | 15.00 |
| | 9/Yes | | 65 | 79.00 | 5.00 | 95.00 | 20.00 | 26.00 | 45.00 | 4.10 | 2.34 | 141.00 | 0.89 | 4.90 | 12.00 |
| E1403003/ 40004 | 1/Yes | Risperidone | -12 | 55.00 | 4.00 | 83.00 | 24.00 | 14.00 | 33.00 | 4.30 | 2.23 | 141.00 | 0.64 | 3.10 | 11.00 |
| | 9/Yes | | 52 | 46.00 | 5.00 | 64.00 | 12.00 | 10.00 | 39.00 | 4.60 | 2.27 | 142.00 | 0.45 | 3.00 | 16.00 |
| E1403012/ 80018 | 1/Yes | Risperidone | -5 | 64.00 | 5.00 | 74.00 | 16.00 | 12.00 | 39.00 | 3.90 | 2.33 | 140.00 | 2.13 | 3.80 | 12.00 |
| | 9/Yes | | 22 | 70.00 | 7.00 | 66.00 | 13.00 | 12.00 | 41.00 | 4.40 | 2.42 | 141.00 | 0.97 | 4.50 | 15.00 |
| E1404002/ 60045 | 1/Yes | Risperidone | -7 | 82.00 | 7.00 | 84.00 | 14.00 | 17.00 | 45.00 | 3.60 | 2.43 | 140.00 | 0.81 | 3.90 | 13.00 |
| | 9/Yes | | 174 | 86.00 | 3.00 | 75.00 | 9.00 | 13.00 | 44.00 | 4.30 | 2.47 | 145.00 | X | 5.40 | X |
| E1404008/ 20012 | 1/Yes | Risperidone | -10 | 67.00 | 4.00 | 73.00 | 16.00 | 19.00 | 46.00 | 4.80 | 2.53 | 139.00 | 0.74 | 4.90 | 12.00 |
| | 9/Yes | | 169 | 77.00 | 3.00 | 78.00 | 19.00 | 22.00 | 44.00 | 4.70 | 2.60 | 144.00 | 1.02 | 4.70 | 12.00 |

489

CONFIDENTIAL
AZSER12445571

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-7   Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Creatinine (μmol/L) | Total bilirubin (μmol/L) | Alkaline phospatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404009/ 20015 | 1/Yes | Risperidone | -12 | 75.00 | 13.00 | 79.00 | 15.00 | 15.00 | 39.00 | 4.00 | 2.46 | 143.00 | 1.43 | 5.30 | 14.00 |
| E1404013/ 50009 | 1/Yes | Risperidone | -7 | 68.00 | 3.00 | 92.00 | 14.00 | 30.00 | 40.00 | 4.30 | 2.46 | 145.00 | 1.65 | 4.20 | 12.00 |
|  | 9/Yes |  | 165 | 73.00 | 3.00 | 111.00 | 15.00 | 13.00 | 51.00 | 4.00 | 2.58 | 143.00 | 1.62 | 5.60 | 12.00 |
| E1404015/ 70091 | 1/Yes | Risperidone | -12 | 91.00 | 5.00 | 70.00 | 20.00 | 14.00 | 47.00 | 4.70 | 2.54 | 145.00 | 2.80 | 5.40 | 14.00 |
|  | 9/Yes |  | 171 | 86.00 | 8.00 | 79.00 | 35.00 | 21.00 | 45.00 | 4.40 | 2.58 | 142.00 | 2.51 | 4.90 | 15.00 |
| E1405003/ 70008 | 1/Yes | Risperidone | -6 | 83.00 | 12.00 | 54.00 | 8.00 | 14.00 | 47.00 | 5.10 | 2.41 | 143.00 | 2.38 | 5.00 | 13.00 |
| E1405004/ 60010 | 1/Yes | Risperidone | -4 | 59.00 | 7.00 | 60.00 | 10.00 | 12.00 | 39.00 | 4.40 | 2.29 | 141.00 | 1.05 | 3.20 | 12.00 |
|  | 9/Yes |  | 172 | 82.00 | 11.00 | 61.00 | 12.00 | 18.00 | 45.00 | 4.30 | 2.45 | 145.00 | 4.56 | 3.80 | 14.00 |
| E1405007/ 60020 | 1/Yes | Risperidone | -6 | 56.00 | 5.00 | 100.00 | 21.00 | 14.00 | 45.00 | 4.50 | 2.54 | 137.00 | 1.05 | 5.30 | 14.00 |
|  | 9/Yes |  | 176 | 55.00 | 7.00 | 74.00 | X | X | 49.00 | X | 2.52 | 140.00 | 1.50 | 5.30 | 14.00 |
| E1405009/ 70019 | 1/Yes | Risperidone | -7 | 67.00 | 4.00 | 58.00 | 26.00 | 21.00 | 42.00 | 5.20 | 2.45 | 138.00 | 3.65 | 3.20 | 8.00 |
|  | 9/Yes |  | 171 | 73.00 | 3.00 | 65.00 | 24.00 | 18.00 | 42.00 | 4.40 | 2.40 | 144.00 | 2.92 | 4.50 | 9.00 |
| E1405011/ 70021 | 1/Yes | Risperidone | -4 | 82.00 | 15.00 | 88.00 | 31.00 | 20.00 | 46.00 | 3.90 | 2.45 | 139.00 | 1.36 | 5.00 | 18.00 |
| E1406001/ 60187 | 1/No | Risperidone | -8 | 62.00 | 12.00 | 92.00 | 19.00 | 14.00 | 47.00 | 4.40 | 2.55 | 141.00 | X | 4.60 | X |
|  | 1/Yes |  | -5 | 65.00 | 20.00 | 88.00 | 19.00 | 17.00 | 48.00 | 4.50 | 2.52 | 140.00 | 0.64 | 4.70 | 18.00 |
|  | 9/Yes |  | 169 | 66.00 | 11.00 | 99.00 | 9.00 | 14.00 | 42.00 | 4.50 | 2.49 | 140.00 | 0.71 | 3.80 | X |

490

CONFIDENTIAL
AZSER12445572

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7    Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1406002/ 50023 | 1/Yes | Risperidone | -6 | 65.00 | 10.00 | 81.00 | 14.00 | 18.00 | 38.00 | 4.70 | 2.44 | 140.00 | 0.53 | 3.80 | 13.00 |
| | 9/Yes | | 169 | 58.00 | 5.00 | 102.00 | 61.00 | 38.00 | 41.00 | 4.40 | 2.54 | 138.00 | 1.78 | 3.80 | 11.00 |
| E1406003/ 70104 | 1/No | Risperidone | -16 | 55.00 | 7.00 | 66.00 | 17.00 | 13.00 | 45.00 | 4.40 | 2.45 | 138.00 | 0.56 | 4.30 | 17.00 |
| | 1/Yes | | -13 | 55.00 | 8.00 | 66.00 | 15.00 | 15.00 | 45.00 | 3.90 | 2.41 | 136.00 | 1.02 | 4.60 | 16.00 |
| | 9/Yes | | 168 | 53.00 | 5.00 | 72.00 | 11.00 | 13.00 | 46.00 | 4.50 | 2.51 | 143.00 | 1.36 | 4.20 | 14.00 |
| E1406006/ 70112 | 1/Yes | Risperidone | -6 | 64.00 | 6.00 | 99.00 | 19.00 | 19.00 | 43.00 | 4.30 | 2.37 | 141.00 | 1.08 | 4.30 | 12.00 |
| | 9/Yes | | 169 | 78.00 | 8.00 | 102.00 | 19.00 | 22.00 | 44.00 | 3.90 | 2.50 | 142.00 | 0.94 | 4.60 | 13.00 |
| E1406007/ 60212 | 1/No | Risperidone | -12 | 53.00 | 10.00 | 72.00 | 12.00 | 17.00 | 45.00 | 4.40 | 2.50 | 146.00 | 0.34 | 4.50 | 13.00 |
| | 1/Yes | | -6 | 47.00 | 6.00 | 78.00 | 17.00 | 12.00 | 39.00 | 4.60 | 2.38 | 144.00 | 0.74 | 3.40 | 11.00 |
| | 9/Yes | | 165 | 64.00 | 6.00 | 74.00 | 11.00 | 14.00 | 48.00 | 4.90 | 2.52 | 143.00 | 0.27 | 4.40 | 14.00 |
| E1407001/ 60188 | 1/No | Risperidone | -8 | 100.00 | 11.00 | 73.00 | 17.00 | 16.00 | 50.00 | 4.40 | 1.98 | 144.00 | X | X | X |
| | 1/Yes | | -5 | 82.00 | 8.00 | 68.00 | 26.00 | 55.00 | 47.00 | 4.60 | 2.59 | 140.00 | 2.70 | 4.70 | 13.00 |
| | 9/Yes | | 168 | 96.00 | 7.00 | 73.00 | 15.00 | 17.00 | 48.00 | 4.20 | 2.62 | 141.00 | 2.00 | 4.00 | 11.00 |
| E1407007/ 60203 | 1/Yes | Risperidone | -8 | 65.00 | 13.00 | 54.00 | 15.00 | 25.00 | 45.00 | 5.00 | 2.44 | 135.00 | 0.82 | 4.00 | 17.00 |
| | 9/Yes | | 174 | 55.00 | 8.00 | 61.00 | 17.00 | 19.00 | 41.00 | 4.30 | 2.39 | 142.00 | 2.19 | 4.60 | 12.00 |
| E1501001/ 70003 | 1/Yes | Risperidone | -12 | 86.00 | 9.00 | 57.00 | 8.00 | 11.00 | 44.00 | 4.10 | 2.49 | 142.00 | 0.89 | 5.20 | 15.00 |
| | 9/Yes | | 169 | 116.00 | 9.00 | 88.00 | 17.00 | 18.00 | 47.00 | 4.70 | 2.59 | 141.00 | 1.50 | 4.50 | 14.00 |

491

CONFIDENTIAL
AZSER12445573

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑ 7    Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windo wed visit/ Valid visit | Treatment group | Day | Crea- tinine (μmol/L ) | Total bili- rubin (μmol/L ) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L ) | Cal- cium (mmol/L ) | So- dium (mmol/L ) | TSH (mIU/L) | Free T3 (pmol/L ) | Free Thyr- oxine (pmol/L ) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501003/ 30006 | 1/Yes | Risperidone | -8 | 76.00 | 16.00 | 101.00 | 23.00 | 19.00 | 44.00 | 4.20 | 2.36 | 138.00 | 0.57 | 4.60 | 12.00 |
| | 9/Yes | | 168 | 72.00 | 19.00 | 107.00 | 25.00 | 24.00 | 47.00 | 4.30 | 2.49 | 141.00 | 1.12 | 4.40 | 11.00 |
| E1501005/ 40002 | 1/Yes | Risperidone | -12 | 75.00 | 10.00 | 57.00 | 22.00 | 21.00 | 41.00 | 4.30 | 2.31 | 139.00 | 2.37 | 3.40 | 8.00 |
| | 9/Yes | | 166 | 80.00 | 8.00 | 54.00 | 24.00 | 19.00 | 43.00 | 4.40 | 2.37 | 138.00 | 2.10 | 4.20 | 7.00 |
| E1501009/ 60011 | 1/Yes | Risperidone | -7 | 62.00 | 4.00 | 33.00 | 15.00 | 20.00 | 46.00 | 4.20 | 2.25 | 140.00 | 1.26 | 4.00 | 14.00 |
| | 9/Yes | | 164 | 69.00 | 5.00 | 41.00 | 26.00 | 23.00 | 49.00 | 5.00 | 2.42 | 144.00 | 1.46 | 3.80 | 14.00 |
| E1501010/ 70011 | 1/Yes | Risperidone | -10 | 80.00 | 7.00 | 82.00 | 22.00 | 20.00 | 44.00 | 4.20 | 2.43 | 142.00 | 2.47 | 3.40 | 12.00 |
| | 9/Yes | | 169 | 93.00 | 6.00 | 75.00 | 26.00 | 22.00 | 44.00 | 4.30 | 2.45 | 144.00 | 2.82 | 3.70 | 11.00 |
| E1501011/ 70014 | 1/Yes | Risperidone | -8 | 79.00 | 10.00 | 60.00 | 20.00 | 14.00 | 41.00 | 4.10 | 2.49 | 139.00 | 3.28 | 4.00 | 13.00 |
| | 1/No | | -4 | X | X | X | X | X | X | X | X | X | X | X | X |
| | 9/Yes | | 168 | 89.00 | 11.00 | 59.00 | 31.00 | 18.00 | 46.00 | 4.50 | 2.48 | 143.00 | 3.17 | 4.40 | 12.00 |
| E1501012/ 80009 | 1/Yes | Risperidone | -7 | 72.00 | 8.00 | 77.00 | 20.00 | 20.00 | 36.00 | 4.10 | 2.28 | 138.00 | 2.64 | 2.70 | 15.00 |
| | 9/Yes | | 168 | 68.00 | 5.00 | 78.00 | 53.00 | 35.00 | 38.00 | 4.10 | 2.30 | 140.00 | 2.70 | 3.80 | 13.00 |
| E1501014/ 60030 | 9/No | Risperidone | X | X | X | X | X | X | X | X | X | X | X | X | X |
| | 1/Yes | | -10 | 101.00 | 6.00 | 75.00 | 22.00 | 31.00 | 44.00 | 4.10 | 2.52 | 140.00 | 1.16 | 4.40 | 14.00 |
| E1501016/ 60062 | 1/Yes | Risperidone | -7 | 68.00 | 6.00 | 58.00 | 12.00 | 14.00 | 40.00 | 4.50 | 2.37 | 138.00 | 3.08 | 2.60 | 11.00 |
| | 9/Yes | | 169 | 75.00 | 3.00 | 67.00 | 18.00 | 23.00 | 47.00 | 4.30 | 2.45 | 147.00 | 0.75 | 3.40 | 11.00 |

492

CONFIDENTIAL
AZSER12445574

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-7   Individual clinical chemistry measurements (safety population)

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Creatinine (μmol/L) | Total bilirubin (μmol/L) | Alkaline phosphatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501017/60063 | 1/Yes | Risperidone | -6 | 80.00 | 9.00 | 64.00 | 30.00 | 26.00 | 44.00 | 3.80 | 2.47 | 138.00 | 3.04 | 2.80 | 12.00 |
| | 9/Yes | | 169 | 85.00 | 3.00 | 49.00 | 10.00 | 18.00 | 43.00 | 3.80 | 2.37 | 142.00 | 2.03 | 6.50 | 11.00 |
| E1501022/70057 | 1/Yes | Risperidone | -14 | 119.00 | 8.00 | 102.00 | 24.00 | 24.00 | 46.00 | 4.30 | 2.47 | 146.00 | 2.18 | 4.20 | 13.00 |
| | 9/Yes | | 171 | 106.00 | 10.00 | 102.00 | 21.00 | 22.00 | 46.00 | 3.60 | 2.52 | 141.00 | 2.72 | 5.70 | 13.00 |
| E1501026/70071 | 1/Yes | Risperidone | -8 | 74.00 | 3.00 | 69.00 | 21.00 | 52.00 | 42.00 | 4.30 | 2.32 | 141.00 | 2.56 | 4.20 | 10.00 |
| | 9/Yes | | 168 | 75.00 | 4.00 | 78.00 | 19.00 | 16.00 | 47.00 | 4.40 | 2.39 | 143.00 | 1.18 | 4.20 | 12.00 |
| E1502001/60043 | 1/Yes | Risperidone | -7 | 72.00 | 16.00 | 48.00 | 15.00 | 20.00 | 47.00 | 4.50 | 2.65 | 139.00 | 1.32 | 3.40 | 12.00 |
| | 9/Yes | | 162 | 78.00 | 8.00 | 50.00 | 16.00 | 15.00 | 49.00 | 4.60 | 2.71 | 150.00 | 1.01 | 3.00 | 12.00 |
| E1502003/50005 | 1/Yes | Risperidone | -13 | 52.00 | 15.00 | 44.00 | 20.00 | 47.00 | 36.00 | 3.20 | 2.35 | 138.00 | 1.91 | 2.20 | 14.00 |
| | 9/Yes | | 163 | 59.00 | 13.00 | 71.00 | 14.00 | 21.00 | 44.00 | 3.90 | 2.48 | 143.00 | 2.18 | 4.00 | 13.00 |
| E1502006/80036 | 1/Yes | Risperidone | -7 | 85.00 | 5.00 | 84.00 | 20.00 | 17.00 | 43.00 | 4.80 | 2.50 | 141.00 | 0.94 | 4.50 | 16.00 |
| | 9/Yes | | 162 | 87.00 | 9.00 | 72.00 | 23.00 | 23.00 | 46.00 | 4.80 | 2.66 | 140.00 | 1.19 | 5.10 | 16.00 |
| E1503005/60060 | 1/Yes | Risperidone | -6 | 65.00 | 4.00 | 67.00 | 7.00 | 19.00 | 40.00 | 4.00 | 2.39 | 138.00 | 1.00 | 3.10 | 14.00 |
| | 9/Yes | | 169 | 57.00 | 5.00 | 63.00 | 7.00 | 18.00 | 40.00 | 4.30 | 2.38 | 141.00 | 2.14 | 4.10 | 14.00 |
| E1503007/80027 | 1/Yes | Risperidone | -6 | 61.00 | 6.00 | 71.00 | 23.00 | 18.00 | 40.00 | 4.00 | 2.50 | 140.00 | 0.54 | 4.30 | 11.00 |
| | 9/Yes | | 49 | 61.00 | 13.00 | 63.00 | 16.00 | 13.00 | 41.00 | 4.80 | 2.55 | 143.00 | 1.63 | 3.00 | 12.00 |
| E1504001/60001 | 1/No | Risperidone | -7 | 85.00 | 5.00 | 70.00 | 24.00 | 21.00 | 43.00 | 4.50 | 2.48 | 139.00 | 1.82 | X | 13.00 |

493

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑ 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Creatinine (µmol/L) | Total bilirubin (µmol/L) | Alkaline phospatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1504003/ 60031 | 9 Yes | | 177 | 74.00 | 8.00 | 74.00 | 78.00 | 39.00 | 41.00 | 4.10 | 2.43 | 143.00 | 0.79 | 5.30 | 15.00 |
| | 1 Yes | Risperidone | -8 | 70.00 | 10.00 | 67.00 | 15.00 | 22.00 | 44.00 | 4.40 | 2.51 | 138.00 | 0.78 | 4.10 | 14.00 |
| E1504004/ 70016 | 9 Yes | | 161 | 84.00 | 9.00 | 73.00 | 18.00 | 26.00 | 47.00 | 4.90 | 2.53 | 142.00 | 1.86 | 5.70 | 14.00 |
| | 1 Yes | Risperidone | -12 | 67.00 | 4.00 | 70.00 | 18.00 | 12.00 | 41.00 | 4.60 | 2.48 | 141.00 | 0.47 | 4.10 | 14.00 |
| E1504008/ 60131 | 9 Yes | | 169 | 72.00 | 3.00 | 85.00 | 22.00 | 16.00 | 44.00 | 4.50 | 2.54 | 146.00 | X | 5.10 | X |
| | 1 Yes | Risperidone | -5 | 71.00 | 8.00 | 75.00 | 12.00 | 14.00 | 47.00 | 4.40 | 2.40 | 144.00 | 2.33 | 5.20 | 14.00 |
| E1504010/ 60172 | 9 Yes | | 169 | 75.00 | 6.00 | 67.00 | 14.00 | 12.00 | 43.00 | 4.10 | 2.34 | 142.00 | 1.40 | 3.30 | 9.00 |
| | 1 No | Risperidone | -12 | 80.00 | 3.00 | 55.00 | 15.00 | 23.00 | 44.00 | 5.00 | 2.44 | 133.00 | X | 3.60 | X |
| E1504011/ 20031 | 1 Yes | | -7 | 64.00 | 4.00 | 66.00 | 11.00 | 30.00 | 40.00 | 5.00 | 2.27 | 130.00 | 1.38 | 2.90 | 7.00 |
| | 9 Yes | | 175 | 85.00 | 4.00 | 61.00 | 8.00 | 16.00 | 49.00 | 5.80 | 2.46 | 132.00 | 3.15 | 3.50 | 9.00 |
| | 1 Yes | Risperidone | -7 | 83.00 | 10.00 | 84.00 | 30.00 | 33.00 | 45.00 | 5.00 | 2.46 | 144.00 | 0.34 | 4.50 | 15.00 |
| E1504012/ 20032 | 9 Yes | | 169 | 77.00 | 13.00 | 75.00 | 28.00 | 29.00 | 44.00 | 4.30 | 2.46 | 144.00 | 0.46 | 4.30 | 14.00 |
| | 1 Yes | Risperidone | -7 | 62.00 | 3.00 | 123.00 | 27.00 | 16.00 | 35.00 | 3.20 | 2.30 | 148.00 | 0.50 | 3.50 | 13.00 |
| E1505001/ 60052 | 9 Yes | | 167 | 80.00 | 7.00 | 275.00 | 50.00 | 20.00 | 34.00 | 3.00 | 2.46 | 148.00 | 0.45 | 3.10 | 19.00 |
| | 1 Yes | Risperidone | -6 | 75.00 | 10.00 | 54.00 | 27.00 | 13.00 | 47.00 | 4.10 | 2.53 | 137.00 | 1.43 | 5.30 | 12.00 |
| E1505004/ 60168 | 1 Yes | Risperidone | -14 | 90.00 | 5.00 | 54.00 | 14.00 | 18.00 | 52.00 | 4.20 | 2.47 | 144.00 | 3.04 | 5.20 | 13.00 |
| | 9 Yes | | 166 | 92.00 | 13.00 | 54.00 | 10.00 | 17.00 | 52.00 | 4.00 | 2.59 | 143.00 | 2.84 | 5.60 | 14.00 |

494

CONFIDENTIAL
AZSER12445576

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8– 7    Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Creatinine (µmol/L) | Total bilirubin (µmol/L) | Alkaline phosphatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1505005/ 50031 | 1/Yes | Risperidone | -10 | 102.00 | 7.00 | 93.00 | 21.00 | 44.00 | 47.00 | 4.50 | 2.61 | 147.00 | 0.42 | 5.40 | 18.00 |
| | 9/Yes | | 30 | 92.00 | 12.00 | 88.00 | 20.00 | 15.00 | 48.00 | 5.10 | 2.61 | 142.00 | 2.23 | 4.30 | 13.00 |
| E1507008/ 60119 | 1/Yes | Risperidone | -5 | 70.00 | 4.00 | 102.00 | 17.00 | 11.00 | 39.00 | 4.80 | 2.38 | 142.00 | 1.63 | 3.40 | 10.00 |
| | 9/No | | 162 | 72.00 | 5.00 | 92.00 | 33.00 | 24.00 | 43.00 | 4.30 | 2.46 | 142.00 | 2.14 | X | 10.00 |
| E1507013/ 60183 | 1/Yes | Risperidone | -8 | 80.00 | 3.00 | 59.00 | 28.00 | 18.00 | 41.00 | 4.60 | 2.37 | 141.00 | 1.33 | 4.30 | 9.00 |
| | 9/Yes | | 162 | 94.00 | 7.00 | 70.00 | 32.00 | 22.00 | 49.00 | 4.10 | 2.50 | 142.00 | 2.93 | 5.30 | 12.00 |
| E1507016/ 60196 | 1/Yes | Risperidone | -5 | 82.00 | 5.00 | 67.00 | 14.00 | 38.00 | 44.00 | 3.90 | 2.41 | 147.00 | 2.94 | 6.00 | 11.00 |
| | 9/Yes | | 161 | 80.00 | 7.00 | 85.00 | 12.00 | 19.00 | 49.00 | 4.20 | 2.52 | 140.00 | 3.71 | 7.20 | 13.00 |
| E1508002/ 70047 | 1/Yes | Risperidone | -5 | 81.00 | 12.00 | 107.00 | 36.00 | 19.00 | 42.00 | 4.60 | 2.49 | 140.00 | 0.61 | 5.20 | 17.00 |
| | 9/Yes | | 168 | X | X | X | X | X | X | X | X | X | 0.51 | 4.40 | 19.00 |
| E1508004/ 70051 | 1/Yes | Risperidone | -5 | 92.00 | 12.00 | 68.00 | 28.00 | 25.00 | 43.00 | 4.70 | 2.45 | 145.00 | 0.94 | 3.40 | 13.00 |
| | 9/Yes | | 170 | 76.00 | 13.00 | 105.00 | 35.00 | 36.00 | 45.00 | 4.30 | 2.43 | 147.00 | 1.84 | 4.20 | 11.00 |
| E1508007/ 70096 | 1/Yes | Risperidone | -9 | 67.00 | 4.00 | 112.00 | 45.00 | 25.00 | 44.00 | 4.10 | 2.57 | 144.00 | 1.43 | 6.70 | 12.00 |
| | 1/No | | -7 | X | X | X | X | X | X | X | X | X | X | X | X |
| | 9/Yes | | 57 | 82.00 | 15.00 | 92.00 | 17.00 | 26.00 | 47.00 | 4.20 | 2.52 | 142.00 | 0.80 | 3.70 | 11.00 |
| E1509003/ 60027 | 1/Yes | Risperidone | -7 | 81.00 | 7.00 | 77.00 | 19.00 | 14.00 | 44.00 | 4.00 | 2.33 | 136.00 | 0.95 | 3.40 | 12.00 |
| | 9/Yes | | 170 | 85.00 | 7.00 | 62.00 | 33.00 | 20.00 | 43.00 | 4.20 | 2.36 | 145.00 | 1.81 | 3.60 | 11.00 |

495

CONFIDENTIAL
AZSER12445577

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 7    Individual clinical chemistry measurements (safety population)**

| Subject/Patient | Windowed visit/Valid visit | Treatment group | Day | Creatinine (µmol/L) | Total bilirubin (µmol/L) | Alkaline phosphatase (U/L) | ALT (U/L) | AST (U/L) | Albumin (g/L) | Potassium (mmol/L) | Calcium (mmol/L) | Sodium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyroxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1509011/70069 | 1/Yes | Risperidone | -7 | 77.00 | 6.00 | 95.00 | 55.00 | 18.00 | 47.00 | 4.60 | 2.50 | 146.00 | 1.98 | 4.40 | 14.00 |
| E1509013/80051 | 1/Yes | Risperidone | -6 | 84.00 | 3.00 | 77.00 | 24.00 | X | 44.00 | 5.50 | 2.55 | 144.00 | 1.70 | 6.80 | 13.00 |
| | 9/Yes | | 172 | 71.00 | 5.00 | 73.00 | 24.00 | 15.00 | 46.00 | 4.00 | 2.50 | 144.00 | 1.35 | 5.90 | 16.00 |
| E1511003/60138 | 1/Yes | Risperidone | -9 | 73.00 | 6.00 | 77.00 | 30.00 | 24.00 | 45.00 | 5.30 | 2.55 | 147.00 | 2.26 | 4.70 | 15.00 |
| | 1/No | | -3 | X | X | X | X | X | X | X | X | X | X | X | X |
| | 9/Yes | | 92 | 79.00 | 4.00 | 66.00 | 26.00 | 25.00 | 45.00 | 4.20 | 2.40 | 145.00 | X | 5.30 | X |
| E1511006/70099 | 1/Yes | Risperidone | -7 | 79.00 | 4.00 | 82.00 | 24.00 | 20.00 | 41.00 | 4.70 | 2.40 | 142.00 | 2.63 | 4.80 | 14.00 |
| | 9/Yes | | 175 | 67.00 | 5.00 | 98.00 | 28.00 | 22.00 | 46.00 | 4.10 | 2.51 | 140.00 | 3.60 | 5.40 | 12.00 |
| E1512002/40011 | 1/Yes | Risperidone | -7 | 97.00 | 15.00 | 129.00 | 33.00 | 19.00 | 41.00 | 4.00 | 2.32 | 143.00 | 1.92 | 4.50 | 12.00 |
| | 9/Yes | | 165 | 88.00 | 22.00 | 73.00 | 30.00 | 18.00 | 41.00 | 3.60 | 2.36 | 143.00 | 1.50 | 3.70 | 13.00 |
| E1512004/20030 | 1/Yes | Risperidone | -8 | 63.00 | 7.00 | 199.00 | 78.00 | 68.00 | 39.00 | 4.20 | 2.55 | 141.00 | 0.28 | 3.80 | 15.00 |
| | 1/No | | -3 | X | X | X | X | X | X | X | X | X | X | X | X |
| | 9/Yes | | 37 | 73.00 | 6.00 | 101.00 | 12.00 | 15.00 | 41.00 | 4.70 | 2.55 | 141.00 | 1.52 | 4.30 | 13.00 |
| E1601001/60021 | 1/Yes | Risperidone | -13 | 81.00 | 13.00 | 103.00 | 21.00 | 24.00 | 39.00 | 4.40 | 2.36 | 136.00 | 1.57 | 4.10 | 15.00 |
| | 9/Yes | | 169 | 91.00 | 10.00 | 107.00 | 13.00 | 22.00 | 43.00 | 4.90 | 2.47 | 142.00 | 2.76 | 6.70 | 15.00 |
| E1601003/60058 | 1/Yes | Risperidone | -14 | 73.00 | 4.00 | 78.00 | 35.00 | 24.00 | 42.00 | 3.90 | 2.49 | 138.00 | 0.58 | 4.20 | 15.00 |
| | 9/Yes | | 179 | 81.00 | 6.00 | 66.00 | 24.00 | 21.00 | 45.00 | 4.60 | 2.48 | 137.00 | 0.84 | 3.60 | 15.00 |

496

CONFIDENTIAL
AZSER12445578

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Treatment group | Windowed visit/ Valid visit | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1601006/ 60088 | Risperidone | 1/Yes | -13 | 70.00 | 6.00 | 114.00 | 55.00 | 32.00 | 43.00 | 4.40 | 2.63 | 140.00 | 2.75 | 4.00 | 13.00 |
| | | 9/Yes | 162 | 76.00 | 3.00 | 91.00 | 22.00 | 24.00 | 40.00 | 4.20 | 2.44 | 145.00 | 2.04 | 3.70 | 16.00 |
| E1602002/ 20006 | Risperidone | 1/Yes | -12 | 100.00 | 6.00 | 82.00 | 15.00 | 19.00 | 37.00 | 4.20 | 2.26 | 139.00 | 1.49 | 4.00 | 13.00 |
| E1602007/ 20023 | Risperidone | 1/Yes | -14 | 187.00 | 4.00 | 90.00 | 21.00 | 20.00 | 37.00 | 4.40 | 2.45 | 141.00 | 1.32 | 3.40 | 13.00 |
| | | 9/Yes | 166 | 203.00 | 7.00 | 88.00 | 15.00 | 20.00 | 43.00 | 4.10 | 2.47 | 140.00 | 2.67 | 4.40 | 15.00 |
| E1602008/ 60147 | Risperidone | 1/Yes | -12 | 95.00 | 8.00 | 86.00 | 19.00 | 22.00 | 39.00 | 4.20 | 2.39 | 139.00 | 1.30 | 3.30 | 11.00 |
| | | 1/No | -7 | X | X | X | X | X | X | X | X | X | X | X | X |
| | | 1/No | -4 | X | X | X | X | X | X | X | X | X | X | X | X |
| | | 9/Yes | 165 | 79.00 | 13.00 | 66.00 | 17.00 | 33.00 | 24.00 | 3.90 | 2.02 | 130.00 | 3.43 | 1.30 | 13.00 |
| E1602011/ 50016 | Risperidone | 1/Yes | -15 | 85.00 | 8.00 | 83.00 | 14.00 | 17.00 | 49.00 | 4.60 | 2.57 | 142.00 | 0.97 | 5.50 | 13.00 |
| | | 9/Yes | 167 | 81.00 | 12.00 | 72.00 | 15.00 | 17.00 | 49.00 | 4.10 | 2.53 | 142.00 | 1.67 | 5.60 | 12.00 |
| E1603004/ 80045 | Risperidone | 1/Yes | -14 | 66.00 | 3.00 | 108.00 | 15.00 | 16.00 | 37.00 | 4.20 | 2.36 | 143.00 | 1.38 | 3.90 | X |
| E1603010/ 60180 | Risperidone | 1/No | -28 | 59.00 | 3.00 | 98.00 | 17.00 | 23.00 | 38.00 | 4.30 | 2.66 | 146.00 | X | 4.40 | 14.00 |
| | | 1/Yes | -15 | 68.00 | 4.00 | 42.00 | 29.00 | 24.00 | 44.00 | 4.60 | 2.48 | 138.00 | X | 2.60 | X |
| | | 1/No | -7 | X | X | X | X | X | X | X | X | X | 1.57 | X | 13.00 |
| E1603015/ 60205 | Risperidone | 1/Yes | -13 | 88.00 | 4.00 | 87.00 | 24.00 | 25.00 | 45.00 | 4.40 | 2.49 | 143.00 | 0.65 | 6.20 | 12.00 |
| | | 9/Yes | 168 | 84.00 | 6.00 | 87.00 | 35.00 | 24.00 | 42.00 | 3.90 | 2.52 | 138.00 | 1.33 | 4.50 | 13.00 |

497

CONFIDENTIAL
AZSER12445579

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8– 7    Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea- tinine (μmol/L) | Total bili- rubin (μmol/L) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L) | Cal- cium (mmol/L) | So- dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr- oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1603016/ 50032 | 1/Yes | Risperidone | -6 | 61.00 | 3.00 | 58.00 | X | X | 43.00 | X | 2.51 | 143.00 | 1.54 | 4.60 | 12.00 |
| E1604003/ 50002 | 1/Yes | Risperidone | -14 | 100.00 | 17.00 | 146.00 | 16.00 | 27.00 | 47.00 | 3.90 | 2.65 | 137.00 | 0.81 | 4.50 | 13.00 |
|  | 9/Yes |  | 169 | 99.00 | 8.00 | 130.00 | 13.00 | 23.00 | 45.00 | 4.20 | 2.51 | 142.00 | 1.72 | 4.70 | 13.00 |
| E1604004/ 60017 | 1/Yes | Risperidone | -17 | 76.00 | 5.00 | 117.00 | 29.00 | X | 36.00 | 4.40 | 2.46 | 137.00 | 1.38 | 4.40 | 13.00 |
|  | 9/Yes |  | 166 | 81.00 | 7.00 | 96.00 | 47.00 | 47.00 | 38.00 | 3.90 | 2.35 | 137.00 | 1.76 | 3.50 | 15.00 |
| E1604011/ 60035 | 1/Yes | Risperidone | -16 | 79.00 | 5.00 | 85.00 | 16.00 | 25.00 | 31.00 | 4.20 | 2.50 | 132.00 | 0.64 | 2.80 | 12.00 |
|  | 9/Yes |  | 168 | 70.00 | 3.00 | 70.00 | 18.00 | 23.00 | 30.00 | 3.80 | 2.25 | 141.00 | 0.51 | 2.30 | 14.00 |
| E1604015/ 10001 | 1/Yes | Risperidone | -19 | 79.00 | 6.00 | 76.00 | 20.00 | 26.00 | 42.00 | 4.20 | 2.76 | 133.00 | 1.14 | 4.40 | 14.00 |
|  | 9/Yes |  | 172 | 92.00 | 5.00 | 62.00 | 25.00 | 21.00 | 39.00 | 4.40 | 2.43 | 138.00 | 0.14 | 3.40 | 13.00 |
| E1604018/ 60140 | 1/No | Risperidone | -9 | 82.00 | 9.00 | 53.00 | 32.00 | 23.00 | 43.00 | 4.20 | 2.44 | 140.00 | 1.57 | X | 14.00 |
|  | 9/Yes |  | 168 | 80.00 | 5.00 | 65.00 | 27.00 | 21.00 | 42.00 | 4.60 | 2.46 | 137.00 | 1.57 | 4.70 | 13.00 |
| E1605006/ 70077 | 1/Yes | Risperidone | -8 | 75.00 | 4.00 | 69.00 | 19.00 | 21.00 | 39.00 | 4.50 | 2.38 | 146.00 | 0.73 | 4.90 | 14.00 |
| E1606002/ 70080 | 1/Yes | Risperidone | -6 | 91.00 | 5.00 | 65.00 | 40.00 | 25.00 | 41.00 | 3.80 | 2.60 | 143.00 | 1.56 | 2.90 | 12.00 |
|  | 9/Yes |  | 170 | 94.00 | 6.00 | 90.00 | 20.00 | 19.00 | 40.00 | 4.20 | 2.49 | 143.00 | 3.06 | 4.90 | 14.00 |
| E1607001/ 60075 | 1/Yes | Risperidone | -13 | 80.00 | 7.00 | 66.00 | 25.00 | 26.00 | 43.00 | 4.50 | 2.33 | 139.00 | 0.88 | 5.10 | 17.00 |
|  | 9/Yes |  | 168 | X | X | X | X | X | X | X | X | X | X | 6.00 | X |

498

CONFIDENTIAL
AZSER12445580

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 7   Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1607002/ 60106 | 1:Yes | Risperidone | -14 | 89.00 | 14.00 | 58.00 | 10.00 | 16.00 | 42.00 | 4.00 | 2.37 | 137.00 | 1.21 | 3.00 | 11.00 |
|  | 9:Yes |  | 171 | 94.00 | 6.00 | 66.00 | 11.00 | 19.00 | 45.00 | 4.50 | 2.47 | 139.00 | 1.22 | 4.30 | 13.00 |
|  | 9:No |  | 225 | X | X | X | X | X | X | X | X | X | X | X | X |
| E1607003/ 60120 | 1:Yes | Risperidone | -14 | 85.00 | 8.00 | 69.00 | 39.00 | 35.00 | 46.00 | 4.30 | 2.42 | 139.00 | 1.09 | 4.10 | 14.00 |
|  | 9:No |  | 169 | X | X | X | X | X | X | X | X | X | 1.44 | X | 13.00 |
| E1607007/ 60153 | 1:Yes | Risperidone | -8 | 77.00 | 5.00 | 147.00 | 7.00 | 12.00 | 43.00 | 4.30 | 2.44 | 140.00 | X | 5.40 | X |
|  | 9:Yes |  | 56 | 84.00 | 5.00 | 120.00 | 9.00 | 12.00 | 45.00 | 4.50 | 2.49 | 145.00 | X | 4.80 | 12.00 |
| E1607009/ 20024 | 1:Yes | Risperidone | -14 | 84.00 | 17.00 | 107.00 | 14.00 | 20.00 | 42.00 | 4.10 | 2.45 | 143.00 | X | 4.50 | X |
|  | 9:No |  | 29 | X | X | X | X | X | X | X | X | X | 1.36 | X | 10.00 |
| E1607010/ 60161 | 1:Yes | Risperidone | -12 | 95.00 | 9.00 | 111.00 | 22.00 | 28.00 | 43.00 | 4.70 | 2.57 | 145.00 | 1.05 | 5.10 | 13.00 |
|  | 9:Yes |  | 171 | 84.00 | 11.00 | 102.00 | 19.00 | 23.00 | 40.00 | 4.70 | 2.52 | 145.00 | 0.91 | 5.80 | 12.00 |
| E1608004/ 60040 | 1:Yes | Risperidone | -14 | 93.00 | 9.00 | 69.00 | 31.00 | 24.00 | 43.00 | 4.20 | 2.42 | 136.00 | 2.15 | 4.90 | 12.00 |
|  | 9:Yes |  | 169 | 102.00 | 4.00 | 71.00 | 27.00 | 26.00 | 40.00 | 4.10 | 2.42 | 141.00 | X | 4.10 | X |
| E1608005/ 80017 | 1:Yes | Risperidone | -15 | 76.00 | 7.00 | 76.00 | 21.00 | 20.00 | 37.00 | 4.40 | 2.39 | 138.00 | 2.41 | 2.90 | 13.00 |
|  | 9:Yes |  | 49 | 102.00 | 12.00 | X | X | X | 38.00 | X | 2.62 | 140.00 | X | 1.60 | X |
| E1608009/ 50014 | 1:Yes | Risperidone | -14 | X | X | X | X | X | X | X | X | X | 1.18 | 4.30 | 13.00 |
|  | 9:Yes |  | 9 | 75.00 | 5.00 | 103.00 | X | X | 46.00 | X | 2.45 | 142.00 | X | 5.30 | X |

499

CONFIDENTIAL
AZSER12445581

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8–7   Individual clinical chemistry measurements (safety population)

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea- tinine (μmol/L) | Total bili- rubin (μmol/L) | Alka- line phosp- atase (U/L) | ALT (U/L) | AST (U/L) | Albu- min (g/L) | Pota- ssium (mmol/L) | Cal- cium (mmol/L) | So- dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr- oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1608010/ 70089 | 1/Yes | Risperidone | -28 | 119.00 | 5.00 | 51.00 | 15.00 | 17.00 | 41.00 | 4.20 | 2.46 | 142.00 | 1.70 | 3.40 | 11.00 |
| | 9/Yes | | 29 | 111.00 | 3.00 | 51.00 | 10.00 | 17.00 | 40.00 | 4.60 | 2.43 | 139.00 | 1.85 | 3.80 | 12.00 |
| E1608013/ 70105 | 1/Yes | Risperidone | -14 | 104.00 | 6.00 | 80.00 | 14.00 | 25.00 | 43.00 | 4.30 | 2.47 | 140.00 | 0.75 | 4.50 | 11.00 |
| | 9/Yes | | 15 | 105.00 | 5.00 | 69.00 | 24.00 | 33.00 | 38.00 | 4.30 | 2.43 | 143.00 | 1.13 | 3.30 | 9.00 |
| E1608014/ 60201 | 1/Yes | Risperidone | -14 | 87.00 | 7.00 | 93.00 | 17.00 | 18.00 | 43.00 | 4.00 | 2.62 | 145.00 | 1.53 | 4.20 | 12.00 |
| | 9/Yes | | 169 | 95.00 | 13.00 | 94.00 | 15.00 | 15.00 | 46.00 | 3.80 | 2.63 | 146.00 | X | 4.70 | X |
| E1701004/ 80006 | 1/Yes | Risperidone | -8 | 71.00 | 5.00 | 121.00 | 140.00 | 82.00 | 42.00 | 4.30 | 2.38 | 138.00 | 1.67 | 4.20 | 12.00 |
| | 9/Yes | | 169 | 74.00 | 8.00 | 156.00 | 106.00 | 75.00 | 44.00 | 4.40 | 2.41 | 142.00 | 1.01 | 2.80 | 11.00 |
| E1701006/ 80010 | 1/Yes | Risperidone | -7 | 81.00 | 5.00 | 123.00 | 30.00 | 22.00 | 39.00 | 4.30 | 2.36 | 138.00 | 2.72 | 4.10 | 11.00 |
| | 9/Yes | | 169 | 92.00 | 3.00 | 104.00 | 20.00 | X | 37.00 | 4.80 | 2.37 | 143.00 | 3.86 | 3.10 | 12.00 |
| E1701007/ 30011 | 1/Yes | Risperidone | -8 | 58.00 | 5.00 | 93.00 | 12.00 | 17.00 | 40.00 | 4.40 | 2.42 | 136.00 | 1.35 | 5.10 | 13.00 |
| | 9/Yes | | 168 | 68.00 | 3.00 | 106.00 | 16.00 | 17.00 | 41.00 | 4.30 | 2.29 | 136.00 | 1.78 | 4.60 | 13.00 |
| E1803007/ 70083 | 1/Yes | Risperidone | -8 | 85.00 | 5.00 | 67.00 | 14.00 | 12.00 | 46.00 | 4.40 | 2.50 | 143.00 | 1.43 | 4.00 | 13.00 |
| | 9/Yes | | 168 | 87.00 | 8.00 | 60.00 | 5.00 | 14.00 | 51.00 | 4.70 | 2.64 | 143.00 | 1.15 | 5.20 | 13.00 |
| E1810001/ 60128 | 1/Yes | Risperidone | -7 | 87.00 | 12.00 | 60.00 | 26.00 | 19.00 | 42.00 | 4.90 | 2.43 | 142.00 | 2.27 | 5.20 | 11.00 |
| | 9/Yes | | 167 | 82.00 | 11.00 | 53.00 | 12.00 | 14.00 | 43.00 | 4.30 | 2.38 | 143.00 | 2.33 | 4.40 | 14.00 |
| E1810003/ 50028 | 1/Yes | Risperidone | -6 | 99.00 | 7.00 | 80.00 | 24.00 | 20.00 | 49.00 | 4.50 | 2.55 | 141.00 | 0.50 | 4.50 | 17.00 |

500

CONFIDENTIAL
AZSER12445582

Clinical Study Report: Appendix 12.2.8
Study Code: D144IC00125

**Table 12.2.8-7   Individual clinical chemistry measurements (safety population)**

| Subject/ Patient | Windowed visit/ Valid visit | Treatment group | Day | Crea-tinine (µmol/L) | Total bili-rubin (µmol/L) | Alka-line phosp-atase (U/L) | ALT (U/L) | AST (U/L) | Albu-min (g/L) | Pota-ssium (mmol/L) | Cal-cium (mmol/L) | So-dium (mmol/L) | TSH (mIU/L) | Free T3 (pmol/L) | Free Thyr-oxine (pmol/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/Yes | | 17 | 66.00 | 5.00 | 71.00 | 10.00 | 14.00 | 47.00 | 4.30 | 2.49 | 141.00 | 0.52 | 4.50 | 18.00 |

SOURCE DOCUMENT: L_CHEM_519.SAS GENERATED: 15:42:21 05MAY2006 DB version prod: 13

501

CONFIDENTIAL
AZSER12445583

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1001001 | 80035 | Quetiapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E1001003 | 80038 | Quetiapine | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E1001008 | 80055 | Quetiapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | POS | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1001009 | 60181 | Quetiapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |

502

CONFIDENTIAL
AZSER12445584

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1002002 | 20014 | Quetiapine | 9 | Yes | 163 | NEG | | NEG |
| | | | 1 | Yes | -3 | NEG | NEG | |
| | | | 1 | Yes | -3 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1002004 | 60125 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 45 | NEG | | |
| | | | 9 | Yes | 45 | | NEG | |
| | | | 9 | Yes | 45 | | | NEG |
| E1002011 | 30020 | Quetiapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1003001 | 60033 | Quetiapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 175 | NEG | | |
| | | | 9 | Yes | 175 | | NEG | |

503

CONFIDENTIAL
AZSER12445585

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1003006 | 60066 | Quetiapine | 9 | Yes | 175 | NEG | | NEG |
| | | | 1 | Yes | -12 | NEG | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 1 | Yes | -12 | NEG | | |
| | | | 9 | Yes | 174 | | NEG | |
| | | | 9 | Yes | 174 | | | NEG |
| | | | 9 | Yes | 174 | | | |
| E1003007 | 60067 | Quetiapine | 1 | Yes | -7 | NEG | NEG | NEG |
| | | | 1 | Yes | -7 | | | |
| | | | 1 | Yes | -7 | | | |
| E1003010 | 60084 | Quetiapine | 1 | Yes | -19 | NEG | NEG | NEG |
| | | | 1 | Yes | -19 | | | |
| | | | 1 | Yes | -19 | | | |
| | | | 9 | Yes | 176 | NEG | NEG | |
| | | | 9 | Yes | 176 | | | |
| | | | 9 | Yes | 176 | | | TRACE |
| E1003012 | 70041 | Quetiapine | 1 | Yes | -14 | NEG | NEG | NEG |
| | | | 1 | Yes | -14 | | | |
| | | | 1 | Yes | -14 | | | |
| | | | 9 | Yes | 166 | NEG | NEG | NEG |
| | | | 9 | Yes | 166 | | | |
| | | | 9 | Yes | 166 | | | |
| E1003014 | 20021 | Quetiapine | 1 | Yes | -14 | NEG | NEG | |
| | | | 1 | Yes | -14 | | | |

504

CONFIDENTIAL
AZSER12445586

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1003017 | 60134 | Quetiapine | 1 | Yes | -14 | | | NEG |
| | | | 1 | Yes | -14 | NEG | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 163 | NEG | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| | | | 9 | Yes | 163 | | | |
| E1003019 | 50018 | Quetiapine | 1 | Yes | -8 | NEG | NEG | NEG |
| | | | 1 | Yes | -8 | | | |
| | | | 1 | Yes | -8 | | | |
| | | | 9 | Yes | 169 | NEG | NEG | NEG |
| | | | 9 | Yes | 169 | | | |
| | | | 9 | Yes | 169 | | | |
| E1003025 | 20035 | Quetiapine | 1 | Yes | -12 | NEG | NEG | NEG |
| | | | 1 | Yes | -12 | | | |
| | | | 1 | Yes | -12 | | | |
| | | | 9 | Yes | 168 | NEG | TRACE | NEG |
| | | | 9 | Yes | 168 | | | |
| | | | 9 | Yes | 168 | | | |
| E1003027 | 60209 | Quetiapine | 1 | Yes | -12 | NEG | NEG | NEG |
| | | | 1 | Yes | -12 | | | |
| | | | 1 | Yes | -12 | | | |
| | | | 9 | Yes | 168 | NEG | POS | |
| | | | 9 | Yes | 168 | | | |

505

CONFIDENTIAL
AZSER12445587

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1004002 | 70053 | Quetiapine | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E1004005 | 70068 | Quetiapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E1005002 | 50004 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005004 | 70020 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |

506

CONFIDENTIAL
AZSER12445588

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1005005 | 60048 | Quetiapine | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| E1005011 | 60059 | Quetiapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005012 | 70025 | Quetiapine | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 168 | TRACE | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005014 | 60064 | Quetiapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 174 | NEG | | |
| | | | 9 | Yes | 174 | | NEG | |
| | | | 9 | Yes | 174 | | | NEG |
| E1005016 | 60072 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |

507

CONFIDENTIAL
AZSER12445589

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1005018 | 60074 | Quetiapine | 1 | Yes | -13 | | | TRACE |
| | | | 9 | Yes | 169 | NEG | NEG | |
| | | | 9 | Yes | 169 | | | POS |
| | | | 9 | Yes | 169 | | | |
| E1005034 | 70060 | Quetiapine | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005035 | 70074 | Quetiapine | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005040 | 60159 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |

508

CONFIDENTIAL
AZSER12445590

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1005044 | 80050 | Quetiapine | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1006001 | 60047 | Quetiapine | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| E1006004 | 70031 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 113 | NEG | | |
| | | | 9 | Yes | 113 | | NEG | |
| | | | 9 | Yes | 113 | | | NEG |
| E1006005 | 20013 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | POS | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |

509

CONFIDENTIAL
AZSER12445591

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1006007 | 60099 | Quetiapine | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1006008 | 30016 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1006016 | 60179 | Quetiapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| E1006023 | 30030 | Quetiapine | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 161 | NEG | | |
| | | | 9 | Yes | 161 | | NEG | |
| | | | 9 | Yes | 161 | | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |

510

CONFIDENTIAL
AZSER12445592

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1006026 | 60213 | Quetiapine | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| E1008001 | 30009 | Quetiapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 92 | NEG | | |
| | | | 9 | Yes | 92 | | NEG | |
| | | | 9 | Yes | 92 | | | NEG |
| E1008007 | 70038 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1008010 | 10004 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |

511

CONFIDENTIAL
AZSER12445593

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1008011 | 60105 | Quetiapine | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 56 | NEG | NEG | |
| | | | 9 | Yes | 56 | | | NEG |
| E1008012 | 40007 | Quetiapine | 1 | Yes | -7 | | | NEG |
| | | | 1 | Yes | -7 | | | |
| | | | 9 | Yes | 169 | NEG | NEG | NEG |
| E1008015 | 60110 | Quetiapine | 1 | Yes | -7 | | | NEG |
| | | | 1 | Yes | -7 | | | |
| | | | 9 | Yes | 167 | NEG | NEG | NEG |
| | | | 9 | Yes | 167 | | POS | POS |
| E1008021 | 60142 | Quetiapine | 1 | Yes | -6 | | TRACE | NEG |
| | | | 1 | Yes | -6 | NEG | | |

512

CONFIDENTIAL
AZSER12445594

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1104001 | 30004 | Quetiapine | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 85 | NEG | | |
| | | | 9 | Yes | 85 | | NEG | |
| | | | 9 | Yes | 85 | | | NEG |
| E1104003 | 80005 | Quetiapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1104005 | 80007 | Quetiapine | 1 | Yes | -16 | NEG | | |
| | | | 1 | Yes | -16 | | NEG | |
| | | | 1 | Yes | -16 | | | NEG |
| | | | | No | X | .U | | |
| | | | | No | X | | .U | |
| | | | | No | X | | | .U |
| E1104007 | 30008 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| E1104011 | 60148 | Quetiapine | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |

513

CONFIDENTIAL
AZSER12445595

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1108005 | 30002 | Quetiapine | 1 | Yes | -14 | | | TRACE |
| | | | 9 | Yes | 177 | NEG | | |
| | | | 9 | Yes | 177 | | NEG | |
| | | | 9 | Yes | 177 | | | POS |
| E1108006 | 60004 | Quetiapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1108012 | 50027 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1108012 | 50027 | Quetiapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1109002 | 70090 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |

514

CONFIDENTIAL
AZSER12445596

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1109003 | 80053 | Quetiapine | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | POS | |
| | | | 9 | Yes | 169 | | | NEG |
| E1109006 | 70100 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | POS | |
| | | | 9 | Yes | 169 | NEG | | NEG |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1110001 | 20029 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | NEG |
| | | | 1 | Yes | -7 | | | |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | NEG |
| | | | 9 | Yes | 162 | | | |
| E1203002 | 60113 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | NEG |
| | | | 1 | Yes | -7 | | | |
| | | | 9 | Yes | 118 | NEG | | |
| | | | 9 | Yes | 118 | | NEG | NEG |
| | | | 9 | Yes | 118 | | | |
| | | | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |

515

CONFIDENTIAL
AZSER12445597

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1204001 | 60053 | Quetiapine | 1 | Yes | -12 | NEG | NEG | NEG |
| | | | 9 | Yes | 29 | NEG | NEG | NEG |
| E1205003 | 80040 | Quetiapine | 1 | Yes | -5 | NEG | NEG | NEG |
| | | | 9 | Yes | 28 | NEG | NEG | POS |
| E1206002 | 40005 | Quetiapine | 1 | Yes | -4 | NEG | NEG | NEG |
| | | | 9 | Yes | 177 | NEG | NEG | NEG |
| E1206005 | 60154 | Quetiapine | 1 | Yes | -7 | NEG | NEG | NEG |
| E1401002 | 70027 | Quetiapine | 1 | Yes | -14 | NEG | NEG | NEG |

516

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1401004 | 70050 | Quetiapine | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1402001 | 20002 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 9 | NEG | | |
| | | | 9 | Yes | 9 | | NEG | |
| | | | 9 | Yes | 9 | | | NEG |
| E1402003 | 60034 | Quetiapine | | No | X | .U | | |
| | | | | No | X | | .U | |
| | | | | No | X | | | .U |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| E1402012 | 20028 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 76 | NEG | | |
| | | | 9 | Yes | 76 | | NEG | |
| | | | 9 | Yes | 76 | | | NEG |
| | | | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |

517

CONFIDENTIAL
AZSER12445599

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1403005 | 70013 | Quetiapine | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1403007 | 60038 | Quetiapine | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1403008 | 20005 | Quetiapine | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1403009 | 20009 | Quetiapine | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 148 | NEG | | |
| | | | 9 | Yes | 148 | | NEG | |
| | | | 9 | Yes | 148 | | | NEG |
| | | | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |

518

CONFIDENTIAL
AZSER12445600

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1403013 | 80019 | Quetiapine | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1404003 | 60051 | Quetiapine | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 164 | NEG | | |
| | | | 9 | Yes | 164 | | NEG | |
| | | | 9 | Yes | 164 | | | NEG |
| E1404006 | 50007 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 165 | NEG | | |
| | | | 9 | Yes | 165 | | NEG | |
| | | | 9 | Yes | 165 | | | NEG |
| E1404007 | 60081 | Quetiapine | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 173 | NEG | | |
| | | | 9 | Yes | 173 | | NEG | |

519

CONFIDENTIAL
AZSER12445601

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1404012 | 80029 | Quetiapine | 9 | Yes | 173 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| E1404014 | 60162 | Quetiapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| E1405001 | 40003 | Quetiapine | 1 | Yes | -16 | NEG | | |
| | | | 1 | Yes | -16 | | NEG | |
| | | | 1 | Yes | -16 | | | NEG |
| E1405002 | 60009 | Quetiapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 172 | NEG | | |
| | | | 9 | Yes | 172 | | NEG | |
| | | | 9 | Yes | 172 | | | NEG |
| E1405006 | 60019 | Quetiapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 176 | NEG | | |
| | | | 9 | Yes | 176 | | NEG | |
| | | | 9 | Yes | 176 | | | NEG |
| E1405008 | 80011 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |

520

CONFIDENTIAL
AZSER12445602

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1405014 | 70044 | Quetiapine | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E1405016 | 70076 | Quetiapine | 1 | Yes | -3 | NEG | | |
| | | | 1 | Yes | -3 | | NEG | |
| | | | 1 | Yes | -3 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |
| | | | 9 | Yes | 166 | | | NEG |
| E1405018 | 40012 | Quetiapine | 1 | Yes | -2 | NEG | | |
| | | | 1 | Yes | -2 | | NEG | |
| | | | 1 | Yes | -2 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| E1406004 | 60194 | Quetiapine | 1 | Yes | -3 | NEG | | |
| | | | 1 | Yes | -3 | | NEG | |
| | | | 1 | Yes | -3 | | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | TRACE | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 164 | NEG | | |
| | | | 9 | Yes | 164 | | NEG | |

521

CONFIDENTIAL
AZSER12445603

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1407003 | 60189 | Quetiapine | 9 | Yes | 164 | | | NEG |
| | | | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | POS | |
| | | | 9 | Yes | 168 | | | NEG |
| E1407006 | 60202 | Quetiapine | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| | | | 9 | Yes | 174 | TRACE | | |
| | | | 9 | Yes | 174 | | TRACE | |
| | | | 9 | Yes | 174 | | | NEG |
| E1501002 | 70004 | Quetiapine | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1501004 | 80002 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |

522

CONFIDENTIAL
AZSER12445604

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1501008 | 60012 | Quetiapine | 9 | Yes | 169 | | | NEG |
| | | | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| E1501013 | 60024 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 164 | NEG | | |
| | | | 9 | Yes | 164 | | NEG | |
| | | | 9 | Yes | 164 | | | NEG |
| E1501015 | 20007 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 77 | NEG | | |
| | | | 9 | Yes | 77 | | NEG | |
| | | | 9 | Yes | 77 | | | NEG |
| E1501020 | 60104 | Quetiapine | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |

523

CONFIDENTIAL
AZSER12445605

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1501021 | 60122 | Quetiapine | 9 | Yes | 170 | | | NEG |
| | | | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1501024 | 70063 | Quetiapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | POS | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E1501027 | 70072 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 79 | NEG | | |
| | | | 9 | Yes | 79 | | NEG | |
| | | | 9 | Yes | 79 | | | NEG |
| E1501032 | 60206 | Quetiapine | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |

524

CONFIDENTIAL
AZSER12445606

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1501033 | 70107 | Quetiapine | 9 | Yes | 162 | | | NEG |
| | | | 1 | Yes | -7 | NEG | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 9 | Yes | 164 | | NEG | |
| | | | 9 | Yes | 164 | | | NEG |
| E1501035 | 70113 | Quetiapine | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | TRACE | NEG |
| | | | 1 | Yes | -10 | | | |
| | | | 9 | Yes | 163 | NEG | | NEG |
| | | | 9 | Yes | 163 | | POS | |
| | | | 9 | Yes | 163 | | | NEG |
| E1502002 | 50006 | Quetiapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | NEG |
| | | | 1 | Yes | -8 | | | |
| E1502007 | 60127 | Quetiapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | NEG |
| | | | 1 | Yes | -8 | | | |
| E1503003 | 70010 | Quetiapine | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | NEG |
| | | | 1 | Yes | -10 | | | |
| | | | 9 | Yes | 145 | NEG | | NEG |
| | | | 9 | Yes | 145 | | NEG | |

525

CONFIDENTIAL
AZSER12445607

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1503004 | 60015 | Quetiapine | 9 | Yes | 145 | | | NEG |
| | | | 1 | Yes | -4 | NEG | | |
| | | | 1 | Yes | -4 | | NEG | |
| | | | 1 | Yes | -4 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | POS | |
| | | | 9 | Yes | 167 | | | NEG |
| E1503006 | 60087 | Quetiapine | 1 | Yes | -4 | NEG | | |
| | | | 1 | Yes | -4 | | NEG | |
| | | | 1 | Yes | -4 | | | NEG |
| | | | 9 | Yes | 164 | NEG | | |
| | | | 9 | Yes | 164 | | NEG | |
| | | | 9 | Yes | 164 | | | NEG |
| E1504002 | 60006 | Quetiapine | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1504007 | 30015 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| E1504009 | 50015 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |

526

CONFIDENTIAL
AZSER12445608

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1505002 |  |  | 1 | Yes | -7 |  |  | NEG |
|  | 70064 | Quetiapine | 9 | Yes | 186 | NEG | NEG |  |
|  |  |  | 9 | Yes | 186 |  |  | NEG |
| E1506004 |  |  | 1 | Yes | -14 | NEG | NEG |  |
|  | 60073 | Quetiapine | 1 | Yes | -14 |  |  | NEG |
|  |  |  | 1 | Yes | -8 | NEG | NEG |  |
|  |  |  | 1 | Yes | -8 |  |  | NEG |
|  |  |  | 9 | Yes | 168 | NEG | NEG |  |
|  |  |  | 9 | Yes | 168 |  |  | NEG |
| E1506005 |  |  | 1 | Yes | -9 | NEG | NEG |  |
|  | 70043 | Quetiapine | 1 | Yes | -9 |  |  | NEG |
|  |  |  | 1 | Yes | -9 |  |  |  |
|  |  |  | 9 | Yes | 167 | NEG | NEG |  |
|  |  |  | 9 | Yes | 167 |  |  | NEG |
|  |  |  | 9 | Yes | 167 |  |  |  |
| E1506006 |  |  | 1 | Yes | -13 | NEG | NEG |  |
|  | 40014 | Quetiapine | 1 | Yes | -13 |  |  | NEG |
|  |  |  | 1 | Yes | -13 |  |  |  |
|  |  |  | 9 | Yes | 178 | NEG | NEG |  |
|  |  |  | 9 | Yes | 178 |  |  |  |

527

CONFIDENTIAL
AZSER12445609

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|-------------------|
| E1506008 | 70108 | Quetiapine | 9 | Yes | 178 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1506009 | 80060 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1507003 | 70007 | Quetiapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | TRACE |
| E1507004 | 60013 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 164 | NEG | | |
| | | | 9 | Yes | 164 | | NEG | |

528

CONFIDENTIAL
AZSER12445610

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1507005 | 80014 | Quetiapine | 9 | Yes | 164 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 77 | NEG | | |
| | | | 9 | Yes | 77 | | NEG | |
| | | | 9 | Yes | 77 | | | NEG |
| E1507006 | 70032 | Quetiapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1507011 | 60130 | Quetiapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| E1507012 | 30023 | Quetiapine | 1 | Yes | -4 | NEG | | |
| | | | 1 | Yes | -4 | | NEG | |
| | | | 1 | Yes | -4 | | | NEG |
| | | | 9 | Yes | 165 | NEG | | |
| | | | 9 | Yes | 165 | | NEG | |

529

CONFIDENTIAL
AZSER12445611

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|---------------------|
| E1507015 | 60193 | Quetiapine | 9 | Yes | 165 | NEG | | NEG |
| | | | 1 | Yes | -4 | NEG | NEG | |
| | | | 1 | Yes | -4 | | | NEG |
| | | | 1 | Yes | -4 | NEG | | |
| | | | 9 | Yes | 161 | NEG | NEG | |
| | | | 9 | Yes | 161 | | | NEG |
| E1508003 | 60117 | Quetiapine | 9 | Yes | 161 | | | NEG |
| | | | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 178 | NEG | | |
| | | | 9 | Yes | 178 | | NEG | |
| E1508006 | 60136 | Quetiapine | 9 | Yes | 178 | | | NEG |
| | | | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 63 | NEG | | |
| | | | 9 | Yes | 63 | | NEG | |
| E1508008 | 70095 | Quetiapine | 9 | Yes | 63 | | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |

530

CONFIDENTIAL
AZSER12445612

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1509001 | 70005 | Quetiapine | 9 | Yes | 169 | | | NEG |
| | | | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| E1509004 | 60041 | Quetiapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| E1509005 | 80013 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 155 | NEG | | |
| | | | 9 | Yes | 155 | | NEG | |
| | | | 9 | Yes | 155 | | | NEG |
| E1509009 | 20020 | Quetiapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 175 | NEG | | |
| | | | 9 | Yes | 175 | | NEG | |
| | | | 9 | Yes | 175 | | | NEG |
| E1511001 | 80037 | Quetiapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |

531

CONFIDENTIAL
AZSER12445613

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1511005 | 60165 | Quetiapine | 9 | Yes | 162 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| E1511007 | 70102 | Quetiapine | 9 | Yes | 172 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 172 | NEG | | |
| | | | 9 | Yes | 172 | | NEG | |
| | | | 9 | Yes | 172 | | | NEG |
| E1512003 | 70087 | Quetiapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | TRACE |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| E1513006 | 60215 | Quetiapine | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 54 | NEG | | |
| | | | 9 | Yes | 54 | | NEG | |
| | | | 9 | Yes | 54 | | | NEG |
| E1601002 | 60056 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |

532

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1601005 | 70024 | Quetiapine | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 121 | NEG | | |
| | | | 9 | Yes | 121 | | NEG | |
| | | | 9 | Yes | 121 | | | NEG |
| | | | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | TRACE |
| | | | 9 | No | 158 | NEG | | |
| | | | 9 | No | 158 | | NEG | |
| | | | 9 | No | 158 | | | NEG |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| E1601007 | 60095 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 64 | NEG | | |
| | | | 9 | Yes | 64 | | NEG | |
| | | | 9 | Yes | 64 | | | NEG |
| E1601010 | 60116 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 178 | POS | | |
| | | | 9 | Yes | 178 | | NEG | |

533

CONFIDENTIAL
AZSER12445615

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1602005 | 60086 | Quetiapine | 9 | Yes | 178 | NEG | | NEG |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | | TRACE |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | | NEG |
| E1602006 | 50011 | Quetiapine | 1 | Yes | -29 | NEG | | |
| | | | 1 | Yes | -29 | | NEG | |
| | | | 1 | Yes | -29 | | | NEG |
| | | | 9 | Yes | 55 | NEG | | |
| | | | 9 | Yes | 55 | | NEG | |
| | | | 9 | Yes | 55 | | | NEG |
| E1602009 | 60150 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| E1603005 | 80046 | Quetiapine | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 13 | NEG | | |
| | | | 9 | Yes | 13 | | NEG | |

534

CONFIDENTIAL
AZSER12445616

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1603006 | 80047 | Quetiapine | 9 | Yes | 13 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 13 | NEG | | |
| | | | 9 | Yes | 13 | | NEG | |
| | | | 9 | Yes | 13 | | | NEG |
| E1603008 | 50019 | Quetiapine | 1 | No | -31 | NEG | | |
| | | | 1 | No | -31 | | NEG | |
| | | | 1 | No | -31 | | | NEG |
| | | | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| E1603009 | 60175 | Quetiapine | 1 | No | -23 | NEG | | |
| | | | 1 | No | -23 | | NEG | |
| | | | 1 | No | -23 | | | NEG |
| | | | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| E1603011 | 70094 | Quetiapine | 1 | No | -28 | NEG | | |
| | | | 1 | No | -28 | | NEG | |
| | | | 1 | No | -28 | | | NEG |
| | | | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |

535

CONFIDENTIAL
AZSER12445617

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8    Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1603014 | 10006 | Quetiapine | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| E1604005 | 70015 | Quetiapine | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| E1604008 | 60026 | Quetiapine | 9 | Yes | 14 | NEG | | |
| | | | 9 | Yes | 14 | | NEG | |
| | | | 9 | Yes | 14 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| E1604017 | 60139 | Quetiapine | 9 | Yes | 8 | NEG | | |
| | | | 9 | Yes | 8 | | NEG | |
| | | | 9 | Yes | 8 | | | NEG |
| | | | 1 | Yes | -15 | NEG | | |
| | | | 1 | Yes | -15 | | NEG | |

536

CONFIDENTIAL
AZSER12445618

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1604022 | 50021 | Quetiapine | 1 | Yes | -15 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1605001 | 60094 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 28 | NEG | | |
| | | | 9 | Yes | 28 | | NEG | |
| | | | 9 | Yes | 28 | | | NEG |
| E1605002 | 80028 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 1 | Yes | -16 | NEG | | |
| | | | 1 | Yes | -16 | | NEG | |
| | | | 1 | Yes | -16 | | | NEG |
| E1605009 | 70084 | Quetiapine | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | POS | |
| | | | 1 | Yes | -9 | | | NEG |
| E1606001 | 60156 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |

537

CONFIDENTIAL
AZSER12445619

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1606003 | 60171 | Quetiapine | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 172 | NEG | | |
| | | | 9 | Yes | 172 | | NEG | |
| | | | 9 | Yes | 172 | | | NEG |
| E1606006 | 60186 | Quetiapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 169 | POS | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1606007 | 60199 | Quetiapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 177 | NEG | | |
| | | | 9 | Yes | 177 | | NEG | |
| | | | 9 | Yes | 177 | | | NEG |
| E1607012 | 60190 | Quetiapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 1 | No | -16 | NEG | | |
| | | | 1 | No | -16 | | POS | |

538

CONFIDENTIAL
AZSER12445620

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1608002 | 60025 | Quetiapine | 1 | No | -16 | | | NEG |
| | | | 1 | Yes | -2 | NEG | | |
| | | | 1 | Yes | -2 | | NEG | |
| | | | 1 | Yes | -2 | | | NEG |
| | | | 9 | Yes | 139 | NEG | | |
| | | | 9 | Yes | 139 | | NEG | |
| | | | 9 | Yes | 139 | | | NEG |
| E1608011 | 60166 | Quetiapine | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1608012 | 60170 | Quetiapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 106 | NEG | | |
| | | | 9 | Yes | 106 | | NEG | |

539

CONFIDENTIAL
AZSER12445621

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1701008 | 70058 | Quetiapine | 9 | Yes | 106 | | | NEG |
| | | | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| E1803002 | 80022 | Quetiapine | 9 | Yes | 36 | POS | | |
| | | | 9 | Yes | 36 | | NEG | |
| | | | 9 | Yes | 36 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| E1803005 | 80033 | Quetiapine | 9 | Yes | 60 | NEG | | |
| | | | 9 | Yes | 60 | | NEG | |
| | | | 9 | Yes | 60 | | | NEG |
| | | | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| E1805001 | 60102 | Quetiapine | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| E1807002 | 70079 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |

540

CONFIDENTIAL
AZSER12445622

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|---------------------|
| E1808001 | 30026 | Quetiapine | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1817001 | 20033 | Quetiapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | POS | |
| | | | 9 | Yes | 169 | | | POS |
| E1817002 | 50030 | Quetiapine | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| E1001005 | 70085 | Quetiapine | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | Olanzapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |

541

CONFIDENTIAL
AZSER12445623

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1001010 | 50022 | Olanzapine | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 86 | NEG | | |
| | | | 9 | Yes | 86 | | POS | |
| | | | 9 | Yes | 86 | | | NEG |
| E1001011 | 70098 | Olanzapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| E1002003 | 40008 | Olanzapine | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 165 | NEG | | |
| | | | 9 | Yes | 165 | | NEG | |
| | | | 9 | Yes | 165 | | | POS |
| E1002005 | 40009 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | POS | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 174 | NEG | | |
| | | | 9 | Yes | 174 | | TRACE | |
| | | | 9 | Yes | 174 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |

542

CONFIDENTIAL
AZSER12445624

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1002008 | 80039 | Olanzapine | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| E1002009 | 60135 | Olanzapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | TRACE | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| E1002013 | 80044 | Olanzapine | 9 | Yes | 174 | NEG | | |
| | | | 9 | Yes | 174 | | NEG | |
| | | | 9 | Yes | 174 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | POS | |
| | | | 1 | Yes | -7 | | | NEG |
| E1003003 | 20010 | Olanzapine | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |

543

CONFIDENTIAL
AZSER12445625

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1003004 | 60049 | Olanzapine | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| E1003005 | 60050 | Olanzapine | 9 | Yes | 172 | NEG | | |
| | | | 9 | Yes | 172 | | NEG | |
| | | | 9 | Yes | 172 | | | NEG |
| | | | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | POS |
| E1003008 | 70026 | Olanzapine | 9 | Yes | 176 | NEG | | |
| | | | 9 | Yes | 176 | | NEG | |
| | | | 9 | Yes | 176 | | | POS |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| E1003018 | 70078 | Olanzapine | 9 | Yes | 174 | NEG | | |
| | | | 9 | Yes | 174 | | NEG | |
| | | | 9 | Yes | 174 | | | NEG |
| | | | 1 | No | -41 | NEG | | |
| | | | 1 | No | -41 | | NEG | |
| | | | 1 | No | -41 | | | NEG |
| | | | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | POS | |

544

CONFIDENTIAL
AZSER12445626

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1003022 | 60198 | Olanzapine | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1003026 | 70111 | Olanzapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 165 | NEG | | |
| | | | 9 | Yes | 165 | | NEG | |
| | | | 9 | Yes | 165 | | | NEG |
| E1003028 | 60207 | Olanzapine | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | TRACE |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | POS | |
| | | | 9 | Yes | 168 | | | NEG |
| E1004003 | 60133 | Olanzapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 161 | NEG | | |
| | | | 9 | Yes | 161 | | NEG | |
| | | | 9 | Yes | 161 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |

545

CONFIDENTIAL
AZSER12445627

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1004006 | 70067 | Olanzapine | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E1005006 | 70022 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 175 | NEG | | |
| | | | 9 | Yes | 175 | | NEG | |
| | | | 9 | Yes | 175 | | | NEG |
| | | | 1 | No | -13 | NEG | | |
| | | | 1 | No | -13 | | NEG | |
| | | | 1 | No | -13 | | | NEG |
| | | | 1 | Yes | -5 | .U | | |
| | | | 1 | Yes | -5 | | .U | |
| | | | 1 | Yes | -5 | | | .U |
| | | | 9 | Yes | 172 | NEG | | |
| | | | 9 | Yes | 172 | | NEG | |
| | | | 9 | Yes | 172 | | | NEG |
| E1005008 | 80016 | Olanzapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |

546

CONFIDENTIAL
AZSER12445628

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1005015 | 60070 | Olanzapine | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| E1005021 | 60078 | Olanzapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1005023 | 70035 | Olanzapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1005024 | 60083 | Olanzapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |

547

CONFIDENTIAL
AZSER12445629

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1005027 | 20016 | Olanzapine | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -7 | NEG | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 1 | Yes | -7 | | | |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005030 | 80032 | Olanzapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005036 | 80048 | Olanzapine | 1 | Yes | -17 | NEG | | |
| | | | 1 | Yes | -17 | | NEG | |
| | | | 1 | Yes | -17 | | | NEG |
| E1005037 | 60155 | Olanzapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005038 | 70081 | Olanzapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |

548

CONFIDENTIAL
AZSER12445630

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8‑ 8    Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U‑Glucose | U‑Hb | U‑Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1005041 | 70082 | Olanzapine | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005043 | 60163 | Olanzapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1006002 | 30010 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1006003 | 60069 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 161 | NEG | | |
| | | | 9 | Yes | 161 | | NEG | |
| | | | 9 | Yes | 161 | | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |

549

CONFIDENTIAL
AZSER12445631

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1006009 | 60145 | Olanzapine | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1006010 | 20025 | Olanzapine | 1 | No | -14 | NEG | | |
| | | | 1 | No | -14 | | NEG | |
| | | | 1 | No | -14 | | | NEG |
| | | | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1006011 | 60164 | Olanzapine | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 172 | NEG | | |
| | | | 9 | Yes | 172 | | NEG | |

550

CONFIDENTIAL
AZSER12445632

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1006013 | 50017 | Olanzapine | 9 | Yes | 172 | | | NEG |
| | | | 1 | Yes | -7 | NEG | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1006014 | 60177 | Olanzapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1006015 | 60178 | Olanzapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1006017 | 60182 | Olanzapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |

551

CONFIDENTIAL
AZSER12445633

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1006018 | 60184 | Olanzapine | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| E1006019 | 30025 | Olanzapine | 1 | Yes | -7 | | | NEG |
| | | | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 9 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| E1006021 | 50024 | Olanzapine | 1 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 9 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| E1006024 | 20036 | Olanzapine | 1 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 9 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| E1006025 | 70110 | Olanzapine | 1 | Yes | 167 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | TRACE | |

552

CONFIDENTIAL
AZSER12445634

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|-------------------|
| E1008002 | 70034 | Olanzapine | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| E1008005 | 80024 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | POS | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1008008 | 70039 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | TRACE |
| E1008016 | 70048 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |

553

CONFIDENTIAL
AZSER12445635

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1008017 | 60111 | Olanzapine | 9 | Yes | 168 | NEG | NEG | NEG |
| | | | 1 | Yes | -7 | NEG | NEG | NEG |
| E1008019 | 60124 | Olanzapine | 9 | Yes | 169 | NEG | NEG | NEG |
| | | | 1 | Yes | -7 | NEG | NEG | NEG |
| E1008020 | 60143 | Olanzapine | 9 | Yes | 121 | NEG | NEG | NEG |
| | | | 1 | Yes | -7 | NEG | NEG | NEG |
| E1102001 | 70086 | Olanzapine | 1 | No | -14 | POS | POS | NEG |
| | | | 1 | Yes | -7 | NEG | NEG | |

554

CONFIDENTIAL
AZSER12445636

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1104002 | 30005 | Olanzapine | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1104006 | 60018 | Olanzapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| E1104009 | 20017 | Olanzapine | 9 | Yes | 148 | NEG | | |
| | | | 9 | Yes | 148 | | NEG | |
| | | | 9 | Yes | 148 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| E1104010 | 80030 | Olanzapine | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 176 | NEG | | |
| | | | 9 | Yes | 176 | | NEG | |

555

CONFIDENTIAL
AZSER12445637

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1108003 | 70001 | Olanzapine | 9 | Yes | 176 | | | NEG |
| | | | 1 | Yes | -11 | NEG | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 1 | Yes | -11 | | | |
| | | | 9 | Yes | 169 | NEG | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 9 | Yes | 169 | | | |
| E1108004 | 60003 | Olanzapine | 1 | Yes | -11 | NEG | NEG | NEG |
| | | | 1 | Yes | -11 | | | |
| | | | 1 | Yes | -11 | | | |
| E1108008 | 30003 | Olanzapine | 1 | Yes | -8 | NEG | NEG | NEG |
| | | | 1 | Yes | -8 | | | |
| | | | 1 | Yes | -8 | | | |
| | | | 9 | Yes | 169 | NEG | NEG | NEG |
| | | | 9 | Yes | 169 | | | |
| | | | 9 | Yes | 169 | | | |
| E1108010 | 40001 | Olanzapine | 1 | Yes | -8 | NEG | NEG | NEG |
| | | | 1 | Yes | -8 | | | |
| | | | 1 | Yes | -8 | | | |
| | | | 9 | Yes | 169 | NEG | NEG | NEG |
| | | | 9 | Yes | 169 | | | |
| | | | 9 | Yes | 169 | | | |
| E1108011 | 50026 | Olanzapine | 1 | Yes | -7 | NEG | NEG | NEG |
| | | | 1 | Yes | -7 | | | |

556

CONFIDENTIAL
AZSER12445638

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1108013 | 60197 | Olanzapine | 1 | Yes | -7 | | | NEG |
| | | | 1 | Yes | -7 | NEG | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 169 | NEG | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1108014 | 60200 | Olanzapine | 1 | Yes | -8 | NEG | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 168 | NEG | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1109001 | 80052 | Olanzapine | 1 | Yes | -14 | NEG | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 169 | NEG | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1201001 | 80031 | Olanzapine | 1 | Yes | -6 | NEG | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| E1201003 | 50012 | Olanzapine | 1 | Yes | -8 | NEG | NEG | |
| | | | 1 | Yes | -8 | | | |

557

CONFIDENTIAL
AZSER12445639

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1203003 | 60132 | Olanzapine | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 175 | NEG | | |
| | | | 9 | Yes | 175 | | NEG | |
| | | | 9 | Yes | 175 | | | POS |
| E1204004 | 60151 | Olanzapine | 1 | Yes | -7 | | | TRACE |
| | | | 1 | Yes | -7 | | | |
| | | | 1 | Yes | -7 | | | |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1204005 | 30028 | Olanzapine | 9 | Yes | 175 | NEG | | |
| | | | 9 | Yes | 175 | | NEG | |
| | | | 9 | Yes | 175 | | | NEG |
| E1205001 | 60115 | Olanzapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 35 | TRACE | | |
| | | | 9 | Yes | 35 | | NEG | |
| | | | 9 | Yes | 35 | | | NEG |
| E1205002 | 70065 | Olanzapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 1 | Yes | -7 | | | |
| | | | 1 | Yes | -7 | | | |

558

CONFIDENTIAL
AZSER12445640

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1206001 | 60032 | Olanzapine | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1401001 | 60023 | Olanzapine | 1 | Yes | -4 | NEG | | |
| | | | 1 | Yes | -4 | | NEG | |
| | | | 1 | Yes | -4 | | | NEG |
| | | | 9 | Yes | 98 | NEG | | |
| | | | 9 | Yes | 98 | | NEG | |
| | | | 9 | Yes | 98 | | | NEG |
| E1401003 | 60098 | Olanzapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1402002 | 60028 | Olanzapine | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 177 | NEG | | |
| | | | 9 | Yes | 177 | | NEG | |
| | | | 9 | Yes | 177 | | | NEG |
| | | Olanzapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |

559

CONFIDENTIAL
AZSER12445641

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1402004 | 40006 | Olanzapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1402007 | 60082 | Olanzapine | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1402009 | 70070 | Olanzapine | 1 | No | -51 | NEG | | |
| | | | 1 | No | -51 | | NEG | |
| | | | 1 | No | -51 | | | NEG |
| | | | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 174 | NEG | | |
| | | | 9 | Yes | 174 | | NEG | |

560

CONFIDENTIAL
AZSER12445642

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1403001 | 50003 | Olanzapine | 9 | Yes | 174 | | | NEG |
| | | | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | POS | |
| | | | 1 | Yes | -10 | | | POS |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | POS | |
| | | | 9 | Yes | 168 | | | POS |
| E1403004 | 70012 | Olanzapine | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 11 | NEG | | |
| | | | 9 | Yes | 11 | | NEG | |
| | | | 9 | Yes | 11 | | | NEG |
| E1403010 | 80015 | Olanzapine | 1 | Yes | -3 | NEG | | |
| | | | 1 | Yes | -3 | | POS | |
| | | | 1 | Yes | -3 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | TRACE | |
| | | | 9 | Yes | 168 | | | NEG |
| E1403011 | 70023 | Olanzapine | 1 | Yes | -3 | NEG | | |
| | | | 1 | Yes | -3 | | NEG | |
| | | | 1 | Yes | -3 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |

561

CONFIDENTIAL
AZSER12445643

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|-------------------|
| E1403014 | 70029 | Olanzapine | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -4 | NEG | | |
| | | | 1 | Yes | -4 | | NEG | |
| | | | 1 | Yes | -4 | | | NEG |
| | | | 9 | Yes | 161 | NEG | | |
| | | | 9 | Yes | 161 | | NEG | |
| | | | 9 | Yes | 161 | | | NEG |
| E1404001 | 60044 | Olanzapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| E1404004 | 30007 | Olanzapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |
| | | | 9 | Yes | 166 | | | NEG |
| E1404005 | 60061 | Olanzapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 173 | NEG | | |
| | | | 9 | Yes | 173 | | NEG | |

CONFIDENTIAL
AZSER12445644