Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1404010 | 60092 | Olanzapine | 9 | Yes | 173 | | | NEG |
| | | | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | POS | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1404011 | 60100 | Olanzapine | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E1404017 | 60204 | Olanzapine | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1405005 | 70009 | Olanzapine | 1 | Yes | -4 | NEG | | |
| | | | 1 | Yes | -4 | | NEG | |
| | | | 1 | Yes | -4 | | | NEG |
| | | | 9 | Yes | 172 | NEG | | |
| | | | 9 | Yes | 172 | NEG | | |

563

CONFIDENTIAL
AZSER12445645

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1405010 | 60046 | Olanzapine | 9 | Yes | 172 | | | NEG |
| | | | 1 | Yes | -3 | NEG | | |
| | | | 1 | Yes | -3 | | POS | |
| | | | 1 | Yes | -3 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | POS | |
| | | | 9 | Yes | 168 | | | NEG |
| E1405012 | 60065 | Olanzapine | 1 | Yes | -2 | NEG | | |
| | | | 1 | Yes | -2 | | NEG | |
| | | | 1 | Yes | -2 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1405013 | 70045 | Olanzapine | 1 | Yes | -3 | NEG | | |
| | | | 1 | Yes | -3 | | NEG | |
| | | | 1 | Yes | -3 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |
| | | | 9 | Yes | 166 | | | NEG |
| E1405015 | 60108 | Olanzapine | 1 | Yes | -3 | NEG | | |
| | | | 1 | Yes | -3 | | NEG | |
| | | | 1 | Yes | -3 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |

564

CONFIDENTIAL
AZSER12445646

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑ 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1405017 | 50013 | Olanzapine | 9 | Yes | 169 | | | NEG |
| | | | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1406005 | 40015 | Olanzapine | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1407002 | 30024 | Olanzapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | TRACE | |
| | | | 9 | Yes | 168 | | | NEG |
| E1407004 | 60191 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 177 | NEG | | |
| | | | 9 | Yes | 177 | | NEG | |

565

CONFIDENTIAL
AZSER12445647

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1407005 | 70101 | Olanzapine | 9 | Yes | 177 | NEG | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 164 | NEG | | |
| | | | 9 | Yes | 164 | | NEG | |
| | | | 9 | Yes | 164 | | | NEG |
| E1501006 | 80003 | Olanzapine | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |
| | | | 9 | Yes | 166 | | | NEG |
| E1501007 | 70006 | Olanzapine | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 165 | NEG | | |
| | | | 9 | Yes | 165 | | NEG | |
| | | | 9 | Yes | 165 | | | NEG |
| E1501018 | 60089 | Olanzapine | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |

566

CONFIDENTIAL
AZSER12445648

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑ 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1501019 | 80026 | Olanzapine | 9 | Yes | 166 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1501023 | 60129 | Olanzapine | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1501028 | 60144 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1501029 | 70075 | Olanzapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |

567

CONFIDENTIAL
AZSER12445649

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1501031 | 70093 | Olanzapine | 9 | Yes | 168 | NEG | | NEG |
| | | | 1 | Yes | -7 | NEG | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1501034 | 80059 | Olanzapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | POS | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 84 | NEG | | |
| | | | 9 | Yes | 84 | | NEG | |
| | | | 9 | Yes | 84 | | | NEG |
| E1502004 | 60103 | Olanzapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1503001 | 60007 | Olanzapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |

568

CONFIDENTIAL
AZSER12445650

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1503002 | 80004 | Olanzapine | 9 | Yes | 166 | | | NEG |
| | | | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | TRACE | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 165 | NEG | | |
| | | | 9 | Yes | 165 | | NEG | |
| | | | 9 | Yes | 165 | | | NEG |
| E1504005 | 20011 | Olanzapine | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1504006 | 20019 | Olanzapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 172 | NEG | | |
| | | | 9 | Yes | 172 | | NEG | |
| | | | 9 | Yes | 172 | | | NEG |
| E1505003 | 60146 | Olanzapine | 1 | Yes | -15 | NEG | | |
| | | | 1 | Yes | -15 | | NEG | |
| | | | 1 | Yes | -15 | | | NEG |
| E1506001 | 60039 | Olanzapine | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |

569

CONFIDENTIAL
AZSER12445651

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1506003 | 60042 | Olanzapine | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 169 | POS | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1506007 | 20034 | Olanzapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | TRACE |
| E1507001 | 60005 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1507002 | 60008 | Olanzapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 164 | NEG | | |
| | | | 9 | Yes | 164 | | NEG | |
| | | | 9 | Yes | 164 | | | NEG |
| | | | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |

CONFIDENTIAL
AZSER12445652

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1507007 | 30014 | Olanzapine | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1507009 | 70052 | Olanzapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| E1507010 | 60123 | Olanzapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1507014 | 60192 | Olanzapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| | 60192 | Olanzapine | 1 | Yes | -4 | NEG | | |
| | | | 1 | Yes | -4 | | NEG | |

571

CONFIDENTIAL
AZSER12445653

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1508001 | 80008 | Olanzapine | 1 | Yes | -4 | | | NEG |
| | | | 9 | Yes | 161 | NEG | | |
| | | | 9 | Yes | 161 | | NEG | |
| | | | 9 | Yes | 161 | | | NEG |
| E1508005 | 70062 | Olanzapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |
| | | | 9 | Yes | 166 | | | NEG |
| E1509006 | 60090 | Olanzapine | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1509007 | 70055 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |

572

CONFIDENTIAL
AZSER12445654

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1509008 | 30017 | Olanzapine | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 164 | NEG | | |
| | | | 9 | Yes | 164 | | NEG | |
| | | | 9 | Yes | 164 | | | NEG |
| E1509012 | 60160 | Olanzapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 161 | NEG | | |
| | | | 9 | Yes | 161 | | NEG | |
| | | | 9 | Yes | 161 | | | NEG |
| E1511002 | 70054 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E1511004 | 30021 | Olanzapine | 1 | Yes | -4 | NEG | | |
| | | | 1 | Yes | -4 | | NEG | |
| | | | 1 | Yes | -4 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |
| | | | 9 | Yes | 166 | | | NEG |
| | | | 1 | Yes | -8 | POS | | |
| | | | 1 | Yes | -8 | | NEG | |

573

CONFIDENTIAL
AZSER12445655

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1511008 | 80058 | Olanzapine | 1 | Yes | -8 | | | TRACE |
| | | | 9 | Yes | 53 | NEG | NEG | |
| | | | 9 | Yes | 53 | | | NEG |
| | | | 9 | Yes | 53 | | | |
| E1512001 | 20022 | Olanzapine | 1 | Yes | -12 | NEG | NEG | |
| | | | 1 | Yes | -12 | | | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 162 | NEG | NEG | |
| | | | 9 | Yes | 162 | | | |
| | | | 9 | Yes | 162 | | | NEG |
| E1513002 | 80061 | Olanzapine | 1 | Yes | -5 | NEG | NEG | |
| | | | 1 | Yes | -5 | | | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 165 | NEG | NEG | |
| | | | 9 | Yes | 165 | | | |
| | | | 9 | Yes | 165 | | | NEG |
| E1513005 | 60210 | Olanzapine | 1 | Yes | -10 | NEG | NEG | |
| | | | 1 | Yes | -10 | | | |
| | | | 1 | Yes | -10 | | | NEG |
| | | | 9 | Yes | 162 | NEG | POS | |
| | | | 9 | Yes | 162 | | | |
| | | | 9 | Yes | 162 | | | NEG |
| | | Olanzapine | 1 | Yes | -7 | NEG | POS | |
| | | | 1 | Yes | -7 | | | |

574

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1601008 | 10002 | Olanzapine | 1 | Yes | -7 | | | TRACE |
| | | | 9 | Yes | 162 | NEG | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| | | | 9 | Yes | 162 | | | |
| E1601009 | 10003 | Olanzapine | 1 | Yes | -13 | NEG | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 1 | Yes | -13 | | | |
| | | | 9 | Yes | 169 | NEG | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 9 | Yes | 169 | | | |
| E1601011 | 70059 | Olanzapine | 1 | Yes | -8 | NEG | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 1 | Yes | -8 | | | |
| | | | 9 | Yes | 173 | NEG | NEG | |
| | | | 9 | Yes | 173 | | | NEG |
| | | | 9 | Yes | 173 | | | |
| E1602001 | 70017 | Olanzapine | 1 | Yes | -14 | NEG | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 1 | Yes | -14 | | | |
| | | | 9 | Yes | 108 | NEG | NEG | |
| | | | 9 | Yes | 108 | | | NEG |
| | | | 9 | Yes | 108 | | | |
| | | | 1 | Yes | -11 | NEG | NEG | |
| | | | 1 | Yes | -11 | | | |

575

CONFIDENTIAL
AZSER12445657

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|---------------------|
| E16O2003 | 60057 | Olanzapine | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E16O2004 | 80020 | Olanzapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | TRACE | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E16O2012 | 60169 | Olanzapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E16O2013 | 60173 | Olanzapine | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | 60173 | Olanzapine | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |

576

CONFIDENTIAL
AZSER12445658

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1603001 | 60029 | Olanzapine | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | TRACE |
| E1603003 | 60076 | Olanzapine | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 92 | NEG | | |
| | | | 9 | Yes | 92 | | NEG | |
| | | | 9 | Yes | 92 | | | NEG |
| E1603012 | 50029 | Olanzapine | 1 | Yes | -17 | NEG | | |
| | | | 1 | Yes | -17 | | NEG | |
| | | | 1 | Yes | -17 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1604006 | 60022 | Olanzapine | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | POS |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |

577

CONFIDENTIAL
AZSER12445659

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1604007 | 20004 | Olanzapine | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 164 | NEG | | |
| | | | 9 | Yes | 164 | | NEG | |
| | | | 9 | Yes | 164 | | | NEG |
| E1604009 | 60036 | Olanzapine | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| E1604014 | 70018 | Olanzapine | 1 | No | -28 | NEG | | |
| | | | 1 | No | -28 | | NEG | |
| | | | 1 | No | -28 | | | NEG |
| | | | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| E1605003 | 70042 | Olanzapine | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 175 | NEG | | |
| | | | 9 | Yes | 175 | | NEG | |
| | | | 9 | Yes | 175 | | | NEG |
| | | | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |

578

CONFIDENTIAL
AZSER12445660

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1605004 | 60118 | Olanzapine | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 51 | NEG | | |
| | | | 9 | Yes | 51 | | NEG | |
| | | | 9 | Yes | 51 | | | NEG |
| E1605008 | 80049 | Olanzapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| E1606004 | 70092 | Olanzapine | 1 | Yes | -11 | POS | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 163 | POS | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| E1606008 | 70103 | Olanzapine | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |

579

CONFIDENTIAL
AZSER12445661

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1606009 | 70106 | Olanzapine | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 175 | NEG | | |
| | | | 9 | Yes | 175 | | NEG | |
| | | | 9 | Yes | 175 | | | NEG |
| E1606010 | 60211 | Olanzapine | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1607008 | 60157 | Olanzapine | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| | | | 9 | Yes | 165 | NEG | | |
| | | | 9 | Yes | 165 | | NEG | |
| | | | 9 | Yes | 165 | | | NEG |
| E1608003 | 80012 | Olanzapine | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 29 | NEG | | |
| | | | 9 | Yes | 29 | | NEG | |
| | | | 9 | Yes | 29 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |

580

CONFIDENTIAL
AZSER12445662

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1701002 | 20001 | Olanzapine | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1701003 | 50001 | Olanzapine | 1 | Yes | -20 | NEG | | |
| | | | 1 | Yes | -20 | | NEG | |
| | | | 1 | Yes | -20 | | | NEG |
| | | | 9 | Yes | 176 | NEG | | |
| | | | 9 | Yes | 176 | | NEG | |
| | | | 9 | Yes | 176 | | | NEG |
| E1701005 | 60014 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1701005 | 60014 | Olanzapine | 1 | Yes | -15 | NEG | | |
| | | | 1 | Yes | -15 | | NEG | |
| | | | 1 | Yes | -15 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1803001 | 60055 | Olanzapine | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |

581

CONFIDENTIAL
AZSER12445663

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8 – 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1803004 | 60091 | Olanzapine | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1803006 | 60109 | Olanzapine | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 1 | Yes | -4 | NEG | | |
| | | | 1 | Yes | -4 | | NEG | |
| | | | 1 | Yes | -4 | | | NEG |
| E1810002 | 50010 | Olanzapine | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| E1813001 | 20026 | Olanzapine | 9 | Yes | 165 | NEG | | |
| | | | 9 | Yes | 165 | | NEG | |
| | | | 9 | Yes | 165 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | POS | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 35 | NEG | | |
| | | | 9 | Yes | 35 | | POS | |

582

CONFIDENTIAL
AZSER12445664

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1001002 | 10005 | Risperidone | 9 | Yes | 35 | | | NEG |
| | | | 1 | Yes | -6 | NEG | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 1 | Yes | -6 | | | |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1001004 | 30019 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | TRACE | NEG |
| | | | 1 | Yes | -7 | | | |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1001006 | 30022 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | POS | NEG |
| | | | 1 | Yes | -6 | | | |
| | | | 9 | Yes | 175 | NEG | | |
| | | | 9 | Yes | 175 | | POS | |
| | | | 9 | Yes | 175 | | | NEG |
| E1002001 | 60080 | Risperidone | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | NEG |
| | | | 1 | Yes | -9 | | | |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |

583

CONFIDENTIAL
AZSER12445665

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1002006 | 60126 | Risperidone | 9 | Yes | 167 | NEG | | NEG |
| | | | 1 | Yes | -6 | NEG | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 1 | Yes | -6 | NEG | | |
| | | | 9 | Yes | 168 | NEG | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1002007 | 70061 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | NEG |
| | | | 1 | Yes | -14 | | | |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1002010 | 70073 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | NEG |
| | | | 1 | Yes | -6 | | | |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| E1002014 | 50025 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | NEG |
| | | | 1 | Yes | -6 | | | |
| | | | 9 | Yes | 174 | NEG | | |
| | | | 9 | Yes | 174 | | NEG | |

584

CONFIDENTIAL
AZSER12445666

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1003009 | 80023 | Risperidone | 9 | Yes | 174 | NEG | | NEG |
| | | | 1 | Yes | -14 | NEG | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 9 | Yes | 168 | NEG | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1003011 | 60093 | Risperidone | 1 | Yes | -13 | NEG | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 1 | Yes | -13 | | | |
| | | | 9 | Yes | 168 | NEG | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1003013 | 60114 | Risperidone | 1 | Yes | -5 | NEG | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 1 | Yes | -5 | | | |
| | | | 9 | Yes | 169 | NEG | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1003015 | 30018 | Risperidone | 1 | Yes | -9 | NEG | POS | |
| | | | 1 | Yes | -9 | | | POS |
| | | | 1 | Yes | -9 | | | |
| E1003016 | 40010 | Risperidone | 1 | Yes | -14 | NEG | NEG | |
| | | | 1 | Yes | -14 | | | |

585

CONFIDENTIAL
AZSER12445667

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1003020 | 50020 | Risperidone | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| E1003021 | 70097 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 175 | NEG | | |
| | | | 9 | Yes | 175 | | NEG | |
| | | | 9 | Yes | 175 | | | NEG |
| E1003024 | 70109 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1003029 | 60208 | Risperidone | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| | | | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |

586

CONFIDENTIAL
AZSER12445668

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1004001 | 20018 | Risperidone | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | POS | |
| | | | 9 | Yes | 168 | | | NEG |
| E1004007 | 20027 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | POS | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | POS | |
| | | | 9 | Yes | 168 | | | NEG |
| E1004008 | 30029 | Risperidone | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1004009 | 80057 | Risperidone | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |

587

CONFIDENTIAL
AZSER12445669

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1004010 | 40016 | Risperidone | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| | | | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1005001 | 60037 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 173 | .U | | |
| | | | 9 | Yes | 173 | | .U | |
| | | | 9 | Yes | 173 | | | .U |
| | | | 9 | No | 194 | .U | | |
| | | | 9 | No | 194 | | .U | |
| | | | 9 | No | 194 | | | .U |
| E1005007 | 60054 | Risperidone | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | POS |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |

588

CONFIDENTIAL
AZSER12445670

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1005010 | 60068 | Risperidone | 9 | Yes | 168 | NEG | | NEG |
| | | | 1 | No | -22 | NEG | NEG | |
| | | | 1 | No | -22 | | | NEG |
| | | | 1 | No | -15 | NEG | NEG | |
| | | | 1 | No | -15 | | | NEG |
| | | | 1 | No | -15 | NEG | | NEG |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | NEG | | NEG |
| | | | 1 | Yes | -9 | | | |
| | | | 9 | Yes | 168 | NEG | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | NEG |
| E1005013 | 70030 | Risperidone | 1 | Yes | -13 | NEG | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 1 | Yes | -13 | NEG | | NEG |
| | | | 9 | Yes | 168 | NEG | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | NEG |
| E1005017 | 80021 | Risperidone | 1 | No | -13 | NEG | NEG | |
| | | | 1 | No | -13 | | | NEG |
| | | | 1 | No | -13 | NEG | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |

589

CONFIDENTIAL
AZSER12445671

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1005019 | 70033 | Risperidone | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005020 | 60077 | Risperidone | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005022 | 60079 | Risperidone | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005025 | 60097 | Risperidone | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | POS | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| | 60097 | Risperidone | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |

590

CONFIDENTIAL
AZSER12445672

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8    Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1005028 | 60101 | Risperidone | 1 | Yes | -10 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |
| | | | 9 | Yes | 166 | | | NEG |
| E1005029 | 70046 | Risperidone | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005031 | 80034 | Risperidone | 1 | Yes | -7 | POS | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1005032 | 70049 | Risperidone | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | POS | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | POS | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |

591

CONFIDENTIAL
AZSER12445673

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1005033 | 70056 | Risperidone | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1005039 | 40013 | Risperidone | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1006006 | 60085 | Risperidone | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1006012 | 60174 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 142 | NEG | | |
| | | | 9 | Yes | 142 | | NEG | |
| | | | 9 | Yes | 142 | | | NEG |
| | | | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |

592

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1006020 | 60195 | Risperidone | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1006022 | 80056 | Risperidone | 1 | Yes | -7 | | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |
| | | | 9 | Yes | 166 | | | NEG |
| E1008003 | 70037 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | POS | |
| | | | 9 | Yes | 87 | NEG | | NEG |
| | | | 9 | Yes | 87 | | POS | |
| | | | 9 | Yes | 87 | | | TRACE |
| E1008006 | 80025 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |

593

CONFIDENTIAL
AZSER12445675

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8-8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1008009 | 50008 | Risperidone | 9 | Yes | 169 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1008014 | 30012 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1008018 | 60121 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1009001 | 70036 | Risperidone | 1 | Yes | -15 | NEG | | |
| | | | 1 | Yes | -15 | | NEG | |
| | | | 1 | Yes | -15 | | | NEG |
| | | | 9 | Yes | 184 | NEG | | |
| | | | 9 | Yes | 184 | | TRACE | |

594

CONFIDENTIAL
AZSER12445676

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1102002 | 70088 | Risperidone | 9 | Yes | 184 | NEG | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1102003 | 60176 | Risperidone | 1 | No | -28 | NEG | | |
| | | | 1 | No | -28 | | NEG | |
| | | | 1 | No | -28 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1103001 | 70066 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| E1104008 | 70028 | Risperidone | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |

595

CONFIDENTIAL
AZSER12445677

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1104012 | 60149 | Risperidone | 9 | Yes | 162 | | | NEG |
| | | | 1 | Yes | -15 | NEG | | |
| | | | 1 | Yes | -15 | | POS | |
| | | | 1 | Yes | -15 | | | TRACE |
| | | | 9 | Yes | 165 | NEG | | |
| | | | 9 | Yes | 165 | | TRACE | |
| | | | 9 | Yes | 165 | | | POS |
| E1104013 | 60185 | Risperidone | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1105001 | 60214 | Risperidone | 1 | Yes | -20 | NEG | | |
| | | | 1 | Yes | -20 | | NEG | |
| | | | 1 | Yes | -20 | | | NEG |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| E1108001 | 30001 | Risperidone | 1 | Yes | -11 | NEG | | |
| | | | 1 | Yes | -11 | | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |

596

CONFIDENTIAL
AZSER12445678

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1108002 | 60002 | Risperidone | 9 | Yes | 169 | NEG | | NEG |
| | | | 1 | Yes | -11 | NEG | NEG | |
| | | | 1 | Yes | -11 | | | NEG |
| | | | 1 | Yes | -11 | | | |
| | | | 9 | Yes | 169 | NEG | NEG | |
| | | | 9 | Yes | 169 | | | |
| | | | 9 | Yes | 169 | | | NEG |
| E1108007 | 70002 | Risperidone | 1 | Yes | -8 | NEG | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 1 | Yes | -8 | | | |
| | | | 9 | Yes | 169 | NEG | NEG | |
| | | | 9 | Yes | 169 | | | |
| | | | 9 | Yes | 169 | | | NEG |
| E1108009 | 80001 | Risperidone | 1 | Yes | -8 | NEG | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 1 | Yes | -8 | | | |
| | | | 9 | Yes | 169 | NEG | NEG | |
| | | | 9 | Yes | 169 | | | |
| | | | 9 | Yes | 169 | | | NEG |
| E1109004 | 80054 | Risperidone | 1 | Yes | -7 | NEG | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 1 | Yes | -7 | | | |
| | | | 9 | Yes | 169 | NEG | NEG | |
| | | | 9 | Yes | 169 | | | |

597

CONFIDENTIAL
AZSER12445679

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1109007 | 30027 | Risperidone | 9 | Yes | 169 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1110002 | 30031 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1201002 | 60107 | Risperidone | 1 | Yes | -4 | NEG | | |
| | | | 1 | Yes | -4 | | NEG | |
| | | | 1 | Yes | -4 | | | NEG |
| E1203001 | 60112 | Risperidone | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 119 | NEG | | |
| | | | 9 | Yes | 119 | | NEG | |
| | | | 9 | Yes | 119 | | | NEG |
| E1205004 | 60137 | Risperidone | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |

598

CONFIDENTIAL
AZSER12445680

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1206004 | 60096 | Risperidone | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E1206006 | 60158 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 77 | NEG | | |
| | | | 9 | Yes | 77 | | NEG | |
| | | | 9 | Yes | 77 | | | NEG |
| E1303001 | 20003 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 77 | NEG | | |
| | | | 9 | Yes | 77 | | NEG | |
| | | | 9 | Yes | 77 | | | NEG |
| E1401006 | 80041 | Risperidone | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1401006 | 80041 | Risperidone | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |

599

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1401007 | 80043 | Risperidone | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |
| | | | 9 | Yes | 166 | | | NEG |
| E1401008 | 80042 | Risperidone | 1 | Yes | -15 | NEG | | |
| | | | 1 | Yes | -15 | | POS | |
| | | | 1 | Yes | -15 | | | TRACE |
| | | | 9 | Yes | 8 | NEG | | |
| | | | 9 | Yes | 8 | | POS | |
| | | | 9 | Yes | 8 | | | POS |
| E1402005 | 20008 | Risperidone | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | NEG |
| E1402005 | 20008 | Risperidone | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1402006 | 60071 | Risperidone | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |

600

CONFIDENTIAL
AZSER12445682

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1402010 | 60141 | Risperidone | 1 | Yes | -8 | | | NEG |
| | | | 1 | Yes | -9 | NEG | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 132 | NEG | | |
| | | | 9 | Yes | 132 | | NEG | |
| | | | 9 | Yes | 132 | | | NEG |
| E1402011 | 60167 | Risperidone | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1403002 | 60016 | Risperidone | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| | | | 9 | Yes | 65 | NEG | | |
| | | | 9 | Yes | 65 | | NEG | |
| | | | 9 | Yes | 65 | | | NEG |
| E1403003 | 40004 | Risperidone | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | TRACE | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 52 | NEG | | |
| | | | 9 | Yes | 52 | | NEG | |

601

CONFIDENTIAL
AZSER12445683

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1403012 | 80018 | Risperidone | 9 | Yes | 52 | | | NEG |
| | | | 1 | Yes | -5 | NEG | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 1 | Yes | -5 | | | |
| | | | 9 | Yes | 22 | NEG | NEG | |
| | | | 9 | Yes | 22 | | | NEG |
| | | | 9 | Yes | 22 | | | |
| E1404002 | 60045 | Risperidone | 1 | Yes | -7 | NEG | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 1 | Yes | -7 | | | |
| | | | 9 | Yes | 174 | NEG | NEG | |
| | | | 9 | Yes | 174 | | | NEG |
| | | | 9 | Yes | 174 | | | POS |
| E1404008 | 20012 | Risperidone | 1 | Yes | -10 | NEG | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| | | | 1 | Yes | -10 | | | |
| | | | 9 | Yes | 169 | NEG | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 9 | Yes | 169 | | | |
| E1404009 | 20015 | Risperidone | 1 | Yes | -12 | NEG | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 1 | Yes | -12 | | | |
| E1404013 | 50009 | Risperidone | 1 | Yes | -7 | NEG | NEG | |
| | | | 1 | Yes | -7 | | | |

602

CONFIDENTIAL
AZSER12445684

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1404015 | 70091 | Risperidone | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 165 | NEG | | |
| | | | 9 | Yes | 165 | | NEG | |
| | | | 9 | Yes | 165 | | | NEG |
| E1405003 | 70008 | Risperidone | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1405004 | 60010 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 1 | Yes | -4 | NEG | | |
| | | | 1 | Yes | -4 | | NEG | |
| | | | 1 | Yes | -4 | | | NEG |
| E1405007 | 60020 | Risperidone | 9 | Yes | 172 | NEG | | |
| | | | 9 | Yes | 172 | | NEG | |
| | | | 9 | Yes | 172 | | | NEG |
| | | | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 176 | NEG | | |
| | | | 9 | Yes | 176 | | NEG | |

603

CONFIDENTIAL
AZSER12445685

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1405009 | 70019 | Risperidone | 9 | Yes | 176 | NEG | | NEG |
| | | | 1 | Yes | -7 | NEG | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 9 | Yes | 171 | NEG | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1405011 | 70021 | Risperidone | 9 | Yes | 171 | NEG | NEG | NEG |
| | | | 1 | Yes | -4 | | | |
| | | | 1 | Yes | -4 | | | NEG |
| E1406001 | 60187 | Risperidone | 1 | Yes | -4 | NEG | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 1 | Yes | -8 | NEG | NEG | |
| | | | 9 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 169 | NEG | NEG | |
| E1406002 | 50023 | Risperidone | 9 | Yes | 169 | NEG | | NEG |
| | | | 1 | Yes | 169 | | NEG | |
| | | | 1 | Yes | -6 | NEG | | TRACE |
| | | | 9 | Yes | -6 | NEG | NEG | |
| | | | 9 | Yes | -6 | | | NEG |
| E1406003 | 70104 | Risperidone | 9 | Yes | 169 | TRACE | NEG | |
| | | | 1 | No | 169 | | | |
| | | | 1 | No | -16 | | NEG | |
| | | | | | -16 | | | |

604

CONFIDENTIAL
AZSER12445686

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|-------------------|
| E1406006 | 70112 | Risperidone | 1 | No | -16 | | | NEG |
| | | | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1406007 | 60212 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | POS | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1407001 | 60188 | Risperidone | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 165 | NEG | | |
| | | | 9 | Yes | 165 | | NEG | |
| | | | 9 | Yes | 165 | | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |

605

CONFIDENTIAL
AZSER12445687

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8‑ 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1407007 | 60203 | Risperidone | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | POS | NEG |
| | | | 1 | Yes | -8 | | | |
| | | | 9 | Yes | 174 | NEG | | |
| | | | 9 | Yes | 174 | | NEG | |
| | | | 9 | Yes | 174 | | | NEG |
| E1501001 | 70003 | Risperidone | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1501003 | 30006 | Risperidone | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1501005 | 40002 | Risperidone | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |

606

CONFIDENTIAL
AZSER12445688

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1501009 | 60011 | Risperidone | 9 | Yes | 166 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | POS | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | No | 3 | NEG | | |
| | | | 9 | No | 3 | | NEG | |
| | | | 9 | No | 3 | | | NEG |
| E1501010 | 70011 | Risperidone | 9 | Yes | 164 | NEG | | |
| | | | 9 | Yes | 164 | | NEG | |
| | | | 9 | Yes | 164 | | | NEG |
| | | | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| E1501011 | 70014 | Risperidone | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| E1501012 | 80009 | Risperidone | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |

607

CONFIDENTIAL
AZSER12445689

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8-8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1501014 | 60030 | Risperidone | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| | | | | No | X | .U | | |
| | | | | No | X | | .U | |
| | | | | No | X | | | .U |
| | | | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| E1501016 | 60062 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | POS |
| E1501017 | 60063 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1501022 | 70057 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |

608

CONFIDENTIAL
AZSER12445690

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|---------------------|
| E1501026 | 70071 | Risperidone | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1502001 | 60043 | Risperidone | 1 | Yes | -8 | | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1502003 | 50005 | Risperidone | 1 | Yes | -7 | | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1502006 | 80036 | Risperidone | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 163 | NEG | | |
| | | | 9 | Yes | 163 | | NEG | |
| | | | 9 | Yes | 163 | | | POS |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |

609

CONFIDENTIAL
AZSER12445691

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1503005 | 60060 | Risperidone | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1503007 | 80027 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1504001 | 60001 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 49 | NEG | | |
| | | | 9 | Yes | 49 | | TRACE | |
| | | | 9 | Yes | 49 | | | NEG |
| E1504003 | 60031 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 177 | NEG | | |
| | | | 9 | Yes | 177 | | NEG | |
| | | | 9 | Yes | 177 | | | NEG |
| | 60031 | Risperidone | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |

610

CONFIDENTIAL
AZSER12445692

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1504004 | 70016 | Risperidone | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 161 | NEG | | |
| | | | 9 | Yes | 161 | | NEG | |
| | | | 9 | Yes | 161 | | | NEG |
| E1504008 | 60131 | Risperidone | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1504010 | 60172 | Risperidone | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | POS | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1504011 | 20031 | Risperidone | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 175 | NEG | | |
| | | | 9 | Yes | 175 | | NEG | |
| | | | 9 | Yes | 175 | | | NEG |
| | | | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |

611

CONFIDENTIAL
AZSER12445693

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/albumin |
|---|---|---|---|---|---|---|---|---|
| E1504012 | 20032 | Risperidone | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1505001 | 60052 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| E1505004 | 60168 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |
| | | | 9 | Yes | 166 | | | NEG |
| E1505005 | 50031 | Risperidone | 1 | Yes | -10 | NEG | | |
| | | | 1 | Yes | -10 | | NEG | |
| | | | 1 | Yes | -10 | | | NEG |
| | | | 9 | Yes | 30 | NEG | | |
| | | | 9 | Yes | 30 | | NEG | |

CONFIDENTIAL
AZSER12445694

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1507008 | 60119 | Risperidone | 9 | Yes | 30 | | | NEG |
| | | | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | POS | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1507013 | 60183 | Risperidone | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| E1507016 | 60196 | Risperidone | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 161 | NEG | | |
| | | | 9 | Yes | 161 | | NEG | |
| | | | 9 | Yes | 161 | | | NEG |
| E1508002 | 70047 | Risperidone | 1 | Yes | -5 | NEG | | |
| | | | 1 | Yes | -5 | | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 9 | Yes | 168 | POS | | |
| | | | 9 | Yes | 168 | | NEG | |

613

CONFIDENTIAL
AZSER12445695

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1508004 | 70051 | Risperidone | 9 | Yes | 168 | NEG | | NEG |
| | | | 1 | Yes | -5 | NEG | NEG | |
| | | | 1 | Yes | -5 | | | NEG |
| | | | 1 | Yes | -5 | NEG | NEG | |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E1508007 | 70096 | Risperidone | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 57 | NEG | | |
| | | | 9 | Yes | 57 | | NEG | |
| | | | 9 | Yes | 57 | | | NEG |
| E1509003 | 60027 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E1509011 | 70069 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| E1509013 | 80051 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |

614

CONFIDENTIAL
AZSER12445696

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1511003 | 60138 | Risperidone | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 172 | NEG | | |
| | | | 9 | Yes | 172 | | NEG | |
| | | | 9 | Yes | 172 | | | NEG |
| E1511006 | 70099 | Risperidone | 1 | Yes | -9 | NEG | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 92 | NEG | | |
| | | | 9 | Yes | 92 | | NEG | |
| | | | 9 | Yes | 92 | | | NEG |
| E1512002 | 40011 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 175 | NEG | | |
| | | | 9 | Yes | 175 | | NEG | |
| | | | 9 | Yes | 175 | | | NEG |
| E1512004 | 20030 | Risperidone | 1 | Yes | -7 | TRACE | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 165 | NEG | | |
| | | | 9 | Yes | 165 | | NEG | |
| | | | 9 | Yes | 165 | | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |

615

CONFIDENTIAL
AZSER12445697

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1601001 | 60021 | Risperidone | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 37 | NEG | | |
| | | | 9 | Yes | 37 | | NEG | |
| | | | 9 | Yes | 37 | | | NEG |
| E1601003 | 60058 | Risperidone | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1601006 | 60088 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 179 | NEG | | |
| | | | 9 | Yes | 179 | | NEG | |
| | | | 9 | Yes | 179 | | | NEG |
| E1602002 | 20006 | Risperidone | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 162 | NEG | | |
| | | | 9 | Yes | 162 | | NEG | |
| | | | 9 | Yes | 162 | | | NEG |
| | | | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |

616

CONFIDENTIAL
AZSER12445698

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1602007 | 20023 | Risperidone | 1 | Yes | -12 | NEG | | NEG |
| | | | 1 | Yes | -14 | NEG | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |
| | | | 9 | Yes | 166 | | | NEG |
| E1602008 | 60147 | Risperidone | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 165 | NEG | | |
| | | | 9 | Yes | 165 | | NEG | |
| | | | 9 | Yes | 165 | | | NEG |
| E1602011 | 50016 | Risperidone | 1 | Yes | -15 | NEG | | |
| | | | 1 | Yes | -15 | | NEG | |
| | | | 1 | Yes | -15 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| E1603004 | 80045 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| E1603010 | 60180 | Risperidone | 1 | No | -28 | NEG | | |
| | | | 1 | No | -28 | | NEG | |

617

CONFIDENTIAL
AZSER12445699

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

## Table 12.2.8- 8   Individual urine measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1603015 | 60205 | Risperidone | 1 | No | -28 | | | NEG |
| | | | 1 | Yes | -15 | NEG | | |
| | | | 1 | Yes | -15 | | NEG | |
| | | | 1 | Yes | -15 | | | NEG |
| | | | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1603016 | 50032 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| E1604003 | 50002 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | TRACE | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| E1604004 | 60017 | Risperidone | 1 | Yes | -17 | NEG | | |
| | | | 1 | Yes | -17 | | NEG | |
| | | | 1 | Yes | -17 | | | NEG |
| | | | 9 | Yes | 166 | NEG | | |
| | | | 9 | Yes | 166 | | NEG | |

618

CONFIDENTIAL
AZSER12445700

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1604011 | 60035 | Risperidone | 9 | Yes | 166 | NEG | | NEG |
| | | | 1 | Yes | -16 | NEG | | |
| | | | 1 | Yes | -16 | | NEG | |
| | | | 1 | Yes | -16 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1604015 | 10001 | Risperidone | 1 | Yes | -19 | NEG | | |
| | | | 1 | Yes | -19 | | NEG | |
| | | | 1 | Yes | -19 | | | NEG |
| | | | 9 | Yes | 172 | NEG | | |
| | | | 9 | Yes | 172 | | NEG | |
| | | | 9 | Yes | 172 | | | NEG |
| E1604018 | 60140 | Risperidone | 1 | Yes | -9 | TRACE | | |
| | | | 1 | Yes | -9 | | NEG | |
| | | | 1 | Yes | -9 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1605006 | 70077 | Risperidone | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| E1606002 | 70080 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |

619

CONFIDENTIAL
AZSER12445701

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1607001 | 60075 | Risperidone | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 170 | NEG | | |
| | | | 9 | Yes | 170 | | NEG | |
| | | | 9 | Yes | 170 | | | NEG |
| E1607002 | 60106 | Risperidone | 1 | Yes | -13 | NEG | | |
| | | | 1 | Yes | -13 | | NEG | |
| | | | 1 | Yes | -13 | | | NEG |
| | | | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1607003 | 60120 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1607007 | 60153 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 1 | Yes | -8 | NEG | | |
| | | | 1 | Yes | -8 | | NEG | |

620

CONFIDENTIAL
AZSER12445702

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1607009 | 20024 | Risperidone | 1 | Yes | -8 | | | NEG |
| | | | 9 | Yes | 56 | NEG | | |
| | | | 9 | Yes | 56 | | NEG | |
| | | | 9 | Yes | 56 | | | NEG |
| E1607010 | 60161 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 29 | NEG | | |
| | | | 9 | Yes | 29 | | NEG | |
| | | | 9 | Yes | 29 | | | NEG |
| E1608004 | 60040 | Risperidone | 1 | Yes | -12 | NEG | | |
| | | | 1 | Yes | -12 | | NEG | |
| | | | 1 | Yes | -12 | | | NEG |
| | | | 9 | Yes | 171 | NEG | | |
| | | | 9 | Yes | 171 | | NEG | |
| | | | 9 | Yes | 171 | | | NEG |
| E1608005 | 80017 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | POS | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 169 | NEG | | |
| | | | 9 | Yes | 169 | | TRACE | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 1 | Yes | -15 | NEG | | |
| | | | 1 | Yes | -15 | | NEG | |

621

CONFIDENTIAL
AZSER12445703

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---------|---------|-----------------|----------------|-------------|-----|-----------|------|--------------------|
| E1608009 | 50014 | Risperidone | 1 | Yes | -15 | | | NEG |
| | | | 9 | Yes | 49 | NEG | | |
| | | | 9 | Yes | 49 | | POS | |
| | | | 9 | Yes | 49 | | | TRACE |
| E1608010 | 70089 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 9 | TRACE | | |
| | | | 9 | Yes | 9 | | NEG | |
| | | | 9 | Yes | 9 | | | NEG |
| E1608013 | 70105 | Risperidone | 1 | Yes | -28 | NEG | | |
| | | | 1 | Yes | -28 | | NEG | |
| | | | 1 | Yes | -28 | | | NEG |
| | | | 9 | Yes | 29 | NEG | | |
| | | | 9 | Yes | 29 | | NEG | |
| | | | 9 | Yes | 29 | | | NEG |
| E1608014 | 60201 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |
| | | | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 15 | NEG | | |
| | | | 9 | Yes | 15 | | NEG | |
| | | | 9 | Yes | 15 | | | NEG |
| E1608014 | 60201 | Risperidone | 1 | Yes | -14 | NEG | | |
| | | | 1 | Yes | -14 | | NEG | |

622

CONFIDENTIAL
AZSER12445704

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8   Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| E1701004 | 80006 | Risperidone | 1 | Yes | -14 | | | NEG |
| | | | 9 | Yes | 169 | POS | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 9 | Yes | 169 | | | |
| E1701006 | 80010 | Risperidone | 1 | Yes | -8 | POS | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 1 | Yes | -8 | | | |
| | | | 9 | Yes | 169 | POS | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 9 | Yes | 169 | | | |
| E1701007 | 30011 | Risperidone | 1 | Yes | -7 | NEG | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 1 | Yes | -7 | | | |
| | | | 9 | Yes | 169 | NEG | NEG | |
| | | | 9 | Yes | 169 | | | NEG |
| | | | 9 | Yes | 169 | | | |
| E1803007 | 70083 | Risperidone | 1 | Yes | -8 | NEG | NEG | |
| | | | 1 | Yes | -8 | | | NEG |
| | | | 1 | Yes | -8 | | | |
| | | | 9 | Yes | 168 | NEG | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| | | | 9 | Yes | 168 | | | |
| | | | 1 | Yes | -8 | NEG | NEG | |
| | | | 1 | Yes | -8 | | | |

623

CONFIDENTIAL
AZSER12445705

Clinical Study Report: Appendix 12.2.8
Study Code: D1441C00125

**Table 12.2.8- 8    Individual urine measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | U-Glucose | U-Hb | U-Protein/ albumin |
|---|---|---|---|---|---|---|---|---|
| | | | 1 | Yes | -8 | | | NEG |
| | | Risperidone | 9 | Yes | 168 | NEG | | |
| | | | 9 | Yes | 168 | | NEG | |
| | | | 9 | Yes | 168 | | | NEG |
| E1810001 | 60128 | Risperidone | 1 | Yes | -7 | NEG | | |
| | | | 1 | Yes | -7 | | NEG | |
| | | | 1 | Yes | -7 | | | NEG |
| | | | 9 | Yes | 167 | NEG | | |
| | | | 9 | Yes | 167 | | NEG | |
| | | | 9 | Yes | 167 | | | NEG |
| E1810003 | 50028 | Risperidone | 1 | Yes | -6 | NEG | | |
| | | | 1 | Yes | -6 | | NEG | |
| | | | 1 | Yes | -6 | | | NEG |
| | | | 9 | Yes | 17 | NEG | | |
| | | | 9 | Yes | 17 | | NEG | |
| | | | 9 | Yes | 17 | | | NEG |

SOURCE DOCUMENT: L_URINE_518.SAS GENERATED: 15:43:28 05MAY2006 DB version prod. 13

624

CONFIDENTIAL
AZSER12445706



**Clinical Study Report: Appendix 12.2.9**

| | |
|---|---|
| Drug Substance | quetiapine |
| Study Code | D1441C00125 |

# Appendix 12.2.9
# Listing of vital signs

The following tables are found in Section 11:
Vital signs individual clinically important abnormalities (safety population)
ECG individual clinically important abnormalities (safety population)

CONFIDENTIAL
AZSER12445707

Clinical Study Report: Appendix 12.2.9
Study Code: D1441C00125

## LIST OF TABLES

Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population).......................................................................................3

Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)........................................................176

Table 12.2.9- 3   Individual ECG measurements (safety population)...............................377

2

CONFIDENTIAL
AZSER12445708

**Table 12.2.9-1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1001001 | 80035 | Quetiapine | 1 | Yes | -6 | Female | 87.5 | X | P |
| | | | 2 | Yes | 1 | Female | 87.5 | 33.76 | 100.00 |
| | | | 3 | Yes | 7 | Female | 88 | 33.95 | P |
| | | | 4 | Yes | 35 | Female | 88 | 33.95 | P |
| | | | 5 | Yes | 57 | Female | 90 | 34.72 | P |
| | | | 6 | Yes | 84 | Female | 90 | 34.72 | P |
| | | | 7 | Yes | 112 | Female | 92 | 35.49 | P |
| | | | 8 | Yes | 140 | Female | 94 | 36.26 | P |
| | | | 9 | Yes | 170 | Female | 100 | 38.58 | 105.00 |
| E1001003 | 80038 | Quetiapine | 1 | Yes | -5 | Female | 90.5 | X | P |
| | | | 2 | Yes | 1 | Female | 90.4 | 30.92 | 94.00 |
| | | | 3 | Yes | 8 | Female | 91.3 | 31.22 | P |
| | | | 4 | Yes | 30 | Female | 91.5 | 31.29 | P |
| | | | 5 | Yes | 57 | Female | 92 | 31.46 | P |
| | | | 6 | Yes | 83 | Female | 92.5 | 31.63 | P |
| | | | 7 | Yes | 113 | Female | 92.1 | 31.50 | P |
| | | | 8 | Yes | 141 | Female | 93.1 | 31.84 | P |
| | | | 9 | Yes | 170 | Female | 94.2 | 32.22 | 97.00 |
| E1001008 | 80055 | Quetiapine | 1 | Yes | -6 | Female | 116.1 | X | P |
| | | | 2 | Yes | 1 | Female | 116.1 | 39.24 | 111.00 |
| | | | 3 | Yes | 8 | Female | 116 | 39.21 | P |
| | | | 4 | Yes | 28 | Female | 118 | 39.89 | P |
| | | | 5 | Yes | 58 | Female | 120 | 40.56 | P |
| | | | 6 | Yes | 84 | Female | 120 | 40.56 | P |

3

CONFIDENTIAL
AZSER12445709

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1001009 | 60181 | Quetiapine | 7 | Yes | 119 | Female | 120 | 40.56 | P |
| | | | 8 | Yes | 144 | Female | 120 | 40.56 | P |
| | | | 9 | Yes | 171 | Female | 120 | 40.56 | 114.00 |
| | | | 1 | Yes | -6 | Female | 59.5 | X | P |
| | | | 2 | Yes | 1 | Female | 59.5 | 21.85 | 76.00 |
| | | | 3 | Yes | 8 | Female | 60.7 | 22.30 | P |
| | | | 4 | Yes | 29 | Female | 63 | 23.14 | P |
| | | | 5 | Yes | 59 | Female | 63.6 | 23.36 | P |
| | | | 6 | Yes | 84 | Female | 64.5 | 23.69 | P |
| | | | 7 | Yes | 114 | Female | 65.1 | 23.91 | P |
| | | | 8 | Yes | 147 | Female | 65.3 | 23.99 | P |
| | | | 9 | Yes | 163 | Female | 66.5 | 24.43 | 87.00 |
| E1002002 | 20014 | Quetiapine | 1 | Yes | -3 | Female | 62.7 | X | P |
| | | | 2 | Yes | 1 | Female | 63.3 | 24.73 | 88.00 |
| | | | 3 | Yes | 7 | Female | 62.2 | 24.30 | P |
| | | | 4 | Yes | 28 | Female | 61.4 | 23.98 | P |
| | | | 5 | Yes | 56 | Female | 61 | 23.83 | P |
| | | | 6 | Yes | 89 | Female | 60.7 | 23.71 | P |
| | | | 7 | Yes | 112 | Female | 61.5 | 24.02 | P |
| | | | 8 | Yes | 139 | Female | 58 | 22.66 | P |
| | | | 9 | Yes | 168 | Female | 60.1 | 23.48 | 82.00 |
| E1002004 | 60125 | Quetiapine | 1 | Yes | -13 | Female | 63 | X | P |
| | | | 2 | Yes | 1 | Female | 63 | 23.42 | 79.00 |
| | | | 3 | Yes | 7 | Female | 63.3 | 23.54 | P |

4

CONFIDENTIAL
AZSER12445710

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1002011 | 30020 | Quetiapine | 4 | Yes | 22 | Female | 66.4 | 24.69 | P |
| | | | 5 | Yes | 45 | Female | 66.5 | 24.72 | 76.00 |
| | | | 1 | Yes | -19 | Female | 60.5 | X | P |
| | | | 2 | Yes | 1 | Female | 64.2 | 25.08 | 85.00 |
| | | | 3 | Yes | 7 | Female | 68.8 | 26.88 | P |
| | | | 4 | Yes | 28 | Female | 70.9 | 27.70 | P |
| | | | 5 | Yes | 56 | Female | 74.7 | 29.18 | P |
| | | | 6 | Yes | 84 | Female | 76.8 | 30.00 | P |
| | | | 7 | Yes | 112 | Female | 79.1 | 30.90 | P |
| | | | 8 | Yes | 140 | Female | 76.7 | 29.96 | P |
| | | | 9 | Yes | 168 | Female | 77.2 | 30.16 | 98.00 |
| E1003001 | 60033 | Quetiapine | 1 | Yes | -12 | Male | 71.3 | X | P |
| | | | 2 | Yes | -1 | Male | 68.8 | 22.47 | 84.00 |
| | | | 3 | Yes | 6 | Male | 69.3 | 22.63 | P |
| | | | 4 | Yes | 31 | Male | 70 | 22.86 | P |
| | | | 5 | Yes | 57 | Male | 70.8 | 23.12 | P |
| | | | 6 | Yes | 90 | Male | 72.8 | 23.77 | P |
| | | | 7 | Yes | 113 | Male | 74 | 24.16 | P |
| | | | 8 | Yes | 145 | Male | 75.1 | 24.52 | P |
| | | | 9 | Yes | 175 | Male | 76 | 24.82 | 89.00 |
| E1003006 | 60066 | Quetiapine | 1 | Yes | -14 | Male | 51.1 | X | P |
| | | | 2 | Yes | 1 | Male | 57.9 | 20.76 | 79.00 |
| | | | 3 | Yes | 6 | Male | 58.2 | 20.87 | P |
| | | | 4 | Yes | 29 | Male | 60 | 21.51 | P |

5

CONFIDENTIAL
AZSER12445711

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1003007 | 60067 | Quetiapine | 5 | Yes | 62 | Male | 61 | 21.87 | P |
| | | | 6 | Yes | 87 | Male | 62.2 | 22.30 | P |
| | | | 7 | Yes | 117 | Male | 62.8 | 22.52 | P |
| | | | 8 | Yes | 146 | Male | 62.9 | 22.55 | P |
| | | | 9 | Yes | 174 | Male | 63.3 | 22.70 | 82.00 |
| E1003010 | 60084 | Quetiapine | 1 | Yes | -8 | Male | 89.2 | X | P |
| | | | 2 | Yes | 1 | Male | 89.7 | 23.83 | 96.00 |
| | | | 3 | Yes | 6 | Male | 90 | 23.91 | P |
| | | | 4 | Yes | 29 | Male | 91.2 | 24.23 | P |
| | | | 5 | Yes | 62 | Male | 92.1 | 24.47 | P |
| E1003012 | 70041 | Quetiapine | 1 | Yes | -19 | Male | 73.4 | X | P |
| | | | 2 | Yes | 1 | Male | 73.5 | 24.28 | 78.00 |
| | | | 3 | Yes | 6 | Male | 74 | 24.44 | P |
| | | | 4 | Yes | 34 | Male | 73.9 | 24.41 | P |
| | | | 5 | Yes | 59 | Male | 74.2 | 24.51 | P |
| | | | 6 | Yes | 85 | Male | 75 | 24.77 | P |
| | | | 7 | Yes | 118 | Male | 76.1 | 25.14 | P |
| | | | 8 | Yes | 147 | Male | 76.8 | 25.37 | P |
| | | | 9 | Yes | 176 | Male | 78.1 | 25.80 | 80.00 |
| | | | 1 | Yes | -21 | Male | 100 | X | P |
| | | | 2 | Yes | 1 | Male | 100.5 | 26.16 | 93.00 |
| | | | 3 | Yes | 6 | Male | 101 | 26.29 | P |
| | | | 4 | Yes | 29 | Male | 100.1 | 26.06 | P |
| | | | 5 | Yes | 57 | Male | 100.3 | 26.11 | P |

6

CONFIDENTIAL
AZSER12445712

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1003014 | 20021 | Quetiapine | 6 | Yes | 92 | Male | 100.8 | 26.24 | P |
| | | | 7 | Yes | 119 | Male | 101.3 | 26.37 | P |
| | | | 8 | Yes | 143 | Male | 101.7 | 26.47 | P |
| | | | 9 | Yes | 166 | Male | 101.9 | 26.53 | 93.00 |
| | | | 1 | Yes | -27 | Female | 59 | X | P |
| | | | 2 | Yes | 1 | Female | 59.6 | 24.18 | 74.00 |
| | | | 3 | Yes | 7 | Female | 59.4 | 24.10 | P |
| | | | 4 | Yes | 28 | Female | 59.1 | 23.98 | P |
| | | | 5 | Yes | 57 | Female | 59.2 | 24.02 | P |
| | | | 6 | Yes | 85 | Female | 59.1 | 23.98 | P |
| | | | 7 | Yes | 112 | Female | 59 | 23.94 | P |
| | | | 8 | Yes | 140 | Female | 58.5 | 23.73 | P |
| E1003017 | 60134 | Quetiapine | 1 | Yes | -14 | Female | 47.5 | X | P |
| | | | 2 | Yes | 1 | Female | 47.7 | 20.11 | 57.00 |
| | | | 3 | Yes | 7 | Female | 47.6 | 20.07 | P |
| | | | 4 | Yes | 28 | Female | 47.3 | 19.94 | P |
| | | | 5 | Yes | 57 | Female | 47.1 | 19.86 | P |
| | | | 6 | Yes | 85 | Female | 47.3 | 19.94 | P |
| | | | 7 | Yes | 112 | Female | 47.5 | 20.03 | P |
| | | | 8 | Yes | 140 | Female | 47.7 | 20.11 | P |
| | | | 9 | Yes | 163 | Female | 47.8 | 20.16 | 58.00 |
| E1003019 | 50018 | Quetiapine | 1 | Yes | -8 | Male | 61 | X | P |
| | | | 2 | Yes | 1 | Male | 61.3 | 17.72 | 65.00 |
| | | | 3 | Yes | 6 | Male | 61.9 | 17.89 | P |

7

CONFIDENTIAL
AZSER12445713

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1003025 | 20035 | Quetiapine | 4 | Yes | 34 | Male | 62.6 | 18.09 | P |
| | | | 5 | Yes | 56 | Male | 63.2 | 18.27 | P |
| | | | 6 | Yes | 90 | Male | 65 | 18.79 | P |
| | | | 7 | Yes | 112 | Male | 66.3 | 19.16 | P |
| | | | 8 | Yes | 140 | Male | 67 | 19.37 | P |
| | | | 9 | Yes | 169 | Male | 68 | 19.66 | 68.00 |
| | | | 1 | Yes | -12 | Female | 58.1 | X | P |
| | | | 2 | Yes | 1 | Female | 58.2 | 23.31 | 77.00 |
| | | | 3 | Yes | 7 | Female | 58.3 | 23.35 | P |
| | | | 4 | Yes | 28 | Female | 58.3 | 23.35 | P |
| | | | 5 | Yes | 53 | Female | 58.2 | 23.31 | P |
| | | | 6 | Yes | 85 | Female | 58.1 | 23.27 | P |
| | | | 7 | Yes | 112 | Female | 58.2 | 23.31 | P |
| | | | 8 | Yes | 140 | Female | 58.3 | 23.35 | P |
| | | | 9 | Yes | 168 | Female | 58.2 | 23.31 | 77.00 |
| E1003027 | 60209 | Quetiapine | 1 | Yes | -12 | Female | 57.1 | X | P |
| | | | 2 | Yes | 1 | Female | 57.2 | 20.76 | 63.00 |
| | | | 3 | Yes | 7 | Female | 57 | 20.69 | P |
| | | | 4 | Yes | 28 | Female | 57.1 | 20.72 | P |
| | | | 5 | Yes | 52 | Female | 57.2 | 20.76 | P |
| | | | 6 | Yes | 84 | Female | 57.2 | 20.76 | P |
| | | | 7 | Yes | 112 | Female | 57.3 | 20.79 | P |
| | | | 8 | Yes | 140 | Female | 57.2 | 20.76 | P |
| | | | 9 | Yes | 168 | Female | 57.3 | 20.79 | 63.00 |

8

CONFIDENTIAL
AZSER12445714

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|--------------------------|
| E1004002 | 70053 | Quetiapine | 1 | Yes | -8 | Male | 88 | X | P |
| | | | 2 | Yes | 1 | Male | 89 | 27.47 | 101.00 |
| | | | 3 | Yes | 8 | Male | 90 | 27.78 | P |
| | | | 4 | Yes | 30 | Male | 89 | 27.47 | P |
| | | | 5 | Yes | 64 | Male | 88 | 27.16 | P |
| | | | 6 | Yes | 85 | Male | 85 | 26.23 | P |
| | | | 7 | Yes | 112 | Male | 88 | 27.16 | P |
| | | | 8 | Yes | 140 | Male | 85 | 26.23 | P |
| | | | 9 | Yes | 170 | Male | 82.5 | 25.46 | 93.00 |
| E1004005 | 70068 | Quetiapine | 1 | Yes | -8 | Male | 77 | X | P |
| | | | 2 | Yes | 1 | Male | 78 | 26.67 | 94.00 |
| | | | 3 | Yes | 7 | Male | 80 | 27.36 | P |
| | | | 4 | Yes | 28 | Male | 79.5 | 27.19 | P |
| | | | 5 | Yes | 56 | Male | 81.5 | 27.87 | P |
| | | | 6 | Yes | 85 | Male | 81 | 27.70 | P |
| | | | 7 | Yes | 112 | Male | 81.5 | 27.87 | P |
| | | | 8 | Yes | 140 | Male | 83 | 28.38 | P |
| | | | 9 | Yes | 170 | Male | 82 | 28.04 | 99.00 |
| E1005002 | 50004 | Quetiapine | 1 | Yes | -13 | Male | 49.3 | X | P |
| | | | 2 | Yes | 1 | Male | 46.2 | 17.18 | 68.00 |
| | | | 3 | Yes | 8 | Male | 44 | 16.36 | P |
| | | | 4 | Yes | 28 | Male | 49.4 | 18.37 | P |
| | | | 5 | Yes | 56 | Male | 52.2 | 19.41 | P |
| | | | 6 | Yes | 84 | Male | 57 | 21.19 | P |

9

CONFIDENTIAL
AZSER12445715

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-------------|--------------------------|
| E1005004 | 70020 | Quetiapine | 7 | Yes | 112 | Male | 61.3 | 22.79 | P |
| | | | 8 | Yes | 140 | Male | 65 | 24.17 | P |
| | | | 9 | Yes | 168 | Male | 64 | 23.80 | 78.00 |
| | | | 1 | Yes | -13 | Male | 80.6 | X | P |
| | | | 2 | Yes | 1 | Male | 78.8 | 27.92 | 91.00 |
| | | | 3 | Yes | 7 | Male | 79.7 | 28.24 | P |
| | | | 4 | Yes | 28 | Male | 78.5 | 27.81 | P |
| | | | 5 | Yes | 56 | Male | 80.6 | 28.56 | P |
| | | | 6 | Yes | 84 | Male | 82.2 | 29.12 | P |
| | | | 7 | Yes | 112 | Male | 83 | 29.41 | P |
| | | | 8 | Yes | 140 | Male | 86.5 | 30.65 | P |
| | | | 9 | Yes | 168 | Male | 84.3 | 29.87 | 92.00 |
| E1005005 | 60048 | Quetiapine | 1 | Yes | -7 | Male | 65.7 | X | P |
| | | | 2 | Yes | 1 | Male | 66 | 22.31 | 80.00 |
| | | | 3 | Yes | 7 | Male | 66.1 | 22.34 | P |
| | | | 4 | Yes | 28 | Male | 66.4 | 22.44 | P |
| | | | 5 | Yes | 56 | Male | 66.3 | 22.41 | P |
| | | | 6 | Yes | 85 | Male | 67.4 | 22.78 | P |
| | | | 7 | Yes | 114 | Male | 67 | 22.65 | P |
| E1005011 | 60059 | Quetiapine | 1 | Yes | -9 | Male | 64.9 | X | P |
| | | | 2 | Yes | 1 | Male | 65 | 20.06 | 73.00 |
| | | | 3 | Yes | 7 | Male | 64.5 | 19.91 | P |
| | | | 4 | Yes | 28 | Male | 62.9 | 19.41 | P |
| | | | 5 | Yes | 56 | Male | 64 | 19.75 | P |

10

CONFIDENTIAL
AZSER12445716

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|--------------------------|
| E1005012 | 70025 | Quetiapine | 6 | Yes | 84 | Male | 63.4 | 19.57 | P |
| | | | 7 | Yes | 111 | Male | 66 | 20.37 | P |
| | | | 8 | Yes | 140 | Male | 65.7 | 20.28 | P |
| | | | 9 | Yes | 168 | Male | 64 | 19.75 | 73.00 |
| | | | 1 | Yes | -12 | Male | 83 | X | P |
| | | | 2 | Yes | 1 | Male | 84.5 | 29.94 | 95.00 |
| | | | 3 | Yes | 7 | Male | 85.2 | 30.19 | P |
| | | | 4 | Yes | 28 | Male | 87.7 | 31.07 | P |
| | | | 5 | Yes | 56 | Male | 89.5 | 31.71 | P |
| | | | 6 | Yes | 84 | Male | 89.7 | 31.78 | P |
| | | | 7 | Yes | 112 | Male | 93 | 32.95 | P |
| | | | 8 | Yes | 140 | Male | 92.4 | 32.74 | P |
| | | | 9 | Yes | 168 | Male | 92.2 | 32.67 | 98.00 |
| E1005014 | 60064 | Quetiapine | 1 | Yes | -6 | Male | 58.4 | X | P |
| | | | 2 | Yes | 1 | Male | 58.4 | 20.69 | 69.00 |
| | | | 3 | Yes | 7 | Male | 59.4 | 21.05 | P |
| | | | 4 | Yes | 28 | Male | 60.1 | 21.29 | P |
| | | | 5 | Yes | 56 | Male | 57.9 | 20.51 | P |
| | | | 6 | Yes | 84 | Male | 58.7 | 20.80 | P |
| | | | 7 | Yes | 112 | Male | 59.9 | 21.22 | P |
| | | | 8 | Yes | 140 | Male | 59.6 | 21.12 | P |
| | | | 9 | Yes | 174 | Male | 58 | 20.55 | 68.00 |
| E1005016 | 60072 | Quetiapine | 1 | Yes | -13 | Male | 64.8 | X | P |
| | | | 2 | Yes | 1 | Male | 65 | 21.22 | 73.00 |

11

CONFIDENTIAL
AZSER12445717

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1005018 | 60074 | Quetiapine | 3 | Yes | 8 | Male | 66.2 | 21.62 | P |
| | | | 4 | Yes | 29 | Male | 69.1 | 22.56 | P |
| | | | 5 | Yes | 57 | Male | 69.4 | 22.66 | P |
| | | | 6 | Yes | 85 | Male | 71.4 | 23.31 | P |
| | | | 7 | Yes | 113 | Male | 68.6 | 22.40 | P |
| | | | 8 | Yes | 141 | Male | 69 | 22.53 | P |
| | | | 9 | Yes | 169 | Male | 73 | 23.84 | 76.00 |
| | | | 1 | Yes | -10 | Male | 59.4 | X | P |
| | | | 2 | Yes | 1 | Male | 59 | 18.83 | 72.00 |
| | | | 3 | Yes | 7 | Male | 59.2 | 18.90 | P |
| | | | 4 | Yes | 28 | Male | 57.3 | 18.29 | P |
| | | | 5 | Yes | 56 | Male | 57.4 | 18.32 | P |
| | | | 6 | Yes | 84 | Male | 57.7 | 18.42 | P |
| | | | 7 | Yes | 113 | Male | 64 | 20.43 | P |
| | | | 8 | Yes | 140 | Male | 64.9 | 20.72 | P |
| | | | 9 | Yes | 168 | Male | 63.8 | 20.36 | 74.00 |
| E1005034 | 70060 | Quetiapine | 1 | Yes | -12 | Male | 58.7 | X | P |
| | | | 2 | Yes | 1 | Male | 60.2 | 25.38 | 80.00 |
| | | | 3 | Yes | 7 | Male | 60.4 | 25.47 | P |
| | | | 4 | Yes | 28 | Male | 62 | 26.14 | P |
| | | | 5 | Yes | 56 | Male | 63 | 26.56 | P |
| | | | 6 | Yes | 85 | Male | 59.9 | 25.26 | P |
| | | | 7 | Yes | 112 | Male | 59.2 | 24.96 | P |
| | | | 8 | Yes | 141 | Male | 57.2 | 24.12 | P |

12

CONFIDENTIAL
AZSER12445718

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1005035 | 70074 | Quetiapine | 9 | Yes | 168 | Male | 61 | 25.72 | 79.00 |
| | | | 1 | Yes | -11 | Male | 101.4 | X | P |
| | | | 2 | Yes | 1 | Male | 103 | 29.14 | 105.00 |
| | | | 3 | Yes | 7 | Male | 103.4 | 29.26 | P |
| | | | 4 | Yes | 27 | Male | 102.9 | 29.11 | P |
| | | | 5 | Yes | 56 | Male | 104 | 29.43 | P |
| | | | 6 | Yes | 84 | Male | 103 | 29.14 | P |
| | | | 7 | Yes | 112 | Male | 104 | 29.43 | P |
| | | | 8 | Yes | 140 | Male | 140.7 | 39.81 | P |
| | | | 9 | Yes | 168 | Male | 103.5 | 29.28 | 104.00 |
| E1005040 | 60159 | Quetiapine | 1 | Yes | -13 | Female | 66.4 | X | P |
| | | | 2 | Yes | 1 | Female | 66.2 | 23.74 | 87.00 |
| | | | 3 | Yes | 8 | Female | 67 | 24.02 | P |
| | | | 4 | Yes | 29 | Female | 68.8 | 24.67 | P |
| | | | 5 | Yes | 57 | Female | 69.8 | 25.03 | P |
| | | | 6 | Yes | 85 | Female | 71 | 25.46 | P |
| | | | 7 | Yes | 113 | Female | 72.5 | 26.00 | P |
| | | | 8 | Yes | 141 | Female | 72.5 | 26.00 | P |
| | | | 9 | Yes | 169 | Female | 73.8 | 26.46 | 89.00 |
| E1005044 | 80050 | Quetiapine | 1 | Yes | -12 | Male | 100 | X | P |
| | | | 2 | Yes | 1 | Male | 100 | 33.41 | 103.00 |
| | | | 3 | Yes | 8 | Male | 102 | 34.08 | P |
| | | | 4 | Yes | 29 | Male | 103 | 34.41 | P |
| | | | 5 | Yes | 57 | Male | 98.4 | 32.88 | P |

13

CONFIDENTIAL
AZSER12445719

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1006001 | 60047 | Quetiapine | 6 | Yes | 87 | Male | 97 | 32.41 | P |
| | | | 7 | Yes | 113 | Male | 97.1 | 32.44 | P |
| | | | 8 | Yes | 141 | Male | 97.3 | 32.51 | P |
| | | | 9 | Yes | 163 | Male | 96.2 | 32.14 | 98,00 |
| | | | 1 | Yes | -7 | Female | 59.5 | X | P |
| | | | 2 | Yes | 1 | Female | 59.8 | 21.70 | 79,00 |
| | | | 3 | Yes | 8 | Female | 59.9 | 21.74 | P |
| | | | 4 | Yes | 29 | Female | 58.6 | 21.27 | P |
| | | | 5 | Yes | 57 | Female | 56 | 20.32 | P |
| | | | 6 | Yes | 84 | Female | 57.4 | 20.83 | P |
| | | | 7 | Yes | 113 | Female | 54.5 | 19.78 | 74,00 |
| E1006004 | 70031 | Quetiapine | 1 | Yes | -13 | Female | 61.5 | X | P |
| | | | 2 | Yes | 1 | Female | 62.9 | 25.85 | 84,00 |
| | | | 3 | Yes | 7 | Female | 62.2 | 25.56 | P |
| | | | 4 | Yes | 28 | Female | 66.8 | 27.45 | P |
| | | | 5 | Yes | 56 | Female | 68.5 | 28.15 | P |
| | | | 6 | Yes | 84 | Female | 71.1 | 29.22 | P |
| | | | 7 | Yes | 112 | Female | 71.9 | 29.54 | P |
| | | | 8 | Yes | 142 | Female | 75 | 30.82 | P |
| | | | 9 | Yes | 168 | Female | 73.7 | 30.28 | 91,00 |
| E1006005 | 20013 | Quetiapine | 1 | Yes | -7 | Male | 76 | X | P |
| | | | 2 | Yes | 1 | Male | 76 | 24.82 | 97,00 |
| | | | 3 | Yes | 7 | Male | 76 | 24.82 | P |
| | | | 4 | Yes | 28 | Male | 75.2 | 24.56 | P |

14

CONFIDENTIAL
AZSER12445720

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1006007 | 60099 | Quetiapine | 5 | Yes | 56 | Male | 75.1 | 24.52 | P |
| | | | 6 | Yes | 86 | Male | 77.8 | 25.40 | P |
| | | | 7 | Yes | 105 | Male | 77.9 | 25.44 | P |
| | | | 8 | Yes | 140 | Male | 79.8 | 26.06 | P |
| | | | 9 | Yes | 168 | Male | 80.3 | 26.22 | 99.00 |
| E1006007 | 60099 | Quetiapine | 1 | Yes | -10 | Male | 70.1 | X | P |
| | | | 2 | Yes | 1 | Male | 69.8 | 24.44 | 94.00 |
| | | | 3 | Yes | 8 | Male | 71.3 | 24.96 | P |
| | | | 4 | Yes | 29 | Male | 69.6 | 24.37 | P |
| | | | 5 | Yes | 57 | Male | 70.5 | 24.68 | P |
| | | | 6 | Yes | 86 | Male | 70.5 | 24.68 | P |
| | | | 7 | Yes | 117 | Male | 69.5 | 24.33 | P |
| | | | 8 | Yes | 141 | Male | 69.1 | 24.19 | P |
| | | | 9 | Yes | 169 | Male | 68.7 | 24.05 | 90.00 |
| E1006008 | 30016 | Quetiapine | 1 | Yes | -9 | Male | 80 | X | P |
| | | | 2 | Yes | 1 | Male | 80.2 | 25.89 | 99.00 |
| | | | 3 | Yes | 7 | Male | 80.1 | 25.86 | P |
| | | | 4 | Yes | 28 | Male | 80 | 25.83 | P |
| | | | 5 | Yes | 55 | Male | 79.2 | 25.57 | P |
| | | | 6 | Yes | 84 | Male | 78.5 | 25.34 | P |
| | | | 7 | Yes | 112 | Male | 76.8 | 24.79 | P |
| | | | 8 | Yes | 140 | Male | 78 | 25.18 | P |
| | | | 9 | Yes | 167 | Male | 79.2 | 25.57 | 98.00 |
| E1006016 | 60179 | Quetiapine | 1 | Yes | -5 | Male | 65.9 | X | P |

15

CONFIDENTIAL
AZSER12445721

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1006023 | 30030 | Quetiapine | 2 | Yes | 1 | Male | 64.3 | 21.48 | 81.00 |
| | | | 3 | Yes | 7 | Male | 64.9 | 21.68 | P |
| | | | 4 | Yes | 28 | Male | 65 | 21.72 | P |
| | | | 5 | Yes | 56 | Male | 66.1 | 22.09 | P |
| | | | 6 | Yes | 84 | Male | 66 | 22.05 | P |
| | | | 7 | Yes | 112 | Male | 69.1 | 23.09 | P |
| | | | 8 | Yes | 140 | Male | 67.5 | 22.55 | P |
| | | | 9 | Yes | 161 | Male | 68 | 22.72 | 82.00 |
| E1006026 | 60213 | Quetiapine | 1 | Yes | -8 | Male | 84 | X | P |
| | | | 2 | Yes | 1 | Male | 84.2 | 28.13 | 104.00 |
| | | | 3 | Yes | 7 | Male | 82.7 | 27.63 | P |
| | | | 4 | Yes | 28 | Male | 84.1 | 28.10 | P |
| | | | 5 | Yes | 56 | Male | 85.5 | 28.57 | P |
| | | | 6 | Yes | 84 | Male | 88.3 | 29.50 | P |
| | | | 7 | Yes | 112 | Male | 90.1 | 30.10 | P |
| | | | 8 | Yes | 140 | Male | 90.9 | 30.37 | P |
| | | | 9 | Yes | 167 | Male | 91 | 30.41 | 110.00 |
| E1008001 | 30009 | Quetiapine | 1 | Yes | -6 | Female | 57.6 | X | P |
| | | | 2 | Yes | 1 | Female | 57.7 | 22.54 | 73.00 |
| | | | 3 | Yes | 8 | Female | 59.6 | 23.28 | P |
| | | | 4 | Yes | 28 | Female | 59.4 | 23.20 | P |
| | | | 5 | Yes | 56 | Female | 59.5 | 23.24 | P |
| | | | 6 | Yes | 92 | Female | 60 | 23.44 | 83.00 |
| E1008001 | 30009 | Quetiapine | 1 | Yes | -7 | Female | 76 | X | P |

16

CONFIDENTIAL
AZSER12445722

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1008007 | 70038 | Quetiapine | 2 | Yes | 1 | Female | 64.9 | 25.35 | 83.00 |
| | | | 3 | Yes | 8 | Female | 67.8 | 26.48 | P |
| | | | 4 | Yes | 29 | Female | 67 | 26.17 | P |
| | | | 5 | Yes | 57 | Female | 66 | 25.78 | P |
| | | | 6 | Yes | 86 | Female | 66 | 25.78 | P |
| | | | 7 | Yes | 114 | Female | 67 | 26.17 | P |
| | | | 8 | Yes | 141 | Female | 67 | 26.17 | P |
| | | | 9 | Yes | 169 | Female | 67.8 | 26.48 | 88.00 |
| E1008010 | 10004 | Quetiapine | 1 | Yes | -7 | Male | 106 | X | P |
| | | | 2 | Yes | 1 | Male | 106 | 27.59 | 108.00 |
| | | | 3 | Yes | 8 | Male | 106 | 27.59 | P |
| | | | 4 | Yes | 29 | Male | 108 | 28.11 | P |
| | | | 5 | Yes | 57 | Male | 108 | 28.11 | P |
| | | | 6 | Yes | 85 | Male | 111 | 28.89 | P |
| | | | 7 | Yes | 113 | Male | 109 | 28.37 | P |
| | | | 8 | Yes | 141 | Male | 107.7 | 28.04 | P |
| | | | 9 | Yes | 170 | Male | 106.8 | 27.80 | 112.00 |
| E1008011 | 60105 | Quetiapine | 1 | Yes | -7 | Male | 45 | X | P |
| | | | 2 | Yes | 1 | Male | 45 | 15.94 | 74.00 |
| | | | 3 | Yes | 7 | Male | 46 | 16.30 | P |
| | | | 4 | Yes | 28 | Male | 50 | 17.72 | P |
| | | | 5 | Yes | 56 | Male | 48 | 17.01 | 74.00 |
| | | | 1 | Yes | -7 | Female | 63 | X | P |
| | | | 2 | Yes | 1 | Female | 63 | 22.59 | 82.00 |

17

CONFIDENTIAL
AZSER12445723

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1008012 | 40007 | Quetiapine | 3 | Yes | 8 | Female | 62 | 22.23 | P |
| | | | 4 | Yes | 29 | Female | 63 | 22.59 | P |
| | | | 5 | Yes | 58 | Female | 64.5 | 23.13 | P |
| | | | 6 | Yes | 86 | Female | 64 | 22.95 | P |
| | | | 7 | Yes | 114 | Female | 66.3 | 23.77 | P |
| | | | 8 | Yes | 137 | Female | 65.1 | 23.34 | P |
| | | | 9 | Yes | 169 | Female | 63.7 | 22.84 | 80.00 |
| E1008015 | 60110 | Quetiapine | 1 | Yes | -7 | Female | 76 | X | P |
| | | | 2 | Yes | 1 | Female | 76 | 32.89 | 83.00 |
| | | | 3 | Yes | 8 | Female | 75 | 32.46 | P |
| | | | 4 | Yes | 28 | Female | 76 | 32.89 | P |
| | | | 5 | Yes | 56 | Female | 80 | 34.63 | P |
| | | | 6 | Yes | 84 | Female | 84 | 36.36 | P |
| | | | 7 | Yes | 111 | Female | 85.3 | 36.92 | P |
| | | | 8 | Yes | 139 | Female | 86.5 | 37.44 | P |
| | | | 9 | Yes | 167 | Female | 85.6 | 37.05 | 86.00 |
| E1008021 | 60142 | Quetiapine | 1 | Yes | -7 | Female | 55 | X | P |
| | | | 2 | Yes | 1 | Female | 55.5 | 22.81 | 75.00 |
| | | | 3 | Yes | 8 | Female | 56 | 23.01 | P |
| | | | 4 | Yes | 29 | Female | 55 | 22.60 | 75.00 |
| | | | 1 | Yes | -6 | Female | 48 | X | P |
| | | | 2 | Yes | 1 | Female | 47.5 | 19.52 | 71.00 |
| | | | 3 | Yes | 8 | Female | 47.5 | 19.52 | P |
| | | | 4 | Yes | 30 | Female | 47 | 19.31 | P |

18

CONFIDENTIAL
AZSER12445724

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1104001 | 30004 | Quetiapine | 5 | Yes | 58 | Female | 48.4 | 19.89 | P |
| | | | 6 | Yes | 85 | Female | 51.7 | 21.24 | 72.00 |
| | | | 1 | Yes | -14 | Male | 95 | X | P |
| | | | 2 | Yes | 1 | Male | 97.5 | 29.76 | 107.00 |
| | | | 3 | Yes | 8 | Male | 98 | 29.91 | P |
| | | | 4 | Yes | 29 | Male | 97 | 29.61 | P |
| | | | 5 | Yes | 57 | Male | 98.4 | 30.04 | P |
| | | | 6 | Yes | 79 | Male | 96 | 29.30 | P |
| | | | 7 | Yes | 113 | Male | 95 | 29.00 | P |
| | | | 8 | Yes | 141 | Male | 92 | 28.08 | P |
| | | | 9 | Yes | 169 | Male | 92 | 28.08 | 99.00 |
| E1104003 | 80005 | Quetiapine | 1 | Yes | -16 | Male | 97 | X | P |
| | | | 2 | Yes | 1 | Male | 97.8 | 33.06 | 112.00 |
| | | | 3 | Yes | 8 | Male | 98.9 | 33.43 | P |
| | | | 4 | Yes | 29 | Male | 101.6 | 34.34 | P |
| E1104005 | 80007 | Quetiapine | 1 | Yes | -13 | Female | 82.5 | X | P |
| | | | 2 | Yes | -3 | Female | 83.3 | 30.97 | 107.00 |
| | | | 3 | Yes | 5 | Female | 84 | 31.23 | P |
| | | | 4 | Yes | 26 | Female | 87.5 | 32.53 | P |
| | | | 5 | Yes | 57 | Female | 90 | 33.46 | P |
| | | | 6 | Yes | 82 | Female | 92 | 34.21 | P |
| | | | 7 | Yes | 110 | Female | 94 | 34.95 | P |
| E1104007 | 30008 | Quetiapine | 1 | Yes | -8 | Male | 99 | X | P |
| | | | 2 | Yes | 1 | Male | 99 | 29.24 | 109.00 |

19

CONFIDENTIAL
AZSER12445725

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|---------------------------|
| E1104011 | 60148 | Quetiapine | 3 | Yes | 8 | Male | 99 | 29.24 | P |
| | | | 4 | Yes | 29 | Male | 98 | 28.95 | P |
| | | | 5 | Yes | 57 | Male | 98 | 28.95 | P |
| | | | 6 | Yes | 85 | Male | 99 | 29.24 | P |
| | | | 7 | Yes | 113 | Male | 102 | 30.13 | P |
| | | | 8 | Yes | 141 | Male | 103 | 30.42 | P |
| | | | 1 | Yes | -14 | Male | 68 | X | P |
| | | | 2 | Yes | 1 | Male | 68.5 | 21.38 | 83.00 |
| | | | 3 | Yes | 8 | Male | 70 | 21.85 | P |
| | | | 4 | Yes | 29 | Male | 72 | 22.47 | P |
| | | | 5 | Yes | 57 | Male | 68 | 21.22 | P |
| | | | 6 | Yes | 85 | Male | 66 | 20.60 | P |
| | | | 7 | Yes | 113 | Male | 67 | 20.91 | P |
| | | | 8 | Yes | 141 | Male | 65 | 20.29 | P |
| | | | 9 | Yes | 177 | Male | 57 | 17.79 | 68.00 |
| E1108/05 | 30002 | Quetiapine | 1 | Yes | -8 | Female | 70 | X | P |
| | | | 2 | Yes | 1 | Female | 69 | 25.65 | 80.00 |
| | | | 3 | Yes | 8 | Female | 69 | 25.65 | P |
| | | | 4 | Yes | 28 | Female | 73 | 27.14 | P |
| | | | 5 | Yes | 56 | Female | 74 | 27.51 | P |
| | | | 6 | Yes | 85 | Female | 75 | 27.89 | P |
| | | | 7 | Yes | 112 | Female | 76 | 28.26 | P |
| | | | 8 | Yes | 140 | Female | 75 | 27.89 | P |
| | | | 9 | Yes | 169 | Female | 76 | 28.26 | 102.00 |

20

CONFIDENTIAL
AZSER12445726

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|--------------------------|
| E1108006 | 60004 | Quetiapine | 1 | Yes | -7 | Male | 66 | X | P |
| | | | 2 | Yes | 1 | Male | 66 | 21.31 | 84.00 |
| | | | 3 | Yes | 8 | Male | 67 | 21.63 | P |
| | | | 4 | Yes | 29 | Male | 65 | 20.98 | P |
| | | | 5 | Yes | 57 | Male | 62 | 20.02 | P |
| | | | 6 | Yes | 85 | Male | 61 | 19.69 | P |
| | | | 7 | Yes | 113 | Male | 63 | 20.34 | P |
| | | | 8 | Yes | 141 | Male | 65 | 20.98 | P |
| | | | 9 | Yes | 169 | Male | 67 | 21.63 | 83.00 |
| E1108012 | 50027 | Quetiapine | 1 | Yes | -8 | Male | 55 | X | P |
| | | | 2 | Yes | -1 | Male | 55 | 17.96 | 76.00 |
| | | | 3 | Yes | 7 | Male | 57 | 18.61 | P |
| | | | 4 | Yes | 28 | Male | 54 | 17.63 | P |
| | | | 5 | Yes | 56 | Male | 53 | 17.31 | P |
| | | | 6 | Yes | 84 | Male | 50 | 16.33 | P |
| | | | 7 | Yes | 112 | Male | 53 | 17.31 | P |
| | | | 8 | Yes | 140 | Male | 57 | 18.61 | P |
| | | | 9 | Yes | 168 | Male | 55 | 17.96 | 76.00 |
| E1109002 | 70090 | Quetiapine | 1 | Yes | -7 | Female | 90 | X | P |
| | | | 2 | Yes | 1 | Female | 86.5 | 29.24 | 104.00 |
| | | | 3 | Yes | 8 | Female | 89 | 30.08 | P |
| | | | 4 | Yes | 29 | Female | 87 | 29.41 | P |
| | | | 5 | Yes | 57 | Female | 86 | 29.07 | P |
| | | | 6 | Yes | 85 | Female | 85 | 28.73 | P |

21

CONFIDENTIAL
AZSER12445727

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1109003 | 80053 | Quetiapine | 7 | Yes | 113 | Female | 82 | 27.72 | P |
| | | | 8 | Yes | 148 | Female | 83 | 28.06 | P |
| | | | 9 | Yes | 169 | Female | 84 | 28.39 | 91.00 |
| | | | 1 | Yes | -7 | Female | 107 | X | P |
| | | | 2 | Yes | 1 | Female | 108 | 37.81 | 123.00 |
| | | | 3 | Yes | 8 | Female | 107 | 37.46 | P |
| | | | 4 | Yes | 29 | Female | 105 | 36.76 | P |
| | | | 5 | Yes | 57 | Female | 105 | 36.76 | P |
| | | | 6 | Yes | 85 | Female | 104 | 36.41 | P |
| | | | 7 | Yes | 113 | Female | 107 | 37.46 | P |
| | | | 8 | Yes | 141 | Female | 105 | 36.76 | P |
| | | | 9 | Yes | 169 | Female | 103 | 36.06 | 116.00 |
| E1109006 | 70100 | Quetiapine | 1 | Yes | -7 | Male | 83 | X | P |
| | | | 2 | Yes | 1 | Male | 83 | 28.72 | 100.00 |
| | | | 3 | Yes | 8 | Male | 83.5 | 28.89 | P |
| | | | 4 | Yes | 29 | Male | 81 | 28.03 | P |
| | | | 5 | Yes | 57 | Male | 81 | 28.03 | P |
| | | | 6 | Yes | 78 | Male | 79 | 27.34 | P |
| | | | 7 | Yes | 113 | Male | 77 | 26.64 | P |
| | | | 8 | Yes | 134 | Male | 76 | 26.30 | P |
| | | | 9 | Yes | 162 | Male | 75 | 25.95 | 93.00 |
| E1110001 | 20029 | Quetiapine | 1 | Yes | -7 | Female | 38.2 | X | P |
| | | | 2 | Yes | -2 | Female | 39.1 | 19.12 | 65.00 |
| | | | 3 | Yes | 7 | Female | 39 | 19.07 | P |

22

CONFIDENTIAL
AZSER12445728

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1203002 | 60113 | Quetiapine | 4 | Yes | 28 | Female | 39.5 | 19.32 | P |
| | | | 5 | Yes | 56 | Female | 40 | 19.56 | P |
| | | | 6 | Yes | 84 | Female | 39.1 | 19.12 | P |
| | | | 7 | Yes | 114 | Female | 39.5 | 19.32 | P |
| | | | 7 | No | 118 | Female | 39 | 19.07 | 67.00 |
| | | | 1 | Yes | -12 | Male | 73 | X | P |
| | | | 2 | Yes | 1 | Male | 72.8 | 23.50 | 95.00 |
| | | | 3 | Yes | 7 | Male | 74.4 | 24.02 | P |
| E1204001 | 60053 | Quetiapine | 4 | Yes | 29 | Male | 73.5 | 23.73 | 95.00 |
| | | | 1 | Yes | -6 | Female | 54.9 | X | P |
| | | | 2 | Yes | -1 | Female | 55.2 | 20.78 | 73.00 |
| | | | 3 | Yes | 8 | Female | 56.7 | 21.34 | P |
| | | | 4 | Yes | 29 | Female | 56.1 | 21.11 | U |
| E1205003 | 80040 | Quetiapine | 1 | Yes | -5 | Female | 94.5 | X | P |
| | | | 2 | Yes | 1 | Female | 93.3 | 30.82 | 109.00 |
| | | | 3 | Yes | 7 | Female | 92.7 | 30.62 | P |
| | | | 4 | Yes | 28 | Female | 91.4 | 30.19 | 117.00 |
| E1206002 | 40005 | Quetiapine | 1 | Yes | -4 | Female | 87.6 | X | P |
| | | | 2 | Yes | 1 | Female | 88.1 | 33.16 | 119.00 |
| | | | 3 | Yes | 8 | Female | 90.1 | 33.91 | P |
| | | | 5 | Yes | 57 | Female | 92.5 | 34.82 | P |
| | | | 6 | Yes | 86 | Female | 91 | 34.25 | P |
| | | | 7 | Yes | 113 | Female | 93.1 | 35.04 | P |
| | | | 8 | Yes | 143 | Female | 94.4 | 35.53 | P |

23

CONFIDENTIAL AZSER12445729

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-------------|--------------------------|
| E1206005 | 60154 | Quetiapine | 9 | Yes | 177 | Female | 94.4 | 35.53 | 118.00 |
|  |  |  | 1 | Yes | -7 | Female | 48 | X | P |
|  |  |  | 2 | Yes | 1 | Female | 48 | 19.23 | 71.00 |
|  |  |  | 3 | Yes | 8 | Female | 50 | 20.03 | P |
| E1401002 | 70027 | Quetiapine | 1 | Yes | -14 | Female | 59.4 | X | P |
|  |  |  | 2 | Yes | 1 | Female | 59.3 | 25.00 | 84.00 |
|  |  |  | 3 | Yes | 7 | Female | 59.3 | 25.00 | P |
|  |  |  | 4 | Yes | 30 | Female | 60 | 25.30 | P |
|  |  |  | 5 | Yes | 57 | Female | 60 | 25.30 | P |
|  |  |  | 6 | Yes | 85 | Female | 61 | 25.72 | P |
|  |  |  | 7 | Yes | 113 | Female | 61.5 | 25.93 | P |
|  |  |  | 8 | Yes | 141 | Female | 62.6 | 26.40 | P |
|  |  |  | 9 | Yes | 169 | Female | 62.8 | 26.48 | 86.00 |
| E1401004 | 70050 | Quetiapine | 1 | Yes | -13 | Male | 93 | X | P |
|  |  |  | 2 | Yes | 1 | Male | 89.7 | 28.31 | 103.00 |
|  |  |  | 3 | Yes | 7 | Male | 88.9 | 28.06 | P |
|  |  |  | 3 | No | 9 | Male | 88.9 | 28.06 | 104.00 |
| E1402001 | 20002 | Quetiapine | 1 | Yes | -8 | Female | 60 | X | P |
|  |  |  | 2 | Yes | 1 | Female | 60 | 21.26 | 77.00 |
|  |  |  | 3 | Yes | 8 | Female | 62.5 | 22.14 | P |
|  |  |  | 4 | Yes | 16 | Female | 62 | 21.97 | 56.00 |
| E1402003 | 60034 | Quetiapine | 1 | Yes | -7 | Male | 66 | X | P |
|  |  |  | 2 | Yes | 1 | Male | 66 | 22.05 | 86.00 |
|  |  |  | 3 | Yes | 7 | Male | 66 | 22.05 | P |

24

CONFIDENTIAL
AZSER12445730

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1402012 | 20028 | Quetiapine | 4 | Yes | 28 | Male | 69 | 23.05 | P |
| | | | 5 | Yes | 57 | Male | 73.3 | 24.49 | P |
| | | | 6 | Yes | 76 | Male | 72.6 | 24.26 | 89.00 |
| | | | 1 | Yes | -13 | Male | 63.3 | X | P |
| | | | 2 | Yes | 1 | Male | 64.4 | 20.56 | 82.00 |
| | | | 3 | Yes | 7 | Male | 65.5 | 20.91 | P |
| | | | 4 | Yes | 28 | Male | 65.5 | 20.91 | P |
| | | | 5 | Yes | 58 | Male | 62.5 | 19.95 | P |
| | | | 6 | Yes | 85 | Male | 61.2 | 19.53 | P |
| | | | 7 | Yes | 113 | Male | 61.5 | 19.63 | P |
| | | | 8 | Yes | 140 | Male | 60.6 | 19.34 | P |
| | | | 9 | Yes | 169 | Male | 59.5 | 18.99 | 76.00 |
| E1403005 | 70013 | Quetiapine | 1 | Yes | -12 | Male | 74.6 | X | P |
| | | | 2 | Yes | 1 | Male | 75.4 | 26.09 | 92.00 |
| | | | 3 | Yes | 7 | Male | 79.2 | 27.40 | P |
| | | | 4 | Yes | 35 | Male | 79.1 | 27.37 | P |
| | | | 5 | Yes | 60 | Male | 80 | 27.68 | P |
| | | | 6 | Yes | 84 | Male | 79.3 | 27.44 | P |
| | | | 7 | Yes | 112 | Male | 80.1 | 27.72 | P |
| | | | 8 | Yes | 140 | Male | 78 | 26.99 | P |
| | | | 9 | Yes | 168 | Male | 77.5 | 26.82 | 104.00 |
| E1403007 | 60038 | Quetiapine | 1 | Yes | -5 | Male | 59 | X | P |
| | | | 2 | Yes | 1 | Male | 59.4 | 19.62 | 76.00 |
| | | | 3 | Yes | 6 | Male | 62.7 | 20.71 | P |

25

CONFIDENTIAL
AZSER12445731

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1403008 | 20005 | Quetiapine | 4 | Yes | 29 | Male | 63.1 | 20.84 | P |
| | | | 5 | Yes | 52 | Male | 62.8 | 20.74 | P |
| | | | 6 | Yes | 85 | Male | 63.8 | 21.07 | P |
| | | | 7 | Yes | 113 | Male | 62.8 | 20.74 | P |
| | | | 8 | Yes | 141 | Male | 65.9 | 21.77 | P |
| | | | 9 | Yes | 169 | Male | 65.2 | 21.54 | 84.00 |
| | | | 1 | Yes | -5 | Female | 67.4 | X | P |
| | | | 2 | Yes | 1 | Female | 66 | 24.84 | 83.00 |
| | | | 3 | Yes | 7 | Female | 67.1 | 25.25 | P |
| | | | 4 | Yes | 23 | Female | 66.8 | 25.14 | P |
| | | | 5 | Yes | 50 | Female | 65.8 | 24.77 | P |
| | | | 6 | Yes | 85 | Female | 64.6 | 24.31 | P |
| | | | 7 | Yes | 113 | Female | 64.3 | 24.20 | P |
| | | | 8 | Yes | 142 | Female | 66.2 | 24.92 | P |
| | | | 8 | No | 148 | Female | 66.5 | 25.03 | 85.00 |
| E1403009 | 20009 | Quetiapine | 1 | Yes | -11 | Female | 60.3 | X | P |
| | | | 2 | Yes | 1 | Female | 61 | 24.75 | 82.00 |
| | | | 3 | Yes | 6 | Female | 62.5 | 25.36 | P |
| | | | 4 | Yes | 28 | Female | 61.4 | 24.91 | P |
| | | | 5 | Yes | 62 | Female | 62.9 | 25.52 | P |
| | | | 6 | Yes | 84 | Female | 63.7 | 25.84 | P |
| | | | 7 | Yes | 112 | Female | 64.5 | 26.17 | P |
| | | | 8 | Yes | 140 | Female | 66.9 | 27.14 | P |
| | | | 9 | Yes | 168 | Female | 67.7 | 27.47 | 90.00 |

26

CONFIDENTIAL
AZSER12445732

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1403013 | 80019 | Quetiapine | 1 | Yes | -5 | Female | 75.9 | X | P |
| | | | 2 | Yes | 1 | Female | 77.5 | 31.04 | 95.00 |
| | | | 3 | Yes | 6 | Female | 77.5 | 31.04 | P |
| | | | 4 | Yes | 23 | Female | 79.2 | 31.73 | P |
| | | | 5 | Yes | 56 | Female | 79.5 | 31.85 | P |
| | | | 6 | Yes | 84 | Female | 79.3 | 31.77 | P |
| | | | 7 | Yes | 112 | Female | 81.7 | 32.73 | P |
| | | | 8 | Yes | 140 | Female | 82.3 | 32.97 | P |
| | | | 9 | Yes | 164 | Female | 81.2 | 32.53 | 98.00 |
| E1404003 | 60051 | Quetiapine | 1 | Yes | -7 | Male | 63.5 | X | P |
| | | | 2 | Yes | 1 | Male | 63.5 | 21.72 | 88.00 |
| | | | 3 | Yes | 7 | Male | 62.5 | 21.37 | P |
| | | | 4 | Yes | 28 | Male | 62.5 | 21.37 | P |
| | | | 5 | Yes | 56 | Male | 63 | 21.55 | P |
| E1404006 | 50007 | Quetiapine | 1 | Yes | -7 | Male | 65 | X | P |
| | | | 2 | Yes | 1 | Male | 64.8 | 16.70 | 73.00 |
| | | | 3 | Yes | 7 | Male | 62.8 | 16.18 | P |
| | | | 4 | Yes | 28 | Male | 61.5 | 15.85 | P |
| | | | 5 | Yes | 56 | Male | 67 | 17.26 | P |
| | | | 6 | Yes | 84 | Male | 67 | 17.26 | P |
| | | | 7 | Yes | 112 | Male | 68 | 17.52 | P |
| | | | 8 | Yes | 144 | Male | 68 | 17.52 | P |
| | | | 9 | Yes | 165 | Male | 66.8 | 17.21 | 80.00 |
| E1404007 | 60081 | Quetiapine | 1 | Yes | -11 | Male | 57 | X | P |

27

CONFIDENTIAL
AZSER12445733

**Table 12.2.9‑ 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | 80029 | | 2 | Yes | 1 | Male | 57 | 22.83 | 82.00 |
| | | | 3 | Yes | 7 | Male | 55.5 | 22.23 | P |
| | | | 4 | Yes | 28 | Male | 58 | 23.23 | P |
| | | | 5 | Yes | 56 | Male | 57 | 22.83 | P |
| | | | 6 | Yes | 90 | Male | 58.5 | 23.43 | P |
| | | | 7 | Yes | 112 | Male | 60 | 24.03 | P |
| | | | 8 | Yes | 140 | Male | 60 | 24.03 | P |
| | | | 9 | Yes | 173 | Male | 59 | 23.63 | 83.00 |
| E1404012 | | Quetiapine | 1 | Yes | -7 | Male | 93 | X | P |
| | | | 2 | Yes | 1 | Male | 94 | 30.35 | 107.00 |
| | | | 3 | Yes | 7 | Male | 93 | 30.02 | P |
| | | | 4 | Yes | 28 | Male | 93 | 30.02 | P |
| | | | 5 | Yes | 51 | Male | 93.5 | 30.18 | P |
| | | | 6 | Yes | 86 | Male | 95.5 | 30.83 | P |
| E1404014 | 60162 | Quetiapine | 1 | Yes | -9 | Male | 63 | X | P |
| | | | 2 | Yes | 1 | Male | 63 | 22.59 | 83.00 |
| | | | 3 | Yes | 7 | Male | 62.7 | 22.48 | P |
| | | | 4 | Yes | 24 | Male | 64 | 22.95 | P |
| | | | 5 | Yes | 56 | Male | 63 | 22.59 | P |
| | | | 6 | Yes | 83 | Male | 66 | 23.67 | P |
| | | | 7 | Yes | 112 | Male | 66.3 | 23.77 | P |
| | | | 8 | Yes | 140 | Male | 65.8 | 23.59 | P |
| E1405001 | 40003 | Quetiapine | 1 | Yes | -16 | Female | 88.5 | X | P |
| | | | 2 | Yes | -3 | Female | 88.5 | 35.01 | 118.00 |

28

CONFIDENTIAL
AZSER12445734

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1405002 | 60009 | Quetiapine | 3 | Yes | 8 | Female | 89 | 35.20 | P |
| | | | 1 | Yes | -6 | Female | 58 | X | P |
| | | | 2 | Yes | 1 | Female | 58.6 | 22.89 | 78.00 |
| | | | 3 | Yes | 8 | Female | 59.7 | 23.32 | P |
| | | | 4 | Yes | 29 | Female | 61 | 23.83 | P |
| | | | 5 | Yes | 57 | Female | 61.5 | 24.02 | P |
| | | | 6 | Yes | 85 | Female | 61.5 | 24.02 | P |
| | | | 7 | Yes | 113 | Female | 62 | 24.22 | P |
| | | | 8 | Yes | 141 | Female | 65.5 | 25.59 | P |
| | | | 9 | Yes | 172 | Female | 65.5 | 25.59 | 85.00 |
| E1405006 | 60019 | Quetiapine | 1 | Yes | -6 | Male | 67.5 | X | P |
| | | | 2 | Yes | 1 | Male | 68 | 22.46 | 84.00 |
| | | | 3 | Yes | 8 | Male | 71 | 23.45 | P |
| | | | 4 | Yes | 29 | Male | 74 | 24.44 | P |
| | | | 5 | Yes | 57 | Male | 75.5 | 24.94 | P |
| | | | 6 | Yes | 85 | Male | 78 | 25.76 | P |
| | | | 7 | Yes | 113 | Male | 79 | 26.09 | P |
| | | | 8 | Yes | 141 | Male | 79 | 26.09 | P |
| | | | 9 | Yes | 176 | Male | 80 | 26.42 | 100.00 |
| E1405008 | 80011 | Quetiapine | 1 | Yes | -7 | Female | 93.5 | X | P |
| | | | 2 | Yes | 1 | Female | 93 | 32.56 | 108.00 |
| | | | 3 | Yes | 8 | Female | 91.5 | 32.04 | P |
| | | | 4 | Yes | 29 | Female | 86 | 30.11 | P |
| | | | 5 | Yes | 57 | Female | 86 | 30.11 | P |

29

CONFIDENTIAL
AZSER12445735

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1405014 | 70044 | Quetiapine | 6 | Yes | 85 | Female | 85 | 29.76 | P |
| | | | 7 | Yes | 113 | Female | 83 | 29.06 | P |
| | | | 8 | Yes | 141 | Female | 84 | 29.41 | P |
| | | | 9 | Yes | 170 | Female | 84.5 | 29.59 | 107.00 |
| | | | 1 | Yes | -3 | Female | 79 | X | P |
| | | | 2 | Yes | 1 | Female | 78.5 | 26.23 | 92.00 |
| | | | 3 | Yes | 7 | Female | 78.5 | 26.23 | P |
| | | | 4 | Yes | 29 | Female | 79 | 26.40 | P |
| | | | 5 | Yes | 54 | Female | 81 | 27.06 | P |
| | | | 6 | Yes | 84 | Female | 81 | 27.06 | P |
| | | | 7 | Yes | 110 | Female | 83.4 | 27.87 | P |
| | | | 8 | Yes | 138 | Female | 81 | 27.06 | P |
| | | | 9 | Yes | 166 | Female | 79 | 26.40 | 98.00 |
| E1405016 | 70076 | Quetiapine | 1 | Yes | -2 | Male | 85 | X | P |
| | | | 2 | Yes | 1 | Male | 85 | 28.08 | 94.00 |
| | | | 3 | Yes | 8 | Male | 85 | 28.08 | P |
| | | | 4 | Yes | 27 | Male | 83.5 | 27.58 | P |
| | | | 5 | Yes | 55 | Male | 87 | 28.74 | P |
| | | | 6 | Yes | 83 | Male | 87 | 28.74 | P |
| | | | 7 | Yes | 111 | Male | 87.6 | 28.93 | P |
| | | | 8 | Yes | 139 | Male | 89 | 29.40 | P |
| | | | 9 | Yes | 167 | Male | 87 | 28.74 | 101.00 |
| E1405018 | 40012 | Quetiapine | 1 | Yes | -3 | Female | 72 | X | P |
| | | | 2 | Yes | 1 | Female | 72 | 30.36 | 95.00 |

30

CONFIDENTIAL
AZSER12445736

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1406004 | 60194 | Quetiapine | 3 | Yes | 7 | Female | 74 | 31.20 | P |
| | | | 4 | Yes | 26 | Female | 74 | 31.20 | P |
| | | | 5 | Yes | 54 | Female | 77 | 32.47 | P |
| | | | 1 | Yes | -8 | Female | 51 | X | 75.00 |
| | | | 2 | Yes | 1 | Female | 51 | 21.23 | P |
| | | | 3 | Yes | 8 | Female | 51.5 | 21.44 | P |
| | | | 4 | Yes | 24 | Female | 53.5 | 22.27 | P |
| | | | 5 | Yes | 60 | Female | 52.3 | 21.77 | P |
| | | | 6 | Yes | 84 | Female | 54.5 | 22.68 | P |
| | | | 7 | Yes | 112 | Female | 53.5 | 22.27 | P |
| | | | 8 | Yes | 140 | Female | 54 | 22.48 | P |
| | | | 9 | Yes | 164 | Female | 53.5 | 22.27 | 74.00 |
| E1407003 | 60189 | Quetiapine | 1 | Yes | -5 | Male | 59 | X | P |
| | | | 2 | Yes | 1 | Male | 69.5 | 24.33 | 78.00 |
| | | | 3 | Yes | 7 | Male | 69 | 24.16 | P |
| | | | 4 | Yes | 22 | Male | 58.8 | 20.59 | P |
| | | | 5 | Yes | 50 | Male | 53.7 | 18.80 | P |
| | | | 6 | Yes | 85 | Male | 53.5 | 18.73 | P |
| | | | 7 | Yes | 112 | Male | 54.3 | 19.01 | P |
| | | | 8 | Yes | 140 | Male | 55 | 19.26 | P |
| | | | 9 | Yes | 168 | Male | 57 | 19.96 | 70.00 |
| E1407006 | 60202 | Quetiapine | 1 | Yes | -10 | Female | 69 | X | P |
| | | | 2 | Yes | 1 | Female | 69 | 24.16 | 83.00 |
| | | | 3 | Yes | 7 | Female | 70 | 24.51 | P |

31

CONFIDENTIAL
AZSER12445737

**Table 12.2.9-1 Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1501002 | 70004 | Quetiapine | 4 | Yes | 27 | Female | 73.1 | 25.59 | P |
| | | | 5 | Yes | 55 | Female | 75 | 26.26 | P |
| | | | 6 | Yes | 84 | Female | 77 | 26.96 | P |
| | | | 7 | Yes | 112 | Female | 74.5 | 26.08 | P |
| | | | 8 | Yes | 135 | Female | 79 | 27.66 | P |
| | | | 9 | Yes | 174 | Female | 80 | 28.01 | 93.00 |
| | | | 1 | Yes | -11 | Male | 93.5 | X | P |
| | | | 2 | Yes | 1 | Male | 93.2 | 28.45 | 125.00 |
| | | | 3 | Yes | 8 | Male | 93.3 | 28.48 | P |
| | | | 4 | Yes | 29 | Male | 93.7 | 28.60 | P |
| | | | 5 | Yes | 57 | Male | 94 | 28.69 | P |
| | | | 6 | Yes | 85 | Male | 93.3 | 28.48 | P |
| | | | 7 | Yes | 113 | Male | 93.1 | 28.42 | P |
| | | | 8 | Yes | 141 | Male | 92.4 | 28.20 | P |
| | | | 9 | Yes | 169 | Male | 91.3 | 27.87 | 106.00 |
| E1501004 | 80002 | Quetiapine | 1 | Yes | -7 | Male | 99 | X | P |
| | | | 2 | Yes | 1 | Male | 97.4 | 31.80 | 113.00 |
| | | | 3 | Yes | 8 | Male | 97 | 31.67 | P |
| | | | 4 | Yes | 29 | Male | 97.6 | 31.87 | P |
| | | | 5 | Yes | 57 | Male | 96.8 | 31.61 | P |
| | | | 6 | Yes | 85 | Male | 95.6 | 31.22 | P |
| | | | 7 | Yes | 113 | Male | 95.2 | 31.09 | P |
| | | | 8 | Yes | 141 | Male | 94 | 30.69 | P |
| | | | 9 | Yes | 169 | Male | 97 | 31.67 | 107.00 |

32

CONFIDENTIAL
AZSER12445738

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1501008 | 60012 | Quetiapine | 1 | Yes | -10 | Male | 68.8 | X | P |
| | | | 2 | Yes | 1 | Male | 69.2 | 23.67 | 89.00 |
| | | | 3 | Yes | 8 | Male | 69 | 23.60 | P |
| | | | 4 | Yes | 29 | Male | 69.4 | 23.73 | P |
| | | | 5 | Yes | 56 | Male | 69.6 | 23.80 | P |
| | | | 6 | Yes | 84 | Male | 66.3 | 22.67 | P |
| | | | 7 | Yes | 112 | Male | 66.7 | 22.81 | P |
| | | | 8 | Yes | 140 | Male | 67 | 22.91 | P |
| | | | 9 | Yes | 167 | Male | 67.9 | 23.22 | 86.00 |
| E1501013 | 60024 | Quetiapine | 1 | Yes | -7 | Male | 65.7 | X | P |
| | | | 2 | Yes | 1 | Male | 65.1 | 23.91 | 79.00 |
| | | | 3 | Yes | 8 | Male | 64.8 | 23.80 | P |
| | | | 4 | Yes | 28 | Male | 64.6 | 23.73 | P |
| | | | 5 | Yes | 57 | Male | 64.8 | 23.80 | P |
| | | | 6 | Yes | 84 | Male | 63.5 | 23.32 | P |
| | | | 7 | Yes | 113 | Male | 63.7 | 23.40 | P |
| | | | 8 | Yes | 140 | Male | 63.8 | 23.43 | P |
| | | | 9 | Yes | 164 | Male | 65 | 23.88 | 80.00 |
| E1501015 | 20007 | Quetiapine | 1 | Yes | -7 | Female | 50.4 | X | P |
| | | | 2 | Yes | 1 | Female | 52 | 19.10 | 75.00 |
| | | | 3 | Yes | 7 | Female | 50.8 | 18.66 | P |
| | | | 4 | Yes | 28 | Female | 51.4 | 18.88 | P |
| | | | 5 | Yes | 56 | Female | 50.9 | 18.70 | P |
| | | | 6 | Yes | 77 | Female | 59.2 | 21.74 | 73.00 |

33

CONFIDENTIAL
AZSER12445739

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1501020 | 60104 | Quetiapine | 1 | Yes | -12 | Female | 63 | X | P |
| | | | 2 | Yes | 1 | Female | 63 | 24.61 | 75.00 |
| | | | 3 | Yes | 7 | Female | 63.1 | 24.65 | P |
| | | | 4 | Yes | 29 | Female | 65.2 | 25.47 | P |
| | | | 5 | Yes | 50 | Female | 64.5 | 25.20 | P |
| | | | 6 | Yes | 84 | Female | 66 | 25.78 | P |
| | | | 7 | Yes | 112 | Female | 66.2 | 25.86 | P |
| | | | 8 | Yes | 140 | Female | 66 | 25.78 | P |
| | | | 9 | Yes | 170 | Female | 66.1 | 25.82 | 91.00 |
| E1501021 | 60122 | Quetiapine | 1 | Yes | -6 | Female | 53 | X | P |
| | | | 2 | Yes | 1 | Female | 53 | 19.00 | 68.00 |
| | | | 3 | Yes | 8 | Female | 52.8 | 18.93 | P |
| | | | 4 | Yes | 29 | Female | 52.9 | 18.97 | P |
| | | | 5 | Yes | 54 | Female | 53 | 19.00 | P |
| | | | 6 | Yes | 85 | Female | 53 | 19.00 | P |
| | | | 7 | Yes | 113 | Female | 52.8 | 18.93 | P |
| | | | 8 | Yes | 141 | Female | 53 | 19.00 | P |
| | | | 9 | Yes | 169 | Female | 54 | 19.36 | 70.00 |
| E1501024 | 70063 | Quetiapine | 1 | Yes | -6 | Male | 101 | X | P |
| | | | 2 | Yes | 1 | Male | 101 | 27.11 | 106.00 |
| | | | 3 | Yes | 8 | Male | 101 | 27.11 | P |
| | | | 4 | Yes | 29 | Male | 98.2 | 26.36 | P |
| | | | 5 | Yes | 57 | Male | 95.7 | 25.69 | P |
| | | | 6 | Yes | 85 | Male | 94.8 | 25.45 | P |

34

CONFIDENTIAL
AZSER12445740

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1501027 | 70072 | Quetiapine | 7 | Yes | 113 | Male | 94.2 | 25.29 | P |
| | | | 8 | Yes | 141 | Male | 93.8 | 25.18 | P |
| | | | 9 | Yes | 170 | Male | 93.4 | 25.07 | 99.00 |
| | | | 1 | Yes | -7 | Male | 78 | X | P |
| | | | 2 | Yes | 1 | Male | 78 | 25.18 | 86.00 |
| | | | 3 | Yes | 8 | Male | 79 | 25.50 | P |
| | | | 4 | Yes | 29 | Male | 80.2 | 25.89 | P |
| | | | 5 | Yes | 56 | Male | 79.1 | 25.54 | P |
| | | | 6 | Yes | 79 | Male | 75.2 | 24.28 | 98.00 |
| E1501032 | 60206 | Quetiapine | 1 | Yes | -14 | Male | 70 | X | P |
| | | | 2 | Yes | 1 | Male | 70 | 21.13 | 80.00 |
| | | | 3 | Yes | 7 | Male | 69.8 | 21.07 | P |
| | | | 4 | Yes | 28 | Male | 69.3 | 20.92 | P |
| | | | 5 | Yes | 56 | Male | 72.1 | 21.77 | P |
| | | | 6 | Yes | 90 | Male | 72 | 21.74 | P |
| | | | 7 | Yes | 112 | Male | 72.4 | 21.86 | P |
| | | | 8 | Yes | 139 | Male | 73.2 | 22.10 | P |
| | | | 9 | Yes | 162 | Male | 74.3 | 22.43 | 80.00 |
| E1501033 | 70107 | Quetiapine | 1 | Yes | -7 | Male | 85 | X | P |
| | | | 2 | Yes | 1 | Male | 86 | 25.68 | 96.00 |
| | | | 3 | Yes | 8 | Male | 87 | 25.98 | P |
| | | | 4 | Yes | 29 | Male | 90 | 26.87 | P |
| | | | 5 | Yes | 58 | Male | 91.6 | 27.35 | P |
| | | | 6 | Yes | 88 | Male | 91.9 | 27.44 | P |

35

CONFIDENTIAL
AZSER12445741

**Table 12.2.9-1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1501035 | 70113 | Quetiapine | 7 | Yes | 113 | Male | 91.7 | 27.38 | P |
|  |  |  | 8 | Yes | 141 | Male | 92 | 27.47 | P |
|  |  |  | 9 | Yes | 164 | Male | 92.5 | 27.62 | 101.00 |
|  |  |  | 1 | Yes | -10 | Female | 74.8 | X | P |
|  |  |  | 2 | Yes | 1 | Female | 76 | 29.69 | 90.00 |
|  |  |  | 3 | Yes | 8 | Female | 74.5 | 29.10 | P |
|  |  |  | 4 | Yes | 25 | Female | 74.2 | 28.98 | P |
|  |  |  | 5 | Yes | 57 | Female | 74.5 | 29.10 | P |
|  |  |  | 6 | Yes | 85 | Female | 74.8 | 29.22 | P |
|  |  |  | 7 | Yes | 113 | Female | 74.2 | 28.98 | P |
|  |  |  | 8 | Yes | 141 | Female | 73.9 | 28.87 | P |
|  |  |  | 9 | Yes | 163 | Female | 73.5 | 28.71 | 80.00 |
| E1502002 | 50006 | Quetiapine | 1 | Yes | -8 | Female | 49.4 | X | P |
|  |  |  | 2 | Yes | 1 | Female | 49.8 | 17.64 | 69.00 |
|  |  |  | 3 | Yes | 7 | Female | 49.5 | 17.54 | P |
|  |  |  | 4 | Yes | 29 | Female | 49 | 17.36 | P |
| E1502007 | 60127 | Quetiapine | 1 | Yes | -8 | Male | 67.3 | X | P |
|  |  |  | 2 | Yes | 1 | Male | 67 | 22.13 | 75.00 |
|  |  |  | 3 | Yes | 8 | Male | 67.2 | 22.20 | P |
|  |  |  | 4 | Yes | 29 | Male | 68.6 | 22.66 | P |
| E1503003 | 70010 | Quetiapine | 1 | Yes | -10 | Female | 74.4 | X | P |
|  |  |  | 2 | Yes | 1 | Female | 74.5 | 25.78 | 80.00 |
|  |  |  | 3 | Yes | 7 | Female | 77.6 | 26.85 | P |
|  |  |  | 4 | Yes | 26 | Female | 78.3 | 27.09 | P |

36

CONFIDENTIAL
AZSER12445742

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1503004 | 60015 | Quetiapine | 5 | Yes | 54 | Female | 79.2 | 27.40 | P |
| | | | 6 | Yes | 84 | Female | 79.8 | 27.61 | P |
| | | | 7 | Yes | 113 | Female | 78.4 | 27.13 | P |
| | | | 8 | No | 134 | Female | 79 | 27.34 | P |
| | | | 8 | Yes | 145 | Female | 79.4 | 27.47 | 87.00 |
| | | | 1 | Yes | -4 | Female | 65.7 | X | 76.00 |
| | | | 2 | Yes | 1 | Female | 65.7 | 24.13 | P |
| | | | 3 | Yes | 7 | Female | 67.3 | 24.72 | P |
| | | | 4 | Yes | 33 | Female | 67.7 | 24.87 | P |
| | | | 5 | Yes | 57 | Female | 65.4 | 24.02 | P |
| | | | 6 | Yes | 84 | Female | 64.4 | 23.65 | P |
| | | | 7 | Yes | 111 | Female | 63.9 | 23.47 | P |
| | | | 8 | Yes | 137 | Female | 62.2 | 22.85 | P |
| | | | 9 | Yes | 167 | Female | 60.9 | 22.37 | 80.00 |
| E1503006 | 60087 | Quetiapine | 1 | Yes | -4 | Male | 73 | X | 84.00 |
| | | | 2 | Yes | 1 | Male | 75.5 | 21.82 | P |
| | | | 3 | Yes | 7 | Male | 77.9 | 22.52 | P |
| | | | 4 | Yes | 32 | Male | 77.9 | 22.52 | P |
| | | | 5 | Yes | 63 | Male | 83 | 23.99 | P |
| | | | 6 | Yes | 86 | Male | 86 | 24.86 | P |
| | | | 7 | Yes | 114 | Male | 89 | 25.73 | P |
| | | | 8 | Yes | 140 | Male | 90 | 26.01 | P |
| | | | 9 | Yes | 164 | Male | 90 | 26.01 | P |
| E1504002 | 60006 | Quetiapine | 1 | Yes | -12 | Male | 71 | X | 92.00 |

37

CONFIDENTIAL
AZSER12445743

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | 30015 | Quetiapine | 2 | Yes | 1 | Male | 71.5 | 23.35 | 79.00 |
| | | | 3 | Yes | 8 | Male | 71.5 | 23.35 | P |
| | | | 4 | Yes | 29 | Male | 74 | 24.16 | P |
| | | | 5 | Yes | 57 | Male | 78 | 25.47 | P |
| | | | 6 | Yes | 85 | Male | 77 | 25.14 | P |
| | | | 7 | Yes | 113 | Male | 80 | 26.12 | P |
| | | | 8 | Yes | 141 | Male | 81 | 26.45 | P |
| | | | 9 | Yes | 169 | Male | 80 | 26.12 | 77.00 |
| E1504007 | 50015 | Quetiapine | 1 | Yes | -7 | Female | 78 | X | P |
| | | | 2 | Yes | 1 | Female | 78.4 | 27.78 | 97.00 |
| | | | 3 | Yes | 8 | Female | 78.8 | 27.92 | P |
| | | | 4 | Yes | 27 | Female | 79.2 | 28.06 | P |
| E1504009 | | Quetiapine | 1 | Yes | -7 | Male | 58.6 | X | P |
| | | | 2 | Yes | 1 | Male | 58.1 | 17.93 | 76.00 |
| | | | 3 | Yes | 8 | Male | 58.4 | 18.02 | P |
| | | | 4 | Yes | 31 | Male | 58.9 | 18.18 | P |
| | | | 5 | Yes | 58 | Male | 59.2 | 18.27 | P |
| | | | 6 | Yes | 87 | Male | 58.4 | 18.02 | P |
| | | | 7 | Yes | 113 | Male | 59 | 18.21 | P |
| | | | 8 | Yes | 145 | Male | 59.4 | 18.33 | P |
| | | | 9 | Yes | 186 | Male | 59.5 | 18.36 | 77.00 |
| E1505002 | 70064 | Quetiapine | 1 | Yes | -14 | Male | 84 | X | P |
| | | | 2 | Yes | 1 | Male | 83.5 | 27.58 | 99.00 |
| | | | 3 | Yes | 8 | Male | 83.5 | 27.58 | P |

38

CONFIDENTIAL
AZSER12445744