**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1506004 | 60073 | Quetiapine | 4 | Yes | 29 | Male | 84 | 27.74 | P |
| | | | 5 | Yes | 64 | Male | 84.4 | 27.88 | 98.00 |
| | | | 1 | Yes | -8 | Male | 75.5 | X | P |
| | | | 2 | Yes | 1 | Male | 74.5 | 22.99 | 86.00 |
| | | | 3 | Yes | 7 | Male | 76.3 | 23.55 | P |
| | | | 4 | Yes | 35 | Male | 77 | 23.77 | P |
| | | | 5 | Yes | 56 | Male | 76.5 | 23.61 | P |
| | | | 6 | Yes | 84 | Male | 74 | 22.84 | P |
| | | | 7 | Yes | 112 | Male | 77 | 23.77 | P |
| | | | 8 | Yes | 140 | Male | 77 | 23.77 | P |
| | | | 9 | Yes | 168 | Male | 74 | 22.84 | 89.00 |
| E1506005 | 70043 | Quetiapine | 1 | Yes | -9 | Male | 101 | X | P |
| | | | 2 | Yes | 1 | Male | 101.5 | 26.42 | 108.00 |
| | | | 3 | Yes | 7 | Male | 102.4 | 26.66 | P |
| | | | 4 | Yes | 28 | Male | 103.2 | 26.86 | P |
| | | | 5 | Yes | 56 | Male | 106.4 | 27.70 | P |
| | | | 6 | Yes | 84 | Male | 108.5 | 28.24 | P |
| | | | 7 | Yes | 110 | Male | 108 | 28.11 | P |
| | | | 8 | Yes | 140 | Male | 108 | 28.11 | P |
| | | | 9 | Yes | 167 | Male | 105 | 27.33 | 109.00 |
| E1506006 | 40014 | Quetiapine | 1 | Yes | -13 | Female | 85 | X | P |
| | | | 2 | Yes | 1 | Female | 85 | 34.05 | 106.00 |
| | | | 3 | Yes | 8 | Female | 85 | 34.05 | P |
| | | | 4 | Yes | 29 | Female | 93.5 | 37.45 | P |

39

CONFIDENTIAL
AZSER12445745

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-------------|--------------------------|
| E1506008 | 70108 | Quetiapine | 5 | Yes | 57 | Female | 94.5 | 37.85 | P |
| | | | 6 | Yes | 86 | Female | 93 | 37.25 | P |
| | | | 7 | Yes | 113 | Female | 93.3 | 37.37 | P |
| | | | 8 | Yes | 141 | Female | 92.4 | 37.01 | P |
| | | | 9 | Yes | 171 | Female | 92.9 | 37.21 | 110.00 |
| E1506009 | 80060 | Quetiapine | 1 | Yes | -7 | Male | 78 | X | P |
| | | | 2 | Yes | 1 | Male | 76 | 25.39 | 90.00 |
| | | | 3 | Yes | 7 | Male | 76 | 25.39 | P |
| | | | 4 | Yes | 28 | Male | 76.2 | 25.46 | P |
| | | | 5 | Yes | 56 | Male | 75.8 | 25.33 | P |
| | | | 6 | Yes | 84 | Male | 76.2 | 25.46 | P |
| | | | 7 | Yes | 112 | Male | 76.8 | 25.66 | P |
| | | | 8 | Yes | 140 | Male | 76.9 | 25.69 | P |
| | | | 9 | Yes | 162 | Male | 73 | 24.39 | 84.00 |
| E1507003 | 70007 | Quetiapine | 1 | Yes | -7 | Male | 105 | X | P |
| | | | 2 | Yes | 1 | Male | 104.5 | 31.55 | 102.00 |
| | | | 3 | Yes | 6 | Male | 104.8 | 31.64 | P |
| | | | 4 | Yes | 27 | Male | 106 | 32.00 | P |
| | | | 5 | Yes | 55 | Male | 106 | 32.00 | P |
| | | | 6 | Yes | 83 | Male | 105 | 31.70 | P |
| | | | 7 | Yes | 111 | Male | 105.5 | 31.85 | P |
| | | | 8 | Yes | 139 | Male | 105 | 31.70 | P |
| | | | 9 | Yes | 162 | Male | 108.5 | 32.76 | 108.00 |
| | | Quetiapine | 1 | Yes | -8 | Male | 77.4 | X | P |

40

CONFIDENTIAL
AZSER12445746

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1507004 | 60013 | Quetiapine | 2 | Yes | 1 | Male | 79.5 | 26.26 | 88.00 |
|  |  |  | 3 | Yes | 8 | Male | 79.2 | 26.16 | P |
|  |  |  | 4 | Yes | 30 | Male | 79.2 | 26.16 | P |
|  |  |  | 5 | Yes | 57 | Male | 80.4 | 26.56 | P |
|  |  |  | 6 | Yes | 78 | Male | 78.7 | 25.99 | P |
|  |  |  | 7 | Yes | 111 | Male | 78.9 | 26.06 | P |
|  |  |  | 8 | Yes | 141 | Male | 78.4 | 25.90 | P |
|  |  |  | 9 | Yes | 169 | Male | 78.4 | 25.90 | 89.00 |
| E1507005 | 80014 | Quetiapine | 1 | Yes | -7 | Male | 60 | X | P |
|  |  |  | 2 | Yes | 1 | Male | 59.4 | 20.08 | 74.00 |
|  |  |  | 3 | Yes | 8 | Male | 58.3 | 19.71 | P |
|  |  |  | 4 | Yes | 29 | Male | 59.2 | 20.01 | P |
|  |  |  | 5 | Yes | 56 | Male | 62.3 | 21.06 | P |
|  |  |  | 6 | Yes | 84 | Male | 61.7 | 20.86 | P |
|  |  |  | 7 | Yes | 112 | Male | 61.6 | 20.82 | P |
|  |  |  | 8 | Yes | 140 | Male | 59.7 | 20.18 | P |
|  |  |  | 9 | Yes | 164 | Male | 58.8 | 19.88 | 82.00 |
| E1507006 | 70032 | Quetiapine | 1 | Yes | -7 | Male | 94.5 | X | P |
|  |  |  | 2 | Yes | 1 | Male | 94.9 | 32.08 | 113.00 |
|  |  |  | 3 | Yes | 7 | Male | 97.8 | 33.06 | P |
|  |  |  | 4 | Yes | 28 | Male | 98.4 | 33.26 | P |
|  |  |  | 5 | Yes | 51 | Male | 92 | 31.10 | P |
|  |  |  | 6 | Yes | 77 | Male | 87.3 | 29.51 | 100.00 |
|  |  | Quetiapine | 1 | Yes | -8 | Female | 69.6 | X | P |

41

CONFIDENTIAL
AZSER12445747

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1507011 | 60130 | Quetiapine | 2 | Yes | 1 | Female | 70.8 | 29.47 | 93.00 |
| | | | 3 | Yes | 7 | Female | 72 | 29.97 | P |
| | | | 4 | Yes | 28 | Female | 70.8 | 29.47 | P |
| | | | 5 | Yes | 63 | Female | 71.3 | 29.68 | P |
| | | | 6 | Yes | 84 | Female | 71.7 | 29.84 | P |
| | | | 7 | Yes | 107 | Female | 71.2 | 29.64 | P |
| | | | 8 | Yes | 135 | Female | 70.5 | 29.34 | P |
| | | | 9 | Yes | 168 | Female | 69.2 | 28.80 | 95.00 |
| E1507012 | 30023 | Quetiapine | 1 | Yes | -6 | Male | 70 | X | P |
| | | | 2 | Yes | 1 | Male | 70.5 | 22.76 | 88.00 |
| | | | 3 | Yes | 8 | Male | 73.3 | 23.66 | P |
| | | | 4 | Yes | 28 | Male | 72.7 | 23.47 | P |
| | | | 5 | Yes | 56 | Male | 75.5 | 24.37 | P |
| | | | 6 | Yes | 84 | Male | 75.2 | 24.28 | P |
| | | | 7 | Yes | 112 | Male | 74.1 | 23.92 | P |
| | | | 8 | Yes | 140 | Male | 75.7 | 24.44 | P |
| | | | 9 | Yes | 163 | Male | 77.5 | 25.02 | 92.00 |
| | | | 1 | Yes | -4 | Male | 82.6 | X | P |
| | | | 2 | Yes | 1 | Male | 83.7 | 26.42 | 103.00 |
| | | | 3 | Yes | 7 | Male | 83.5 | 26.35 | P |
| | | | 4 | Yes | 28 | Male | 82 | 25.88 | P |
| | | | 5 | Yes | 49 | Male | 84.4 | 26.64 | P |
| | | | 6 | Yes | 78 | Male | 84.3 | 26.61 | P |
| | | | 7 | Yes | 105 | Male | 87.2 | 27.52 | P |

42

CONFIDENTIAL
AZSER12445748

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1507015 | 60193 | Quetiapine | 8 | Yes | 133 | Male | 89 | 28.09 | P |
| | | | 9 | Yes | 165 | Male | 91.6 | 28.91 | 108.00 |
| E1508003 | 60117 | Quetiapine | 1 | Yes | -4 | Male | 77 | X | P |
| | | | 2 | Yes | 1 | Male | 78.7 | 24.84 | 96.00 |
| | | | 3 | Yes | 7 | Male | 78.8 | 24.87 | P |
| | | | 4 | Yes | 28 | Male | 85.7 | 27.05 | P |
| | | | 5 | Yes | 56 | Male | 84.2 | 26.57 | P |
| | | | 6 | Yes | 84 | Male | 86 | 27.14 | P |
| | | | 7 | Yes | 112 | Male | 87 | 27.46 | P |
| | | | 8 | Yes | 137 | Male | 89.8 | 28.34 | P |
| | | | 9 | Yes | 161 | Male | 91.2 | 28.78 | 108.00 |
| E1508006 | 60136 | Quetiapine | 1 | Yes | -5 | Male | 71 | X | P |
| | | | 2 | Yes | 1 | Male | 71 | 21.43 | 81.00 |
| | | | 3 | Yes | 7 | Male | 73 | 22.04 | P |
| | | | 4 | Yes | 28 | Male | 76.5 | 23.10 | P |
| | | | 5 | Yes | 59 | Male | 69.1 | 20.86 | P |
| | | | 6 | Yes | 84 | Male | 65.8 | 19.86 | P |
| | | | 7 | Yes | 109 | Male | 72.2 | 21.80 | P |
| | | | 9 | Yes | 178 | Male | 80.3 | 24.24 | 90.00 |
| | | | 1 | Yes | -5 | Female | 47 | X | P |
| | | | 2 | Yes | 1 | Female | 47.2 | 18.91 | 75.00 |
| | | | 3 | Yes | 7 | Female | 49.8 | 19.95 | P |
| | | | 4 | Yes | 28 | Female | 52.9 | 21.19 | P |
| | | | 5 | Yes | 63 | Female | 51.3 | 20.55 | 80.00 |

43

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1508008 | 70095 | Quetiapine | 1 | Yes | -8 | Male | 87.1 | X | P |
| | | | 2 | Yes | 1 | Male | 87.8 | 28.67 | 94.00 |
| | | | 3 | Yes | 8 | Male | 88.3 | 28.83 | P |
| | | | 4 | Yes | 30 | Male | 90.9 | 29.68 | P |
| | | | 5 | Yes | 56 | Male | 94 | 30.69 | P |
| | | | 6 | Yes | 84 | Male | 95.2 | 31.09 | P |
| | | | 7 | Yes | 113 | Male | 98.9 | 32.29 | P |
| | | | 8 | Yes | 135 | Male | 101.5 | 33.14 | P |
| | | | 9 | Yes | 169 | Male | 100.8 | 32.91 | 105.00 |
| E1509001 | 70005 | Quetiapine | 1 | Yes | -12 | Male | 93.3 | X | P |
| | | | 2 | Yes | 1 | Male | 89.9 | 25.99 | 101.00 |
| | | | 3 | Yes | 7 | Male | 89 | 25.73 | P |
| | | | 4 | Yes | 31 | Male | 89.6 | 25.90 | P |
| | | | 5 | Yes | 58 | Male | 90.3 | 26.10 | P |
| | | | 6 | Yes | 92 | Male | 90.3 | 26.10 | P |
| | | | 7 | Yes | 108 | Male | 88.4 | 25.55 | P |
| | | | 8 | Yes | 140 | Male | 90.1 | 26.04 | P |
| E1509004 | 60041 | Quetiapine | 1 | Yes | -8 | Male | 50.4 | X | P |
| | | | 2 | Yes | 1 | Male | 50.1 | 19.57 | 65.00 |
| | | | 3 | Yes | 8 | Male | 52.3 | 20.43 | P |
| | | | 4 | Yes | 23 | Male | 54 | 21.09 | P |
| | | | 5 | Yes | 50 | Male | 54.5 | 21.29 | P |
| E1509005 | 80013 | Quetiapine | 1 | Yes | -7 | Male | 104 | X | P |
| | | | 2 | Yes | 1 | Male | 102.6 | 33.12 | 97.00 |

44

CONFIDENTIAL
AZSER12445750

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1509009 | 20020 | Quetiapine | 3 | Yes | 8 | Male | 106.4 | 34.35 | P |
| | | | 4 | Yes | 29 | Male | 106.7 | 34.45 | P |
| | | | 5 | Yes | 56 | Male | 103.3 | 33.35 | P |
| | | | 6 | Yes | 79 | Male | 107.4 | 34.67 | P |
| | | | 7 | Yes | 112 | Male | 107.4 | 34.67 | P |
| | | | 8 | Yes | 140 | Male | 106.3 | 34.32 | P |
| | | | 9 | Yes | 155 | Male | 100.6 | 32.48 | 98.00 |
| | | | 1 | Yes | -8 | Male | 67 | X | P |
| | | | 2 | Yes | 1 | Male | 66.1 | 23.42 | 95.00 |
| | | | 3 | Yes | 7 | Male | 64.6 | 22.89 | P |
| | | | 4 | Yes | 28 | Male | 65.1 | 23.07 | P |
| | | | 5 | Yes | 56 | Male | 66.3 | 23.49 | P |
| | | | 6 | Yes | 84 | Male | 64.9 | 22.99 | P |
| | | | 7 | Yes | 112 | Male | 66.7 | 23.63 | P |
| | | | 8 | Yes | 140 | Male | 60.2 | 21.33 | P |
| | | | 9 | Yes | 175 | Male | 59 | 20.90 | 81.00 |
| E1511001 | 80037 | Quetiapine | 1 | Yes | -6 | Male | 96.5 | X | P |
| | | | 2 | Yes | 1 | Male | 96.5 | 31.15 | 114.00 |
| | | | 3 | Yes | 8 | Male | 97 | 31.31 | P |
| | | | 4 | Yes | 22 | Male | 99 | 31.96 | P |
| | | | 5 | Yes | 50 | Male | 104 | 33.57 | P |
| | | | 6 | Yes | 78 | Male | 104 | 33.57 | P |
| | | | 7 | Yes | 106 | Male | 109 | 35.19 | P |
| | | | 8 | Yes | 134 | Male | 108.5 | 35.03 | P |

45

CONFIDENTIAL
AZSER12445751

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-------------|--------------------------|
| E1511005 | 60165 | Quetiapine | 9 | Yes | 162 | Male | 109 | 35.19 | 116.00 |
|          |       |            | 1 | Yes | -14 | Male | 82 | X | P |
|          |       |            | 2 | Yes | 1 | Male | 85 | 24.57 | 93.00 |
|          |       |            | 3 | Yes | 8 | Male | 85 | 24.57 | P |
|          |       |            | 4 | Yes | 30 | Male | 89 | 25.73 | P |
|          |       |            | 5 | Yes | 60 | Male | 95 | 27.46 | P |
|          |       |            | 6 | Yes | 87 | Male | 96 | 27.75 | P |
|          |       |            | 7 | Yes | 116 | Male | 97 | 28.04 | P |
|          |       |            | 8 | Yes | 143 | Male | 97 | 28.04 | P |
|          |       |            | 9 | Yes | 172 | Male | 97 | 28.04 | 97.00 |
| E1511007 | 70102 | Quetiapine | 1 | Yes | -6 | Male | 90 | X | P |
|          |       |            | 2 | Yes | 1 | Male | 89.5 | 26.73 | 87.00 |
|          |       |            | 3 | Yes | 8 | Male | 91 | 27.17 | P |
|          |       |            | 4 | Yes | 30 | Male | 91 | 27.17 | P |
|          |       |            | 5 | Yes | 58 | Male | 88 | 26.28 | P |
|          |       |            | 6 | Yes | 86 | Male | 87 | 25.98 | P |
|          |       |            | 7 | Yes | 109 | Male | 85 | 25.38 | P |
|          |       |            | 8 | Yes | 135 | Male | 82 | 24.49 | P |
|          |       |            | 9 | Yes | 163 | Male | 80 | 23.89 | 82.00 |
| E1512003 | 70087 | Quetiapine | 1 | Yes | -6 | Female | 81.2 | X | P |
|          |       |            | 2 | Yes | 1 | Female | 82.9 | 28.69 | 98.00 |
|          |       |            | 3 | Yes | 8 | Female | 83 | 28.72 | P |
|          |       |            | 4 | Yes | 26 | Female | 84 | 29.07 | P |
|          |       |            | 5 | Yes | 54 | Female | 85.4 | 29.55 | 101.00 |

46

CONFIDENTIAL
AZSER12445752

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1513006 | 60215 | Quetiapine | 1 | Yes | -11 | Female | 58.4 | X | P |
| | | | 2 | Yes | 1 | Female | 56.6 | 20.54 | 72.00 |
| | | | 3 | Yes | 7 | Female | 58.1 | 21.08 | P |
| | | | 4 | Yes | 28 | Female | 57.8 | 20.98 | P |
| | | | 5 | Yes | 56 | Female | 59.2 | 21.48 | P |
| | | | 6 | Yes | 84 | Female | 59.8 | 21.70 | P |
| E1601002 | 60056 | Quetiapine | 1 | Yes | -13 | Male | 48.9 | X | P |
| | | | 2 | Yes | 1 | Male | 49.2 | 18.98 | 72.00 |
| | | | 3 | Yes | 8 | Male | 48.9 | 18.87 | P |
| | | | 4 | Yes | 30 | Male | 49.4 | 19.06 | P |
| | | | 5 | Yes | 58 | Male | 49.8 | 19.21 | P |
| | | | 6 | Yes | 87 | Male | 49.9 | 19.25 | P |
| | | | 7 | Yes | 115 | Male | 48.8 | 18.83 | P |
| | | | 7 | No | 121 | Male | 46.2 | 17.82 | 72.00 |
| E1601005 | 70024 | Quetiapine | 1 | Yes | -13 | Female | 61.9 | X | P |
| | | | 2 | Yes | 1 | Female | 61.3 | 25.85 | 75.00 |
| | | | 3 | Yes | 8 | Female | 61.6 | 25.97 | P |
| | | | 4 | Yes | 28 | Female | 60 | 25.30 | P |
| | | | 5 | Yes | 56 | Female | 60.8 | 25.64 | P |
| | | | 6 | Yes | 87 | Female | 62.4 | 26.31 | P |
| | | | 7 | Yes | 114 | Female | 63.1 | 26.61 | P |
| | | | 8 | Yes | 142 | Female | 64.4 | 27.15 | P |
| | | | 9 | Yes | 158 | Female | 67.2 | 28.34 | 98.00 |
| E1601007 | 60095 | Quetiapine | 1 | Yes | -13 | Male | 78.5 | X | P |

47

CONFIDENTIAL
AZSER12445753

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1601010 | 60116 | Quetiapine | 2 | Yes | 1 | Male | 78.5 | 24.78 | 91.00 |
| | | | 3 | Yes | 8 | Male | 75.7 | 23.89 | P |
| | | | 4 | Yes | 29 | Male | 75.3 | 23.77 | P |
| | | | 5 | Yes | 57 | Male | 76 | 23.99 | P |
| | | | 5 | No | 64 | Male | 74.5 | 23.51 | 92.00 |
| | | | 1 | Yes | -13 | Male | 56.4 | X | P |
| | | | 2 | Yes | 1 | Male | 58.1 | 21.60 | 83.00 |
| | | | 3 | Yes | 8 | Male | 58.1 | 21.60 | P |
| | | | 4 | Yes | 31 | Male | 57 | 21.19 | P |
| | | | 5 | Yes | 58 | Male | 59.2 | 22.01 | P |
| | | | 6 | Yes | 95 | Male | 57 | 21.19 | P |
| | | | 7 | Yes | 120 | Male | 56.1 | 20.86 | P |
| | | | 8 | Yes | 148 | Male | 56.1 | 20.86 | P |
| | | | 9 | Yes | 178 | Male | 56.2 | 20.90 | 82.00 |
| E1602005 | 60086 | Quetiapine | 1 | Yes | -13 | Male | 81.2 | X | P |
| | | | 2 | Yes | 1 | Male | 82.7 | 22.43 | 83.00 |
| | | | 3 | Yes | 8 | Male | 87.5 | 23.74 | P |
| | | | 4 | Yes | 30 | Male | 87.4 | 23.71 | P |
| | | | 5 | Yes | 57 | Male | 87.6 | 23.76 | P |
| | | | 6 | Yes | 86 | Male | 88.9 | 24.12 | P |
| | | | 7 | Yes | 114 | Male | 88.4 | 23.98 | P |
| | | | 8 | Yes | 142 | Male | 87.9 | 23.84 | P |
| | | | 9 | Yes | 170 | Male | 82.8 | 22.46 | 88.00 |
| E1602006 | 50011 | Quetiapine | 1 | Yes | -29 | Male | 59.2 | X | P |

48

CONFIDENTIAL
AZSER12445754

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E16\02009 | 60150 | Quetiapine | 2 | Yes | 1 | Male | 59 | 15.84 | 76.00 |
| | | | 3 | Yes | 8 | Male | 60.6 | 16.27 | P |
| | | | 4 | Yes | 29 | Male | 59.8 | 16.05 | P |
| | | | 5 | Yes | 55 | Male | 59.1 | 15.87 | 75.00 |
| E16\03005 | | | 1 | Yes | -7 | Male | 60.1 | X | P |
| | | | 2 | Yes | 1 | Male | 60.8 | 18.77 | 80.00 |
| | | | 3 | Yes | 7 | Male | 63.9 | 19.72 | P |
| | | | 4 | Yes | 29 | Male | 65.8 | 20.31 | P |
| | | | 5 | Yes | 57 | Male | 69.1 | 21.33 | P |
| | | | 6 | Yes | 85 | Male | 69.9 | 21.57 | P |
| | | | 7 | Yes | 114 | Male | 70.2 | 21.67 | P |
| | | | 8 | Yes | 135 | Male | 69.8 | 21.54 | P |
| | | | 9 | Yes | 163 | Male | 68.8 | 21.23 | 87.00 |
| E16\03005 | 80046 | Quetiapine | 1 | Yes | -14 | Male | 52.2 | X | P |
| | | | 2 | Yes | 1 | Male | 54 | 19.13 | 79.00 |
| | | | 3 | Yes | 7 | Male | 54.5 | 19.31 | P |
| | | | 3 | No | 13 | Male | 53.7 | 19.03 | 79.00 |
| E16\03006 | 80047 | Quetiapine | 1 | Yes | -14 | Male | 68 | X | P |
| | | | 2 | Yes | 1 | Male | 60.1 | 18.97 | 84.00 |
| | | | 3 | Yes | 7 | Male | 70.1 | 22.12 | P |
| | | | 3 | No | 13 | Male | 71.5 | 22.57 | 88.00 |
| E16\03008 | 50019 | Quetiapine | 1 | Yes | -31 | Male | 49.1 | X | P |
| | | | 2 | Yes | 1 | Male | 48.7 | 14.54 | 68.00 |
| | | | 3 | Yes | 6 | Male | 50 | 14.93 | P |

49

CONFIDENTIAL
AZSER12445755

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1603009 | 60175 | Quetiapine | 1 | Yes | -23 | Male | 68.7 | X | P |
| | | | 2 | Yes | 1 | Male | 69.1 | 21.57 | 95.00 |
| | | | 3 | Yes | 6 | Male | 72.4 | 22.60 | P |
| | | | 4 | Yes | 28 | Male | 70.6 | 22.03 | P |
| | | | 5 | Yes | 56 | Male | 71.5 | 22.32 | P |
| E1603011 | 70094 | Quetiapine | 1 | Yes | -28 | Female | 62.1 | X | P |
| | | | 2 | Yes | 1 | Female | 64.2 | 29.31 | 89.00 |
| | | | 3 | Yes | 7 | Female | 63.5 | 28.99 | P |
| | | | 4 | Yes | 28 | Female | 64.4 | 29.40 | P |
| | | | 5 | Yes | 56 | Female | 66.5 | 30.36 | P |
| | | | 6 | Yes | 85 | Female | 70 | 31.96 | P |
| | | | 7 | Yes | 112 | Female | 72 | 32.87 | P |
| | | | 8 | Yes | 141 | Female | 74.3 | 33.92 | P |
| | | | 9 | Yes | 168 | Female | 73.5 | 33.56 | 93.00 |
| E1603014 | 10006 | Quetiapine | 1 | Yes | -11 | Female | 43.2 | X | P |
| | | | 2 | Yes | 1 | Female | 42.5 | 16.19 | 71.00 |
| | | | 3 | Yes | 7 | Female | 43.5 | 16.58 | P |
| | | | 4 | Yes | 32 | Female | 42.7 | 16.27 | P |
| | | | 5 | Yes | 56 | Female | 42.4 | 16.16 | P |
| | | | 6 | Yes | 84 | Female | 45.5 | 17.34 | P |
| | | | 7 | Yes | 112 | Female | 45 | 17.15 | P |
| | | | 8 | Yes | 140 | Female | 43.4 | 16.54 | P |
| | | | 9 | Yes | 168 | Female | 43.4 | 16.54 | 77.00 |
| E1604005 | 70015 | Quetiapine | 1 | Yes | -14 | Male | 75.9 | X | P |

50

CONFIDENTIAL
AZSER12445756

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1604008 | 60026 | Quetiapine | 2 | Yes | 1 | Male | 74.8 | 28.15 | 103.00 |
| | | | 3 | Yes | 8 | Male | 72.2 | 27.17 | P |
| | | | 3 | No | 14 | Male | 76.1 | 28.64 | 106.00 |
| E1604017 | 60139 | Quetiapine | 1 | Yes | -14 | Male | 53.6 | X | P |
| | | | 2 | Yes | 1 | Male | 54.4 | 18.82 | 74.00 |
| | | | 3 | Yes | 7 | Male | 54.6 | 18.89 | P |
| | | | 3 | No | 8 | Male | 54.3 | 18.79 | 74.00 |
| | | | 1 | Yes | -15 | Male | 62.6 | X | P |
| | | | 2 | Yes | 1 | Male | 63.1 | 22.09 | 84.00 |
| | | | 3 | Yes | 8 | Male | 64.8 | 22.69 | P |
| | | | 4 | Yes | 27 | Male | 67.8 | 23.74 | P |
| | | | 5 | Yes | 56 | Male | 68.5 | 23.98 | P |
| | | | 6 | Yes | 84 | Male | 70.3 | 24.61 | P |
| | | | 7 | Yes | 112 | Male | 70.4 | 24.65 | P |
| | | | 8 | Yes | 140 | Male | 71 | 24.86 | P |
| | | | 9 | Yes | 168 | Male | 76.8 | 26.89 | 98.00 |
| E1604022 | 50021 | Quetiapine | 1 | Yes | -13 | Male | 69.5 | X | P |
| | | | 2 | Yes | 1 | Male | 69.2 | 18.20 | 77.00 |
| | | | 3 | Yes | 8 | Male | 71 | 18.67 | P |
| | | | 4 | Yes | 28 | Male | 71.9 | 18.91 | 85.00 |
| E1605001 | 60094 | Quetiapine | 1 | Yes | -13 | Male | 64.6 | X | P |
| | | | 2 | Yes | 1 | Male | 64.6 | 21.84 | 72.00 |
| | | | 3 | Yes | 7 | Male | 65 | 21.97 | P |
| | | | 4 | Yes | 29 | Male | 66 | 22.31 | P |

51

CONFIDENTIAL
AZSER12445757

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1605002 | 80028 | Quetiapine | 5 | Yes | 56 | Male | 64.5 | 21.80 | 72.00 |
| | | | 1 | Yes | -16 | Female | 85.5 | X | P |
| | | | 2 | Yes | -3 | Female | 85 | 32.39 | 86.00 |
| | | | 3 | Yes | 6 | Female | 85 | 32.39 | P |
| | | | 4 | Yes | 27 | Female | 85 | 32.39 | P |
| | | | 5 | Yes | 54 | Female | 86 | 32.77 | P |
| | | | 6 | Yes | 84 | Female | 88.9 | 33.87 | P |
| | | | 7 | Yes | 111 | Female | 91 | 34.67 | P |
| | | | 8 | Yes | 138 | Female | 91 | 34.67 | P |
| | | | 9 | Yes | 168 | Female | 91.5 | 34.87 | 88.00 |
| E1605009 | 70084 | Quetiapine | 1 | Yes | -9 | Female | 63 | X | P |
| | | | 2 | Yes | 1 | Female | 63 | 26.91 | 76.00 |
| | | | 3 | Yes | 6 | Female | 63 | 26.91 | P |
| | | | 4 | Yes | 22 | Female | 63.5 | 27.13 | 76.00 |
| E1606001 | 60156 | Quetiapine | 1 | Yes | -7 | Male | 64 | X | P |
| | | | 2 | Yes | 1 | Male | 64 | 21.38 | 73.00 |
| | | | 3 | Yes | 7 | Male | 66 | 22.05 | P |
| | | | 4 | Yes | 28 | Male | 64.6 | 21.58 | P |
| | | | 5 | Yes | 56 | Male | 65.7 | 21.95 | P |
| | | | 6 | Yes | 85 | Male | 63.8 | 21.32 | P |
| | | | 7 | Yes | 112 | Male | 65.8 | 21.99 | P |
| | | | 8 | Yes | 144 | Male | 65.5 | 21.89 | P |
| | | | 9 | Yes | 172 | Male | 63.9 | 21.35 | 72.00 |
| E1606003 | 60171 | Quetiapine | 1 | Yes | -10 | Male | 67 | X | P |

52

CONFIDENTIAL
AZSER12445758

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|--------------------------|
| E1606006 | 60186 | Quetiapine | 2 | Yes | -2 | Male | 67 | 23.74 | 87.00 |
| | | | 3 | Yes | 6 | Male | 68.5 | 24.27 | P |
| | | | 4 | Yes | 26 | Male | 72.7 | 25.76 | P |
| | | | 5 | Yes | 58 | Male | 73.5 | 26.04 | P |
| | | | 6 | Yes | 83 | Male | 78.2 | 27.71 | P |
| | | | 7 | Yes | 110 | Male | 77.6 | 27.49 | P |
| | | | 8 | Yes | 138 | Male | 79 | 27.99 | P |
| | | | 9 | Yes | 169 | Male | 82.8 | 29.34 | 93.00 |
| E1606007 | 60199 | Quetiapine | 1 | Yes | -6 | Male | 49.2 | X | P |
| | | | 2 | Yes | 1 | Male | 51.4 | 18.21 | 81.00 |
| | | | 3 | Yes | 5 | Male | 51.2 | 18.14 | P |
| | | | 4 | Yes | 30 | Male | 54.4 | 19.27 | P |
| | | | 5 | Yes | 57 | Male | 55.2 | 19.56 | P |
| | | | 6 | Yes | 86 | Male | 57.2 | 20.27 | P |
| | | | 7 | Yes | 113 | Male | 60 | 21.26 | P |
| | | | 8 | Yes | 142 | Male | 61.1 | 21.65 | P |
| | | | 9 | Yes | 177 | Male | 62.5 | 22.14 | 85.00 |
| | | | 1 | Yes | -12 | Male | 67.5 | X | P |
| | | | 2 | Yes | -1 | Male | 67.5 | 24.20 | 80.00 |
| | | | 3 | Yes | 6 | Male | 68 | 24.38 | P |
| | | | 4 | Yes | 28 | Male | 71.5 | 25.64 | P |
| | | | 5 | Yes | 55 | Male | 79.2 | 28.40 | P |
| | | | 6 | Yes | 84 | Male | 79.5 | 28.51 | P |
| | | | 7 | Yes | 113 | Male | 79.8 | 28.61 | P |

53

CONFIDENTIAL
AZSER12445759

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1607012 | 60190 | Quetiapine | 8 | Yes | 141 | Male | 80.2 | 28.76 | P |
| | | | 9 | Yes | 169 | Male | 80.5 | 28.86 | U |
| E1608002 | 60025 | Quetiapine | 1 | Yes | -16 | Female | 56.1 | X | P |
| | | | 2 | Yes | 1 | Female | 55.2 | 24.21 | 77,00 |
| | | | 3 | Yes | 6 | Female | 55.8 | 24.47 | P |
| | | | 4 | Yes | 27 | Female | 55.8 | 24.47 | P |
| | | | 5 | Yes | 55 | Female | 55.4 | 24.30 | P |
| | | | 6 | Yes | 83 | Female | 57.4 | 25.17 | P |
| | | | 7 | Yes | 111 | Female | 50.4 | 22.10 | P |
| | | | 8 | Yes | 139 | Female | 46.4 | 20.35 | 79,00 |
| | | Quetiapine | 1 | Yes | -14 | Male | 65.6 | X | P |
| | | | 2 | Yes | 1 | Male | 65.6 | 24.39 | 94,00 |
| | | | 3 | Yes | 8 | Male | 69.8 | 25.95 | P |
| | | | 4 | Yes | 29 | Male | 70.1 | 26.06 | P |
| | | | 5 | Yes | 57 | Male | 72.3 | 26.88 | P |
| | | | 6 | Yes | 85 | Male | 72.5 | 26.96 | P |
| | | | 7 | Yes | 113 | Male | 73.8 | 27.44 | P |
| | | | 8 | Yes | 141 | Male | 74.1 | 27.55 | P |
| | | | 9 | Yes | 169 | Male | 76.4 | 28.41 | 97,00 |
| E1608011 | 60166 | Quetiapine | 1 | Yes | -7 | Male | 60.9 | X | P |
| | | | 2 | Yes | 1 | Male | 60.9 | 22.37 | 75,00 |
| | | | 3 | Yes | 8 | Male | 60.9 | 22.37 | P |
| | | | 4 | Yes | 29 | Male | 60.9 | 22.37 | P |
| | | | 5 | Yes | 57 | Male | 63.9 | 23.47 | P |

54

CONFIDENTIAL
AZSER12445760

**Table 12.2.9- 1 Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|---------------------------|
| E1608012 | 60170 | Quetiapine | 6 | Yes | 85 | Male | 64.3 | 23.62 | P |
| | | | 7 | Yes | 113 | Male | 66.7 | 24.50 | P |
| | | | 8 | Yes | 141 | Male | 66.9 | 24.57 | P |
| | | | 9 | Yes | 169 | Male | 65.4 | 24.02 | 79.00 |
| | | | 1 | Yes | -14 | Male | 61 | X | P |
| | | | 2 | Yes | 1 | Male | 61 | 22.96 | 90.00 |
| | | | 3 | Yes | 8 | Male | 61 | 22.96 | P |
| | | | 4 | Yes | 29 | Male | 62.1 | 23.37 | P |
| | | | 5 | Yes | 57 | Male | 62.1 | 23.37 | P |
| | | | 6 | Yes | 85 | Male | 62.3 | 23.45 | P |
| | | | 7 | Yes | 106 | Male | 62.3 | 23.45 | 92.00 |
| E1701008 | 70058 | Quetiapine | 1 | Yes | -11 | Male | 74.7 | X | P |
| | | | 2 | Yes | 1 | Male | 75 | 28.23 | 93.00 |
| | | | 3 | Yes | 7 | Male | 74.6 | 28.08 | P |
| | | | 4 | Yes | 36 | Male | 71.4 | 26.87 | 93.00 |
| E1803002 | 80022 | Quetiapine | 1 | Yes | -7 | Male | 85 | X | P |
| | | | 2 | Yes | 1 | Male | 85 | 31.22 | 97.00 |
| | | | 3 | Yes | 8 | Male | 84 | 30.85 | P |
| | | | 5 | Yes | 60 | Male | 84 | 30.85 | 97.00 |
| E1803005 | 80033 | Quetiapine | 1 | Yes | -10 | Male | 96 | X | P |
| | | | 2 | Yes | 1 | Male | 96 | 31.71 | 99.00 |
| | | | 3 | Yes | 7 | Male | 94 | 31.05 | P |
| | | | 4 | Yes | 28 | Male | 93 | 30.72 | P |
| | | | 5 | Yes | 56 | Male | 94 | 31.05 | P |

55

CONFIDENTIAL
AZSER12445761

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 6 | Yes | 84 | Male | 94 | 31.05 | P |
|  |  |  | 7 | Yes | 112 | Male | 93 | 30.72 | P |
|  |  |  | 8 | Yes | 140 | Male | 93 | 30.72 | P |
|  |  |  | 9 | Yes | 169 | Male | 87 | 28.74 | 100.00 |
| E1805001 | 60102 | Quetiapine | 1 | Yes | -7 | Female | 53.4 | X | P |
|  |  |  | 2 | Yes | 1 | Female | 53 | 19.23 | 76.00 |
|  |  |  | 3 | Yes | 7 | Female | 53 | 19.23 | P |
|  |  |  | 4 | Yes | 29 | Female | 54.7 | 19.85 | P |
| E1807002 | 70079 | Quetiapine | 1 | Yes | -13 | Male | 80.9 | X | P |
|  |  |  | 2 | Yes | 1 | Male | 81.3 | 26.25 | 104.00 |
|  |  |  | 3 | Yes | 8 | Male | 82 | 26.47 | P |
|  |  |  | 4 | Yes | 29 | Male | 82.9 | 26.76 | P |
|  |  |  | 5 | Yes | 57 | Male | 84.1 | 27.15 | P |
|  |  |  | 6 | Yes | 85 | Male | 88.3 | 28.51 | P |
|  |  |  | 7 | Yes | 113 | Male | 89 | 28.73 | P |
|  |  |  | 8 | Yes | 141 | Male | 88.6 | 28.60 | P |
|  |  |  | 9 | Yes | 169 | Male | 89.2 | 28.80 | 105.00 |
| E1808001 | 30026 | Quetiapine | 1 | Yes | -13 | Male | 97.6 | X | P |
|  |  |  | 2 | Yes | 1 | Male | 97.4 | 28.15 | 96.00 |
|  |  |  | 3 | Yes | 8 | Male | 100.6 | 29.08 | P |
|  |  |  | 4 | Yes | 29 | Male | 101.8 | 29.43 | P |
|  |  |  | 5 | Yes | 57 | Male | 104 | 30.06 | P |
|  |  |  | 6 | Yes | 85 | Male | 105.2 | 30.41 | P |
|  |  |  | 7 | Yes | 113 | Male | 105.6 | 30.52 | P |

56

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1817001 | 20033 | Quetiapine | 8 | Yes | 141 | Male | 111 | 32.08 | P |
| | | | 9 | Yes | 169 | Male | 111 | 32.08 | 119.00 |
| | | | 1 | Yes | -13 | Male | 68 | X | P |
| | | | 2 | Yes | 1 | Male | 68 | 24.09 | 86.00 |
| | | | 3 | Yes | 8 | Male | 68.1 | 24.13 | P |
| | | | 4 | Yes | 24 | Male | 67 | 23.74 | P |
| | | | 5 | Yes | 51 | Male | 67.1 | 23.77 | P |
| | | | 6 | Yes | 78 | Male | 71 | 25.16 | P |
| | | | 7 | Yes | 114 | Male | 71.2 | 25.23 | P |
| | | | 8 | Yes | 145 | Male | 71.1 | 25.19 | P |
| | | | 9 | Yes | 163 | Male | 72 | 25.51 | 88.00 |
| E1817002 | 50030 | Quetiapine | 1 | Yes | -7 | Female | 44.7 | X | P |
| | | | 2 | Yes | 1 | Female | 45 | 16.94 | 74.00 |
| | | | 3 | Yes | 7 | Female | 45 | 16.94 | P |
| | | | 4 | Yes | 28 | Female | 47.5 | 17.88 | P |
| | | | 5 | Yes | 56 | Female | 47.7 | 17.95 | P |
| | | | 6 | Yes | 84 | Female | 46.5 | 17.50 | P |
| | | | 7 | Yes | 112 | Female | 46 | 17.31 | P |
| | | | 8 | Yes | 140 | Female | 46 | 17.31 | P |
| | | | 9 | Yes | 169 | Female | 47.5 | 17.88 | 74.00 |
| E1001005 | 70085 | Olanzapine | 1 | Yes | -6 | Female | 80 | X | P |
| | | | 2 | Yes | 1 | Female | 80 | 28.01 | 91.00 |
| | | | 3 | Yes | 7 | Female | 80 | 28.01 | P |
| | | | 4 | Yes | 29 | Female | 84 | 29.41 | P |

57

CONFIDENTIAL
AZSER12445763

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1001010 | 50022 | Olanzapine | 5 | Yes | 57 | Female | 84 | 29.41 | P |
| | | | 6 | Yes | 86 | Female | 88 | 30.81 | 95.00 |
| | | | 1 | Yes | -6 | Female | 49.9 | X | P |
| | | | 2 | Yes | 1 | Female | 50.5 | 17.47 | 69.00 |
| | | | 3 | Yes | 7 | Female | 51 | 17.65 | P |
| | | | 4 | Yes | 27 | Female | 52.6 | 18.20 | P |
| | | | 5 | Yes | 57 | Female | 57.9 | 20.03 | P |
| | | | 6 | Yes | 84 | Female | 59.5 | 20.59 | P |
| | | | 7 | Yes | 112 | Female | 59 | 20.42 | P |
| | | | 8 | Yes | 140 | Female | 58 | 20.07 | P |
| | | | 9 | Yes | 167 | Female | 57 | 19.72 | 78.00 |
| E1001011 | 70098 | Olanzapine | 1 | Yes | -5 | Male | 91 | X | P |
| | | | 2 | Yes | 1 | Male | 90.3 | 29.49 | 104.00 |
| | | | 3 | Yes | 8 | Male | 90.5 | 29.55 | P |
| | | | 4 | Yes | 25 | Male | 90.6 | 29.58 | P |
| | | | 5 | Yes | 53 | Male | 91.3 | 29.81 | P |
| | | | 6 | Yes | 81 | Male | 90.5 | 29.55 | P |
| | | | 7 | Yes | 109 | Male | 91 | 29.71 | P |
| | | | 8 | Yes | 135 | Male | 91.5 | 29.88 | P |
| | | | 9 | Yes | 165 | Male | 89 | 29.06 | 106.00 |
| E1002003 | 40008 | Olanzapine | 1 | Yes | -7 | Female | 80.8 | X | P |
| | | | 2 | Yes | 1 | Female | 81.1 | 30.90 | 92.00 |
| | | | 3 | Yes | 7 | Female | 84.7 | 32.27 | P |
| | | | 4 | Yes | 29 | Female | 85.5 | 32.58 | P |

58

CONFIDENTIAL
AZSER12445764

**Table 12.2.9-1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1002005 | 40009 | Olanzapine | 5 | Yes | 57 | Female | 89.2 | 33.99 | P |
| | | | 6 | Yes | 86 | Female | 90.9 | 34.64 | P |
| | | | 7 | Yes | 117 | Female | 91.5 | 34.87 | P |
| | | | 8 | Yes | 145 | Female | 92 | 35.06 | P |
| | | | 9 | Yes | 174 | Female | 92.4 | 35.21 | 101.00 |
| | | | 1 | Yes | -14 | Female | 85.9 | X | P |
| | | | 2 | Yes | -5 | Female | 85.9 | 31.55 | 92.00 |
| | | | 3 | Yes | 7 | Female | 86.4 | 31.74 | P |
| | | | 4 | Yes | 23 | Female | 88.2 | 32.40 | P |
| | | | 5 | Yes | 56 | Female | 88.5 | 32.51 | P |
| | | | 6 | Yes | 84 | Female | 90.2 | 33.13 | P |
| | | | 7 | Yes | 112 | Female | 91.4 | 33.57 | P |
| | | | 8 | Yes | 140 | Female | 90 | 33.06 | P |
| | | | 9 | Yes | 167 | Female | 90.3 | 33.17 | 91.00 |
| E1002008 | 80039 | Olanzapine | 1 | Yes | -9 | Female | 80.2 | X | P |
| | | | 2 | Yes | 1 | Female | 82 | 33.27 | 95.00 |
| | | | 3 | Yes | 8 | Female | 83.4 | 33.84 | P |
| | | | 4 | Yes | 36 | Female | 81.4 | 33.02 | P |
| E1002009 | 60135 | Olanzapine | 1 | Yes | -7 | Female | 64.4 | X | P |
| | | | 2 | Yes | 1 | Female | 64.9 | 23.55 | 77.00 |
| | | | 3 | Yes | 7 | Female | 65.2 | 23.66 | P |
| | | | 4 | Yes | 28 | Female | 64.2 | 23.30 | P |
| | | | 5 | Yes | 56 | Female | 65.5 | 23.77 | P |
| | | | 6 | Yes | 84 | Female | 66.6 | 24.17 | P |

59

CONFIDENTIAL
AZSER12445765

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | | | 7 | Yes | 112 | Female | 65 | 23.59 | P |
| | | | 8 | Yes | 140 | Female | 64.6 | 23.44 | P |
| | | | 9 | Yes | 174 | Female | 66.4 | 24.10 | 77.00 |
| E1002013 | 80044 | Olanzapine | 1 | Yes | -7 | Female | 83.9 | X | P |
| | | | 2 | Yes | 1 | Female | 85.2 | 32.46 | 85.00 |
| | | | 3 | Yes | 7 | Female | 87.8 | 33.46 | P |
| | | | 4 | Yes | 35 | Female | 91.5 | 34.87 | P |
| | | | 5 | Yes | 63 | Female | 90.6 | 34.52 | P |
| | | | 6 | Yes | 84 | Female | 92.1 | 35.09 | P |
| | | | 7 | Yes | 112 | Female | 91.9 | 35.02 | P |
| | | | 8 | Yes | 140 | Female | 93.2 | 35.51 | P |
| | | | 9 | Yes | 168 | Female | 93 | 35.44 | 98.00 |
| E1003003 | 20010 | Olanzapine | 1 | Yes | -14 | Female | 53.1 | X | P |
| | | | 2 | Yes | 1 | Female | 53.3 | 20.82 | 80.00 |
| | | | 3 | Yes | 7 | Female | 53.5 | 20.90 | P |
| | | | 4 | Yes | 28 | Female | 55.3 | 21.60 | P |
| | | | 5 | Yes | 57 | Female | 57 | 22.27 | P |
| | | | 6 | Yes | 84 | Female | 57.4 | 22.42 | P |
| | | | 7 | Yes | 112 | Female | 58.1 | 22.70 | P |
| | | | 8 | Yes | 140 | Female | 58.4 | 22.81 | P |
| | | | 9 | Yes | 168 | Female | 59.7 | 23.32 | 82.00 |
| E1003004 | 60049 | Olanzapine | 1 | Yes | -12 | Male | 71.1 | X | P |
| | | | 2 | Yes | 1 | Male | 71.3 | 23.02 | 91.00 |
| | | | 3 | Yes | 6 | Male | 71.6 | 23.11 | P |

60

CONFIDENTIAL
AZSER12445766

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1003005 | 60050 | Olanzapine | 4 | Yes | 30 | Male | 71.7 | 23.15 | P |
| | | | 5 | Yes | 56 | Male | 73.9 | 23.86 | P |
| | | | 6 | Yes | 84 | Male | 74.2 | 23.95 | P |
| | | | 7 | Yes | 119 | Male | 75 | 24.21 | P |
| | | | 8 | Yes | 147 | Male | 75.6 | 24.41 | P |
| | | | 9 | Yes | 172 | Male | 76.2 | 24.60 | 93.00 |
| | | | 1 | Yes | -12 | Male | 66.4 | X | P |
| | | | 2 | Yes | -1 | Male | 66.7 | 24.21 | 100.00 |
| | | | 3 | Yes | 6 | Male | 66.9 | 24.28 | P |
| | | | 4 | Yes | 30 | Male | 70.2 | 25.48 | P |
| | | | 5 | Yes | 56 | Male | 75 | 27.22 | P |
| | | | 6 | Yes | 84 | Male | 76.1 | 27.62 | P |
| | | | 7 | Yes | 119 | Male | 76.7 | 27.83 | P |
| | | | 8 | Yes | 144 | Male | 77.2 | 28.02 | P |
| | | | 9 | Yes | 176 | Male | 78 | 28.31 | 106.00 |
| E1003008 | 70026 | Olanzapine | 1 | Yes | -8 | Male | 85.9 | X | P |
| | | | 2 | Yes | 1 | Male | 86.2 | 26.60 | 93.00 |
| | | | 3 | Yes | 6 | Male | 86.5 | 26.70 | P |
| | | | 4 | Yes | 29 | Male | 87.5 | 27.01 | P |
| | | | 5 | Yes | 62 | Male | 88.5 | 27.31 | P |
| | | | 6 | Yes | 87 | Male | 88.3 | 27.25 | P |
| | | | 7 | Yes | 117 | Male | 89.1 | 27.50 | P |
| | | | 8 | Yes | 146 | Male | 90.1 | 27.81 | P |
| | | | 9 | Yes | 174 | Male | 91 | 28.09 | 95.00 |

61

CONFIDENTIAL
AZSER12445767

**Table 12.2.9-1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1003018 | 70078 | Olanzapine | 1 | Yes | -41 | Female | 82.2 | X | P |
| | | | 2 | Yes | 1 | Female | 82.2 | 27.79 | 99.00 |
| | | | 3 | Yes | 7 | Female | 82.1 | 27.75 | P |
| | | | 4 | Yes | 29 | Female | 82.2 | 27.79 | P |
| | | | 5 | Yes | 57 | Female | 82.2 | 27.79 | P |
| | | | 6 | Yes | 86 | Female | 82.4 | 27.85 | P |
| | | | 7 | Yes | 112 | Female | 82.6 | 27.92 | P |
| | | | 8 | Yes | 137 | Female | 82.6 | 27.92 | P |
| | | | 9 | Yes | 168 | Female | 82.7 | 27.95 | 101.00 |
| E1003022 | 60198 | Olanzapine | 1 | Yes | -8 | Male | 67.4 | X | P |
| | | | 2 | Yes | 1 | Male | 67.7 | 23.99 | 77.00 |
| | | | 3 | Yes | 6 | Male | 68.1 | 24.13 | P |
| | | | 4 | Yes | 29 | Male | 68.9 | 24.41 | P |
| | | | 5 | Yes | 63 | Male | 70 | 24.80 | P |
| | | | 6 | Yes | 88 | Male | 71.3 | 25.26 | P |
| | | | 7 | Yes | 114 | Male | 72 | 25.51 | P |
| | | | 8 | Yes | 141 | Male | 72.5 | 25.69 | P |
| | | | 9 | Yes | 165 | Male | 72.9 | 25.83 | 80.00 |
| E1003026 | 70111 | Olanzapine | 1 | Yes | -12 | Female | 64.3 | X | P |
| | | | 2 | Yes | 1 | Female | 64.3 | 25.12 | 74.00 |
| | | | 3 | Yes | 7 | Female | 64.2 | 25.08 | P |
| | | | 4 | Yes | 28 | Female | 64.2 | 25.08 | P |
| | | | 5 | Yes | 52 | Female | 64.1 | 25.04 | P |
| | | | 6 | Yes | 84 | Female | 64.1 | 25.04 | P |

62

CONFIDENTIAL
AZSER12445768

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1003028 | 60207 | Olanzapine | 7 | Yes | 112 | Female | 64.2 | 25.08 | P |
| | | | 8 | Yes | 140 | Female | 64.3 | 25.12 | P |
| | | | 9 | Yes | 168 | Female | 64.4 | 25.16 | 75.00 |
| | | | 1 | Yes | -9 | Male | 76.1 | X | P |
| | | | 2 | Yes | 1 | Male | 76.3 | 22.54 | 82.00 |
| | | | 3 | Yes | 6 | Male | 76.4 | 22.57 | P |
| | | | 4 | Yes | 31 | Male | 76.7 | 22.65 | P |
| | | | 5 | Yes | 63 | Male | 76.9 | 22.71 | P |
| | | | 6 | Yes | 91 | Male | 76.8 | 22.68 | P |
| | | | 7 | Yes | 118 | Male | 76.9 | 22.71 | P |
| | | | 8 | Yes | 145 | Male | 77.3 | 22.83 | P |
| | | | 9 | Yes | 161 | Male | 77.5 | 22.89 | 82.00 |
| E1004003 | 60133 | Olanzapine | 1 | Yes | -7 | Female | 50 | X | P |
| | | | 2 | Yes | 1 | Female | 51 | 19.68 | 78.00 |
| | | | 3 | Yes | 8 | Female | 53 | 20.45 | P |
| | | | 4 | Yes | 30 | Female | 55 | 21.22 | P |
| | | | 5 | Yes | 56 | Female | 54.5 | 21.03 | P |
| | | | 6 | Yes | 86 | Female | 54 | 20.83 | P |
| | | | 7 | Yes | 113 | Female | 54 | 20.83 | P |
| | | | 8 | Yes | 143 | Female | 53 | 20.45 | P |
| | | | 9 | Yes | 170 | Female | 53 | 20.45 | 87.00 |
| E1004006 | 70067 | Olanzapine | 1 | Yes | -7 | Male | 82 | X | P |
| | | | 2 | Yes | 1 | Male | 82 | 25.31 | 94.00 |
| | | | 3 | Yes | 7 | Male | 82 | 25.31 | P |

63

CONFIDENTIAL
AZSER12445769

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1005006 | 70022 | Olanzapine | 4 | Yes | 35 | Male | 82.5 | 25.46 | P |
| | | | 5 | Yes | 63 | Male | 82.5 | 25.46 | P |
| | | | 6 | Yes | 91 | Male | 82 | 25.31 | P |
| | | | 7 | Yes | 119 | Male | 83 | 25.62 | P |
| | | | 8 | Yes | 147 | Male | 83.5 | 25.77 | P |
| | | | 9 | Yes | 175 | Male | 82 | 25.31 | 94.00 |
| | | | 1 | Yes | -13 | Female | 72 | X | P |
| | | | 2 | Yes | 1 | Female | 70 | 26.67 | 89.00 |
| | | | 3 | Yes | 7 | Female | 69.8 | 26.60 | P |
| | | | 4 | Yes | 29 | Female | 74.9 | 28.54 | P |
| | | | 5 | Yes | 57 | Female | 71 | 27.05 | P |
| | | | 6 | Yes | 85 | Female | 72 | 27.43 | P |
| | | | 7 | Yes | 113 | Female | 72.2 | 27.51 | P |
| | | | 8 | Yes | 141 | Female | 76.9 | 29.30 | P |
| | | | 9 | Yes | 172 | Female | 76.5 | 29.15 | 74.00 |
| E1005008 | 80016 | Olanzapine | 1 | Yes | -9 | Male | 87.5 | X | P |
| | | | 2 | Yes | 1 | Male | 92 | 32.21 | 106.00 |
| | | | 3 | Yes | 7 | Male | 93.1 | 32.60 | P |
| | | | 4 | Yes | 28 | Male | 92.4 | 32.35 | P |
| | | | 5 | Yes | 56 | Male | 93.2 | 32.63 | P |
| | | | 6 | Yes | 84 | Male | 94.8 | 33.19 | P |
| | | | 7 | Yes | 112 | Male | 98 | 34.31 | P |
| | | | 8 | Yes | 140 | Male | 101.2 | 35.43 | P |
| | | | 9 | Yes | 168 | Male | 100.2 | 35.08 | 107.00 |

64

CONFIDENTIAL
AZSER12445770

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1005015 | 60070 | Olanzapine | 1 | Yes | -8 | Male | 61.8 | X | P |
| | | | 2 | Yes | 1 | Male | 62.6 | 20.92 | 76.00 |
| | | | 3 | Yes | 7 | Male | 62.6 | 20.92 | P |
| | | | 4 | Yes | 28 | Male | 65 | 21.72 | P |
| | | | 5 | Yes | 56 | Male | 67.4 | 22.52 | P |
| | | | 6 | Yes | 84 | Male | 67.2 | 22.45 | P |
| | | | 7 | Yes | 112 | Male | 67.7 | 22.62 | P |
| | | | 8 | Yes | 140 | Male | 68.3 | 22.82 | P |
| | | | 9 | Yes | 167 | Male | 67.4 | 22.52 | 77.00 |
| E1005021 | 60078 | Olanzapine | 1 | Yes | -13 | Male | 72.8 | X | P |
| | | | 2 | Yes | 1 | Male | 69 | 23.60 | 80.00 |
| | | | 3 | Yes | 8 | Male | 68.9 | 23.56 | P |
| | | | 4 | Yes | 29 | Male | 73 | 24.96 | P |
| | | | 5 | Yes | 57 | Male | 75.8 | 25.92 | P |
| | | | 6 | Yes | 85 | Male | 81 | 27.70 | P |
| | | | 7 | Yes | 113 | Male | 79.5 | 27.19 | P |
| | | | 8 | Yes | 141 | Male | 80 | 27.36 | P |
| | | | 9 | Yes | 169 | Male | 81.5 | 27.87 | 86.00 |
| E1005023 | 70035 | Olanzapine | 1 | Yes | -9 | Female | 64.6 | X | P |
| | | | 2 | Yes | 1 | Female | 64 | 25.00 | 79.00 |
| | | | 3 | Yes | 8 | Female | 63 | 24.61 | P |
| | | | 4 | Yes | 27 | Female | 61 | 23.83 | P |
| | | | 5 | Yes | 56 | Female | 58.2 | 22.73 | P |
| | | | 6 | Yes | 84 | Female | 58.8 | 22.97 | P |

65

CONFIDENTIAL
AZSER12445771

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1005024 | 60083 | Olanzapine | 7 | Yes | 112 | Female | 60.1 | 23.48 | P |
| | | | 8 | Yes | 140 | Female | 54.6 | 21.33 | P |
| | | | 9 | Yes | 162 | Female | 58.1 | 22.70 | 72.00 |
| | | | 1 | Yes | -9 | Male | 50.9 | X | P |
| | | | 2 | Yes | 1 | Male | 51.8 | 19.26 | 65.00 |
| | | | 3 | Yes | 7 | Male | 51.9 | 19.30 | P |
| | | | 4 | Yes | 28 | Male | 55 | 20.45 | P |
| | | | 5 | Yes | 56 | Male | 55 | 20.45 | P |
| | | | 6 | Yes | 84 | Male | 55.7 | 20.71 | P |
| | | | 7 | Yes | 112 | Male | 55.2 | 20.52 | P |
| | | | 8 | Yes | 140 | Male | 54 | 20.08 | P |
| | | | 9 | Yes | 168 | Male | 53.2 | 19.78 | 66.00 |
| E1005027 | 20016 | Olanzapine | 1 | Yes | -7 | Male | 67.3 | X | P |
| | | | 2 | Yes | 1 | Male | 67.4 | 24.17 | 80.00 |
| | | | 3 | Yes | 7 | Male | 66.9 | 23.99 | P |
| | | | 4 | Yes | 28 | Male | 65.2 | 23.38 | P |
| | | | 5 | Yes | 56 | Male | 70.3 | 25.21 | P |
| | | | 6 | Yes | 84 | Male | 72.9 | 26.14 | P |
| | | | 7 | Yes | 112 | Male | 71.3 | 25.57 | P |
| | | | 8 | Yes | 140 | Male | 74.8 | 26.82 | P |
| | | | 9 | Yes | 168 | Male | 75.7 | 27.14 | 83.00 |
| E1005030 | 80032 | Olanzapine | 1 | Yes | -13 | Female | 98 | X | P |
| | | | 2 | Yes | 1 | Female | 100 | 35.43 | 110.00 |
| | | | 3 | Yes | 7 | Female | 99.8 | 35.36 | P |

66

CONFIDENTIAL
AZSER12445772

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1005036 | 80048 | Olanzapine | 4 | Yes | 28 | Female | 103.2 | 36.56 | P |
| | | | 5 | Yes | 56 | Female | 105.1 | 37.24 | P |
| | | | 6 | Yes | 84 | Female | 103.3 | 36.60 | P |
| | | | 7 | Yes | 112 | Female | 110 | 38.97 | P |
| | | | 8 | Yes | 140 | Female | 111.8 | 39.61 | P |
| | | | 9 | Yes | 168 | Female | 110.4 | 39.12 | 109.00 |
| | | | 1 | Yes | -17 | Male | 86.3 | X | P |
| | | | 2 | Yes | -4 | Male | 88 | 30.81 | 94.00 |
| | | | 3 | Yes | 7 | Male | 88.7 | 31.06 | P |
| | | | 4 | Yes | 28 | Male | 89.6 | 31.37 | P |
| | | | 5 | Yes | 56 | Male | 91.3 | 31.97 | P |
| | | | 6 | Yes | 83 | Male | 90.4 | 31.65 | P |
| | | | 7 | Yes | 112 | Male | 90.6 | 31.72 | P |
| | | | 8 | Yes | 140 | Male | 89.4 | 31.30 | P |
| | | | 9 | Yes | 168 | Male | 88.6 | 31.02 | 95.00 |
| E1005037 | 60155 | Olanzapine | 1 | Yes | -13 | Male | 67 | X | P |
| | | | 2 | Yes | 1 | Male | 66.8 | 22.58 | 77.00 |
| | | | 3 | Yes | 7 | Male | 68 | 22.99 | P |
| | | | 4 | Yes | 28 | Male | 68 | 22.99 | P |
| | | | 5 | Yes | 56 | Male | 71 | 24.00 | P |
| | | | 6 | Yes | 84 | Male | 67.7 | 22.88 | P |
| | | | 7 | Yes | 112 | Male | 69 | 23.32 | P |
| | | | 8 | Yes | 140 | Male | 69 | 23.32 | P |
| | | | 9 | Yes | 168 | Male | 63.3 | 21.40 | 76.00 |

67

CONFIDENTIAL
AZSER12445773

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1005038 | 70081 | Olanzapine | 1 | Yes | -13 | Male | 79 | X | P |
| | | | 2 | Yes | 1 | Male | 79.4 | 26.84 | 83.00 |
| | | | 3 | Yes | 7 | Male | 80.3 | 27.14 | P |
| | | | 4 | Yes | 28 | Male | 84 | 28.39 | P |
| | | | 5 | Yes | 56 | Male | 84.2 | 28.46 | P |
| | | | 6 | Yes | 84 | Male | 80.6 | 27.24 | P |
| | | | 7 | Yes | 112 | Male | 84.5 | 28.56 | P |
| | | | 8 | Yes | 140 | Male | 84.9 | 28.70 | P |
| | | | 9 | Yes | 168 | Male | 86.6 | 29.27 | 87.00 |
| E1005041 | 70082 | Olanzapine | 1 | Yes | -13 | Male | 85.8 | X | P |
| | | | 2 | Yes | 1 | Male | 87 | 25.98 | 89.00 |
| | | | 3 | Yes | 7 | Male | 88 | 26.28 | P |
| | | | 4 | Yes | 28 | Male | 85.8 | 25.62 | P |
| | | | 5 | Yes | 56 | Male | 84.4 | 25.20 | P |
| | | | 6 | Yes | 84 | Male | 80.7 | 24.10 | P |
| | | | 7 | Yes | 112 | Male | 76 | 22.69 | P |
| | | | 8 | Yes | 140 | Male | 74.5 | 22.25 | P |
| | | | 9 | Yes | 168 | Male | 72 | 21.50 | 80.00 |
| E1005043 | 60163 | Olanzapine | 1 | Yes | -7 | Male | 55.1 | X | P |
| | | | 2 | Yes | 1 | Male | 53.9 | 19.33 | 67.00 |
| | | | 3 | Yes | 7 | Male | 55.4 | 19.86 | P |
| | | | 4 | Yes | 28 | Male | 56.5 | 20.26 | P |
| | | | 5 | Yes | 56 | Male | 57 | 20.44 | P |
| | | | 6 | Yes | 84 | Male | 56.6 | 20.29 | P |

68

CONFIDENTIAL
AZSER12445774

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1006002 | 30010 | Olanzapine | 7 | Yes | 112 | Male | 55.1 | 19.76 | P |
| | | | 8 | Yes | 140 | Male | 55 | 19.72 | P |
| | | | 9 | Yes | 168 | Male | 53.3 | 19.11 | 68.00 |
| | | | 1 | Yes | -7 | Male | 81.1 | X | P |
| | | | 2 | Yes | 1 | Male | 81.9 | 26.44 | 106.00 |
| | | | 3 | Yes | 7 | Male | 81.6 | 26.34 | P |
| | | | 4 | Yes | 28 | Male | 84.2 | 27.18 | P |
| | | | 5 | Yes | 56 | Male | 86.3 | 27.86 | P |
| | | | 6 | Yes | 85 | Male | 87 | 28.09 | P |
| | | | 7 | Yes | 112 | Male | 85.7 | 27.67 | P |
| | | | 8 | Yes | 144 | Male | 86.6 | 27.96 | P |
| | | | 9 | Yes | 161 | Male | 85.7 | 27.67 | 109.00 |
| E1006003 | 60069 | Olanzapine | 1 | Yes | -8 | Male | 60.5 | X | P |
| | | | 2 | Yes | 1 | Male | 60.3 | 19.92 | 82.00 |
| | | | 3 | Yes | 7 | Male | 60.1 | 19.85 | P |
| | | | 4 | Yes | 28 | Male | 62.8 | 20.74 | P |
| | | | 5 | Yes | 56 | Male | 62 | 20.48 | P |
| | | | 6 | Yes | 84 | Male | 62.2 | 20.54 | P |
| | | | 7 | Yes | 112 | Male | 64.1 | 21.17 | P |
| | | | 8 | Yes | 147 | Male | 67.5 | 22.29 | P |
| | | | 9 | Yes | 168 | Male | 66.9 | 22.10 | 89.00 |
| E1006009 | 60145 | Olanzapine | 1 | Yes | -6 | Male | 69.8 | X | P |
| | | | 2 | Yes | 1 | Male | 70.1 | 22.89 | 83.00 |
| | | | 3 | Yes | 7 | Male | 70 | 22.86 | P |

69

CONFIDENTIAL AZSER12445775

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1006010 | 20025 | Olanzapine | 4 | Yes | 28 | Male | 69.5 | 22.69 | P |
| | | | 5 | Yes | 56 | Male | 70.9 | 23.15 | P |
| | | | 6 | Yes | 84 | Male | 71.2 | 23.25 | P |
| | | | 7 | Yes | 112 | Male | 72 | 23.51 | P |
| | | | 8 | Yes | 140 | Male | 71.5 | 23.35 | P |
| | | | 9 | Yes | 168 | Male | 72 | 23.51 | 84.00 |
| | | | 1 | Yes | -19 | Male | 54 | X | P |
| | | | 2 | Yes | 1 | Male | 54.7 | 20.59 | 81.00 |
| | | | 3 | Yes | 7 | Male | 53.7 | 20.21 | P |
| | | | 4 | Yes | 28 | Male | 55.9 | 21.04 | P |
| | | | 5 | Yes | 59 | Male | 56.7 | 21.34 | P |
| | | | 6 | Yes | 85 | Male | 57.6 | 21.68 | P |
| | | | 7 | Yes | 112 | Male | 58.8 | 22.13 | P |
| | | | 8 | Yes | 142 | Male | 58.1 | 21.87 | P |
| | | | 9 | Yes | 164 | Male | 57.9 | 21.79 | 86.00 |
| E1006011 | 60164 | Olanzapine | 1 | Yes | -11 | Male | 66.6 | X | P |
| | | | 2 | Yes | 1 | Male | 66.6 | 21.75 | 88.00 |
| | | | 3 | Yes | 8 | Male | 66.4 | 21.68 | P |
| | | | 4 | Yes | 29 | Male | 68.7 | 22.43 | P |
| | | | 5 | Yes | 51 | Male | 71.3 | 23.28 | P |
| | | | 6 | Yes | 81 | Male | 70.5 | 23.02 | P |
| | | | 7 | Yes | 113 | Male | 71.7 | 23.41 | P |
| | | | 8 | Yes | 141 | Male | 72 | 23.51 | P |
| | | | 9 | Yes | 172 | Male | 72 | 23.51 | 93.00 |

70

CONFIDENTIAL
AZSER12445776

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1006013 | 50017 | Olanzapine | 1 | Yes | -7 | Male | 49.3 | X | P |
| | | | 2 | Yes | 1 | Male | 49.4 | 17.93 | 71.00 |
| | | | 3 | Yes | 7 | Male | 50 | 18.14 | P |
| | | | 4 | Yes | 28 | Male | 53.8 | 19.52 | P |
| | | | 5 | Yes | 56 | Male | 53.3 | 19.34 | P |
| | | | 6 | Yes | 84 | Male | 53 | 19.23 | P |
| | | | 7 | Yes | 112 | Male | 52.4 | 19.02 | P |
| | | | 8 | Yes | 140 | Male | 50.4 | 18.29 | P |
| | | | 9 | Yes | 168 | Male | 49.8 | 18.07 | 68.00 |
| E1006014 | 60177 | Olanzapine | 1 | Yes | -6 | Male | 60.7 | X | P |
| | | | 2 | Yes | 1 | Male | 60.9 | 19.89 | 79.00 |
| | | | 3 | Yes | 7 | Male | 61.3 | 20.02 | P |
| | | | 4 | Yes | 28 | Male | 62.8 | 20.51 | P |
| | | | 5 | Yes | 56 | Male | 62.5 | 20.41 | P |
| | | | 6 | Yes | 84 | Male | 63.5 | 20.73 | P |
| | | | 7 | Yes | 112 | Male | 62.3 | 20.34 | P |
| | | | 8 | Yes | 140 | Male | 62.1 | 20.28 | P |
| | | | 9 | Yes | 162 | Male | 64 | 20.90 | 80.00 |
| E1006015 | 60178 | Olanzapine | 1 | Yes | -6 | Male | 82.3 | X | P |
| | | | 2 | Yes | -1 | Male | 81.3 | 24.82 | 91.00 |
| | | | 3 | Yes | 7 | Male | 79.8 | 24.36 | P |
| | | | 4 | Yes | 28 | Male | 78.7 | 24.02 | P |
| | | | 5 | Yes | 56 | Male | 76.8 | 23.44 | P |
| | | | 6 | Yes | 84 | Male | 78.9 | 24.08 | P |

71

CONFIDENTIAL
AZSER12445777

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1006017 | 60182 | Olanzapine | 7 | Yes | 112 | Male | 79.8 | 24.36 | P |
| | | | 8 | Yes | 140 | Male | 80.6 | 24.60 | P |
| | | | 9 | Yes | 169 | Male | 80 | 24.42 | 90.00 |
| | | | 1 | Yes | -9 | Male | 63 | X | P |
| | | | 2 | Yes | 1 | Male | 62.5 | 24.11 | 83.00 |
| | | | 3 | Yes | 7 | Male | 62.2 | 24.00 | P |
| | | | 4 | Yes | 28 | Male | 64.3 | 24.81 | P |
| | | | 5 | Yes | 57 | Male | 64.1 | 24.73 | P |
| | | | 6 | Yes | 84 | Male | 64 | 24.69 | P |
| | | | 7 | Yes | 112 | Male | 62.5 | 24.11 | P |
| | | | 8 | Yes | 140 | Male | 62.8 | 24.23 | P |
| | | | 9 | Yes | 168 | Male | 64.1 | 24.73 | 84.00 |
| E1006018 | 60184 | Olanzapine | 1 | Yes | -7 | Female | 54.5 | X | P |
| | | | 2 | Yes | 1 | Female | 54.3 | 22.60 | 77.00 |
| | | | 3 | Yes | 7 | Female | 55.3 | 23.02 | P |
| | | | 4 | Yes | 28 | Female | 56.4 | 23.48 | P |
| | | | 5 | Yes | 56 | Female | 56.8 | 23.64 | P |
| E1006019 | 30025 | Olanzapine | 1 | Yes | -6 | Female | 65.2 | X | P |
| | | | 2 | Yes | 1 | Female | 66.8 | 29.30 | 89.00 |
| | | | 3 | Yes | 7 | Female | 68 | 29.82 | P |
| | | | 4 | Yes | 28 | Female | 69.9 | 30.66 | P |
| | | | 5 | Yes | 56 | Female | 72.1 | 31.62 | P |
| | | | 6 | Yes | 84 | Female | 72.4 | 31.75 | P |
| | | | 7 | Yes | 112 | Female | 72.2 | 31.67 | P |

72

CONFIDENTIAL
AZSER12445778

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1006021 | 50024 | Olanzapine | 8 | Yes | 140 | Female | 72.8 | 31.93 | P |
| | | | 9 | Yes | 168 | Female | 74.3 | 32.59 | 95.00 |
| | | | 1 | Yes | -5 | Male | 50 | X | P |
| | | | 2 | Yes | 1 | Male | 51.7 | 18.99 | 71.00 |
| | | | 3 | Yes | 7 | Male | 51.6 | 18.95 | P |
| | | | 4 | Yes | 28 | Male | 51.9 | 19.06 | P |
| | | | 5 | Yes | 56 | Male | 52 | 19.10 | P |
| | | | 6 | Yes | 84 | Male | 54 | 19.83 | P |
| | | | 7 | Yes | 112 | Male | 53.2 | 19.54 | P |
| | | | 8 | Yes | 140 | Male | 52.5 | 19.28 | P |
| | | | 9 | Yes | 168 | Male | 54.2 | 19.91 | 73.00 |
| E1006024 | 20036 | Olanzapine | 1 | Yes | -7 | Male | 67.5 | X | P |
| | | | 2 | Yes | 1 | Male | 67.9 | 23.22 | 84.00 |
| | | | 3 | Yes | 7 | Male | 68 | 23.26 | P |
| | | | 4 | Yes | 28 | Male | 65.6 | 22.43 | P |
| | | | 5 | Yes | 56 | Male | 68 | 23.26 | P |
| | | | 6 | Yes | 84 | Male | 71.5 | 24.45 | P |
| | | | 7 | Yes | 112 | Male | 73.8 | 25.24 | P |
| | | | 8 | Yes | 140 | Male | 75.8 | 25.92 | P |
| | | | 9 | Yes | 167 | Male | 77.6 | 26.54 | 94.00 |
| E1006025 | 70110 | Olanzapine | 1 | Yes | -7 | Female | 66 | X | P |
| | | | 2 | Yes | 1 | Female | 66.2 | 25.86 | 83.00 |
| | | | 3 | Yes | 7 | Female | 65 | 25.39 | P |
| | | | 4 | Yes | 28 | Female | 63.5 | 24.80 | P |

73

CONFIDENTIAL AZSER12445779

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1008002 | 70034 | Olanzapine | 5 | Yes | 56 | Female | 63.1 | 24.65 | P |
| | | | 6 | Yes | 84 | Female | 61.5 | 24.02 | P |
| | | | 7 | Yes | 112 | Female | 62.8 | 24.53 | P |
| | | | 8 | Yes | 140 | Female | 65.8 | 25.70 | P |
| | | | 9 | Yes | 163 | Female | 64.8 | 25.31 | 87.00 |
| | | | 1 | Yes | -7 | Female | 60 | X | P |
| | | | 2 | Yes | 1 | Female | 59.5 | 27.16 | 81.00 |
| | | | 3 | Yes | 8 | Female | 61 | 27.85 | P |
| | | | 4 | Yes | 29 | Female | 62 | 28.31 | P |
| | | | 5 | Yes | 56 | Female | 63 | 28.76 | P |
| | | | 6 | Yes | 77 | Female | 64 | 29.22 | P |
| | | | 7 | Yes | 112 | Female | 62 | 28.31 | P |
| | | | 8 | Yes | 140 | Female | 67 | 30.59 | P |
| | | | 9 | Yes | 168 | Female | 67.1 | 30.63 | 86.00 |
| E1008005 | 80024 | Olanzapine | 1 | Yes | -7 | Male | 95.5 | X | P |
| | | | 2 | Yes | 1 | Male | 95 | 31.02 | 104.00 |
| | | | 3 | Yes | 7 | Male | 98 | 32.00 | P |
| | | | 4 | Yes | 28 | Male | 98 | 32.00 | P |
| | | | 5 | Yes | 56 | Male | 90.9 | 29.68 | P |
| | | | 6 | Yes | 84 | Male | 100 | 32.65 | P |
| | | | 7 | Yes | 112 | Male | 92 | 30.04 | P |
| | | | 8 | Yes | 140 | Male | 104.4 | 34.09 | P |
| | | | 9 | Yes | 168 | Male | 103.5 | 33.80 | 110.00 |
| E1008008 | 70039 | Olanzapine | 1 | Yes | -7 | Male | 97 | X | P |

74

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-------------|--------------------------|
| E1008/16 | 70048 | Olanzapine | 2 | Yes | 1 | Male | 97 | 29.94 | 96.00 |
| | | | 3 | Yes | 8 | Male | 100 | 30.86 | P |
| | | | 4 | Yes | 29 | Male | 100 | 30.86 | P |
| | | | 1 | Yes | -7 | Female | 79 | X | P |
| | | | 2 | Yes | 1 | Female | 79 | 29.02 | 97.00 |
| | | | 3 | Yes | 8 | Female | 79 | 29.02 | P |
| | | | 4 | Yes | 30 | Female | 81 | 29.75 | P |
| | | | 5 | Yes | 58 | Female | 82 | 30.12 | P |
| | | | 6 | Yes | 86 | Female | 80 | 29.38 | P |
| | | | 7 | Yes | 112 | Female | 80.4 | 29.53 | P |
| | | | 8 | Yes | 140 | Female | 79.2 | 29.09 | P |
| | | | 9 | Yes | 168 | Female | 78.6 | 28.87 | 98.00 |
| E1008/17 | 60111 | Olanzapine | 1 | Yes | -7 | Male | 59 | X | P |
| | | | 2 | Yes | 1 | Male | 59 | 18.62 | 76.00 |
| | | | 3 | Yes | 7 | Male | 59 | 18.62 | P |
| | | | 4 | Yes | 28 | Male | 63 | 19.88 | P |
| | | | 5 | Yes | 56 | Male | 65 | 20.52 | P |
| | | | 6 | Yes | 84 | Male | 65 | 20.52 | P |
| | | | 7 | Yes | 112 | Male | 65.8 | 20.77 | P |
| | | | 8 | Yes | 140 | Male | 64.3 | 20.29 | P |
| | | | 9 | Yes | 168 | Male | 63.5 | 20.04 | 80.00 |
| E1008/19 | 60124 | Olanzapine | 1 | Yes | -7 | Male | 80 | X | P |
| | | | 2 | Yes | 1 | Male | 80 | 23.89 | 96.00 |
| | | | 3 | Yes | 8 | Male | 80 | 23.89 | P |

75

CONFIDENTIAL
AZSER12445781

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-------------|--------------------------|
| E1008020 | 60143 | Olanzapine | 4 | Yes | 29 | Male | 80 | 23.89 | P |
| | | | 5 | Yes | 56 | Male | 83 | 24.78 | P |
| | | | 6 | Yes | 83 | Male | 83.5 | 24.93 | P |
| | | | 7 | Yes | 107 | Male | 82.9 | 24.75 | P |
| | | | 8 | Yes | 129 | Male | 84.6 | 25.26 | P |
| | | | 9 | Yes | 169 | Male | 84.8 | 25.32 | 92.00 |
| | | | 1 | Yes | -7 | Female | 56 | X | P |
| | | | 2 | Yes | 1 | Female | 56 | 21.88 | 74.00 |
| | | | 3 | Yes | 8 | Female | 59 | 23.05 | P |
| | | | 4 | Yes | 28 | Female | 61 | 23.83 | P |
| | | | 5 | Yes | 56 | Female | 62.5 | 24.41 | P |
| | | | 6 | Yes | 84 | Female | 63 | 24.61 | P |
| | | | 7 | Yes | 112 | Female | 64.3 | 25.12 | P |
| | | | 7 | No | 121 | Female | 64.3 | 25.12 | 74.00 |
| E1102001 | 70086 | Olanzapine | 1 | Yes | -14 | Male | 86 | X | P |
| | | | 2 | Yes | 1 | Male | 86 | 26.54 | 116.00 |
| | | | 3 | Yes | 7 | Male | 86 | 26.54 | P |
| | | | 4 | Yes | 29 | Male | 86 | 26.54 | P |
| | | | 5 | Yes | 57 | Male | 86 | 26.54 | P |
| | | | 6 | Yes | 84 | Male | 86 | 26.54 | P |
| | | | 7 | Yes | 112 | Male | 86 | 26.54 | P |
| | | | 8 | Yes | 140 | Male | 86 | 26.54 | P |
| | | | 9 | Yes | 162 | Male | 86 | 26.54 | 116.00 |
| E1104002 | 30005 | Olanzapine | 1 | Yes | -8 | Male | 71.5 | X | P |

76

CONFIDENTIAL
AZSER12445782

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1104006 | 60018 | Olanzapine | 2 | Yes | 1 | Male | 70.5 | 25.58 | 90.00 |
| | | | 3 | Yes | 8 | Male | 70 | 25.40 | P |
| | | | 4 | Yes | 29 | Male | 70.5 | 25.58 | P |
| | | | 1 | Yes | -10 | Female | 67 | X | P |
| | | | 2 | Yes | 1 | Female | 66.7 | 25.10 | 86.00 |
| | | | 3 | Yes | 8 | Female | 67 | 25.22 | P |
| | | | 4 | Yes | 29 | Female | 64.8 | 24.39 | P |
| | | | 5 | Yes | 60 | Female | 64 | 24.09 | P |
| | | | 6 | Yes | 85 | Female | 62 | 23.34 | P |
| | | | 7 | Yes | 113 | Female | 58.5 | 22.02 | P |
| | | | 8 | Yes | 141 | Female | 62 | 23.34 | P |
| | | | 8 | No | 148 | Female | 61 | 22.96 | 78.00 |
| E1104009 | 20017 | Olanzapine | 1 | Yes | -14 | Male | 73 | X | P |
| | | | 2 | Yes | 1 | Male | 74 | 22.10 | 84.00 |
| | | | 3 | Yes | 8 | Male | 74 | 22.10 | P |
| | | | 4 | Yes | 29 | Male | 74 | 22.10 | P |
| | | | 5 | Yes | 57 | Male | 78 | 23.29 | P |
| | | | 6 | Yes | 85 | Male | 80 | 23.89 | P |
| | | | 7 | Yes | 113 | Male | 81 | 24.19 | P |
| | | | 8 | Yes | 141 | Male | 81 | 24.19 | P |
| | | | 9 | Yes | 169 | Male | 79 | 23.59 | 90.00 |
| E1104010 | 80030 | Olanzapine | 1 | Yes | -14 | Male | 99 | X | P |
| | | | 2 | Yes | 1 | Male | 100 | 33.03 | 110.00 |
| | | | 3 | Yes | 8 | Male | 100 | 33.03 | P |

77

CONFIDENTIAL
AZSER12445783

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1108003 | 70001 | Olanzapine | 4 | Yes | 29 | Male | 101 | 33.36 | P |
| | | | 5 | Yes | 57 | Male | 102 | 33.69 | P |
| | | | 6 | Yes | 85 | Male | 101 | 33.36 | P |
| | | | 7 | Yes | 113 | Male | 98 | 32.37 | P |
| | | | 8 | Yes | 141 | Male | 108 | 35.67 | P |
| | | | 9 | Yes | 176 | Male | 110 | 36.33 | 117.00 |
| E1108004 | 60003 | Olanzapine | 1 | Yes | -11 | Male | 89 | X | P |
| | | | 2 | Yes | 1 | Male | 87 | 27.46 | 101.00 |
| | | | 3 | Yes | 8 | Male | 87 | 27.46 | P |
| | | | 4 | Yes | 29 | Male | 85 | 26.83 | P |
| | | | 5 | Yes | 57 | Male | 85 | 26.83 | P |
| | | | 6 | Yes | 85 | Male | 86 | 27.14 | P |
| | | | 7 | Yes | 113 | Male | 90 | 28.41 | P |
| | | | 8 | Yes | 141 | Male | 89 | 28.09 | P |
| | | | 9 | Yes | 169 | Male | 86 | 27.14 | 102.00 |
| E1108008 | 30003 | Olanzapine | 1 | Yes | -11 | Male | 66 | X | P |
| | | | 2 | Yes | 1 | Male | 64 | 22.41 | 84.00 |
| | | | 3 | Yes | 8 | Male | 66 | 23.11 | P |
| | | | 4 | Yes | 29 | Male | 70 | 24.51 | P |
| | | | 5 | Yes | 57 | Male | 74 | 25.91 | P |
| | | | 6 | Yes | 85 | Male | 76 | 26.61 | P |
| | | | 1 | Yes | -8 | Male | 80 | X | P |
| | | | 2 | Yes | 1 | Male | 81 | 28.70 | 94.00 |
| | | | 3 | Yes | 8 | Male | 81 | 28.70 | P |

78

CONFIDENTIAL
AZSER12445784

**Table 12.2.9-1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1108010 | 40001 | Olanzapine | 4 | Yes | 28 | Male | 84 | 29.76 | P |
| | | | 5 | Yes | 56 | Male | 83 | 29.41 | P |
| | | | 6 | Yes | 85 | Male | 83 | 29.41 | P |
| | | | 7 | Yes | 112 | Male | 83 | 29.41 | P |
| | | | 8 | Yes | 140 | Male | 85 | 30.12 | P |
| | | | 9 | Yes | 169 | Male | 82.5 | 29.23 | 104.00 |
| | | | 1 | Yes | -8 | Female | 101 | X | P |
| | | | 2 | Yes | 1 | Female | 101 | 37.10 | 116.00 |
| | | | 3 | Yes | 8 | Female | 101 | 37.10 | P |
| | | | 4 | Yes | 28 | Female | 100 | 36.73 | P |
| | | | 5 | Yes | 56 | Female | 100 | 36.73 | P |
| | | | 6 | Yes | 85 | Female | 98 | 36.00 | P |
| | | | 7 | Yes | 112 | Female | 94 | 34.53 | P |
| | | | 8 | Yes | 140 | Female | 96 | 35.26 | P |
| | | | 9 | Yes | 169 | Female | 95 | 34.89 | 105.00 |
| E1108011 | 50026 | Olanzapine | 1 | Yes | -7 | Male | 63 | X | P |
| | | | 2 | Yes | 1 | Male | 63 | 18.02 | 72.00 |
| | | | 3 | Yes | 8 | Male | 64 | 18.30 | P |
| E1108013 | 60197 | Olanzapine | 1 | Yes | -7 | Male | 74 | X | 82.00 |
| | | | 2 | Yes | 1 | Male | 75 | 21.68 | P |
| | | | 3 | Yes | 8 | Male | 76 | 21.97 | P |
| | | | 4 | Yes | 29 | Male | 75 | 21.68 | P |
| | | | 5 | Yes | 57 | Male | 77 | 22.26 | P |
| | | | 6 | Yes | 85 | Male | 78 | 22.55 | P |

79

CONFIDENTIAL
AZSER12445785

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1108014 | 60200 | Olanzapine | 7 | Yes | 113 | Male | 78 | 22.55 | P |
| | | | 8 | Yes | 141 | Male | 81 | 23.41 | P |
| | | | 9 | Yes | 169 | Male | 80 | 23.12 | 86.00 |
| | | | 1 | Yes | -8 | Male | 81 | X | P |
| | | | 2 | Yes | -1 | Male | 81 | 22.20 | 91.00 |
| | | | 3 | Yes | 7 | Male | 79 | 21.66 | P |
| | | | 4 | Yes | 28 | Male | 80.5 | 22.07 | P |
| | | | 5 | Yes | 56 | Male | 77 | 21.11 | P |
| | | | 6 | Yes | 84 | Male | 76 | 20.83 | P |
| | | | 7 | Yes | 112 | Male | 78 | 21.38 | P |
| | | | 8 | Yes | 140 | Male | 76 | 20.83 | P |
| | | | 9 | Yes | 168 | Male | 76 | 20.83 | 88.00 |
| E1109001 | 80052 | Olanzapine | 1 | Yes | -14 | Female | 85 | X | P |
| | | | 2 | Yes | 1 | Female | 86 | 32.37 | 98.00 |
| | | | 3 | Yes | 8 | Female | 86 | 32.37 | P |
| | | | 4 | Yes | 29 | Female | 87 | 32.74 | P |
| | | | 5 | Yes | 57 | Female | 90 | 33.87 | P |
| | | | 6 | Yes | 85 | Female | 89 | 33.50 | P |
| | | | 7 | Yes | 113 | Female | 91 | 34.25 | P |
| | | | 8 | Yes | 148 | Female | 91 | 34.25 | P |
| | | | 9 | Yes | 169 | Female | 92 | 34.63 | 104.00 |
| E1201001 | 80031 | Olanzapine | 1 | Yes | -6 | Female | 90.3 | X | P |
| | | | 2 | Yes | 1 | Female | 90 | 33.06 | 106.00 |
| | | | 3 | Yes | 7 | Female | 90.5 | 33.24 | P |

80

CONFIDENTIAL
AZSER12445786

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-------------|--------------------------|
| E1201003 | 50012 | Olanzapine | 4 | Yes | 28 | Female | 92 | 33.79 | P |
| | | | 5 | Yes | 49 | Female | 91.6 | 33.65 | P |
| | | | 1 | Yes | -7 | Female | 46.4 | X | P |
| | | | 2 | Yes | 1 | Female | 46.1 | 16.33 | 88.00 |
| | | | 3 | Yes | 7 | Female | 46.8 | 16.58 | P |
| | | | 4 | Yes | 28 | Female | 47.8 | 16.94 | P |
| | | | 5 | Yes | 56 | Female | 50.5 | 17.89 | P |
| | | | 6 | Yes | 84 | Female | 52.2 | 18.49 | P |
| | | | 7 | Yes | 112 | Female | 54 | 19.13 | P |
| | | | 8 | Yes | 140 | Female | 58.3 | 20.66 | P |
| | | | 9 | Yes | 175 | Female | 56.5 | 20.02 | U |
| E1203003 | 60132 | Olanzapine | 1 | Yes | -7 | Male | 82.4 | X | P |
| | | | 2 | Yes | 1 | Male | 84.4 | 24.93 | 86.00 |
| | | | 3 | Yes | 8 | Male | 87.7 | 25.90 | P |
| | | | 4 | Yes | 30 | Male | 92.5 | 27.32 | P |
| | | | 5 | Yes | 56 | Male | 97 | 28.65 | P |
| | | | 6 | Yes | 85 | Male | 101.3 | 29.92 | P |
| | | | 7 | Yes | 115 | Male | 101 | 29.83 | P |
| | | | 8 | Yes | 147 | Male | 102.8 | 30.36 | P |
| | | | 9 | Yes | 169 | Male | 101.4 | 29.95 | 103.00 |
| E1204004 | 60151 | Olanzapine | 1 | Yes | -4 | Male | 67.3 | X | P |
| | | | 2 | Yes | 1 | Male | 68.2 | 21.05 | 84.00 |
| | | | 3 | Yes | 7 | Male | 68.7 | 21.20 | P |
| | | | 4 | Yes | 28 | Male | 73.8 | 22.78 | P |

81

CONFIDENTIAL
AZSER12445787

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | | | 5 | Yes | 58 | Male | 81.3 | 25.09 | P |
| | | | 6 | Yes | 85 | Male | 83.1 | 25.65 | P |
| | | | 7 | Yes | 113 | Male | 84.2 | 25.99 | P |
| | | | 8 | Yes | 140 | Male | 83.2 | 25.68 | P |
| | | | 9 | Yes | 175 | Male | 85.4 | 26.36 | 99.00 |
| E1204005 | 30/028 | Olanzapine | 1 | Yes | -6 | Female | 69.8 | X | P |
| | | | 2 | Yes | 1 | Female | 68.4 | 27.75 | 60.00 |
| | | | 3 | Yes | 8 | Female | 69.3 | 28.11 | P |
| | | | 4 | No | 16 | Female | 70.4 | 28.56 | P |
| | | | 4 | Yes | 35 | Female | 70.7 | 28.68 | 94.00 |
| E1205001 | 60115 | Olanzapine | 1 | Yes | -6 | Male | 69.8 | X | P |
| | | | 2 | Yes | 1 | Male | 69.8 | 23.05 | 88.00 |
| | | | 3 | Yes | 8 | Male | 72.5 | 23.95 | P |
| | | | 4 | Yes | 30 | Male | 73.5 | 24.28 | P |
| | | | 5 | Yes | 58 | Male | 74.4 | 24.57 | P |
| | | | 6 | Yes | 82 | Male | 74.6 | 24.64 | P |
| | | | 7 | Yes | 107 | Male | 75.2 | 24.84 | P |
| | | | 8 | Yes | 135 | Male | 77.2 | 25.50 | P |
| E1205002 | 70065 | Olanzapine | 1 | Yes | -7 | Female | 75.9 | X | P |
| | | | 2 | Yes | 1 | Female | 78.1 | 27.67 | 106.00 |
| | | | 3 | Yes | 8 | Female | 78.3 | 27.74 | P |
| | | | 4 | Yes | 29 | Female | 83.1 | 29.44 | P |
| | | | 5 | Yes | 58 | Female | 88 | 31.18 | P |
| | | | 6 | Yes | 92 | Female | 91.7 | 32.49 | P |

82

CONFIDENTIAL
AZSER12445788

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|--------------------------|
| E1206001 | 60032 | Olanzapine | 7 | Yes | 120 | Female | 94.9 | 33.62 | P |
| | | | 8 | Yes | 149 | Female | 97.1 | 34.40 | P |
| | | | 9 | Yes | 171 | Female | 99 | 35.08 | 125.00 |
| | | | 1 | Yes | -4 | Male | 58.9 | X | P |
| | | | 2 | Yes | 1 | Male | 58.8 | 19.88 | 81.00 |
| | | | 3 | Yes | 8 | Male | 60.6 | 20.48 | P |
| | | | 4 | Yes | 29 | Male | 60.4 | 20.42 | P |
| | | | 5 | Yes | 57 | Male | 61.5 | 20.79 | P |
| | | | 6 | Yes | 86 | Male | 63.3 | 21.40 | P |
| | | | 6 | No | 98 | Male | 66.4 | 22.44 | 84.00 |
| E1401001 | 60023 | Olanzapine | 1 | Yes | -8 | Male | 81.2 | X | P |
| | | | 2 | Yes | 1 | Male | 77.7 | 23.98 | 91.00 |
| | | | 3 | Yes | 7 | Male | 78.2 | 24.14 | P |
| | | | 4 | Yes | 28 | Male | 83 | 25.62 | P |
| | | | 5 | Yes | 59 | Male | 83.7 | 25.83 | P |
| | | | 6 | Yes | 87 | Male | 82.2 | 25.37 | P |
| | | | 7 | Yes | 113 | Male | 81.8 | 25.25 | P |
| | | | 8 | Yes | 140 | Male | 82.6 | 25.49 | P |
| | | | 9 | Yes | 168 | Male | 81.8 | 25.25 | 96.00 |
| E1401003 | 60098 | Olanzapine | 1 | Yes | -11 | Male | 79 | X | P |
| | | | 2 | Yes | 1 | Male | 79 | 24.38 | 91.00 |
| | | | 3 | Yes | 8 | Male | 79 | 24.38 | P |
| | | | 4 | Yes | 29 | Male | 79.9 | 24.66 | P |
| | | | 5 | Yes | 64 | Male | 84.5 | 26.08 | P |

83

CONFIDENTIAL
AZSER12445789

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1402002 | 60028 | Olanzapine | 6 | Yes | 86 | Male | 85.8 | 26.48 | P |
| | | | 7 | Yes | 120 | Male | 86.3 | 26.64 | P |
| | | | 8 | Yes | 148 | Male | 87.2 | 26.91 | P |
| | | | 9 | Yes | 177 | Male | 86.8 | 26.79 | 96.00 |
| | | | 1 | Yes | -8 | Male | 78 | X | P |
| | | | 2 | Yes | 1 | Male | 78 | 24.62 | 90.00 |
| | | | 3 | Yes | 7 | Male | 78 | 24.62 | P |
| | | | 4 | Yes | 28 | Male | 77.5 | 24.46 | P |
| | | | 5 | Yes | 56 | Male | 78.5 | 24.78 | P |
| | | | 6 | Yes | 84 | Male | 78.5 | 24.78 | P |
| | | | 7 | Yes | 112 | Male | 81 | 25.56 | P |
| | | | 8 | Yes | 140 | Male | 81 | 25.56 | P |
| | | | 9 | Yes | 168 | Male | 79.4 | 25.06 | 98.00 |
| E1402004 | 40006 | Olanzapine | 1 | Yes | -9 | Female | 81.8 | X | P |
| | | | 2 | Yes | 1 | Female | 81.8 | 32.77 | 104.00 |
| | | | 3 | Yes | 7 | Female | 82 | 32.85 | P |
| | | | 4 | Yes | 28 | Female | 87.5 | 35.05 | P |
| | | | 5 | Yes | 56 | Female | 90.7 | 36.33 | P |
| | | | 6 | Yes | 85 | Female | 96.9 | 38.82 | P |
| | | | 7 | Yes | 112 | Female | 96.5 | 38.66 | P |
| | | | 8 | Yes | 140 | Female | 97 | 38.86 | P |
| | | | 9 | Yes | 168 | Female | 103.8 | 41.58 | 118.00 |
| E1402007 | 60082 | Olanzapine | 1 | Yes | -12 | Male | 64.2 | X | P |
| | | | 2 | Yes | 1 | Male | 65.4 | 21.60 | 83.00 |

84

CONFIDENTIAL
AZSER12445790

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-------------|--------------------------|
|         |         |                 | 3              | Yes         | 7   | Male | 65.4 | 21.60 | P |
|         |         |                 | 4              | Yes         | 28  | Male | 66   | 21.80 | P |
|         |         |                 | 5              | Yes         | 57  | Male | 68   | 22.46 | P |
|         |         |                 | 6              | Yes         | 86  | Male | 68.5 | 22.63 | P |
|         |         |                 | 7              | Yes         | 112 | Male | 69   | 22.79 | P |
|         |         |                 | 8              | Yes         | 140 | Male | 68.8 | 22.72 | P |
|         |         |                 | 9              | Yes         | 171 | Male | 69   | 22.79 | 92.00 |
| E1402009 | 70070  | Olanzapine      | 1              | Yes         | -51 | Male | 74.9 | X     | P |
|         |         |                 | 2              | Yes         | 1   | Male | 80.5 | 25.70 | 95.00 |
|         |         |                 | 3              | Yes         | 7   | Male | 78.5 | 25.06 | P |
|         |         |                 | 4              | Yes         | 28  | Male | 79   | 25.22 | P |
|         |         |                 | 5              | Yes         | 56  | Male | 77.5 | 24.74 | P |
|         |         |                 | 6              | Yes         | 84  | Male | 79   | 25.22 | P |
|         |         |                 | 7              | Yes         | 112 | Male | 80.5 | 25.70 | P |
|         |         |                 | 8              | Yes         | 141 | Male | 80.1 | 25.57 | P |
|         |         |                 | 9              | Yes         | 174 | Male | 78.8 | 25.15 | 92.00 |
| E1403001 | 50003  | Olanzapine      | 1              | Yes         | -10 | Male | 50.2 | X     | P |
|         |         |                 | 2              | Yes         | 1   | Male | 49.8 | 17.23 | 69.00 |
|         |         |                 | 3              | Yes         | 7   | Male | 51.4 | 17.79 | P |
|         |         |                 | 4              | Yes         | 28  | Male | 52   | 17.99 | P |
|         |         |                 | 5              | Yes         | 56  | Male | 55   | 19.03 | P |
|         |         |                 | 6              | Yes         | 84  | Male | 55.4 | 19.17 | P |
|         |         |                 | 7              | Yes         | 112 | Male | 55.6 | 19.24 | P |
|         |         |                 | 8              | Yes         | 140 | Male | 56.5 | 19.55 | P |

85

CONFIDENTIAL
AZSER12445791

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|--------------------------|
| E1403004 | 70012 | Olanzapine | 9 | Yes | 168 | Male | 55 | 19.03 | 77.00 |
| | | | 1 | Yes | -12 | Female | 69.9 | X | P |
| | | | 2 | Yes | 1 | Female | 69.9 | 25.37 | 76.00 |
| | | | 3 | Yes | 6 | Female | 71 | 25.77 | P |
| | | | 3 | No | 11 | Female | 72 | 26.13 | 79.00 |
| E1403010 | 80015 | Olanzapine | 1 | Yes | -3 | Female | 78.6 | X | P |
| | | | 2 | Yes | 1 | Female | 78.7 | 30.36 | 86.00 |
| | | | 3 | Yes | 7 | Female | 78.1 | 30.13 | P |
| | | | 4 | Yes | 28 | Female | 77.3 | 29.82 | P |
| | | | 5 | Yes | 50 | Female | 76.9 | 29.67 | P |
| | | | 6 | Yes | 84 | Female | 73.7 | 28.43 | P |
| | | | 7 | Yes | 112 | Female | 74.2 | 28.63 | P |
| | | | 8 | Yes | 140 | Female | 76.4 | 29.47 | P |
| | | | 9 | Yes | 168 | Female | 75.4 | 29.09 | 85.00 |
| E1403011 | 70023 | Olanzapine | 1 | Yes | -3 | Female | 69.4 | X | P |
| | | | 2 | Yes | 1 | Female | 69.4 | 25.49 | 80.00 |
| | | | 3 | Yes | 6 | Female | 71.5 | 26.26 | P |
| | | | 4 | Yes | 28 | Female | 73 | 26.81 | P |
| | | | 5 | Yes | 56 | Female | 75.7 | 27.81 | P |
| | | | 6 | Yes | 84 | Female | 75 | 27.55 | P |
| | | | 7 | Yes | 112 | Female | 75.6 | 27.77 | P |
| | | | 8 | Yes | 140 | Female | 77.7 | 28.54 | P |
| | | | 9 | Yes | 168 | Female | 79.5 | 29.20 | 86.00 |
| E1403014 | 70029 | Olanzapine | 1 | Yes | -4 | Female | 64 | X | P |

86

CONFIDENTIAL
AZSER12445792

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1404001 | 60044 | Olanzapine | 2 | Yes | 1 | Female | 63.6 | 26.82 | 83.00 |
| | | | 3 | Yes | 8 | Female | 64.6 | 27.24 | P |
| | | | 4 | Yes | 28 | Female | 65 | 27.41 | P |
| | | | 5 | Yes | 56 | Female | 65 | 27.41 | P |
| | | | 6 | Yes | 84 | Female | 65.5 | 27.62 | P |
| | | | 7 | Yes | 112 | Female | 67.9 | 28.63 | P |
| | | | 8 | Yes | 140 | Female | 67.6 | 28.50 | P |
| | | | 9 | Yes | 161 | Female | 66.6 | 28.08 | 87.00 |
| | | | 1 | Yes | -9 | Male | 76.2 | X | P |
| | | | 2 | Yes | 1 | Male | 76 | 24.54 | 94.00 |
| | | | 3 | Yes | 7 | Male | 78 | 25.18 | P |
| | | | 4 | Yes | 30 | Male | 80 | 25.83 | P |
| | | | 5 | Yes | 52 | Male | 86 | 27.76 | P |
| | | | 6 | Yes | 83 | Male | 88 | 28.41 | P |
| | | | 7 | Yes | 107 | Male | 88 | 28.41 | P |
| | | | 8 | Yes | 134 | Male | 88 | 28.41 | P |
| | | | 9 | Yes | 163 | Male | 89 | 28.73 | 100.00 |
| E1404004 | 30007 | Olanzapine | 1 | Yes | -9 | Male | 72 | X | P |
| | | | 2 | Yes | 1 | Male | 71.8 | 28.40 | 100.00 |
| | | | 3 | Yes | 7 | Male | 72.3 | 28.60 | P |
| | | | 4 | Yes | 30 | Male | 72 | 28.48 | P |
| | | | 5 | Yes | 57 | Male | 75 | 29.67 | P |
| | | | 6 | Yes | 78 | Male | 75 | 29.67 | P |
| | | | 7 | Yes | 119 | Male | 78 | 30.85 | P |

87

CONFIDENTIAL
AZSER12445793

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1404005 | 60061 | Olanzapine | 8 | Yes | 135 | Male | 78 | 30.85 | P |
| | | | 9 | Yes | 166 | Male | 77 | 30.46 | 108.00 |
| E1404010 | 60092 | Olanzapine | 1 | Yes | -13 | Male | 65.6 | X | P |
| | | | 2 | Yes | 1 | Male | 65.5 | 22.40 | 83.00 |
| | | | 3 | Yes | 8 | Male | 67.1 | 22.95 | P |
| | | | 4 | Yes | 31 | Male | 68.3 | 23.36 | P |
| | | | 5 | Yes | 58 | Male | 70 | 23.94 | P |
| | | | 6 | Yes | 87 | Male | 71 | 24.28 | P |
| | | | 7 | Yes | 117 | Male | 70 | 23.94 | P |
| | | | 8 | Yes | 145 | Male | 70 | 23.94 | P |
| | | | 9 | Yes | 173 | Male | 70 | 23.94 | 90.00 |
| E1404011 | 60100 | Olanzapine | 1 | Yes | -11 | Male | 64 | X | P |
| | | | 2 | Yes | 1 | Male | 64 | 21.14 | 80.00 |
| | | | 3 | Yes | 8 | Male | 66 | 21.80 | P |
| | | | 4 | Yes | 33 | Male | 68 | 22.46 | P |
| | | | 5 | Yes | 52 | Male | 70 | 23.12 | P |
| | | | 6 | Yes | 89 | Male | 72 | 23.78 | P |
| | | | 7 | Yes | 116 | Male | 73 | 24.11 | P |
| | | | 8 | Yes | 137 | Male | 76 | 25.10 | P |
| | | | 9 | Yes | 171 | Male | 78 | 25.76 | 94.00 |
| | | | 1 | Yes | -12 | Male | 63 | X | P |
| | | | 2 | Yes | 1 | Male | 63 | 18.81 | 84.00 |
| | | | 3 | Yes | 8 | Male | 63 | 18.81 | P |
| | | | 4 | Yes | 29 | Male | 63 | 18.81 | P |

88

CONFIDENTIAL
AZSER12445794

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1404017 | 60204 | Olanzapine | 5 | Yes | 52 | Male | 63.5 | 18.96 | P |
| | | | 6 | Yes | 86 | Male | 65 | 19.41 | P |
| | | | 7 | Yes | 113 | Male | 65 | 19.41 | P |
| | | | 8 | Yes | 141 | Male | 65.5 | 19.56 | P |
| | | | 9 | Yes | 170 | Male | 65 | 19.41 | 85.00 |
| E1405005 | 70009 | Olanzapine | 1 | Yes | -14 | Male | 69.5 | X | P |
| | | | 2 | Yes | 1 | Male | 69.5 | 22.18 | 85.00 |
| | | | 3 | Yes | 8 | Male | 69 | 22.02 | P |
| | | | 4 | Yes | 25 | Male | 70 | 22.34 | P |
| | | | 5 | Yes | 56 | Male | 74 | 23.62 | P |
| | | | 6 | Yes | 85 | Male | 75 | 23.94 | P |
| | | | 7 | Yes | 112 | Male | 75 | 23.94 | P |
| | | | 8 | Yes | 140 | Male | 75 | 23.94 | 87.00 |
| | | | 9 | Yes | 169 | Male | 74 | 23.62 | P |
| E1405010 | 60046 | Olanzapine | 1 | Yes | -4 | Female | 83 | X | 100.00 |
| | | | 2 | Yes | 1 | Female | 83.7 | 27.97 | P |
| | | | 3 | Yes | 8 | Female | 84.5 | 28.23 | P |
| | | | 4 | Yes | 29 | Female | 86 | 28.73 | P |
| | | | 5 | Yes | 57 | Female | 87.7 | 29.30 | P |
| | | | 6 | Yes | 85 | Female | 89 | 29.74 | P |
| | | | 7 | Yes | 113 | Female | 90 | 30.07 | P |
| | | | 8 | Yes | 141 | Female | 89.4 | 29.87 | 102.00 |
| | | | 9 | Yes | 172 | Female | 92 | 30.74 | P |
| | | | 1 | Yes | -3 | Female | 64.5 | X | |

89

CONFIDENTIAL
AZSER12445795

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1405012 | 60065 | Olanzapine | 2 | Yes | 1 | Female | 64.5 | 22.06 | 74.00 |
| | | | 3 | Yes | 7 | Female | 62 | 21.20 | P |
| | | | 4 | Yes | 28 | Female | 66 | 22.57 | P |
| | | | 5 | Yes | 56 | Female | 65.8 | 22.50 | P |
| | | | 6 | Yes | 89 | Female | 65.4 | 22.37 | P |
| | | | 7 | Yes | 112 | Female | 65.5 | 22.40 | P |
| | | | 8 | Yes | 140 | Female | 65.5 | 22.40 | P |
| | | | 9 | Yes | 168 | Female | 65.5 | 22.40 | 75.00 |
| | | | 1 | Yes | -2 | Male | 55.6 | X | P |
| | | | 2 | Yes | 1 | Male | 55.6 | 19.24 | 83.00 |
| | | | 3 | Yes | 6 | Male | 55.7 | 19.27 | P |
| | | | 4 | Yes | 27 | Male | 56 | 19.38 | P |
| | | | 5 | Yes | 62 | Male | 56 | 19.38 | P |
| | | | 7 | No | 104 | Male | 60 | 20.76 | P |
| | | | 7 | Yes | 118 | Male | 60.5 | 20.93 | P |
| | | | 8 | Yes | 146 | Male | 59 | 20.42 | P |
| | | | 9 | Yes | 169 | Male | 58.5 | 20.24 | 78.00 |
| E1405013 | 70045 | Olanzapine | 1 | Yes | -3 | Male | 70.5 | X | P |
| | | | 2 | Yes | 1 | Male | 70 | 25.40 | 85.00 |
| | | | 3 | Yes | 7 | Male | 70 | 25.40 | P |
| | | | 4 | Yes | 29 | Male | 73 | 26.49 | P |
| | | | 5 | Yes | 54 | Male | 73 | 26.49 | P |
| | | | 6 | Yes | 84 | Male | 73.5 | 26.67 | P |
| | | | 7 | Yes | 110 | Male | 78 | 28.31 | P |

90

CONFIDENTIAL
AZSER12445796

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1405015 | 60108 | Olanzapine | 8 | Yes | 138 | Male | 77 | 27.94 | P |
| | | | 9 | Yes | 166 | Male | 79 | 28.67 | 95.00 |
| | | | 1 | Yes | -3 | Female | 56 | X | P |
| | | | 2 | Yes | 1 | Female | 56 | 23.01 | 79.00 |
| | | | 3 | Yes | 7 | Female | 56 | 23.01 | P |
| | | | 4 | Yes | 28 | Female | 58 | 23.83 | P |
| | | | 5 | Yes | 54 | Female | 60 | 24.65 | P |
| | | | 6 | Yes | 82 | Female | 66.5 | 27.33 | P |
| | | | 7 | Yes | 110 | Female | 69 | 28.35 | P |
| | | | 8 | Yes | 138 | Female | 71 | 29.17 | P |
| | | | 9 | Yes | 169 | Female | 74 | 30.41 | 84.00 |
| E1405017 | 50013 | Olanzapine | 1 | Yes | -5 | Female | 48.5 | X | P |
| | | | 2 | Yes | 1 | Female | 48.5 | 18.25 | 71.00 |
| | | | 3 | Yes | 8 | Female | 49 | 18.44 | P |
| | | | 4 | Yes | 29 | Female | 55 | 20.70 | P |
| | | | 5 | Yes | 57 | Female | 55.2 | 20.78 | P |
| | | | 6 | Yes | 88 | Female | 57 | 21.45 | P |
| | | | 7 | Yes | 113 | Female | 60.5 | 22.77 | P |
| | | | 8 | Yes | 141 | Female | 61.5 | 23.15 | P |
| | | | 9 | Yes | 169 | Female | 64.4 | 24.24 | 93.00 |
| E1406005 | 40015 | Olanzapine | 1 | Yes | -5 | Female | 80.6 | X | P |
| | | | 2 | Yes | 1 | Female | 80.6 | 34.43 | 101.00 |
| | | | 3 | Yes | 7 | Female | 81 | 34.60 | P |
| | | | 4 | Yes | 29 | Female | 82.5 | 35.24 | P |

91

CONFIDENTIAL
AZSER12445797

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1407002 | 30024 | Olanzapine | 5 | Yes | 58 | Female | 84.5 | 36.10 | P |
| | | | 6 | Yes | 84 | Female | 85.5 | 36.52 | P |
| | | | 7 | Yes | 112 | Female | 84.2 | 35.97 | P |
| | | | 8 | Yes | 140 | Female | 85.3 | 36.44 | P |
| | | | 9 | Yes | 169 | Female | 87.5 | 37.38 | 109.00 |
| | | | 1 | Yes | -6 | Male | 97 | X | P |
| | | | 2 | Yes | 1 | Male | 98 | 29.59 | 102.00 |
| | | | 3 | Yes | 7 | Male | 97.5 | 29.43 | P |
| | | | 4 | Yes | 22 | Male | 98.8 | 29.83 | P |
| | | | 5 | Yes | 51 | Male | 99.2 | 29.95 | P |
| | | | 6 | Yes | 87 | Male | 100 | 30.19 | P |
| | | | 7 | Yes | 112 | Male | 98.8 | 29.83 | P |
| | | | 8 | Yes | 140 | Male | 98 | 29.59 | P |
| | | | 9 | Yes | 168 | Male | 98 | 29.59 | 110.00 |
| E1407004 | 60191 | Olanzapine | 1 | Yes | -7 | Female | 62.2 | X | P |
| | | | 2 | Yes | 1 | Female | 62 | 21.97 | 80.00 |
| | | | 3 | Yes | 8 | Female | 63 | 22.32 | P |
| | | | 4 | Yes | 24 | Female | 64.7 | 22.92 | P |
| | | | 5 | Yes | 51 | Female | 65 | 23.03 | P |
| | | | 6 | Yes | 80 | Female | 64 | 22.68 | P |
| | | | 7 | Yes | 110 | Female | 66.7 | 23.63 | P |
| | | | 8 | Yes | 138 | Female | 73 | 25.86 | P |
| | | | 9 | Yes | 177 | Female | 68 | 24.09 | 86.00 |
| E1407005 | 70101 | Olanzapine | 1 | Yes | -8 | Female | 78 | X | P |

92

CONFIDENTIAL
AZSER12445798

**Table 12.2.9-1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1501006 | 80003 | Olanzapine | 2 | Yes | 1 | Female | 78 | 25.76 | 80.00 |
| | | | 3 | Yes | 7 | Female | 78 | 25.76 | P |
| | | | 4 | Yes | 29 | Female | 81 | 26.75 | P |
| | | | 5 | Yes | 59 | Female | 85 | 28.08 | P |
| | | | 6 | Yes | 88 | Female | 90 | 29.73 | P |
| | | | 7 | Yes | 116 | Female | 90 | 29.73 | P |
| | | | 8 | Yes | 144 | Female | 91 | 30.06 | P |
| | | | 9 | Yes | 164 | Female | 93 | 30.72 | 94.00 |
| | | | 1 | Yes | -11 | Male | 119 | X | P |
| | | | 2 | Yes | 1 | Male | 119.6 | 31.45 | 115.00 |
| | | | 3 | Yes | 8 | Male | 119.1 | 31.32 | P |
| | | | 4 | Yes | 30 | Male | 120 | 31.56 | P |
| | | | 5 | Yes | 57 | Male | 121.7 | 32.01 | P |
| | | | 6 | Yes | 82 | Male | 120.9 | 31.79 | P |
| | | | 7 | Yes | 113 | Male | 121.8 | 32.03 | P |
| | | | 8 | Yes | 138 | Male | 121.5 | 31.95 | P |
| | | | 9 | Yes | 166 | Male | 120.8 | 31.77 | 116.00 |
| E1501007 | 70006 | Olanzapine | 1 | Yes | -11 | Female | 74.5 | X | P |
| | | | 2 | Yes | 1 | Female | 75.3 | 27.33 | 95.00 |
| | | | 3 | Yes | 8 | Female | 75.2 | 27.29 | P |
| | | | 4 | Yes | 24 | Female | 75.1 | 27.25 | P |
| | | | 5 | Yes | 52 | Female | 75.5 | 27.40 | P |
| | | | 6 | Yes | 81 | Female | 75.5 | 27.40 | P |
| | | | 7 | Yes | 109 | Female | 75.7 | 27.47 | P |

93

CONFIDENTIAL
AZSER12445799

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-------------|--------------------------|
| E1501018 | 60089 | Olanzapine | 8 | Yes | 136 | Female | 75 | 27.22 | P |
| | | | 9 | Yes | 165 | Female | 75.7 | 27.47 | 95.00 |
| | | | 1 | Yes | -10 | Female | 46.6 | X | P |
| | | | 2 | Yes | 1 | Female | 46.6 | 20.71 | 72.00 |
| | | | 3 | Yes | 7 | Female | 46.8 | 20.80 | P |
| | | | 4 | Yes | 29 | Female | 46.2 | 20.53 | P |
| | | | 5 | Yes | 57 | Female | 46.6 | 20.71 | P |
| | | | 6 | Yes | 85 | Female | 46.7 | 20.76 | P |
| | | | 7 | Yes | 113 | Female | 46.8 | 20.80 | P |
| | | | 8 | Yes | 141 | Female | 47.2 | 20.98 | P |
| | | | 9 | Yes | 166 | Female | 48.2 | 21.42 | 74.00 |
| E1501019 | 80026 | Olanzapine | 1 | Yes | -7 | Male | 122 | X | P |
| | | | 2 | Yes | 1 | Male | 121 | 35.35 | 126.00 |
| | | | 3 | Yes | 7 | Male | 122.4 | 35.76 | P |
| | | | 4 | Yes | 28 | Male | 119.5 | 34.92 | P |
| | | | 5 | Yes | 56 | Male | 120.6 | 35.24 | P |
| | | | 6 | Yes | 84 | Male | 121.2 | 35.41 | P |
| | | | 7 | Yes | 112 | Male | 120.2 | 35.12 | P |
| | | | 8 | Yes | 140 | Male | 121.4 | 35.47 | P |
| | | | 9 | Yes | 168 | Male | 122.3 | 35.73 | 119.00 |
| E1501023 | 60129 | Olanzapine | 1 | Yes | -5 | Male | 67.5 | X | P |
| | | | 2 | Yes | 1 | Male | 67.5 | 23.36 | 80.00 |
| | | | 3 | Yes | 8 | Male | 68 | 23.53 | P |
| | | | 4 | Yes | 30 | Male | 69 | 23.88 | P |

94

CONFIDENTIAL
AZSER12445800

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1501028 | 60144 | Olanzapine | 5 | Yes | 57 | Male | 70.6 | 24.43 | P |
| | | | 6 | Yes | 85 | Male | 72.1 | 24.95 | P |
| | | | 7 | Yes | 113 | Male | 73.2 | 25.33 | P |
| | | | 8 | Yes | 141 | Male | 72.5 | 25.09 | P |
| | | | 9 | Yes | 171 | Male | 71 | 24.57 | 87.00 |
| | | | 1 | Yes | -7 | Female | 64.2 | X | P |
| | | | 2 | Yes | 1 | Female | 64.4 | 23.94 | 79.00 |
| | | | 3 | Yes | 7 | Female | 64.6 | 24.02 | P |
| | | | 4 | Yes | 28 | Female | 63.7 | 23.68 | P |
| | | | 5 | Yes | 56 | Female | 63.8 | 23.72 | P |
| | | | 6 | Yes | 84 | Female | 64.1 | 23.83 | P |
| | | | 7 | Yes | 112 | Female | 64.4 | 23.94 | P |
| | | | 8 | Yes | 140 | Female | 65.8 | 24.46 | P |
| | | | 9 | Yes | 168 | Female | 64.2 | 23.87 | 76.00 |
| E1501029 | 70075 | Olanzapine | 1 | Yes | -8 | Female | 80 | X | P |
| | | | 2 | Yes | 1 | Female | 80 | 29.74 | 101.00 |
| | | | 3 | Yes | 8 | Female | 80.1 | 29.78 | P |
| | | | 4 | Yes | 29 | Female | 81.3 | 30.23 | P |
| | | | 5 | Yes | 57 | Female | 82.5 | 30.67 | P |
| | | | 6 | Yes | 85 | Female | 80.8 | 30.04 | P |
| | | | 7 | Yes | 113 | Female | 80.8 | 30.04 | P |
| | | | 8 | Yes | 141 | Female | 81.2 | 30.19 | P |
| | | | 9 | Yes | 168 | Female | 81.7 | 30.38 | 100.00 |
| E1501031 | 70093 | Olanzapine | 1 | Yes | -7 | Female | 83.5 | X | P |

95

CONFIDENTIAL
AZSER12445801

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1501034 | 80059 | Olanzapine | 2 | Yes | 1 | Female | 80.5 | 27.21 | 99.00 |
| | | | 3 | Yes | 7 | Female | 81 | 27.38 | P |
| | | | 4 | Yes | 28 | Female | 82.9 | 28.02 | P |
| | | | 5 | Yes | 56 | Female | 84.6 | 28.60 | P |
| | | | 6 | Yes | 85 | Female | 82.3 | 27.82 | P |
| | | | 7 | Yes | 112 | Female | 83.4 | 28.19 | P |
| | | | 8 | Yes | 140 | Female | 82.1 | 27.75 | P |
| | | | 9 | Yes | 168 | Female | 83 | 28.06 | 99.00 |
| E1502004 | 60103 | Olanzapine | 1 | Yes | -6 | Female | 85.1 | X | P |
| | | | 2 | Yes | 1 | Female | 85 | 30.48 | 95.00 |
| | | | 3 | Yes | 7 | Female | 85.4 | 30.62 | P |
| | | | 4 | Yes | 27 | Female | 92.2 | 33.06 | P |
| | | | 5 | Yes | 55 | Female | 93.4 | 33.49 | P |
| | | | 6 | Yes | 84 | Female | 95 | 34.06 | 107.00 |
| E1503001 | 60007 | Olanzapine | 1 | Yes | -13 | Female | 68.1 | X | P |
| | | | 2 | Yes | 1 | Female | 67 | 22.65 | 79.00 |
| | | | 3 | Yes | 7 | Female | 68.6 | 23.19 | P |
| | | | 4 | Yes | 29 | Female | 67.4 | 22.78 | P |
| | | | 5 | Yes | 57 | Female | 70.2 | 23.73 | P |
| | | | 6 | Yes | 84 | Female | 68 | 22.99 | P |
| | | | 7 | Yes | 113 | Female | 70 | 23.66 | P |
| | | | 8 | Yes | 140 | Female | 68 | 22.99 | P |
| | | | 9 | Yes | 168 | Female | 69 | 23.32 | 86.00 |
| | | | 1 | Yes | -13 | Male | 78.7 | X | P |

96

CONFIDENTIAL
AZSER12445802

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | Yes | 1 | Male | 78 | 24.34 | 89.00 |
| | | | 3 | Yes | 8 | Male | 82.5 | 25.75 | P |
| | | | 4 | Yes | 25 | Male | 82.9 | 25.87 | P |
| | | | 5 | Yes | 53 | Male | 88.7 | 27.68 | P |
| | | | 6 | Yes | 89 | Male | 92.3 | 28.81 | P |
| | | | 7 | Yes | 110 | Male | 93 | 29.03 | P |
| | | | 8 | Yes | 138 | Male | 95.2 | 29.71 | P |
| | | | 9 | Yes | 166 | Male | 95.4 | 29.77 | 100.00 |
| E1503002 | 80004 | Olanzapine | 1 | Yes | -11 | Female | 76 | X | P |
| | | | 2 | Yes | 1 | Female | 76.5 | 30.26 | 85.00 |
| | | | 3 | Yes | 8 | Female | 78.9 | 31.21 | P |
| | | | 4 | Yes | 24 | Female | 79.8 | 31.57 | P |
| | | | 5 | Yes | 52 | Female | 75.4 | 29.82 | P |
| | | | 6 | Yes | 88 | Female | 69 | 27.29 | P |
| | | | 7 | Yes | 109 | Female | 65.6 | 25.95 | P |
| | | | 8 | Yes | 137 | Female | 61.9 | 24.48 | P |
| | | | 9 | Yes | 165 | Female | 58.4 | 23.10 | 74.00 |
| E1504005 | 20011 | Olanzapine | 1 | Yes | -14 | Female | 59 | X | P |
| | | | 2 | Yes | 1 | Female | 58 | 23.23 | 80.00 |
| | | | 3 | Yes | 8 | Female | 58 | 23.23 | P |
| | | | 4 | Yes | 29 | Female | 58.5 | 23.43 | P |
| | | | 5 | Yes | 57 | Female | 59 | 23.63 | P |
| | | | 6 | Yes | 85 | Female | 64.1 | 25.68 | P |
| | | | 7 | Yes | 113 | Female | 59.4 | 23.79 | P |

97

CONFIDENTIAL
AZSER12445803

**Table 12.2.9-1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1504006 | 20019 | Olanzapine | 8 | Yes | 141 | Female | 59.6 | 23.87 | P |
| | | | 9 | Yes | 169 | Female | 66.7 | 26.72 | 90.00 |
| | | | 1 | Yes | -13 | Female | 72 | X | P |
| | | | 2 | Yes | 1 | Female | 71.1 | 22.44 | 92.00 |
| | | | 3 | Yes | 8 | Female | 72 | 22.72 | P |
| | | | 4 | Yes | 29 | Female | 73.1 | 23.07 | P |
| | | | 5 | Yes | 57 | Female | 74.9 | 23.64 | P |
| | | | 6 | Yes | 85 | Female | 76.3 | 24.08 | P |
| | | | 7 | Yes | 114 | Female | 77.8 | 24.55 | P |
| | | | 8 | Yes | 144 | Female | 78.6 | 24.81 | P |
| | | | 9 | Yes | 172 | Female | 79.4 | 25.06 | 98.00 |
| E1505003 | 60146 | Olanzapine | 1 | Yes | -15 | Male | 49.8 | X | P |
| | | | 2 | Yes | 1 | Male | 50.1 | 19.82 | 73.00 |
| | | | 3 | Yes | 7 | Male | 49.8 | 19.70 | P |
| | | | 4 | Yes | 28 | Male | 50.6 | 20.02 | P |
| | | | 5 | Yes | 57 | Male | 51.2 | 20.25 | P |
| | | | 6 | Yes | 86 | Male | 52.1 | 20.61 | P |
| | | | 7 | Yes | 112 | Male | 50.8 | 20.09 | P |
| | | | 8 | Yes | 140 | Male | 51.1 | 20.21 | P |
| E1506001 | 60039 | Olanzapine | 1 | Yes | -14 | Male | 58 | X | P |
| | | | 2 | Yes | 1 | Male | 56.5 | 21.27 | 81.00 |
| | | | 3 | Yes | 7 | Male | 59.5 | 22.39 | P |
| | | | 4 | Yes | 28 | Male | 64.5 | 24.28 | P |
| | | | 5 | Yes | 57 | Male | 60.7 | 22.85 | P |

98

CONFIDENTIAL
AZSER12445804

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1506003 | 60042 | Olanzapine | 6 | Yes | 85 | Male | 60.6 | 22.81 | P |
| | | | 7 | Yes | 112 | Male | 61 | 22.96 | P |
| | | | 8 | Yes | 140 | Male | 62.5 | 23.52 | P |
| | | | 9 | Yes | 169 | Male | 59.3 | 22.32 | 78.00 |
| | | | 1 | Yes | -8 | Male | 76.2 | X | P |
| | | | 2 | Yes | 1 | Male | 74.5 | 24.33 | 82.00 |
| | | | 3 | Yes | 7 | Male | 77 | 25.14 | P |
| | | | 4 | Yes | 28 | Male | 79.5 | 25.96 | P |
| | | | 5 | Yes | 56 | Male | 81.4 | 26.58 | P |
| | | | 6 | Yes | 85 | Male | 81.1 | 26.48 | P |
| | | | 7 | Yes | 112 | Male | 81.1 | 26.48 | P |
| | | | 8 | Yes | 140 | Male | 82.5 | 26.94 | P |
| | | | 9 | Yes | 169 | Male | 82.5 | 26.94 | 89.00 |
| E1506007 | 20034 | Olanzapine | 1 | Yes | -7 | Male | 73.5 | X | P |
| | | | 2 | Yes | 1 | Male | 72.5 | 21.89 | 83.00 |
| | | | 3 | Yes | 8 | Male | 73 | 22.04 | P |
| | | | 4 | Yes | 29 | Male | 75 | 22.64 | P |
| | | | 5 | Yes | 57 | Male | 76 | 22.94 | P |
| | | | 6 | Yes | 85 | Male | 72 | 21.74 | P |
| | | | 7 | Yes | 113 | Male | 72.5 | 21.89 | P |
| | | | 8 | Yes | 141 | Male | 73 | 22.04 | P |
| | | | 9 | Yes | 162 | Male | 73.5 | 22.19 | 82.00 |
| E1507001 | 60005 | Olanzapine | 1 | Yes | -8 | Male | 77.6 | X | P |
| | | | 2 | Yes | 1 | Male | 79.1 | 23.36 | 92.00 |

99

CONFIDENTIAL
AZSER12445805

**Table 12.2.9-1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | Yes | 7 | Male | 80.2 | 23.69 | P |
| | | | 4 | Yes | 24 | Male | 83.3 | 24.60 | P |
| | | | 5 | Yes | 53 | Male | 82.5 | 24.37 | P |
| | | | 6 | Yes | 80 | Male | 78.8 | 23.28 | P |
| | | | 7 | Yes | 108 | Male | 76.3 | 22.54 | P |
| | | | 8 | Yes | 136 | Male | 74.5 | 22.00 | P |
| | | | 9 | Yes | 164 | Male | 70 | 20.68 | 83.00 |
| E1507002 | 60008 | Olanzapine | 1 | Yes | -6 | Female | 58 | X | P |
| | | | 2 | Yes | 1 | Female | 58.1 | 21.87 | 84.00 |
| | | | 3 | Yes | 9 | Female | 60.3 | 22.70 | P |
| | | | 4 | Yes | 29 | Female | 61.7 | 23.22 | P |
| | | | 5 | Yes | 57 | Female | 63.3 | 23.82 | P |
| | | | 6 | Yes | 79 | Female | 64.1 | 24.13 | P |
| | | | 7 | Yes | 106 | Female | 65.1 | 24.50 | P |
| | | | 8 | Yes | 134 | Female | 66.6 | 25.07 | P |
| | | | 9 | Yes | 162 | Female | 67.7 | 25.48 | 96.00 |
| E1507007 | 30014 | Olanzapine | 1 | Yes | -9 | Female | 66.8 | X | P |
| | | | 2 | Yes | 1 | Female | 68 | 27.24 | 87.00 |
| | | | 3 | Yes | 7 | Female | 68.5 | 27.44 | P |
| | | | 4 | Yes | 27 | Female | 71.5 | 28.64 | P |
| | | | 5 | Yes | 55 | Female | 73.5 | 29.44 | P |
| | | | 6 | Yes | 83 | Female | 74 | 29.64 | P |
| | | | 7 | Yes | 111 | Female | 74.6 | 29.88 | P |
| | | | 8 | Yes | 139 | Female | 75.4 | 30.20 | P |

100

CONFIDENTIAL
AZSER12445806

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1507009 | 70052 | Olanzapine | 9 | Yes | 167 | Female | 73.7 | 29.52 | 97.00 |
| | | | 1 | Yes | -8 | Male | 88.5 | X | P |
| | | | 2 | Yes | 1 | Male | 89.4 | 25.29 | 103.00 |
| | | | 3 | Yes | 7 | Male | 87.7 | 24.81 | P |
| | | | 4 | Yes | 28 | Male | 87.7 | 24.81 | P |
| | | | 5 | Yes | 56 | Male | 86.2 | 24.39 | P |
| | | | 6 | Yes | 84 | Male | 82.8 | 23.43 | P |
| | | | 7 | Yes | 108 | Male | 84.4 | 23.88 | P |
| | | | 8 | Yes | 135 | Male | 83.3 | 23.57 | P |
| | | | 9 | Yes | 162 | Male | 82.7 | 23.40 | 96.00 |
| E1507010 | 60123 | Olanzapine | 1 | Yes | -8 | Male | 66.6 | X | P |
| | | | 2 | Yes | 1 | Male | 66.9 | 23.42 | 92.00 |
| | | | 3 | Yes | 7 | Male | 66.8 | 23.39 | P |
| | | | 4 | Yes | 28 | Male | 66.3 | 23.21 | P |
| | | | 5 | Yes | 57 | Male | 66.7 | 23.35 | P |
| | | | 6 | Yes | 84 | Male | 64.4 | 22.55 | P |
| | | | 7 | Yes | 108 | Male | 67.7 | 23.70 | P |
| | | | 8 | Yes | 135 | Male | 64.4 | 22.55 | P |
| | | | 9 | Yes | 162 | Male | 66 | 23.11 | 89.00 |
| E1507014 | 60192 | Olanzapine | 1 | Yes | -4 | Female | 55.6 | X | P |
| | | | 2 | Yes | 1 | Female | 55.6 | 18.79 | 67.00 |
| | | | 3 | Yes | 7 | Female | 55.6 | 18.79 | P |
| | | | 4 | Yes | 35 | Female | 57.3 | 19.37 | P |
| | | | 5 | Yes | 49 | Female | 55.6 | 18.79 | P |

101

CONFIDENTIAL
AZSER12445807

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1508001 | 80008 | Olanzapine | 6 | Yes | 77 | Female | 55.6 | 18.79 | P |
| | | | 7 | Yes | 105 | Female | 58.4 | 19.74 | P |
| | | | 8 | Yes | 133 | Female | 57.2 | 19.33 | P |
| | | | 9 | Yes | 161 | Female | 56.8 | 19.20 | 63.00 |
| | | | 1 | Yes | -8 | Female | 109 | X | P |
| | | | 2 | Yes | 1 | Female | 109 | 36.84 | 114.00 |
| | | | 3 | Yes | 7 | Female | 109 | 36.84 | P |
| | | | 4 | Yes | 34 | Female | 113 | 38.20 | P |
| | | | 5 | Yes | 62 | Female | 112.6 | 38.06 | P |
| | | | 6 | Yes | 90 | Female | 114.3 | 38.64 | P |
| | | | 7 | Yes | 118 | Female | 115.7 | 39.11 | P |
| | | | 8 | Yes | 146 | Female | 115 | 38.87 | P |
| | | | 9 | Yes | 166 | Female | 114.7 | 38.77 | 122.00 |
| E1508005 | 70062 | Olanzapine | 1 | Yes | -5 | Female | 73.5 | X | P |
| | | | 2 | Yes | 1 | Female | 72.3 | 25.31 | 80.00 |
| | | | 3 | Yes | 7 | Female | 72.5 | 25.38 | P |
| | | | 4 | Yes | 28 | Female | 77.8 | 27.24 | P |
| | | | 5 | Yes | 56 | Female | 79.2 | 27.73 | P |
| | | | 6 | Yes | 84 | Female | 76.7 | 26.85 | P |
| | | | 7 | Yes | 112 | Female | 77.3 | 27.06 | P |
| | | | 8 | Yes | 140 | Female | 77.6 | 27.17 | P |
| | | | 9 | Yes | 168 | Female | 75.1 | 26.29 | 86.00 |
| E1509006 | 60090 | Olanzapine | 1 | Yes | -7 | Male | 69.2 | X | P |
| | | | 2 | Yes | 1 | Male | 68.1 | 21.02 | 73.00 |

102

CONFIDENTIAL
AZSER12445808

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1509007 | 70055 | Olanzapine | 3 | Yes | 8 | Male | 68.9 | 21.27 | P |
| | | | 4 | Yes | 29 | Male | 70 | 21.60 | P |
| | | | 5 | Yes | 51 | Male | 72.8 | 22.47 | P |
| | | | 6 | Yes | 79 | Male | 68.9 | 21.27 | P |
| | | | 7 | Yes | 108 | Male | 70.6 | 21.79 | P |
| | | | 8 | Yes | 138 | Male | 66.4 | 20.49 | P |
| | | | 9 | Yes | 171 | Male | 66.5 | 20.52 | 66.00 |
| E1509008 | 30017 | Olanzapine | 1 | Yes | -14 | Male | 88.4 | X | P |
| | | | 2 | Yes | -5 | Male | 87.5 | 27.62 | 98.00 |
| | | | 3 | Yes | 8 | Male | 92.3 | 29.13 | P |
| | | | 4 | Yes | 22 | Male | 90.2 | 28.47 | P |
| | | | 5 | Yes | 56 | Male | 92.2 | 29.10 | P |
| | | | 6 | Yes | 78 | Male | 92.1 | 29.07 | P |
| | | | 7 | Yes | 112 | Male | 93 | 29.35 | P |
| | | | 8 | Yes | 144 | Male | 99.7 | 31.47 | P |
| | | | 9 | Yes | 164 | Male | 104.8 | 33.08 | 114.00 |
| | | | 1 | Yes | -9 | Male | 93.3 | X | P |
| | | | 2 | Yes | 1 | Male | 93.4 | 28.83 | 92.00 |
| | | | 3 | Yes | 6 | Male | 94.9 | 29.29 | P |
| | | | 4 | Yes | 27 | Male | 97.9 | 30.22 | P |
| | | | 5 | Yes | 61 | Male | 100.7 | 31.08 | P |
| | | | 6 | Yes | 83 | Male | 100.2 | 30.93 | P |
| | | | 7 | Yes | 111 | Male | 103.1 | 31.82 | P |
| | | | 8 | Yes | 138 | Male | 104.8 | 32.35 | P |

103

CONFIDENTIAL
AZSER12445809

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1509012 | 60160 | Olanzapine | 9 | Yes | 161 | Male | 106.8 | 32.96 | 117.00 |
| | | | 1 | Yes | -7 | Male | 62.5 | X | P |
| | | | 2 | Yes | 1 | Male | 63 | 21.55 | 76.00 |
| | | | 3 | Yes | 8 | Male | 65 | 22.23 | P |
| | | | 4 | Yes | 29 | Male | 69 | 23.60 | P |
| | | | 5 | Yes | 51 | Male | 69.5 | 23.77 | P |
| | | | 6 | Yes | 79 | Male | 69.5 | 23.77 | P |
| | | | 7 | Yes | 105 | Male | 71 | 24.28 | P |
| | | | 8 | Yes | 141 | Male | 69 | 23.60 | P |
| | | | 9 | Yes | 170 | Male | 71.5 | 24.45 | 92.00 |
| E1511002 | 70054 | Olanzapine | 1 | Yes | -4 | Male | 79 | X | P |
| | | | 2 | Yes | 1 | Male | 79 | 27.34 | 87.00 |
| | | | 3 | Yes | 8 | Male | 77 | 26.64 | P |
| | | | 4 | Yes | 25 | Male | 77 | 26.64 | P |
| | | | 5 | Yes | 53 | Male | 80 | 27.68 | P |
| | | | 6 | Yes | 81 | Male | 81 | 28.03 | P |
| | | | 7 | Yes | 110 | Male | 82 | 28.37 | P |
| | | | 8 | Yes | 138 | Male | 82 | 28.37 | P |
| | | | 9 | Yes | 166 | Male | 82 | 28.37 | 90.00 |
| E1511004 | 30021 | Olanzapine | 1 | Yes | -8 | Male | 77 | X | P |
| | | | 2 | Yes | 1 | Male | 77 | 28.28 | 106.00 |
| | | | 3 | Yes | 8 | Male | 75 | 27.55 | P |
| | | | 4 | Yes | 29 | Male | 79 | 29.02 | P |
| | | | 5 | Yes | 53 | Male | 78 | 28.65 | 105.00 |

104

CONFIDENTIAL
AZSER12445810

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-----------------|---------------------------|
| E1511008 | 80058 | Olanzapine | 1 | Yes | -12 | Male | 87 | X | P |
| | | | 2 | Yes | 1 | Male | 87 | 30.10 | 103.00 |
| | | | 3 | Yes | 8 | Male | 88.5 | 30.62 | P |
| | | | 4 | Yes | 29 | Male | 90 | 31.14 | P |
| | | | 5 | Yes | 57 | Male | 93 | 32.18 | P |
| | | | 6 | Yes | 85 | Male | 94 | 32.53 | P |
| | | | 7 | Yes | 113 | Male | 95 | 32.87 | P |
| | | | 8 | Yes | 141 | Male | 97 | 33.56 | P |
| | | | 9 | Yes | 162 | Male | 98 | 33.91 | 113.00 |
| E1512001 | 20022 | Olanzapine | 1 | Yes | -5 | Female | 55.1 | X | P |
| | | | 2 | Yes | 1 | Female | 55.1 | 21.52 | 79.00 |
| | | | 3 | Yes | 8 | Female | 55.2 | 21.56 | P |
| | | | 4 | Yes | 29 | Female | 57 | 22.27 | P |
| | | | 5 | Yes | 52 | Female | 57.1 | 22.30 | P |
| | | | 6 | Yes | 81 | Female | 58.2 | 22.73 | P |
| | | | 7 | Yes | 111 | Female | 58.2 | 22.73 | P |
| | | | 8 | Yes | 139 | Female | 59.1 | 23.09 | P |
| | | | 9 | Yes | 165 | Female | 59.2 | 23.13 | 80.00 |
| E1513002 | 80061 | Olanzapine | 1 | Yes | -10 | Female | 86.6 | X | P |
| | | | 2 | Yes | 1 | Female | 85.6 | 30.33 | 99.00 |
| | | | 3 | Yes | 8 | Female | 86.6 | 30.68 | P |
| | | | 4 | Yes | 29 | Female | 88.7 | 31.43 | P |
| | | | 5 | Yes | 57 | Female | 89.1 | 31.57 | P |
| | | | 6 | Yes | 85 | Female | 88.5 | 31.36 | P |

105

CONFIDENTIAL
AZSER12445811

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1513005 | 60210 | Olanzapine | 7 | Yes | 113 | Female | 89.3 | 31.64 | P |
| | | | 8 | Yes | 141 | Female | 90.4 | 32.03 | P |
| | | | 9 | Yes | 162 | Female | 89.9 | 31.85 | 102.00 |
| | | | 1 | Yes | -7 | Female | 51.2 | X | P |
| | | | 2 | Yes | 1 | Female | 50.8 | 18.66 | 70.00 |
| | | | 3 | Yes | 7 | Female | 52.6 | 19.32 | P |
| | | | 4 | Yes | 28 | Female | 53.7 | 19.72 | P |
| | | | 5 | Yes | 56 | Female | 55.2 | 20.28 | P |
| | | | 6 | Yes | 84 | Female | 52.3 | 19.21 | P |
| | | | 7 | Yes | 112 | Female | 53.5 | 19.65 | P |
| | | | 8 | Yes | 140 | Female | 54.1 | 19.87 | P |
| | | | 9 | Yes | 162 | Female | 54.6 | 20.06 | 75.00 |
| E1601008 | 10002 | Olanzapine | 1 | Yes | -13 | Male | 49.8 | X | P |
| | | | 2 | Yes | 1 | Male | 49.9 | 18.11 | 74.00 |
| | | | 3 | Yes | 8 | Male | 50.1 | 18.18 | P |
| | | | 4 | Yes | 29 | Male | 48 | 17.42 | P |
| | | | 5 | Yes | 57 | Male | 47.7 | 17.31 | P |
| | | | 6 | Yes | 78 | Male | 49.1 | 17.82 | P |
| | | | 7 | Yes | 106 | Male | 48.2 | 17.49 | P |
| | | | 8 | Yes | 136 | Male | 48.3 | 17.53 | P |
| | | | 9 | Yes | 169 | Male | 48.1 | 17.46 | 75.00 |
| E1601009 | 10003 | Olanzapine | 1 | Yes | -8 | Male | 55.8 | X | P |
| | | | 2 | Yes | 1 | Male | 56.4 | 17.80 | 81.00 |
| | | | 3 | Yes | 8 | Male | 57.3 | 18.08 | P |

106

CONFIDENTIAL
AZSER12445812

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1601011 | 70059 | Olanzapine | 4 | Yes | 27 | Male | 56.3 | 17.77 | P |
| | | | 5 | Yes | 55 | Male | 56.8 | 17.93 | P |
| | | | 6 | Yes | 83 | Male | 57.9 | 18.27 | P |
| | | | 7 | Yes | 111 | Male | 56.4 | 17.80 | P |
| | | | 8 | Yes | 134 | Male | 57.8 | 18.24 | P |
| | | | 9 | Yes | 173 | Male | 58.2 | 18.37 | 82.00 |
| E1602001 | 70017 | Olanzapine | 1 | Yes | -14 | Female | 68 | X | P |
| | | | 2 | Yes | -1 | Female | 68.1 | 28.35 | 89.00 |
| | | | 3 | Yes | 8 | Female | 70 | 29.14 | P |
| | | | 4 | Yes | 29 | Female | 72.1 | 30.01 | P |
| | | | 5 | Yes | 62 | Female | 72.5 | 30.18 | P |
| | | | 6 | Yes | 85 | Female | 71.5 | 29.76 | P |
| | | | 7 | Yes | 108 | Female | 71.1 | 29.59 | 87.00 |
| | | | 1 | Yes | -11 | Male | 102.4 | X | P |
| | | | 2 | Yes | 1 | Male | 101.9 | 29.77 | 110.00 |
| | | | 3 | Yes | 7 | Male | 104.2 | 30.45 | P |
| | | | 4 | Yes | 28 | Male | 105 | 30.68 | P |
| | | | 5 | Yes | 56 | Male | 105.2 | 30.74 | P |
| | | | 6 | Yes | 84 | Male | 103.6 | 30.27 | P |
| | | | 7 | Yes | 112 | Male | 104.9 | 30.65 | P |
| | | | 8 | Yes | 142 | Male | 106.8 | 31.21 | P |
| | | | 9 | Yes | 168 | Male | 104.6 | 30.56 | 114.00 |
| E1602003 | 60057 | Olanzapine | 1 | Yes | -13 | Male | 57 | X | P |
| | | | 2 | Yes | 1 | Male | 56.6 | 20.79 | 75.00 |

107

CONFIDENTIAL
AZSER12445813

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E16/02004 | 80/020 | Olanzapine | 3 | Yes | 8 | Male | 57.9 | 21.27 | P |
| | | | 4 | Yes | 29 | Male | 59.4 | 21.82 | P |
| | | | 5 | Yes | 57 | Male | 60 | 22.04 | P |
| | | | 6 | Yes | 86 | Male | 58.2 | 21.38 | P |
| | | | 7 | Yes | 114 | Male | 58.8 | 21.60 | P |
| | | | 8 | Yes | 142 | Male | 56.5 | 20.75 | P |
| | | | 9 | Yes | 170 | Male | 55 | 20.20 | 72.00 |
| | | | 1 | Yes | -13 | Male | 102 | X | P |
| | | | 2 | Yes | 1 | Male | 99.9 | 31.53 | 107.00 |
| | | | 3 | Yes | 8 | Male | 102.2 | 32.26 | P |
| | | | 4 | Yes | 28 | Male | 103 | 32.51 | P |
| | | | 5 | Yes | 56 | Male | 101.2 | 31.94 | P |
| | | | 6 | Yes | 83 | Male | 101.1 | 31.91 | P |
| | | | 7 | Yes | 112 | Male | 105 | 33.14 | P |
| | | | 8 | Yes | 140 | Male | 105.3 | 33.23 | P |
| | | | 9 | Yes | 168 | Male | 107.5 | 33.93 | 117.00 |
| E16/02012 | 60169 | Olanzapine | 1 | Yes | -11 | Male | 78 | X | P |
| | | | 2 | Yes | 1 | Male | 77.6 | 22.67 | 88.00 |
| | | | 3 | Yes | 8 | Male | 80.9 | 23.64 | P |
| | | | 4 | Yes | 29 | Male | 82.1 | 23.99 | P |
| | | | 5 | Yes | 57 | Male | 85.3 | 24.92 | P |
| | | | 6 | Yes | 86 | Male | 89.3 | 26.09 | P |
| | | | 7 | Yes | 120 | Male | 86.1 | 25.16 | P |
| | | | 8 | Yes | 142 | Male | 85.2 | 24.89 | P |

108

CONFIDENTIAL
AZSER12445814

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1602013 | 60173 | Olanzapine | 9 | Yes | 169 | Male | 84 | 24.54 | 91.00 |
| | | | 1 | Yes | -12 | Male | 53.4 | X | P |
| | | | 2 | Yes | 1 | Male | 54.1 | 18.72 | 75.00 |
| | | | 3 | Yes | 7 | Male | 54.2 | 18.75 | P |
| | | | 4 | Yes | 28 | Male | 54.6 | 18.89 | P |
| | | | 5 | Yes | 56 | Male | 54.4 | 18.82 | P |
| | | | 6 | Yes | 85 | Male | 55.3 | 19.13 | P |
| | | | 7 | Yes | 119 | Male | 56.4 | 19.52 | P |
| | | | 8 | Yes | 141 | Male | 55.7 | 19.27 | P |
| | | | 9 | Yes | 168 | Male | 57.8 | 20.00 | 79.00 |
| E1603001 | 60029 | Olanzapine | 1 | Yes | -13 | Male | 64.6 | X | P |
| | | | 2 | Yes | 1 | Male | 62.9 | 22.29 | 84.00 |
| | | | 3 | Yes | 8 | Male | 67.8 | 24.02 | P |
| | | | 4 | Yes | 30 | Male | 66.5 | 23.56 | P |
| | | | 5 | Yes | 62 | Male | 68.5 | 24.27 | P |
| | | | 6 | Yes | 92 | Male | 65.3 | 23.14 | 84.00 |
| E1603003 | 60076 | Olanzapine | 1 | Yes | -17 | Male | 52 | X | P |
| | | | 2 | Yes | 1 | Male | 50.5 | 19.48 | 69.00 |
| | | | 3 | Yes | 7 | Male | 53.3 | 20.56 | P |
| | | | 4 | Yes | 28 | Male | 55.6 | 21.45 | P |
| | | | 5 | Yes | 56 | Male | 57.2 | 22.07 | P |
| | | | 6 | Yes | 84 | Male | 56.7 | 21.87 | P |
| | | | 7 | Yes | 112 | Male | 59.6 | 22.99 | P |
| | | | 8 | Yes | 140 | Male | 58.7 | 22.65 | P |

109

CONFIDENTIAL
AZSER12445815

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1603012 | 50029 | Olanzapine | 9 | Yes | 168 | Male | 59.6 | 22.99 | 81.00 |
| | | | 1 | Yes | -11 | Male | 51.9 | X | P |
| | | | 2 | Yes | 1 | Male | 53 | 16.54 | 74.00 |
| | | | 3 | Yes | 7 | Male | 52.7 | 16.45 | P |
| | | | 4 | Yes | 28 | Male | 54.4 | 16.98 | P |
| | | | 5 | Yes | 56 | Male | 55.3 | 17.26 | P |
| | | | 6 | Yes | 84 | Male | 54.5 | 17.01 | P |
| | | | 7 | Yes | 112 | Male | 53.6 | 16.73 | P |
| | | | 8 | Yes | 140 | Male | 52.5 | 16.39 | P |
| | | | 9 | Yes | 168 | Male | 53 | 16.54 | 86.00 |
| E1604006 | 60022 | Olanzapine | 1 | Yes | -14 | Male | 63.8 | X | P |
| | | | 2 | Yes | 1 | Male | 63.9 | 22.64 | 81.00 |
| | | | 3 | Yes | 8 | Male | 63.6 | 22.53 | P |
| | | | 4 | Yes | 29 | Male | 64.8 | 22.96 | P |
| | | | 5 | Yes | 57 | Male | 67.1 | 23.77 | P |
| | | | 6 | Yes | 86 | Male | 68.2 | 24.16 | P |
| | | | 7 | Yes | 120 | Male | 66.3 | 23.49 | P |
| | | | 8 | Yes | 141 | Male | 67 | 23.74 | P |
| | | | 9 | Yes | 164 | Male | 65.7 | 23.28 | 84.00 |
| E1604007 | 20004 | Olanzapine | 1 | Yes | -14 | Male | 76 | X | P |
| | | | 2 | Yes | 1 | Male | 78 | 25.47 | 108.00 |
| | | | 3 | Yes | 8 | Male | 78.5 | 25.63 | P |
| | | | 4 | Yes | 29 | Male | 80.1 | 26.16 | P |
| | | | 5 | Yes | 57 | Male | 81.5 | 26.61 | P |

110

CONFIDENTIAL
AZSER12445816

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | Yes | 85 | Male | 79 | 25.80 | P |
| | | | 7 | Yes | 118 | Male | 80.7 | 26.35 | P |
| | | | 8 | Yes | 141 | Male | 82.1 | 26.81 | P |
| | | | 9 | Yes | 167 | Male | 80.2 | 26.19 | 107.00 |
| E1604009 | 60036 | Olanzapine | 1 | Yes | -28 | Male | 69.5 | X | P |
| | | | 2 | Yes | 1 | Male | 70 | 20.68 | 78.00 |
| | | | 3 | Yes | 7 | Male | 71.1 | 21.00 | P |
| | | | 4 | Yes | 28 | Male | 70.6 | 20.85 | P |
| | | | 5 | Yes | 56 | Male | 71 | 20.97 | P |
| | | | 6 | Yes | 91 | Male | 69 | 20.38 | P |
| | | | 7 | Yes | 117 | Male | 68.7 | 20.29 | P |
| | | | 8 | Yes | 138 | Male | 69 | 20.38 | P |
| E1604014 | 70018 | Olanzapine | 1 | Yes | -14 | Male | 84.1 | X | P |
| | | | 2 | Yes | 1 | Male | 83.3 | 28.82 | 106.00 |
| | | | 3 | Yes | 7 | Male | 82.5 | 28.55 | P |
| | | | 4 | Yes | 28 | Male | 87.9 | 30.42 | P |
| | | | 5 | Yes | 56 | Male | 85.4 | 29.55 | P |
| | | | 6 | Yes | 83 | Male | 81.7 | 28.27 | P |
| | | | 7 | Yes | 112 | Male | 82 | 28.37 | P |
| | | | 8 | Yes | 147 | Male | 82.5 | 28.55 | P |
| | | | 9 | Yes | 175 | Male | 83 | 28.72 | 107.00 |
| E1605003 | 70042 | Olanzapine | 1 | Yes | -12 | Male | 81.8 | X | P |
| | | | 2 | Yes | 1 | Male | 80.5 | 29.57 | 98.00 |
| | | | 3 | Yes | 7 | Male | 81 | 29.75 | P |

111

CONFIDENTIAL
AZSER12445817

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|--------------------------|
| E1605004 | 60118 | Olanzapine | 4 | Yes | 29 | Male | 81 | 29.75 | P |
| | | | 5 | Yes | 51 | Male | 78 | 28.65 | 94.00 |
| | | | 1 | Yes | -9 | Male | 70 | X | P |
| | | | 2 | Yes | 1 | Male | 70 | 24.51 | 85.00 |
| | | | 3 | Yes | 7 | Male | 69.5 | 24.33 | P |
| | | | 4 | Yes | 28 | Male | 70 | 24.51 | P |
| | | | 5 | Yes | 56 | Male | 70.5 | 24.68 | P |
| | | | 6 | Yes | 80 | Male | 70 | 24.51 | P |
| | | | 7 | Yes | 108 | Male | 71 | 24.86 | P |
| | | | 8 | Yes | 136 | Male | 71.5 | 25.03 | P |
| | | | 9 | Yes | 163 | Male | 71.5 | 25.03 | 85.00 |
| E1605008 | 80049 | Olanzapine | 1 | Yes | -11 | Male | 74 | X | P |
| | | | 2 | Yes | 1 | Male | 73.5 | 30.59 | 89.00 |
| | | | 3 | Yes | 7 | Male | 73.5 | 30.59 | P |
| | | | 4 | Yes | 25 | Male | 74 | 30.80 | P |
| | | | 5 | Yes | 57 | Male | 75 | 31.22 | P |
| | | | 6 | Yes | 85 | Male | 76 | 31.63 | P |
| | | | 7 | Yes | 112 | Male | 76 | 31.63 | P |
| | | | 8 | Yes | 137 | Male | 76 | 31.63 | P |
| | | | 9 | Yes | 163 | Male | 78 | 32.47 | 90.00 |
| E1606004 | 70092 | Olanzapine | 1 | Yes | -10 | Male | 80 | X | P |
| | | | 2 | Yes | 1 | Male | 80 | 29.38 | 91.00 |
| | | | 3 | Yes | 6 | Male | 82 | 30.12 | P |
| | | | 4 | Yes | 33 | Male | 95 | 34.89 | P |

112

CONFIDENTIAL
AZSER12445818

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-------------|--------------------------|
| E1606008 | 70103 | Olanzapine | 5 | Yes | 54 | Male | 86.5 | 31.77 | P |
| | | | 6 | Yes | 84 | Male | 83.4 | 30.63 | P |
| | | | 7 | Yes | 113 | Male | 83.3 | 30.60 | P |
| | | | 8 | Yes | 140 | Male | 85 | 31.22 | P |
| | | | 9 | Yes | 169 | Male | 82.8 | 30.41 | 93.00 |
| | | | 1 | Yes | -11 | Male | 63 | X | P |
| | | | 2 | Yes | 1 | Male | 63.5 | 25.12 | 75.00 |
| | | | 3 | Yes | 7 | Male | 63 | 24.92 | P |
| | | | 4 | Yes | 29 | Male | 60.5 | 23.93 | P |
| | | | 5 | Yes | 49 | Male | 62.2 | 24.60 | P |
| | | | 6 | Yes | 85 | Male | 61.8 | 24.45 | P |
| | | | 7 | Yes | 119 | Male | 61.5 | 24.33 | P |
| | | | 8 | Yes | 142 | Male | 62.5 | 24.72 | P |
| | | | 9 | Yes | 175 | Male | 62 | 24.52 | 78.00 |
| E1606009 | 70106 | Olanzapine | 1 | Yes | -8 | Male | 74.6 | X | P |
| | | | 2 | Yes | 1 | Male | 74.6 | 26.75 | 74.00 |
| | | | 3 | Yes | 7 | Male | 66.2 | 23.74 | P |
| | | | 4 | Yes | 28 | Male | 68.5 | 24.56 | P |
| | | | 5 | Yes | 56 | Male | 68.8 | 24.67 | P |
| | | | 6 | Yes | 84 | Male | 65 | 23.31 | P |
| | | | 7 | Yes | 113 | Male | 65 | 23.31 | P |
| | | | 8 | Yes | 140 | Male | 67.5 | 24.20 | P |
| | | | 9 | Yes | 169 | Male | 63 | 22.59 | 70.00 |
| E1606010 | 60211 | Olanzapine | 1 | Yes | -10 | Male | 82.5 | X | P |

113

CONFIDENTIAL
AZSER12445819

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1607008 | 60157 | Olanzapine | 2 | Yes | 1 | Male | 72.8 | 24.05 | 78.00 |
| | | | 3 | Yes | 8 | Male | 70.5 | 23.29 | P |
| | | | 4 | Yes | 26 | Male | 70.8 | 23.38 | P |
| | | | 5 | Yes | 57 | Male | 73 | 24.11 | P |
| | | | 6 | Yes | 89 | Male | 73.2 | 24.18 | P |
| | | | 7 | Yes | 115 | Male | 73.1 | 24.14 | P |
| | | | 8 | Yes | 141 | Male | 73.1 | 24.14 | P |
| | | | 9 | Yes | 165 | Male | 75 | 24.77 | 79.00 |
| E1608003 | 80012 | Olanzapine | 1 | Yes | -14 | Male | 56.2 | X | P |
| | | | 2 | Yes | 1 | Male | 56.1 | 20.86 | 74.00 |
| | | | 3 | Yes | 8 | Male | 59 | 21.94 | P |
| | | | 4 | Yes | 29 | Male | 61.3 | 22.79 | N |
| | | | 1 | Yes | -14 | Male | 77.9 | X | P |
| | | | 2 | Yes | 1 | Male | 77.9 | 27.93 | 102.00 |
| | | | 3 | Yes | 8 | Male | 78.2 | 28.04 | P |
| | | | 4 | Yes | 29 | Male | 79.2 | 28.40 | P |
| | | | 5 | Yes | 57 | Male | 78.3 | 28.08 | P |
| | | | 6 | Yes | 85 | Male | 77.8 | 27.90 | P |
| | | | 7 | Yes | 113 | Male | 79.4 | 28.47 | P |
| | | | 8 | Yes | 141 | Male | 79.8 | 28.61 | P |
| | | | 9 | Yes | 169 | Male | 80.8 | 28.97 | 104.00 |
| E1701002 | 20001 | Olanzapine | 1 | Yes | -20 | Male | 63.2 | X | P |
| | | | 2 | Yes | -8 | Male | 63.1 | 24.65 | 94.00 |
| | | | 3 | Yes | 9 | Male | 65.8 | 25.70 | P |

114

CONFIDENTIAL
AZSER12445820

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1701003 | 50001 | Olanzapine | 4 | Yes | 29 | Male | 66.7 | 26.05 | P |
| | | | 5 | Yes | 57 | Male | 68.5 | 26.76 | P |
| | | | 7 | No | 101 | Male | 67.5 | 26.37 | P |
| | | | 7 | Yes | 114 | Male | 67.1 | 26.21 | P |
| | | | 8 | Yes | 144 | Male | 67.6 | 26.41 | P |
| | | | 9 | Yes | 176 | Male | 67.5 | 26.37 | 89.00 |
| | | | 1 | Yes | -7 | Male | 51 | X | P |
| | | | 2 | Yes | 1 | Male | 49.8 | 15.54 | 76.00 |
| | | | 3 | Yes | 8 | Male | 51.4 | 16.04 | P |
| | | | 4 | Yes | 22 | Male | 48.8 | 15.23 | P |
| | | | 5 | Yes | 64 | Male | 50.3 | 15.70 | P |
| | | | 6 | Yes | 78 | Male | 50.9 | 15.89 | P |
| | | | 7 | Yes | 114 | Male | 52.2 | 16.29 | P |
| | | | 8 | Yes | 140 | Male | 53.3 | 16.63 | P |
| | | | 9 | Yes | 169 | Male | 53.8 | 16.79 | 76.00 |
| E1701005 | 60014 | Olanzapine | 1 | Yes | -15 | Male | 74.9 | X | P |
| | | | 2 | Yes | -1 | Male | 72.4 | 24.47 | 89.00 |
| | | | 3 | Yes | 7 | Male | 73.6 | 24.88 | P |
| | | | 4 | Yes | 27 | Male | 78.7 | 26.60 | P |
| | | | 6 | No | 74 | Male | 81.1 | 27.41 | P |
| | | | 6 | Yes | 84 | Male | 82.9 | 28.02 | P |
| | | | 7 | Yes | 112 | Male | 82.8 | 27.99 | P |
| | | | 8 | Yes | 140 | Male | 83.3 | 28.16 | P |
| | | | 9 | Yes | 168 | Male | 86.2 | 29.14 | 88.00 |

115

CONFIDENTIAL
AZSER12445821

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1803001 | 60055 | Olanzapine | 1 | Yes | -7 | Male | 46.4 | X | P |
| | | | 2 | Yes | 1 | Male | 47.5 | 18.55 | 72.00 |
| | | | 3 | Yes | 7 | Male | 49 | 19.14 | P |
| | | | 4 | Yes | 29 | Male | 49.5 | 19.34 | P |
| | | | 5 | Yes | 56 | Male | 51 | 19.92 | P |
| | | | 6 | Yes | 84 | Male | 52 | 20.31 | P |
| | | | 7 | Yes | 112 | Male | 51.5 | 20.12 | P |
| | | | 8 | Yes | 140 | Male | 51 | 19.92 | P |
| | | | 9 | Yes | 168 | Male | 51 | 19.92 | 78.00 |
| E1803004 | 60091 | Olanzapine | 1 | Yes | -6 | Male | 58 | X | P |
| | | | 2 | Yes | 1 | Male | 56 | 20.57 | 83.00 |
| | | | 3 | Yes | 7 | Male | 56 | 20.57 | P |
| | | | 4 | Yes | 30 | Male | 57.5 | 21.12 | P |
| | | | 5 | Yes | 54 | Male | 57 | 20.94 | P |
| E1803006 | 60109 | Olanzapine | 1 | Yes | -4 | Male | 60 | X | P |
| | | | 2 | Yes | 1 | Male | 58 | 21.56 | 82.00 |
| | | | 3 | Yes | 7 | Male | 58 | 21.56 | P |
| | | | 4 | Yes | 29 | Male | 58 | 21.56 | P |
| | | | 5 | Yes | 56 | Male | 58 | 21.56 | P |
| | | | 6 | Yes | 84 | Male | 60 | 22.31 | P |
| | | | 7 | Yes | 112 | Male | 57 | 21.19 | P |
| | | | 8 | Yes | 140 | Male | 57 | 21.19 | P |
| | | | 9 | Yes | 168 | Male | 59 | 21.94 | 84.00 |
| E1810002 | 50010 | Olanzapine | 1 | Yes | -6 | Male | 52.5 | X | P |

116

CONFIDENTIAL
AZSER12445822

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1813001 | 20026 | Olanzapine | 2 | Yes | 1 | Male | 52.4 | 18.35 | 88.00 |
| | | | 3 | Yes | 8 | Male | 53.9 | 18.87 | P |
| | | | 4 | Yes | 29 | Male | 54.4 | 19.05 | P |
| | | | 5 | Yes | 59 | Male | 55.3 | 19.36 | P |
| | | | 6 | Yes | 81 | Male | 55.9 | 19.57 | P |
| | | | 7 | Yes | 114 | Male | 57.2 | 20.03 | P |
| | | | 8 | Yes | 144 | Male | 57.6 | 20.17 | P |
| | | | 9 | Yes | 165 | Male | 57.7 | 20.20 | 86.00 |
| E1001002 | 10005 | Risperidone | 1 | Yes | -14 | Male | 54.3 | X | P |
| | | | 2 | Yes | 1 | Male | 54.3 | 19.01 | 75.00 |
| | | | 3 | Yes | 8 | Male | 54 | 18.91 | P |
| | | | 4 | Yes | 28 | Male | 55.1 | 19.29 | P |
| | | | 4 | No | 35 | Male | 55.4 | 19.40 | 76.00 |
| E1001004 | 30019 | Risperidone | 1 | Yes | -6 | Female | 42 | X | P |
| | | | 2 | Yes | 1 | Female | 42 | 15.06 | 59.00 |
| | | | 3 | Yes | 7 | Female | 42 | 15.06 | P |
| | | | 4 | Yes | 35 | Female | 42.3 | 15.17 | P |
| | | | 5 | Yes | 57 | Female | 43.5 | 15.60 | P |
| | | | 6 | Yes | 84 | Female | 44.7 | 16.03 | P |
| | | | 7 | Yes | 112 | Female | 46 | 16.49 | P |
| | | | 8 | Yes | 141 | Female | 46.3 | 16.60 | P |
| | | | 9 | Yes | 169 | Female | 46 | 16.49 | 67.00 |
| | | | 1 | Yes | -7 | Female | 71.8 | X | P |
| | | | 2 | Yes | 1 | Female | 71.5 | 26.26 | 91.00 |

117

CONFIDENTIAL
AZSER12445823

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | Yes | 8 | Female | 71.3 | 26.19 | P |
| | | | 4 | Yes | 28 | Female | 71 | 26.08 | P |
| | | | 5 | Yes | 56 | Female | 70.5 | 25.90 | P |
| | | | 6 | Yes | 85 | Female | 72.3 | 26.56 | P |
| | | | 7 | Yes | 114 | Female | 73.1 | 26.85 | P |
| | | | 8 | Yes | 142 | Female | 73 | 26.81 | P |
| | | | 9 | Yes | 169 | Female | 75 | 27.55 | 90.00 |
| E1001006 | 30022 | Risperidone | 1 | Yes | -6 | Female | 71.5 | X | P |
| | | | 2 | Yes | 1 | Female | 71.5 | 25.64 | 89.00 |
| | | | 3 | Yes | 7 | Female | 71.4 | 25.60 | P |
| | | | 4 | Yes | 29 | Female | 73.1 | 26.21 | P |
| | | | 5 | Yes | 56 | Female | 73 | 26.18 | P |
| | | | 6 | Yes | 80 | Female | 72.1 | 25.85 | P |
| | | | 7 | Yes | 112 | Female | 72.5 | 26.00 | P |
| | | | 8 | Yes | 141 | Female | 73.1 | 26.21 | P |
| | | | 9 | Yes | 175 | Female | 71.2 | 25.53 | 91.00 |
| E1002001 | 60080 | Risperidone | 1 | Yes | -9 | Female | 61.4 | X | P |
| | | | 2 | Yes | 1 | Female | 61.7 | 22.94 | 76.00 |
| | | | 3 | Yes | 6 | Female | 63.1 | 23.46 | P |
| | | | 4 | Yes | 27 | Female | 63 | 23.42 | P |
| | | | 5 | Yes | 55 | Female | 63.5 | 23.61 | P |
| | | | 6 | Yes | 85 | Female | 63.6 | 23.65 | P |
| | | | 7 | Yes | 111 | Female | 65 | 24.17 | P |
| | | | 8 | Yes | 139 | Female | 66.3 | 24.65 | P |

118

CONFIDENTIAL
AZSER12445824

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|------------------|---------------------------|
| E1002006 | 60126 | Risperidone | 9 | Yes | 167 | Female | 66.3 | 24.65 | 75.00 |
| | | | 1 | Yes | -6 | Female | 52.5 | X | P |
| | | | 2 | Yes | 1 | Female | 52.2 | 18.72 | 72.00 |
| | | | 3 | Yes | 8 | Female | 53 | 19.00 | P |
| | | | 4 | Yes | 29 | Female | 55 | 19.72 | P |
| | | | 5 | Yes | 57 | Female | 52.2 | 18.72 | P |
| | | | 6 | Yes | 84 | Female | 53 | 19.00 | P |
| | | | 7 | Yes | 111 | Female | 52.3 | 18.75 | P |
| | | | 8 | Yes | 139 | Female | 51.8 | 18.57 | P |
| | | | 9 | Yes | 168 | Female | 48.1 | 17.25 | 64.00 |
| E1002007 | 70061 | Risperidone | 1 | Yes | -14 | Male | 92.5 | X | P |
| | | | 2 | Yes | 1 | Male | 92 | 26.88 | 89.00 |
| | | | 3 | Yes | 8 | Male | 92.4 | 27.00 | P |
| | | | 4 | Yes | 30 | Male | 92.8 | 27.11 | P |
| | | | 5 | Yes | 56 | Male | 93.5 | 27.32 | P |
| | | | 6 | Yes | 84 | Male | 95.2 | 27.82 | P |
| | | | 7 | Yes | 112 | Male | 96 | 28.05 | P |
| | | | 8 | Yes | 141 | Male | 94 | 27.47 | P |
| | | | 9 | Yes | 169 | Male | 94.2 | 27.52 | 92.00 |
| E1002010 | 70073 | Risperidone | 1 | Yes | -6 | Female | 75.5 | X | P |
| | | | 2 | Yes | 1 | Female | 74.6 | 28.43 | 87.00 |
| | | | 3 | Yes | 7 | Female | 73.7 | 28.08 | P |
| | | | 4 | Yes | 28 | Female | 75.2 | 28.65 | P |
| | | | 5 | Yes | 56 | Female | 76.1 | 29.00 | P |

119

CONFIDENTIAL
AZSER12445825

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1002014 | 50025 | Risperidone | 6 | Yes | 84 | Female | 76.4 | 29.11 | P |
| | | | 7 | Yes | 113 | Female | 78.1 | 29.76 | P |
| | | | 8 | Yes | 141 | Female | 79.2 | 30.18 | P |
| | | | 9 | Yes | 167 | Female | 79.5 | 30.29 | 93.00 |
| | | | 1 | Yes | -6 | Female | 49 | X | P |
| | | | 2 | Yes | 1 | Female | 49.2 | 18.07 | 65.00 |
| | | | 3 | Yes | 7 | Female | 49.6 | 18.22 | P |
| | | | 4 | Yes | 35 | Female | 52.6 | 19.32 | P |
| | | | 5 | Yes | 63 | Female | 51.4 | 18.88 | P |
| | | | 6 | Yes | 90 | Female | 53.4 | 19.61 | P |
| | | | 7 | Yes | 118 | Female | 53 | 19.47 | P |
| | | | 8 | Yes | 147 | Female | 54.3 | 19.94 | P |
| | | | 9 | Yes | 174 | Female | 52.3 | 19.21 | 69.00 |
| E1003009 | 80023 | Risperidone | 1 | Yes | -14 | Female | 73 | X | P |
| | | | 2 | Yes | -2 | Female | 73 | 30.39 | 98.00 |
| | | | 3 | Yes | 8 | Female | 73.3 | 30.51 | P |
| | | | 4 | Yes | 28 | Female | 75.1 | 31.26 | P |
| | | | 5 | Yes | 55 | Female | 75.7 | 31.51 | P |
| | | | 6 | Yes | 84 | Female | 81.1 | 33.76 | P |
| | | | 7 | Yes | 112 | Female | 81.8 | 34.05 | P |
| | | | 8 | Yes | 140 | Female | 82.3 | 34.26 | P |
| | | | 9 | Yes | 168 | Female | 82.5 | 34.34 | 101.00 |
| E1003011 | 60093 | Risperidone | 1 | Yes | -13 | Female | 55.1 | X | P |
| | | | 2 | Yes | 1 | Female | 55 | 18.59 | 66.00 |

120

CONFIDENTIAL
AZSER12445826

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | Yes | 7 | Female | 55.7 | 18.83 | P |
| | | | 4 | Yes | 28 | Female | 56.1 | 18.96 | P |
| | | | 5 | Yes | 56 | Female | 57.2 | 19.33 | P |
| | | | 7 | Yes | 112 | Female | 57.7 | 19.50 | P |
| | | | 8 | Yes | 140 | Female | 57.6 | 19.47 | P |
| | | | 9 | Yes | 168 | Female | 57.5 | 19.44 | 67.00 |
| E1003013 | 60114 | Risperidone | 1 | Yes | -7 | Male | 65.2 | X | P |
| | | | 2 | Yes | 1 | Male | 65.3 | 24.58 | 76.00 |
| | | | 3 | Yes | 6 | Male | 65.2 | 24.54 | P |
| | | | 4 | Yes | 29 | Male | 66 | 24.84 | P |
| | | | 5 | Yes | 57 | Male | 66.7 | 25.10 | P |
| | | | 6 | Yes | 89 | Male | 67.1 | 25.25 | P |
| | | | 7 | Yes | 113 | Male | 67.7 | 25.48 | P |
| | | | 8 | Yes | 141 | Male | 69 | 25.97 | P |
| | | | 9 | Yes | 169 | Male | 71.2 | 26.80 | 79.00 |
| E1003015 | 30018 | Risperidone | 1 | Yes | -12 | Male | 89.7 | X | P |
| | | | 2 | Yes | 1 | Male | 89.5 | 27.02 | 90.00 |
| | | | 3 | Yes | 6 | Male | 90 | 27.17 | P |
| E1003016 | 40010 | Risperidone | 1 | Yes | -14 | Female | 90.3 | X | P |
| | | | 2 | Yes | 1 | Female | 90.5 | 34.48 | 101.00 |
| | | | 3 | Yes | 7 | Female | 91 | 34.67 | P |
| | | | 4 | Yes | 28 | Female | 91.4 | 34.83 | P |
| | | | 5 | Yes | 57 | Female | 91.7 | 34.94 | P |
| | | | 6 | Yes | 85 | Female | 91.9 | 35.02 | P |

CONFIDENTIAL
AZSER12445827

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1003020 | 50020 | Risperidone | 7 | Yes | 112 | Female | 91.6 | 34.90 | P |
| | | | 8 | Yes | 140 | Female | 91.8 | 34.98 | P |
| | | | 9 | Yes | 163 | Female | 92 | 35.06 | 103.00 |
| | | | 1 | Yes | -14 | Male | 54 | X | P |
| | | | 2 | Yes | 1 | Male | 53.5 | 18.30 | 68.00 |
| | | | 3 | Yes | 7 | Male | 54.3 | 18.57 | P |
| | | | 4 | Yes | 32 | Male | 55.1 | 18.84 | P |
| | | | 5 | Yes | 57 | Male | 56.1 | 19.19 | P |
| | | | 6 | Yes | 84 | Male | 57 | 19.49 | P |
| | | | 7 | Yes | 119 | Male | 58 | 19.84 | P |
| | | | 8 | Yes | 147 | Male | 58.2 | 19.90 | P |
| | | | 9 | Yes | 175 | Male | 58 | 19.84 | 67.00 |
| E1003021 | 70097 | Risperidone | 1 | Yes | -14 | Male | 84.4 | X | P |
| | | | 2 | Yes | 1 | Male | 84.5 | 27.28 | 95.00 |
| | | | 3 | Yes | 6 | Male | 84.9 | 27.41 | P |
| | | | 4 | Yes | 27 | Male | 86 | 27.76 | P |
| | | | 5 | Yes | 59 | Male | 87.1 | 28.12 | P |
| | | | 6 | Yes | 90 | Male | 87.9 | 28.38 | P |
| | | | 7 | Yes | 113 | Male | 88.5 | 28.57 | P |
| | | | 8 | Yes | 140 | Male | 89.1 | 28.76 | P |
| | | | 9 | Yes | 171 | Male | 89.5 | 28.89 | 98.00 |
| E1003024 | 70109 | Risperidone | 1 | Yes | -12 | Female | 75.1 | X | P |
| | | | 2 | Yes | 1 | Female | 75.1 | 25.99 | 80.00 |
| | | | 3 | Yes | 7 | Female | 75.3 | 26.06 | P |

122

CONFIDENTIAL
AZSER12445828

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1003029 | 60208 | Risperidone | 4 | Yes | 28 | Female | 75.2 | 26.02 | P |
| | | | 5 | Yes | 53 | Female | 75.4 | 26.09 | P |
| | | | 6 | Yes | 84 | Female | 75.5 | 26.12 | P |
| | | | 7 | Yes | 112 | Female | 75.7 | 26.19 | P |
| | | | 8 | Yes | 140 | Female | 75.6 | 26.16 | P |
| | | | 9 | Yes | 162 | Female | 75.8 | 26.23 | 81.00 |
| | | | 1 | Yes | -9 | Male | 73.1 | X | P |
| | | | 2 | Yes | 1 | Male | 73.5 | 21.02 | 80.00 |
| | | | 3 | Yes | 6 | Male | 73.8 | 21.10 | P |
| | | | 4 | Yes | 31 | Male | 74.2 | 21.22 | P |
| | | | 5 | Yes | 63 | Male | 75 | 21.45 | P |
| | | | 6 | Yes | 91 | Male | 75.1 | 21.48 | P |
| | | | 7 | Yes | 118 | Male | 75.5 | 21.59 | P |
| | | | 8 | Yes | 147 | Male | 75.7 | 21.65 | P |
| | | | 9 | Yes | 168 | Male | 75.8 | 21.68 | 81.00 |
| E1004001 | 20018 | Risperidone | 1 | Yes | -6 | Female | 51 | X | P |
| | | | 2 | Yes | 1 | Female | 51 | 21.79 | 80.00 |
| | | | 3 | Yes | 7 | Female | 52 | 22.21 | P |
| | | | 4 | Yes | 28 | Female | 54 | 23.07 | P |
| | | | 5 | Yes | 56 | Female | 54 | 23.07 | P |
| | | | 6 | Yes | 84 | Female | 54 | 23.07 | P |
| | | | 7 | Yes | 112 | Female | 54 | 23.07 | P |
| | | | 8 | Yes | 140 | Female | 54 | 23.07 | P |
| | | | 9 | Yes | 168 | Female | 54 | 23.07 | 86.00 |

123

CONFIDENTIAL
AZSER12445829

**Table 12.2.9-1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1004007 | 20027 | Risperidone | 1 | Yes | -8 | Male | 63.5 | X | P |
| | | | 2 | Yes | 1 | Male | 63 | 21.05 | 82.00 |
| | | | 3 | Yes | 7 | Male | 66 | 22.05 | P |
| | | | 4 | Yes | 28 | Male | 67 | 22.39 | P |
| | | | 5 | Yes | 56 | Male | 67 | 22.39 | P |
| | | | 6 | Yes | 86 | Male | 66 | 22.05 | P |
| | | | 7 | Yes | 112 | Male | 65 | 21.72 | P |
| | | | 8 | Yes | 140 | Male | 65 | 21.72 | P |
| | | | 9 | Yes | 168 | Male | 63 | 21.05 | 86.00 |
| E1004008 | 30029 | Risperidone | 1 | Yes | -9 | Male | 81 | X | P |
| | | | 2 | Yes | 1 | Male | 84.5 | 28.23 | 96.00 |
| | | | 3 | Yes | 7 | Male | 82.5 | 27.57 | P |
| | | | 4 | Yes | 28 | Male | 85 | 28.40 | P |
| | | | 5 | Yes | 56 | Male | 87 | 29.07 | P |
| | | | 6 | Yes | 84 | Male | 94 | 31.41 | P |
| | | | 7 | Yes | 111 | Male | 95 | 31.74 | P |
| | | | 8 | Yes | 145 | Male | 97 | 32.41 | P |
| | | | 9 | Yes | 167 | Male | 97 | 32.41 | 100.00 |
| E1004009 | 80057 | Risperidone | 1 | Yes | -7 | Male | 83 | X | P |
| | | | 2 | Yes | 1 | Male | 84.5 | 33.01 | 101.00 |
| | | | 3 | Yes | 7 | Male | 84 | 32.81 | P |
| | | | 4 | Yes | 28 | Male | 84 | 32.81 | P |
| | | | 5 | Yes | 56 | Male | 85 | 33.20 | P |
| | | | 6 | Yes | 84 | Male | 83 | 32.42 | P |

124

CONFIDENTIAL
AZSER12445830

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1004010 | 40016 | Risperidone | 7 | Yes | 111 | Male | 86 | 33.59 | P |
| | | | 8 | Yes | 145 | Male | 87 | 33.98 | P |
| | | | 9 | Yes | 167 | Male | 87 | 33.98 | 103.00 |
| | | | 1 | Yes | -9 | Female | 81 | X | P |
| | | | 2 | Yes | 1 | Female | 81.7 | 34.01 | 96.00 |
| | | | 3 | Yes | 7 | Female | 81.5 | 33.92 | P |
| | | | 4 | Yes | 28 | Female | 82 | 34.13 | P |
| | | | 5 | Yes | 56 | Female | 80 | 33.30 | P |
| | | | 6 | Yes | 84 | Female | 80 | 33.30 | P |
| | | | 7 | Yes | 112 | Female | 81 | 33.71 | P |
| | | | 8 | Yes | 140 | Female | 83 | 34.55 | P |
| | | | 9 | Yes | 169 | Female | 82 | 34.13 | 101.00 |
| E1005001 | 60037 | Risperidone | 1 | Yes | -11 | Male | 61.4 | X | P |
| | | | 2 | Yes | 1 | Male | 61.1 | 23.57 | 73.00 |
| | | | 3 | Yes | 8 | Male | 64.1 | 24.73 | P |
| | | | 4 | Yes | 30 | Male | 60.6 | 23.38 | P |
| | | | 5 | Yes | 51 | Male | 62.8 | 24.23 | P |
| | | | 6 | Yes | 85 | Male | 61.4 | 23.69 | P |
| | | | 7 | Yes | 113 | Male | 63.2 | 24.38 | P |
| | | | 8 | Yes | 141 | Male | 60.3 | 23.26 | P |
| | | | 9 | Yes | 173 | Male | 61.6 | 23.76 | 75.00 |
| E1005007 | 60054 | Risperidone | 1 | Yes | -9 | Male | 65.5 | X | P |
| | | | 2 | Yes | 1 | Male | 63.8 | 19.69 | 73.00 |
| | | | 3 | Yes | 7 | Male | 65 | 20.06 | P |

125

CONFIDENTIAL
AZSER12445831

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1005010 | 60068 | Risperidone | 4 | Yes | 28 | Male | 65.4 | 20.19 | P |
| | | | 5 | Yes | 56 | Male | 67 | 20.68 | P |
| | | | 6 | Yes | 84 | Male | 67.5 | 20.83 | P |
| | | | 7 | Yes | 112 | Male | 68.6 | 21.17 | P |
| | | | 8 | Yes | 140 | Male | 68.9 | 21.27 | P |
| | | | 9 | Yes | 168 | Male | 65.4 | 20.19 | 72.00 |
| | | | 1 | Yes | -22 | Male | 61.4 | X | P |
| | | | 2 | Yes | 1 | Male | 62 | 21.97 | 76.00 |
| | | | 3 | Yes | 8 | Male | 61.9 | 21.93 | P |
| | | | 4 | Yes | 28 | Male | 64.5 | 22.85 | P |
| | | | 5 | Yes | 56 | Male | 66.4 | 23.53 | P |
| | | | 6 | Yes | 84 | Male | 66.3 | 23.49 | P |
| | | | 7 | Yes | 112 | Male | 65 | 23.03 | P |
| | | | 8 | Yes | 140 | Male | 66.3 | 23.49 | P |
| | | | 9 | Yes | 168 | Male | 64 | 22.68 | 75.00 |
| E1005013 | 70030 | Risperidone | 1 | Yes | -13 | Male | 72 | X | P |
| | | | 2 | Yes | 1 | Male | 73.2 | 25.94 | 90.00 |
| | | | 3 | Yes | 7 | Male | 74.9 | 26.54 | P |
| | | | 4 | Yes | 28 | Male | 71.2 | 25.23 | P |
| | | | 5 | Yes | 56 | Male | 71.5 | 25.33 | P |
| | | | 6 | Yes | 84 | Male | 73.7 | 26.11 | P |
| | | | 7 | Yes | 112 | Male | 70.1 | 24.84 | P |
| | | | 8 | Yes | 140 | Male | 77.3 | 27.39 | P |
| | | | 9 | Yes | 168 | Male | 74.7 | 26.47 | 89.00 |

126

CONFIDENTIAL
AZSER12445832

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-------------|--------------------------|
| E1005017 | 80021 | Risperidone | 1 | Yes | -13 | Male | 117.3 | X | P |
| | | | 2 | Yes | 1 | Male | 116 | 37.88 | 130.00 |
| | | | 3 | Yes | 7 | Male | 115.1 | 37.58 | P |
| | | | 4 | Yes | 28 | Male | 112.9 | 36.87 | P |
| | | | 5 | Yes | 56 | Male | 110.9 | 36.21 | P |
| | | | 6 | Yes | 84 | Male | 114.4 | 37.36 | P |
| | | | 7 | Yes | 112 | Male | 115.5 | 37.71 | P |
| | | | 8 | Yes | 140 | Male | 117.5 | 38.37 | P |
| | | | 9 | Yes | 168 | Male | 115.8 | 37.81 | 128.00 |
| E1005019 | 70033 | Risperidone | 1 | Yes | -9 | Male | 87 | X | P |
| | | | 2 | Yes | 1 | Male | 87 | 27.15 | 88.00 |
| | | | 3 | Yes | 7 | Male | 83.9 | 26.19 | P |
| | | | 4 | Yes | 28 | Male | 87.3 | 27.25 | P |
| | | | 5 | Yes | 56 | Male | 87.5 | 27.31 | P |
| | | | 6 | Yes | 84 | Male | 86.5 | 27.00 | P |
| | | | 7 | Yes | 112 | Male | 88.3 | 27.56 | P |
| | | | 8 | Yes | 140 | Male | 91 | 28.40 | P |
| | | | 9 | Yes | 168 | Male | 90.5 | 28.25 | 90.00 |
| E1005020 | 60077 | Risperidone | 1 | Yes | -10 | Male | 54.8 | X | P |
| | | | 2 | Yes | 1 | Male | 54 | 21.09 | 70.00 |
| | | | 3 | Yes | 7 | Male | 54.7 | 21.37 | P |
| | | | 4 | Yes | 28 | Male | 57.4 | 22.42 | P |
| | | | 5 | Yes | 56 | Male | 59.2 | 23.13 | P |
| | | | 6 | Yes | 83 | Male | 64.2 | 25.08 | P |

127

CONFIDENTIAL
AZSER12445833

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1005022 | 60079 | Risperidone | 7 | Yes | 112 | Male | 65.7 | 25.66 | P |
| | | | 8 | Yes | 140 | Male | 66.5 | 25.98 | P |
| | | | 9 | Yes | 168 | Male | 65 | 25.39 | 76.00 |
| | | | 1 | Yes | -12 | Female | 59 | X | P |
| | | | 2 | Yes | 1 | Female | 59.2 | 20.48 | 78.00 |
| | | | 3 | Yes | 8 | Female | 61 | 21.11 | P |
| | | | 4 | Yes | 28 | Female | 60 | 20.76 | P |
| | | | 5 | Yes | 56 | Female | 60.8 | 21.04 | P |
| | | | 6 | Yes | 84 | Female | 62.1 | 21.49 | P |
| | | | 7 | Yes | 112 | Female | 63.1 | 21.83 | P |
| | | | 8 | Yes | 140 | Female | 61.8 | 21.38 | P |
| | | | 9 | Yes | 168 | Female | 62.8 | 21.73 | 81.00 |
| E1005025 | 60097 | Risperidone | 1 | Yes | -10 | Female | 58 | X | P |
| | | | 2 | Yes | 1 | Female | 57 | 22.27 | 77.00 |
| | | | 3 | Yes | 7 | Female | 58 | 22.66 | P |
| | | | 4 | Yes | 28 | Female | 56.8 | 22.19 | P |
| | | | 5 | Yes | 56 | Female | 59.2 | 23.13 | P |
| | | | 6 | Yes | 84 | Female | 56 | 21.88 | P |
| | | | 7 | Yes | 112 | Female | 56.8 | 22.19 | P |
| | | | 8 | Yes | 140 | Female | 56.5 | 22.07 | P |
| | | | 9 | Yes | 166 | Female | 58.3 | 22.77 | 78.00 |
| E1005028 | 60101 | Risperidone | 1 | Yes | -13 | Male | 64.8 | X | P |
| | | | 2 | Yes | 1 | Male | 66.4 | 20.05 | 69.00 |
| | | | 3 | Yes | 7 | Male | 65.5 | 19.77 | P |

128

CONFIDENTIAL
AZSER12445834

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1005029 | 70046 | Risperidone | 4 | Yes | 28 | Male | 68.4 | 20.65 | P |
| | | | 5 | Yes | 56 | Male | 70.5 | 21.28 | P |
| | | | 6 | Yes | 84 | Male | 69.3 | 20.92 | P |
| | | | 7 | Yes | 112 | Male | 70 | 21.13 | P |
| | | | 8 | Yes | 140 | Male | 71.2 | 21.49 | P |
| | | | 9 | Yes | 168 | Male | 67.6 | 20.41 | 70.00 |
| E1005031 | 80034 | Risperidone | 1 | Yes | -7 | Male | 87.6 | X | P |
| | | | 2 | Yes | 1 | Male | 88.2 | 27.22 | 94.00 |
| | | | 3 | Yes | 7 | Male | 90.5 | 27.93 | P |
| | | | 4 | Yes | 28 | Male | 90.1 | 27.81 | P |
| | | | 5 | Yes | 56 | Male | 92.3 | 28.49 | P |
| | | | 6 | Yes | 84 | Male | 92.9 | 28.67 | P |
| | | | 7 | Yes | 112 | Male | 93.6 | 28.89 | P |
| | | | 8 | Yes | 140 | Male | 94.1 | 29.04 | P |
| | | | 9 | Yes | 168 | Male | 94 | 29.01 | 98.00 |
| | | | 1 | Yes | -12 | Male | 83.9 | X | P |
| | | | 2 | Yes | 1 | Male | 84.6 | 30.33 | 96.00 |
| | | | 3 | Yes | 8 | Male | 85.2 | 30.55 | P |
| | | | 4 | Yes | 29 | Male | 87.8 | 31.48 | P |
| | | | 5 | Yes | 57 | Male | 87.8 | 31.48 | P |
| | | | 6 | Yes | 85 | Male | 86.4 | 30.98 | P |
| | | | 7 | Yes | 113 | Male | 86.6 | 31.05 | P |
| | | | 8 | Yes | 141 | Male | 86.5 | 31.02 | P |
| | | | 9 | Yes | 169 | Male | 85.7 | 30.73 | 97.00 |

129

CONFIDENTIAL
AZSER12445835

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1005032 | 70049 | Risperidone | 1 | Yes | -11 | Male | 85.7 | X | P |
| | | | 2 | Yes | 1 | Male | 85.7 | 27.67 | 94.00 |
| | | | 3 | Yes | 8 | Male | 86.6 | 27.96 | P |
| | | | 4 | Yes | 29 | Male | 86 | 27.76 | P |
| | | | 5 | Yes | 57 | Male | 86.5 | 27.92 | P |
| | | | 6 | Yes | 85 | Male | 84.5 | 27.28 | P |
| | | | 7 | Yes | 113 | Male | 87 | 28.09 | P |
| | | | 8 | Yes | 141 | Male | 83.6 | 26.99 | P |
| | | | 9 | Yes | 171 | Male | 85.9 | 27.73 | 92.00 |
| E1005033 | 70056 | Risperidone | 1 | Yes | -8 | Male | 92.1 | X | P |
| | | | 2 | Yes | 1 | Male | 89.9 | 29.69 | 97.00 |
| | | | 3 | Yes | 7 | Male | 89.6 | 29.59 | P |
| | | | 4 | Yes | 28 | Male | 96 | 31.71 | P |
| | | | 5 | Yes | 56 | Male | 96 | 31.71 | P |
| | | | 6 | Yes | 84 | Male | 100 | 33.03 | P |
| | | | 7 | Yes | 112 | Male | 101.6 | 33.56 | P |
| | | | 8 | Yes | 140 | Male | 103 | 34.02 | P |
| | | | 9 | Yes | 168 | Male | 104 | 34.35 | 100.00 |
| E1005039 | 40013 | Risperidone | 1 | Yes | -11 | Male | 102.8 | X | P |
| | | | 2 | Yes | 1 | Male | 101.6 | 31.71 | 102.00 |
| | | | 3 | Yes | 7 | Male | 102.5 | 31.99 | P |
| | | | 4 | Yes | 28 | Male | 99.8 | 31.15 | P |
| | | | 5 | Yes | 56 | Male | 100.9 | 31.49 | P |
| | | | 6 | Yes | 83 | Male | 97.4 | 30.40 | P |

130

CONFIDENTIAL
AZSER12445836

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | | | 7 | Yes | 112 | Male | 98.2 | 30.65 | P |
| | | | 8 | Yes | 140 | Male | 98.6 | 30.77 | P |
| | | | 9 | Yes | 168 | Male | 96.3 | 30.06 | 96.00 |
| E1006006 | 60085 | Risperidone | 1 | Yes | -6 | Male | 79.8 | X | P |
| | | | 2 | Yes | 1 | Male | 79.8 | 23.83 | 92.00 |
| | | | 3 | Yes | 6 | Male | 76.9 | 22.96 | P |
| | | | 4 | Yes | 28 | Male | 79.2 | 23.65 | P |
| | | | 5 | Yes | 56 | Male | 77.3 | 23.08 | P |
| | | | 6 | Yes | 80 | Male | 79 | 23.59 | P |
| | | | 7 | Yes | 108 | Male | 78.7 | 23.50 | P |
| | | | 8 | Yes | 142 | Male | 75.3 | 22.48 | 90.00 |
| E1006012 | 60174 | Risperidone | 1 | Yes | -6 | Male | 68.1 | X | P |
| | | | 2 | Yes | 1 | Male | 68.6 | 20.71 | 84.00 |
| | | | 3 | Yes | 7 | Male | 69 | 20.83 | P |
| | | | 4 | Yes | 27 | Male | 67.2 | 20.29 | P |
| | | | 5 | Yes | 56 | Male | 69.4 | 20.95 | P |
| | | | 6 | Yes | 84 | Male | 69.2 | 20.89 | P |
| | | | 7 | Yes | 112 | Male | 69.2 | 20.89 | P |
| | | | 8 | Yes | 136 | Male | 70 | 21.13 | P |
| | | | 9 | Yes | 168 | Male | 69.5 | 20.98 | 87.00 |
| E1006020 | 60195 | Risperidone | 1 | Yes | -7 | Female | 59 | X | P |
| | | | 2 | Yes | 1 | Female | 59 | 20.90 | 75.00 |
| | | | 3 | Yes | 7 | Female | 59.1 | 20.94 | P |
| | | | 4 | Yes | 28 | Female | 60.4 | 21.40 | P |

131

CONFIDENTIAL
AZSER12445837

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1006/022 | 80056 | Risperidone | 5 | Yes | 56 | Female | 62.6 | 22.18 | P |
|  |  |  | 6 | Yes | 84 | Female | 62.2 | 22.04 | P |
|  |  |  | 7 | Yes | 112 | Female | 60.5 | 21.44 | P |
|  |  |  | 8 | Yes | 140 | Female | 57.7 | 20.44 | P |
|  |  |  | 9 | Yes | 166 | Female | 55.9 | 19.81 | 76.00 |
| E1008/003 | 70037 | Risperidone | 1 | Yes | -6 | Male | 95 | X | P |
|  |  |  | 2 | Yes | 1 | Male | 97.2 | 31.03 | 106.00 |
|  |  |  | 3 | Yes | 7 | Male | 96.3 | 30.74 | P |
|  |  |  | 4 | Yes | 29 | Male | 94.8 | 30.26 | P |
|  |  |  | 5 | Yes | 56 | Male | 93.1 | 29.72 | P |
|  |  |  | 6 | Yes | 84 | Male | 92 | 29.37 | P |
|  |  |  | 7 | Yes | 112 | Male | 90 | 28.73 | P |
|  |  |  | 8 | Yes | 140 | Male | 89.7 | 28.63 | P |
|  |  |  | 9 | Yes | 163 | Male | 89 | 28.41 | 107.00 |
| E1008/006 | 80025 | Risperidone | 1 | Yes | -6 | Female | 71.2 | X | P |
|  |  |  | 2 | Yes | 1 | Female | 71.1 | 26.76 | 84.00 |
|  |  |  | 3 | Yes | 8 | Female | 72.2 | 27.17 | P |
|  |  |  | 4 | Yes | 32 | Female | 70 | 26.35 | P |
|  |  |  | 5 | Yes | 59 | Female | 70 | 26.35 | P |
|  |  |  | 6 | Yes | 87 | Female | 72.2 | 27.17 | 90.00 |
|  |  | Risperidone | 1 | Yes | -7 | Male | 93 | X | P |
|  |  |  | 2 | Yes | 1 | Male | 94 | 31.05 | 104.00 |
|  |  |  | 3 | Yes | 8 | Male | 94 | 31.05 | P |
|  |  |  | 4 | Yes | 29 | Male | 97 | 32.04 | P |

132

CONFIDENTIAL
AZSER12445838

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | | | 5 | Yes | 57 | Male | 95 | 31.38 | P |
| | | | 6 | Yes | 85 | Male | 98 | 32.37 | P |
| | | | 7 | Yes | 113 | Male | 100 | 33.03 | P |
| | | | 8 | Yes | 141 | Male | 100.3 | 33.13 | P |
| | | | 9 | Yes | 169 | Male | 102 | 33.69 | 106.00 |
| E1008009 | 50008 | Risperidone | 1 | Yes | -7 | Male | 60 | X | P |
| | | | 2 | Yes | 1 | Male | 60 | 18.31 | 80.00 |
| | | | 3 | Yes | 8 | Male | 60 | 18.31 | P |
| | | | 4 | Yes | 29 | Male | 61 | 18.62 | P |
| | | | 5 | Yes | 57 | Male | 63 | 19.23 | P |
| | | | 6 | Yes | 81 | Male | 63 | 19.23 | P |
| | | | 7 | Yes | 106 | Male | 64 | 19.54 | P |
| | | | 8 | Yes | 136 | Male | 62.6 | 19.11 | P |
| | | | 9 | Yes | 169 | Male | 62.2 | 18.99 | 89.00 |
| E1008014 | 30012 | Risperidone | 1 | Yes | -7 | Male | 98 | X | P |
| | | | 2 | Yes | 1 | Male | 98 | 27.73 | 110.00 |
| | | | 3 | Yes | 7 | Male | 97 | 27.44 | P |
| | | | 4 | Yes | 27 | Male | 90.7 | 25.66 | P |
| | | | 5 | Yes | 56 | Male | 98 | 27.73 | P |
| | | | 6 | Yes | 84 | Male | 99 | 28.01 | P |
| | | | 7 | Yes | 112 | Male | 99.4 | 28.12 | P |
| | | | 8 | Yes | 139 | Male | 103 | 29.14 | P |
| | | | 9 | Yes | 168 | Male | 104.2 | 29.48 | 114.00 |
| E1008018 | 60121 | Risperidone | 1 | Yes | -7 | Female | 49 | X | P |

133

CONFIDENTIAL
AZSER12445839

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | Yes | 1 | Female | 50 | 22.22 | 67.00 |
| | | | 3 | Yes | 8 | Female | 50 | 22.22 | P |
| | | | 4 | Yes | 29 | Female | 52 | 23.11 | P |
| | | | 5 | Yes | 58 | Female | 54 | 24.00 | P |
| | | | 6 | Yes | 85 | Female | 56.5 | 25.11 | P |
| | | | 7 | Yes | 113 | Female | 59.3 | 26.36 | P |
| | | | 8 | Yes | 141 | Female | 62 | 27.56 | P |
| | | | 9 | Yes | 171 | Female | 59.2 | 26.31 | 67.00 |
| E1009001 | 70036 | Risperidone | 1 | Yes | -15 | Female | 80 | X | P |
| | | | 2 | Yes | -1 | Female | 74.5 | 26.40 | 100.00 |
| | | | 3 | Yes | 7 | Female | 75 | 26.57 | P |
| | | | 4 | Yes | 37 | Female | 73.6 | 26.08 | P |
| | | | 5 | Yes | 63 | Female | 74.5 | 26.40 | P |
| | | | 6 | Yes | 93 | Female | 75.4 | 26.71 | P |
| | | | 7 | Yes | 120 | Female | 73.6 | 26.08 | P |
| | | | 8 | Yes | 146 | Female | 72.4 | 25.65 | P |
| | | | 9 | Yes | 184 | Female | 71.5 | 25.33 | 96.00 |
| E1102002 | 70088 | Risperidone | 1 | Yes | -14 | Male | 98 | X | P |
| | | | 2 | Yes | 1 | Male | 98 | 25.77 | 112.00 |
| | | | 3 | Yes | 7 | Male | 98 | 25.77 | P |
| | | | 4 | Yes | 29 | Male | 98 | 25.77 | P |
| | | | 5 | Yes | 57 | Male | 98 | 25.77 | P |
| | | | 6 | Yes | 85 | Male | 98 | 25.77 | P |
| | | | 7 | Yes | 112 | Male | 98 | 25.77 | P |

CONFIDENTIAL
AZSER12445840

**Table 12.2.9-1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1102003 | 60176 | Risperidone | 8 | Yes | 140 | Male | 99 | 26.04 | P |
| | | | 9 | Yes | 162 | Male | 98 | 25.77 | 111.00 |
| | | | 1 | Yes | -28 | Female | 65 | X | P |
| | | | 2 | Yes | 1 | Female | 65 | 22.49 | 75.00 |
| | | | 3 | Yes | 7 | Female | 65 | 22.49 | P |
| | | | 4 | Yes | 29 | Female | 65 | 22.49 | P |
| | | | 5 | Yes | 57 | Female | 64.5 | 22.32 | P |
| | | | 6 | Yes | 80 | Female | 64 | 22.15 | P |
| | | | 7 | Yes | 109 | Female | 64 | 22.15 | P |
| | | | 8 | Yes | 140 | Female | 64 | 22.15 | P |
| | | | 9 | Yes | 162 | Female | 65 | 22.49 | 75.00 |
| E1103001 | 70066 | Risperidone | 1 | Yes | -14 | Male | 85 | X | P |
| | | | 2 | Yes | 1 | Male | 85 | 26.83 | 96.00 |
| | | | 3 | Yes | 9 | Male | 85 | 26.83 | P |
| | | | 4 | Yes | 23 | Male | 85 | 26.83 | P |
| | | | 5 | Yes | 58 | Male | 86 | 27.14 | P |
| | | | 6 | Yes | 86 | Male | 87 | 27.46 | P |
| | | | 7 | Yes | 101 | Male | 86.5 | 27.30 | U |
| E1104008 | 70028 | Risperidone | 1 | Yes | -8 | Female | 69 | X | P |
| | | | 2 | Yes | 1 | Female | 70 | 29.90 | 91.00 |
| | | | 3 | Yes | 8 | Female | 69 | 29.48 | P |
| | | | 4 | Yes | 29 | Female | 68.5 | 29.26 | P |
| | | | 5 | Yes | 57 | Female | 69 | 29.48 | P |
| | | | 6 | Yes | 85 | Female | 70 | 29.90 | P |

CONFIDENTIAL
AZSER12445841

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1104012 | 60149 | Risperidone | 7 | Yes | 113 | Female | 70 | 29.90 | P |
| | | | 8 | Yes | 141 | Female | 68 | 29.05 | P |
| | | | 9 | Yes | 162 | Female | 65.5 | 27.98 | 88.00 |
| | | | 1 | Yes | -15 | Male | 66 | X | P |
| | | | 2 | Yes | -1 | Male | 69 | 23.88 | 93.00 |
| | | | 3 | Yes | 7 | Male | 72 | 24.91 | P |
| | | | 4 | Yes | 28 | Male | 75 | 25.95 | P |
| | | | 5 | Yes | 56 | Male | 76 | 26.30 | P |
| | | | 6 | Yes | 84 | Male | 75.5 | 26.12 | P |
| | | | 7 | Yes | 112 | Male | 74 | 25.61 | P |
| | | | 8 | Yes | 140 | Male | 76 | 26.30 | P |
| | | | 9 | Yes | 165 | Male | 77.5 | 26.82 | 101.00 |
| E1104013 | 60185 | Risperidone | 1 | Yes | -13 | Male | 66 | X | P |
| | | | 2 | Yes | 1 | Male | 62 | 20.02 | 83.00 |
| | | | 3 | Yes | 8 | Male | 69.5 | 22.44 | P |
| | | | 4 | Yes | 29 | Male | 71 | 22.92 | P |
| | | | 5 | Yes | 57 | Male | 72 | 23.24 | P |
| | | | 6 | Yes | 82 | Male | 71 | 22.92 | P |
| | | | 7 | Yes | 114 | Male | 71 | 22.92 | P |
| | | | 8 | Yes | 138 | Male | 71 | 22.92 | P |
| | | | 9 | Yes | 162 | Male | 73 | 23.57 | 87.00 |
| E1105001 | 60214 | Risperidone | 1 | Yes | -20 | Male | 64 | X | P |
| | | | 2 | Yes | -5 | Male | 63.4 | 19.79 | 78.00 |
| | | | 3 | Yes | 9 | Male | 63.5 | 19.82 | P |

136

CONFIDENTIAL
AZSER12445842

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1108001 | 30001 | Risperidone | 4 | Yes | 30 | Male | 64 | 19.97 | P |
| | | | 5 | Yes | 53 | Male | 70.6 | 22.03 | P |
| | | | 6 | Yes | 86 | Male | 70 | 21.85 | P |
| | | | 7 | Yes | 109 | Male | 70 | 21.85 | P |
| | | | 8 | Yes | 136 | Male | 70.5 | 22.00 | P |
| | | | 9 | Yes | 163 | Male | 71.5 | 22.32 | 76.00 |
| | | | 1 | Yes | -11 | Male | 79 | X | P |
| | | | 2 | Yes | 1 | Male | 78.5 | 25.34 | 102.00 |
| | | | 3 | Yes | 8 | Male | 79 | 25.50 | P |
| | | | 4 | Yes | 29 | Male | 82 | 26.47 | P |
| | | | 5 | Yes | 57 | Male | 82 | 26.47 | P |
| | | | 6 | Yes | 85 | Male | 83 | 26.79 | P |
| | | | 7 | Yes | 113 | Male | 82 | 26.47 | P |
| | | | 8 | Yes | 141 | Male | 84 | 27.12 | P |
| | | | 9 | Yes | 169 | Male | 85 | 27.44 | 112.00 |
| E1108/02 | 60002 | Risperidone | 1 | Yes | -11 | Male | 69 | X | P |
| | | | 2 | Yes | 1 | Male | 69 | 22.79 | 83.00 |
| | | | 3 | Yes | 8 | Male | 69 | 22.79 | P |
| | | | 4 | Yes | 29 | Male | 68 | 22.46 | P |
| | | | 5 | Yes | 57 | Male | 69 | 22.79 | P |
| | | | 6 | Yes | 85 | Male | 70 | 23.12 | P |
| | | | 7 | Yes | 113 | Male | 68 | 22.46 | P |
| | | | 8 | Yes | 141 | Male | 70 | 23.12 | P |
| | | | 9 | Yes | 169 | Male | 64 | 21.14 | 68.00 |

137

CONFIDENTIAL
AZSER12445843

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|--------------------------|
| E1108007 | 70002 | Risperidone | 1 | Yes | -8 | Male | 85 | X | P |
| | | | 2 | Yes | 1 | Male | 85 | 29.07 | 95.00 |
| | | | 3 | Yes | 7 | Male | 86 | 29.41 | P |
| | | | 4 | Yes | 28 | Male | 87 | 29.75 | P |
| | | | 5 | Yes | 56 | Male | 88 | 30.09 | P |
| | | | 6 | Yes | 85 | Male | 85 | 29.07 | P |
| | | | 7 | Yes | 112 | Male | 86 | 29.41 | P |
| | | | 8 | Yes | 140 | Male | 88 | 30.09 | P |
| | | | 9 | Yes | 169 | Male | 87.5 | 29.92 | 98.00 |
| E1108009 | 80001 | Risperidone | 1 | Yes | -8 | Male | 98 | X | P |
| | | | 2 | Yes | 1 | Male | 98 | 37.81 | 113.00 |
| | | | 3 | Yes | 8 | Male | 98 | 37.81 | P |
| | | | 4 | Yes | 28 | Male | 100 | 38.58 | P |
| | | | 5 | Yes | 56 | Male | 100 | 38.58 | P |
| | | | 6 | Yes | 85 | Male | 99 | 38.19 | P |
| | | | 7 | Yes | 112 | Male | 100 | 38.58 | P |
| | | | 8 | Yes | 140 | Male | 96 | 37.04 | P |
| | | | 9 | Yes | 169 | Male | 96 | 37.04 | 114.00 |
| E1109004 | 80054 | Risperidone | 1 | Yes | -7 | Female | 88 | X | P |
| | | | 2 | Yes | 1 | Female | 88 | 31.55 | 105.00 |
| | | | 3 | Yes | 8 | Female | 88 | 31.55 | P |
| | | | 4 | Yes | 29 | Female | 89 | 31.91 | P |
| | | | 5 | Yes | 57 | Female | 91 | 32.63 | P |
| | | | 6 | Yes | 85 | Female | 91 | 32.63 | P |

138

CONFIDENTIAL
AZSER12445844