**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1109007 | 30027 | Risperidone | 7 | Yes | 113 | Female | 93 | 33.35 | P |
| | | | 8 | Yes | 141 | Female | 94 | 33.71 | P |
| | | | 9 | Yes | 169 | Female | 92 | 32.99 | 111.00 |
| | | | 1 | Yes | -7 | Male | 95 | X | P |
| | | | 2 | Yes | 1 | Male | 96 | 27.45 | 106.00 |
| | | | 3 | Yes | 8 | Male | 96 | 27.45 | P |
| | | | 4 | Yes | 29 | Male | 96 | 27.45 | P |
| | | | 5 | Yes | 57 | Male | 95 | 27.17 | P |
| | | | 6 | Yes | 85 | Male | 96 | 27.45 | P |
| | | | 7 | Yes | 113 | Male | 95 | 27.17 | P |
| | | | 8 | Yes | 141 | Male | 95 | 27.17 | 100.00 |
| E1110002 | 30031 | Risperidone | 9 | Yes | 162 | Male | 95 | X | P |
| | | | 1 | Yes | -7 | Male | 104.5 | 28.62 | 108.00 |
| | | | 2 | Yes | -2 | Male | 105.5 | 28.48 | P |
| | | | 3 | Yes | 8 | Male | 105 | 27.67 | P |
| | | | 4 | Yes | 28 | Male | 102 | 27.94 | P |
| | | | 5 | Yes | 57 | Male | 103 | 27.67 | P |
| | | | 6 | Yes | 85 | Male | 102 | 28.48 | P |
| | | | 7 | Yes | 113 | Male | 105 | 29.84 | P |
| | | | 8 | Yes | 141 | Male | 110 | 30.65 | 116.00 |
| E1201002 | 60107 | Risperidone | 9 | Yes | 162 | Male | 113 | X | P |
| | | | 1 | Yes | -5 | Male | 75 | 23.61 | 100.00 |
| | | | 2 | Yes | 1 | Male | 76.5 | 23.15 | P |
| | | | 3 | Yes | 7 | Male | 75 | | |

139

CONFIDENTIAL
AZSER12445845

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1203001 | 60112 | Risperidone | 4 | Yes | 31 | Male | 75.3 | 23.24 | P |
| | | | 5 | Yes | 59 | Male | 75.8 | 23.40 | P |
| | | | 1 | Yes | -12 | Female | 66.2 | X | P |
| | | | 2 | Yes | 1 | Female | 68.6 | 23.19 | 94.00 |
| | | | 3 | Yes | 7 | Female | 70.8 | 23.93 | P |
| | | | 4 | Yes | 28 | Female | 73.3 | 24.78 | P |
| | | | 5 | Yes | 57 | Female | 74.4 | 25.15 | P |
| | | | 6 | Yes | 91 | Female | 73.9 | 24.98 | P |
| | | | 7 | Yes | 119 | Female | 73.4 | 24.81 | 98.00 |
| E1204002 | 70040 | Risperidone | 1 | Yes | -9 | Male | 88.5 | X | P |
| | | | 2 | Yes | 1 | Male | 85.8 | 25.90 | 99.00 |
| | | | 3 | Yes | 8 | Male | 88.5 | 26.72 | P |
| E1204003 | 30013 | Risperidone | 1 | Yes | -9 | Male | 90.7 | X | P |
| | | | 2 | Yes | 1 | Male | 90.2 | 25.25 | U |
| | | | 3 | Yes | 8 | Male | 95.7 | 26.79 | P |
| | | | 4 | Yes | 28 | Male | 99.3 | 27.80 | P |
| E1205004 | 60137 | Risperidone | 1 | Yes | -5 | Female | 56.6 | X | P |
| | | | 2 | Yes | 1 | Female | 56.2 | 21.41 | 85.00 |
| | | | 3 | Yes | 8 | Female | 59.6 | 22.71 | P |
| | | | 4 | Yes | 28 | Female | 62.1 | 23.66 | P |
| | | | 5 | Yes | 56 | Female | 64.1 | 24.42 | P |
| | | | 6 | Yes | 84 | Female | 66.7 | 25.42 | P |
| | | | 7 | Yes | 112 | Female | 65.3 | 24.88 | P |
| | | | 8 | Yes | 147 | Female | 63.7 | 24.27 | P |

140

CONFIDENTIAL
AZSER12445846

**Table 12.2.9‑ 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1206004 | 60096 | Risperidone | 9 | Yes | 170 | Female | 64.9 | 24.73 | 87.00 |
| | | | 1 | Yes | -7 | Female | 49.9 | X | P |
| | | | 2 | Yes | 1 | Female | 51.7 | 22.38 | 70.00 |
| | | | 3 | Yes | 9 | Female | 53.8 | 23.29 | P |
| | | | 4 | Yes | 15 | Female | 53.8 | 23.29 | P |
| | | | 5 | Yes | 43 | Female | 53 | 22.94 | P |
| | | | 6 | Yes | 77 | Female | 53.6 | 23.20 | 72.00 |
| E1206006 | 60158 | Risperidone | 1 | Yes | -6 | Male | 73 | X | P |
| | | | 2 | Yes | 1 | Male | 74 | 22.84 | 85.00 |
| | | | 3 | Yes | 9 | Male | 76.2 | 23.52 | P |
| | | | 4 | Yes | 27 | Male | 77.3 | 23.86 | P |
| | | | 5 | Yes | 59 | Male | 75.8 | 23.40 | P |
| | | | 6 | Yes | 77 | Male | 75.5 | 23.30 | 83.00 |
| E1303001 | 20003 | Risperidone | 1 | Yes | -14 | Female | 61.9 | X | P |
| | | | 2 | Yes | 1 | Female | 61.3 | 22.52 | 80.00 |
| | | | 3 | Yes | 8 | Female | 61 | 22.41 | P |
| | | | 4 | Yes | 36 | Female | 60 | 22.04 | P |
| | | | 5 | Yes | 68 | Female | 59.9 | 22.00 | P |
| | | | 6 | Yes | 92 | Female | 58.5 | 21.49 | P |
| | | | 7 | Yes | 113 | Female | 55.3 | 20.31 | P |
| | | | 8 | Yes | 141 | Female | 56.3 | 20.68 | P |
| | | | 9 | Yes | 169 | Female | 54.4 | 19.98 | 71.00 |
| E1401006 | 80041 | Risperidone | 1 | Yes | -13 | Male | 91.4 | X | P |
| | | | 2 | Yes | 1 | Male | 91.6 | 30.61 | 104.00 |

141

CONFIDENTIAL
AZSER12445847

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|--------------------------|
| E1401007 | 80043 | Risperidone | 3 | Yes | 6 | Male | 91.7 | 30.64 | P |
| | | | 4 | Yes | 26 | Male | 92 | 30.74 | P |
| | | | 5 | Yes | 54 | Male | 93 | 31.07 | P |
| | | | 6 | Yes | 83 | Male | 92.2 | 30.81 | P |
| | | | 7 | Yes | 110 | Male | 92.3 | 30.84 | P |
| | | | 8 | Yes | 138 | Male | 92.5 | 30.91 | P |
| | | | 9 | Yes | 166 | Male | 92.8 | 31.01 | 103.00 |
| E1401008 | 80042 | Risperidone | 1 | Yes | -15 | Male | 126 | X | P |
| | | | 2 | Yes | -2 | Male | 126 | 40.22 | 116.00 |
| | | | 3 | Yes | 8 | Male | 128.6 | 41.05 | 117.00 |
| E1401008 | 80042 | Risperidone | 1 | Yes | -8 | Male | 117.5 | X | P |
| | | | 2 | Yes | 1 | Male | 116.5 | 38.48 | 116.00 |
| | | | 3 | Yes | 6 | Male | 116.5 | 38.48 | P |
| | | | 4 | Yes | 28 | Male | 108.5 | 35.84 | P |
| | | | 5 | Yes | 56 | Male | 109.3 | 36.10 | P |
| | | | 6 | Yes | 84 | Male | 115.8 | 38.25 | P |
| | | | 7 | Yes | 113 | Male | 116.2 | 38.38 | P |
| | | | 8 | Yes | 140 | Male | 117.5 | 38.81 | P |
| | | | 9 | Yes | 163 | Male | 116 | 38.31 | 115.00 |
| E1402005 | 20008 | Risperidone | 1 | Yes | -9 | Male | 61 | X | P |
| | | | 2 | Yes | 1 | Male | 59.3 | 19.36 | 82.00 |
| | | | 3 | Yes | 7 | Male | 60 | 19.59 | P |
| | | | 4 | Yes | 28 | Male | 60.7 | 19.82 | P |
| | | | 5 | Yes | 56 | Male | 67.2 | 21.94 | P |

142

CONFIDENTIAL
AZSER12445848

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1402006 | 60071 | Risperidone | 6 | Yes | 85 | Male | 68.1 | 22.24 | P |
| | | | 7 | Yes | 112 | Male | 67.4 | 22.01 | P |
| | | | 8 | Yes | 140 | Male | 68.3 | 22.30 | P |
| | | | 9 | Yes | 168 | Male | 69.2 | 22.60 | 88.00 |
| | | | 1 | Yes | -8 | Male | 60.5 | X | P |
| | | | 2 | Yes | 1 | Male | 59.8 | 21.44 | 86.00 |
| | | | 3 | Yes | 7 | Male | 60 | 21.51 | P |
| | | | 4 | Yes | 27 | Male | 62.3 | 22.34 | P |
| | | | 5 | Yes | 58 | Male | 63.4 | 22.73 | P |
| | | | 6 | Yes | 98 | Male | 63 | 22.59 | P |
| E1402010 | 60141 | Risperidone | 1 | Yes | -9 | Male | 63.8 | X | P |
| | | | 2 | Yes | 1 | Male | 63.8 | 24.31 | 92.00 |
| | | | 3 | Yes | 7 | Male | 65 | 24.77 | P |
| | | | 4 | Yes | 28 | Male | 66 | 25.15 | P |
| | | | 5 | Yes | 56 | Male | 68 | 25.91 | P |
| | | | 6 | Yes | 84 | Male | 68 | 25.91 | P |
| | | | 7 | Yes | 112 | Male | 68.5 | 26.10 | P |
| | | | 8 | Yes | 132 | Male | 69.8 | 26.60 | 92.00 |
| E1402011 | 60167 | Risperidone | 1 | Yes | -13 | Male | 66.8 | X | P |
| | | | 2 | Yes | 1 | Male | 66.5 | 20.30 | 88.00 |
| | | | 3 | Yes | 7 | Male | 67 | 20.45 | P |
| | | | 4 | Yes | 28 | Male | 67 | 20.45 | P |
| | | | 5 | Yes | 58 | Male | 70.5 | 21.52 | P |
| | | | 6 | Yes | 85 | Male | 68.2 | 20.82 | P |

143

CONFIDENTIAL
AZSER12445849

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1403002 | 60016 | Risperidone | 7 | Yes | 112 | Male | 71 | 21.67 | P |
| | | | 8 | Yes | 140 | Male | 68.8 | 21.00 | P |
| | | | 9 | Yes | 169 | Male | 66.3 | 20.24 | 78.00 |
| | | | 1 | Yes | -10 | Male | 76 | X | P |
| | | | 2 | Yes | 1 | Male | 75.9 | 22.18 | 78.00 |
| | | | 3 | Yes | 6 | Male | 78.1 | 22.82 | P |
| | | | 4 | Yes | 28 | Male | 80.7 | 23.58 | P |
| | | | 5 | Yes | 56 | Male | 81.1 | 23.70 | P |
| | | | 5 | No | 65 | Male | 80.9 | 23.64 | 84.00 |
| E1403003 | 40004 | Risperidone | 1 | Yes | -12 | Female | 78.2 | X | P |
| | | | 2 | Yes | 1 | Female | 78.9 | 33.27 | 98.00 |
| | | | 3 | Yes | 6 | Female | 77.4 | 32.64 | P |
| | | | 4 | Yes | 29 | Female | 77 | 32.47 | P |
| | | | 5 | Yes | 52 | Female | 78.6 | 33.14 | 102.00 |
| E1403012 | 80018 | Risperidone | 1 | Yes | -5 | Female | 86.2 | X | P |
| | | | 2 | Yes | 1 | Female | 86.4 | 32.52 | 99.00 |
| | | | 3 | Yes | 6 | Female | 86.5 | 32.56 | P |
| | | | 4 | Yes | 22 | Female | 83 | 31.24 | 97.00 |
| E1404002 | 60045 | Risperidone | 1 | Yes | -7 | Male | 63.5 | X | P |
| | | | 2 | Yes | 1 | Male | 63.5 | 20.04 | 85.00 |
| | | | 3 | Yes | 7 | Male | 63.5 | 20.04 | P |
| | | | 4 | Yes | 34 | Male | 64 | 20.20 | P |
| | | | 5 | Yes | 63 | Male | 64 | 20.20 | P |
| | | | 6 | Yes | 84 | Male | 64 | 20.20 | P |

144

CONFIDENTIAL
AZSER12445850

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1404008 | 20012 | Risperidone | 7 | Yes | 112 | Male | 64 | 20.20 | P |
| | | | 8 | Yes | 140 | Male | 64.5 | 20.36 | P |
| | | | 9 | Yes | 174 | Male | 66 | 20.83 | 88.00 |
| | | | 1 | Yes | -10 | Female | 64 | X | P |
| | | | 2 | Yes | 1 | Female | 64 | 23.80 | 84.00 |
| | | | 3 | Yes | 8 | Female | 64 | 23.80 | P |
| | | | 4 | Yes | 27 | Female | 65 | 24.17 | P |
| | | | 5 | Yes | 49 | Female | 66 | 24.54 | P |
| | | | 6 | Yes | 77 | Female | 66 | 24.54 | P |
| | | | 7 | Yes | 112 | Female | 68 | 25.28 | P |
| | | | 8 | Yes | 141 | Female | 70 | 26.03 | P |
| | | | 9 | Yes | 169 | Female | 72 | 26.77 | 90.00 |
| E1404009 | 20015 | Risperidone | 1 | Yes | -12 | Male | 64 | X | P |
| | | | 2 | Yes | 1 | Male | 64 | 22.15 | 66.00 |
| | | | 3 | Yes | 6 | Male | 63 | 21.80 | P |
| | | | 4 | Yes | 30 | Male | 62 | 21.45 | P |
| | | | 5 | Yes | 57 | Male | 62 | 21.45 | P |
| | | | 6 | Yes | 85 | Male | 62 | 21.45 | P |
| | | | 7 | Yes | 108 | Male | 62 | 21.45 | P |
| | | | 8 | Yes | 143 | Male | 62 | 21.45 | P |
| E1404013 | 50009 | Risperidone | 1 | Yes | -7 | Male | 54.5 | X | P |
| | | | 2 | Yes | 1 | Male | 54.5 | 18.00 | 88.00 |
| | | | 3 | Yes | 8 | Male | 56 | 18.50 | P |
| | | | 4 | Yes | 28 | Male | 56.5 | 18.66 | P |

145

CONFIDENTIAL
AZSER12445851

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-------------|--------------------------|
| E1404015 | 70091 | Risperidone | 5 | Yes | 58 | Male | 57.2 | 18.89 | P |
| | | | 6 | Yes | 84 | Male | 58 | 19.16 | P |
| | | | 7 | Yes | 112 | Male | 58.3 | 19.26 | P |
| | | | 8 | Yes | 136 | Male | 58 | 19.16 | P |
| | | | 9 | Yes | 165 | Male | 61 | 20.15 | 89.00 |
| | | | 1 | Yes | -12 | Male | 87 | X | P |
| | | | 2 | Yes | 1 | Male | 87 | 28.41 | 102.00 |
| | | | 3 | Yes | 7 | Male | 87 | 28.41 | P |
| | | | 4 | Yes | 31 | Male | 87 | 28.41 | P |
| | | | 5 | Yes | 59 | Male | 87 | 28.41 | P |
| | | | 6 | Yes | 86 | Male | 90 | 29.39 | P |
| | | | 7 | Yes | 119 | Male | 94 | 30.69 | P |
| | | | 8 | Yes | 134 | Male | 93 | 30.37 | P |
| | | | 9 | Yes | 171 | Male | 92 | 30.04 | 109.00 |
| E1405003 | 70008 | Risperidone | 1 | Yes | -6 | Female | 68 | X | P |
| | | | 2 | Yes | 1 | Female | 68.9 | 25.00 | 86.00 |
| | | | 3 | Yes | 8 | Female | 70 | 25.40 | P |
| | | | 4 | Yes | 36 | Female | 70.4 | 25.55 | P |
| E1405004 | 60010 | Risperidone | 1 | Yes | -4 | Female | 56.6 | X | P |
| | | | 2 | Yes | 1 | Female | 56.6 | 20.54 | 79.00 |
| | | | 3 | Yes | 8 | Female | 56.6 | 20.54 | P |
| | | | 4 | Yes | 29 | Female | 60 | 21.77 | P |
| | | | 5 | Yes | 57 | Female | 62 | 22.50 | P |
| | | | 6 | Yes | 85 | Female | 63 | 22.86 | P |

146

CONFIDENTIAL
AZSER12445852

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|--------------------------|
| E1405007 | 60020 | Risperidone | 7 | Yes | 113 | Female | 65.5 | 23.77 | P |
| | | | 8 | Yes | 141 | Female | 70.5 | 25.58 | P |
| | | | 9 | Yes | 172 | Female | 68.7 | 24.93 | 84.00 |
| | | | 1 | Yes | -6 | Female | 55.8 | X | P |
| | | | 2 | Yes | 1 | Female | 54.2 | 21.17 | 85.00 |
| | | | 3 | Yes | 8 | Female | 54.9 | 21.45 | P |
| | | | 4 | Yes | 29 | Female | 56.5 | 22.07 | P |
| | | | 5 | Yes | 57 | Female | 56.8 | 22.19 | P |
| | | | 6 | Yes | 87 | Female | 57 | 22.27 | P |
| | | | 7 | Yes | 113 | Female | 58 | 22.66 | P |
| | | | 8 | Yes | 141 | Female | 58 | 22.66 | P |
| | | | 9 | Yes | 176 | Female | 58 | 22.66 | 85.00 |
| E1405009 | 70019 | Risperidone | 1 | Yes | -7 | Male | 80 | X | P |
| | | | 2 | Yes | 1 | Male | 79 | 26.09 | 95.00 |
| | | | 3 | Yes | 8 | Male | 79.3 | 26.19 | P |
| | | | 4 | Yes | 29 | Male | 81.5 | 26.92 | P |
| | | | 5 | Yes | 57 | Male | 83 | 27.41 | P |
| | | | 6 | Yes | 85 | Male | 84.6 | 27.94 | P |
| | | | 7 | Yes | 113 | Male | 84 | 27.74 | P |
| | | | 8 | Yes | 141 | Male | 84 | 27.74 | P |
| | | | 9 | Yes | 171 | Male | 88 | 29.07 | 99.00 |
| E1405011 | 70021 | Risperidone | 1 | Yes | -4 | Male | 81 | X | P |
| | | | 2 | Yes | 1 | Male | 81.5 | 26.61 | 97.00 |
| | | | 3 | Yes | 8 | Male | 81.5 | 26.61 | P |

147

CONFIDENTIAL
AZSER12445853

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1406001 | 60187 | Risperidone | 4 | Yes | 29 | Male | 82 | 26.78 | P |
| | | | 1 | Yes | -8 | Female | 56.1 | X | P |
| | | | 2 | Yes | 1 | Female | 56.2 | 23.09 | 70.00 |
| | | | 3 | Yes | 7 | Female | 59.2 | 24.33 | P |
| | | | 4 | Yes | 29 | Female | 61.2 | 25.15 | P |
| | | | 5 | Yes | 56 | Female | 60 | 24.65 | P |
| | | | 6 | Yes | 86 | Female | 61 | 25.07 | P |
| | | | 7 | Yes | 112 | Female | 59.1 | 24.29 | P |
| | | | 8 | Yes | 140 | Female | 61 | 25.07 | P |
| | | | 9 | Yes | 169 | Female | 64.3 | 26.42 | 88.00 |
| E1406002 | 50023 | Risperidone | 1 | Yes | -6 | Female | 42.2 | X | P |
| | | | 2 | Yes | 1 | Female | 43.1 | 17.71 | 65.00 |
| | | | 3 | Yes | 7 | Female | 43.2 | 17.75 | P |
| | | | 4 | Yes | 30 | Female | 44.5 | 18.29 | P |
| | | | 5 | Yes | 58 | Female | 41 | 16.85 | P |
| | | | 6 | Yes | 85 | Female | 47.5 | 19.52 | P |
| | | | 7 | Yes | 112 | Female | 45.2 | 18.57 | P |
| | | | 8 | Yes | 136 | Female | 48.4 | 19.89 | P |
| | | | 9 | Yes | 169 | Female | 51.2 | 21.04 | 74.00 |
| E1406003 | 70104 | Risperidone | 1 | Yes | -16 | Female | 67.3 | X | P |
| | | | 2 | Yes | 1 | Female | 68 | 24.98 | 79.00 |
| | | | 3 | Yes | 7 | Female | 69.2 | 25.42 | P |
| | | | 4 | Yes | 28 | Female | 70.1 | 25.75 | P |
| | | | 5 | Yes | 56 | Female | 68 | 24.98 | P |

148

CONFIDENTIAL
AZSER12445854

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1406006 | 70112 | Risperidone | 6 | Yes | 84 | Female | 70.1 | 25.75 | P |
| | | | 7 | Yes | 112 | Female | 71.2 | 26.15 | P |
| | | | 8 | Yes | 140 | Female | 73.2 | 26.89 | P |
| | | | 9 | Yes | 168 | Female | 73.5 | 27.00 | 83.00 |
| | | | 1 | Yes | -6 | Female | 82.2 | X | P |
| | | | 2 | Yes | 1 | Female | 84.4 | 26.05 | 89.00 |
| | | | 3 | Yes | 7 | Female | 79.8 | 24.63 | P |
| | | | 4 | Yes | 28 | Female | 79 | 24.38 | P |
| | | | 5 | Yes | 55 | Female | 80.2 | 24.75 | P |
| | | | 6 | Yes | 79 | Female | 79 | 24.38 | P |
| | | | 7 | Yes | 112 | Female | 79 | 24.38 | P |
| | | | 8 | Yes | 142 | Female | 79 | 24.38 | P |
| | | | 9 | Yes | 169 | Female | 79.5 | 24.54 | 84.00 |
| E1406007 | 60212 | Risperidone | 1 | Yes | -12 | Female | 46.5 | X | P |
| | | | 2 | Yes | 1 | Female | 49.5 | 19.83 | 76.00 |
| | | | 3 | Yes | 7 | Female | 50 | 20.03 | P |
| | | | 4 | Yes | 28 | Female | 51.1 | 20.47 | P |
| | | | 5 | Yes | 56 | Female | 54.4 | 21.79 | P |
| | | | 6 | Yes | 86 | Female | 54.1 | 21.67 | P |
| | | | 7 | Yes | 112 | Female | 57.2 | 22.91 | P |
| | | | 8 | Yes | 140 | Female | 56.5 | 22.63 | P |
| | | | 9 | Yes | 165 | Female | 53.3 | 21.35 | 78.00 |
| E1407001 | 60188 | Risperidone | 1 | Yes | -8 | Male | 69 | X | P |
| | | | 2 | Yes | 1 | Male | 71 | 20.97 | 81.00 |

149

CONFIDENTIAL
AZSER12445855

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-------------|--------------------------|
| E1407007 | 60203 | Risperidone | 3 | Yes | 7 | Male | 71.7 | 21.18 | P |
| | | | 4 | Yes | 24 | Male | 71.5 | 21.12 | P |
| | | | 5 | Yes | 50 | Male | 75.5 | 22.30 | P |
| | | | 6 | Yes | 85 | Male | 75 | 22.15 | P |
| | | | 7 | Yes | 112 | Male | 76 | 22.45 | P |
| | | | 8 | Yes | 140 | Male | 75 | 22.15 | P |
| | | | 9 | Yes | 168 | Male | 75 | 22.15 | 90.00 |
| E1501001 | 70003 | Risperidone | 1 | Yes | -8 | Female | 59.3 | X | P |
| | | | 2 | Yes | 1 | Female | 59 | 20.90 | 75.00 |
| | | | 3 | Yes | 7 | Female | 62 | 21.97 | P |
| | | | 4 | Yes | 28 | Female | 59.2 | 20.98 | P |
| | | | 5 | Yes | 63 | Female | 62 | 21.97 | P |
| | | | 6 | Yes | 84 | Female | 67 | 23.74 | P |
| | | | 7 | Yes | 112 | Female | 65 | 23.03 | P |
| | | | 8 | Yes | 135 | Female | 65 | 23.03 | P |
| | | | 9 | Yes | 174 | Female | 67.3 | 23.84 | 97.00 |
| | | | 1 | Yes | -12 | Male | 75.5 | X | P |
| | | | 2 | Yes | 1 | Male | 76 | 26.30 | 95.00 |
| | | | 3 | Yes | 8 | Male | 75.8 | 26.23 | P |
| | | | 4 | Yes | 29 | Male | 76.2 | 26.37 | P |
| | | | 5 | Yes | 57 | Male | 76.6 | 26.51 | P |
| | | | 6 | Yes | 85 | Male | 77.6 | 26.85 | P |
| | | | 7 | Yes | 113 | Male | 78.2 | 27.06 | P |
| | | | 8 | Yes | 141 | Male | 77.5 | 26.82 | P |

150

CONFIDENTIAL
AZSER12445856

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1501003 | 30006 | Risperidone | 9 | Yes | 169 | Male | 78.4 | 27.13 | 92.00 |
| | | | 1 | Yes | -8 | Female | 84.5 | X | P |
| | | | 2 | Yes | 1 | Female | 83.8 | 29.69 | 102.00 |
| | | | 3 | Yes | 8 | Female | 84 | 29.76 | P |
| | | | 4 | Yes | 29 | Female | 84.5 | 29.94 | P |
| | | | 5 | Yes | 56 | Female | 84.2 | 29.83 | P |
| | | | 6 | Yes | 84 | Female | 86.8 | 30.75 | P |
| | | | 7 | Yes | 112 | Female | 86.6 | 30.68 | P |
| | | | 8 | Yes | 140 | Female | 86.3 | 30.58 | P |
| | | | 9 | Yes | 168 | Female | 88.5 | 31.36 | 89.00 |
| E1501005 | 40002 | Risperidone | 1 | Yes | -12 | Female | 101.9 | X | P |
| | | | 2 | Yes | 1 | Female | 101.9 | 31.45 | 120.00 |
| | | | 3 | Yes | 8 | Female | 102 | 31.48 | P |
| | | | 4 | Yes | 30 | Female | 102.6 | 31.67 | P |
| | | | 5 | Yes | 57 | Female | 102.8 | 31.73 | P |
| | | | 6 | Yes | 85 | Female | 103.4 | 31.91 | P |
| | | | 7 | Yes | 113 | Female | 103.8 | 32.04 | P |
| | | | 8 | Yes | 138 | Female | 102.4 | 31.60 | P |
| | | | 9 | Yes | 166 | Female | 102.9 | 31.76 | 121.00 |
| E1501009 | 60011 | Risperidone | 1 | Yes | -7 | Female | 67.3 | X | P |
| | | | 2 | Yes | 1 | Female | 66.8 | 19.73 | 72.00 |
| | | | 3 | Yes | 8 | Female | 66.5 | 19.64 | P |
| | | | 4 | Yes | 35 | Female | 68 | 20.09 | P |
| | | | 5 | Yes | 56 | Female | 67.8 | 20.03 | P |

151

CONFIDENTIAL
AZSER12445857

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1501010 | 70011 | Risperidone | 6 | Yes | 80 | Female | 70.6 | 20.85 | P |
| | | | 7 | Yes | 108 | Female | 71.2 | 21.03 | P |
| | | | 8 | Yes | 136 | Female | 71.3 | 21.06 | P |
| | | | 9 | Yes | 164 | Female | 71 | 20.97 | 70.00 |
| | | | 1 | Yes | -10 | Male | 73.6 | X | P |
| | | | 2 | Yes | 1 | Male | 77.2 | 26.71 | 92.00 |
| | | | 3 | Yes | 8 | Male | 78.3 | 27.09 | P |
| | | | 4 | Yes | 29 | Male | 80.8 | 27.96 | P |
| | | | 5 | Yes | 57 | Male | 79.2 | 27.40 | P |
| | | | 6 | Yes | 85 | Male | 84.7 | 29.31 | P |
| | | | 7 | Yes | 113 | Male | 85.4 | 29.55 | P |
| | | | 8 | Yes | 141 | Male | 86.2 | 29.83 | P |
| | | | 9 | Yes | 169 | Male | 86.2 | 29.83 | 90.00 |
| E1501011 | 70014 | Risperidone | 1 | Yes | -8 | Female | 77.4 | X | P |
| | | | 2 | Yes | 1 | Female | 76 | 27.92 | 94.00 |
| | | | 3 | Yes | 8 | Female | 75.9 | 27.88 | P |
| | | | 4 | Yes | 28 | Female | 77.3 | 28.39 | P |
| | | | 5 | Yes | 57 | Female | 77.4 | 28.43 | P |
| | | | 6 | Yes | 84 | Female | 75.6 | 27.77 | P |
| | | | 7 | Yes | 112 | Female | 75.8 | 27.84 | P |
| | | | 8 | Yes | 141 | Female | 76.2 | 27.99 | P |
| | | | 9 | Yes | 168 | Female | 74.2 | 27.25 | 86.00 |
| E1501012 | 80009 | Risperidone | 1 | Yes | -7 | Female | 82.9 | X | P |
| | | | 2 | Yes | 1 | Female | 83.6 | 33.49 | 94.00 |

152

CONFIDENTIAL
AZSER12445858

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1501014 | 60030 | Risperidone | 3 | Yes | 8 | Female | 83.2 | 33.33 | P |
| | | | 4 | Yes | 28 | Female | 84.9 | 34.01 | P |
| | | | 5 | Yes | 57 | Female | 85.1 | 34.09 | P |
| | | | 6 | Yes | 84 | Female | 85.7 | 34.33 | P |
| | | | 7 | Yes | 113 | Female | 85.6 | 34.29 | P |
| | | | 8 | Yes | 140 | Female | 85.2 | 34.13 | P |
| | | | 9 | Yes | 168 | Female | 86.1 | 34.49 | 98.00 |
| E1501016 | 60062 | Risperidone | 1 | Yes | -10 | Male | 79.3 | X | P |
| | | | 2 | Yes | 1 | Male | 80 | 24.69 | 97.00 |
| | | | 3 | Yes | 8 | Male | 80.2 | 24.75 | P |
| | | | 4 | Yes | 29 | Male | 81.3 | 25.09 | 98.00 |
| | | | 1 | Yes | -7 | Female | 54.9 | X | P |
| | | | 2 | Yes | 1 | Female | 56.6 | 19.82 | 68.00 |
| | | | 3 | Yes | 8 | Female | 57.8 | 20.24 | P |
| | | | 4 | Yes | 30 | Female | 58.7 | 20.55 | P |
| | | | 5 | Yes | 57 | Female | 59.4 | 20.80 | P |
| | | | 6 | Yes | 85 | Female | 59.2 | 20.73 | P |
| | | | 7 | Yes | 113 | Female | 60.3 | 21.11 | P |
| | | | 8 | Yes | 141 | Female | 61.8 | 21.64 | P |
| | | | 9 | Yes | 169 | Female | 62.1 | 21.74 | 72.00 |
| E1501017 | 60063 | Risperidone | 1 | Yes | -6 | Female | 65.9 | X | P |
| | | | 2 | Yes | 1 | Female | 65 | 22.49 | 81.00 |
| | | | 3 | Yes | 8 | Female | 64 | 22.15 | P |
| | | | 4 | Yes | 30 | Female | 63.3 | 21.90 | P |

153

CONFIDENTIAL
AZSER12445859

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1501022 | 70057 | Risperidone | 5 | Yes | 57 | Female | 63.5 | 21.97 | P |
| | | | 6 | Yes | 85 | Female | 63 | 21.80 | P |
| | | | 7 | Yes | 113 | Female | 64.2 | 22.21 | P |
| | | | 8 | Yes | 141 | Female | 63.7 | 22.04 | P |
| | | | 9 | Yes | 169 | Female | 63.7 | 22.04 | 77.00 |
| | | | 1 | Yes | -14 | Male | 87.6 | X | P |
| | | | 2 | Yes | 1 | Male | 88.7 | 26.49 | 96.00 |
| | | | 3 | Yes | 8 | Male | 87.2 | 26.04 | P |
| | | | 4 | Yes | 29 | Male | 89.2 | 26.64 | P |
| | | | 5 | Yes | 57 | Male | 91.7 | 27.38 | P |
| | | | 6 | Yes | 85 | Male | 88.7 | 26.49 | P |
| | | | 7 | Yes | 113 | Male | 87.6 | 26.16 | P |
| | | | 8 | Yes | 141 | Male | 88.4 | 26.40 | P |
| | | | 9 | Yes | 171 | Male | 87.5 | 26.13 | 93.00 |
| E1501026 | 70071 | Risperidone | 1 | Yes | -8 | Female | 94.8 | X | P |
| | | | 2 | Yes | 1 | Female | 94.4 | 29.14 | 89.00 |
| | | | 3 | Yes | 7 | Female | 94.8 | 29.26 | P |
| | | | 4 | Yes | 28 | Female | 96.7 | 29.85 | P |
| | | | 5 | Yes | 56 | Female | 94.7 | 29.23 | P |
| | | | 6 | Yes | 84 | Female | 94.5 | 29.17 | P |
| | | | 7 | Yes | 112 | Female | 91.5 | 28.24 | P |
| | | | 8 | Yes | 140 | Female | 91.9 | 28.36 | P |
| | | | 9 | Yes | 168 | Female | 94.1 | 29.04 | 89.00 |
| E1502001 | 60043 | Risperidone | 1 | Yes | -7 | Female | 56.1 | X | P |

154

CONFIDENTIAL
AZSER12445860

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1502003 | 50005 | Risperidone | 2 | Yes | 1 | Female | 55.3 | 21.60 | 68.00 |
| | | | 3 | Yes | 8 | Female | 55.6 | 21.72 | P |
| | | | 4 | Yes | 22 | Female | 56.4 | 22.03 | P |
| | | | 5 | Yes | 56 | Female | 56.2 | 21.95 | P |
| | | | 6 | Yes | 84 | Female | 57.5 | 22.46 | P |
| | | | 7 | Yes | 112 | Female | 56.2 | 21.95 | P |
| | | | 9 | Yes | 162 | Female | 55.3 | 21.60 | 72.00 |
| | | | 1 | Yes | -13 | Female | 41.5 | X | P |
| | | | 2 | Yes | 1 | Female | 45.5 | 16.71 | 58.00 |
| | | | 3 | Yes | 8 | Female | 45.4 | 16.68 | P |
| | | | 4 | Yes | 30 | Female | 50 | 18.37 | P |
| | | | 5 | Yes | 58 | Female | 50 | 18.37 | P |
| | | | 6 | Yes | 86 | Female | 55.3 | 20.31 | P |
| | | | 7 | Yes | 114 | Female | 56 | 20.57 | P |
| | | | 8 | Yes | 141 | Female | 56.5 | 20.75 | P |
| | | | 9 | Yes | 163 | Female | 56.3 | 20.68 | 89.00 |
| E1502006 | 80036 | Risperidone | 1 | Yes | -7 | Male | 105.9 | X | P |
| | | | 2 | Yes | 1 | Male | 103.9 | 35.12 | 105.00 |
| | | | 3 | Yes | 7 | Male | 104.4 | 35.29 | P |
| | | | 4 | Yes | 22 | Male | 106.8 | 36.10 | P |
| | | | 5 | Yes | 56 | Male | 105.2 | 35.56 | P |
| | | | 6 | Yes | 86 | Male | 107.8 | 36.44 | P |
| | | | 7 | Yes | 113 | Male | 107 | 36.17 | P |
| | | | 8 | Yes | 140 | Male | 104.5 | 35.32 | P |

155

CONFIDENTIAL
AZSER12445861

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1503005 | 60060 | Risperidone | 9 | Yes | 162 | Male | 107 | 36.17 | 108.00 |
| | | | 1 | Yes | -6 | Female | 57 | X | P |
| | | | 2 | Yes | 1 | Female | 56.7 | 21.34 | 68.00 |
| | | | 3 | Yes | 6 | Female | 58.4 | 21.98 | P |
| | | | 4 | Yes | 33 | Female | 58.7 | 22.09 | P |
| | | | 5 | Yes | 50 | Female | 57.7 | 21.72 | P |
| | | | 6 | Yes | 86 | Female | 59.9 | 22.55 | P |
| | | | 7 | Yes | 112 | Female | 60 | 22.58 | P |
| | | | 8 | Yes | 140 | Female | 60.2 | 22.66 | P |
| | | | 9 | Yes | 169 | Female | 61.5 | 23.15 | 71.00 |
| E1503007 | 80027 | Risperidone | 1 | Yes | -6 | Female | 100.4 | X | P |
| | | | 2 | Yes | 1 | Female | 100.2 | 33.87 | 114.00 |
| | | | 3 | Yes | 7 | Female | 98.7 | 33.36 | P |
| | | | 4 | Yes | 27 | Female | 99.4 | 33.60 | P |
| | | | 5 | Yes | 49 | Female | 95.3 | 32.21 | 112.00 |
| E1504001 | 60001 | Risperidone | 1 | Yes | -7 | Male | 64.7 | X | P |
| | | | 2 | Yes | 1 | Male | 64.8 | 20.00 | 73.00 |
| | | | 3 | Yes | 8 | Male | 65.6 | 20.25 | P |
| | | | 4 | Yes | 31 | Male | 65 | 20.06 | P |
| | | | 5 | Yes | 64 | Male | 65.5 | 20.22 | P |
| | | | 6 | Yes | 85 | Male | 64 | 19.75 | P |
| | | | 7 | Yes | 113 | Male | 63 | 19.44 | P |
| | | | 8 | Yes | 141 | Male | 64 | 19.75 | P |
| | | | 9 | Yes | 177 | Male | 63 | 19.44 | 75.00 |

156

CONFIDENTIAL
AZSER12445862

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1504003 | 60031 | Risperidone | 1 | Yes | -8 | Male | 95.5 | X | P |
| | | | 2 | Yes | 1 | Male | 96.5 | 22.74 | 87.00 |
| | | | 3 | Yes | 8 | Male | 96 | 22.62 | P |
| | | | 4 | Yes | 28 | Male | 98 | 23.09 | P |
| | | | 5 | Yes | 56 | Male | 103.5 | 24.39 | P |
| | | | 6 | Yes | 84 | Male | 102 | 24.04 | P |
| | | | 7 | Yes | 105 | Male | 104 | 24.51 | P |
| | | | 8 | Yes | 133 | Male | 104.9 | 24.72 | P |
| | | | 9 | Yes | 161 | Male | 101.2 | 23.85 | 94.00 |
| E1504004 | 70016 | Risperidone | 1 | Yes | -12 | Female | 72 | X | P |
| | | | 2 | Yes | 1 | Female | 72.5 | 28.32 | 87.00 |
| | | | 3 | Yes | 8 | Female | 73 | 28.52 | P |
| | | | 4 | Yes | 29 | Female | 72 | 28.13 | P |
| | | | 5 | Yes | 57 | Female | 72 | 28.13 | P |
| | | | 6 | Yes | 86 | Female | 71.5 | 27.93 | P |
| | | | 7 | Yes | 113 | Female | 72.5 | 28.32 | P |
| | | | 8 | Yes | 141 | Female | 71.8 | 28.05 | P |
| | | | 9 | Yes | 169 | Female | 69.3 | 27.07 | 86.00 |
| E1504008 | 60131 | Risperidone | 1 | Yes | -5 | Female | 60.7 | X | P |
| | | | 2 | Yes | 1 | Female | 60.6 | 24.27 | 70.00 |
| | | | 3 | Yes | 8 | Female | 61.7 | 24.72 | P |
| | | | 4 | Yes | 29 | Female | 63.4 | 25.40 | P |
| | | | 5 | Yes | 56 | Female | 64 | 25.64 | P |
| | | | 6 | Yes | 85 | Female | 66.8 | 26.76 | P |

157

CONFIDENTIAL
AZSER12445863

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1504010 | 60172 | Risperidone | 7 | Yes | 112 | Female | 67.1 | 26.88 | P |
| | | | 8 | Yes | 140 | Female | 67.5 | 27.04 | P |
| | | | 9 | Yes | 169 | Female | 68.1 | 27.28 | 83.00 |
| | | | 1 | Yes | -12 | Male | 65.2 | X | P |
| | | | 2 | Yes | 1 | Male | 64.9 | 22.46 | 87.00 |
| | | | 3 | Yes | 7 | Male | 65.8 | 22.77 | P |
| | | | 4 | Yes | 29 | Male | 68 | 23.53 | P |
| | | | 5 | Yes | 52 | Male | 68.8 | 23.81 | P |
| | | | 6 | Yes | 87 | Male | 68 | 23.53 | P |
| | | | 7 | Yes | 112 | Male | 68.5 | 23.70 | P |
| | | | 8 | Yes | 141 | Male | 69.8 | 24.15 | P |
| | | | 9 | Yes | 175 | Male | 71.4 | 24.71 | 92.00 |
| E1504011 | 20031 | Risperidone | 1 | Yes | -7 | Male | 62.5 | X | P |
| | | | 2 | Yes | 1 | Male | 62.9 | 23.10 | 75.00 |
| | | | 3 | Yes | 8 | Male | 63 | 23.14 | P |
| | | | 4 | Yes | 29 | Male | 64.5 | 23.69 | P |
| | | | 5 | Yes | 64 | Male | 65.9 | 24.21 | P |
| | | | 6 | Yes | 91 | Male | 66 | 24.24 | P |
| | | | 7 | Yes | 112 | Male | 66.5 | 24.43 | P |
| | | | 8 | Yes | 142 | Male | 66.8 | 24.54 | P |
| | | | 9 | Yes | 169 | Male | 66.6 | 24.46 | 80.00 |
| E1504012 | 20032 | Risperidone | 1 | Yes | -7 | Male | 56.8 | X | P |
| | | | 2 | Yes | 1 | Male | 56.4 | 22.88 | 83.00 |
| | | | 3 | Yes | 7 | Male | 56.7 | 23.00 | P |

158

CONFIDENTIAL
AZSER12445864

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1505001 | 60052 | Risperidone | 4 | Yes | 29 | Male | 57.2 | 23.21 | P |
| | | | 5 | Yes | 56 | Male | 56.7 | 23.00 | P |
| | | | 6 | Yes | 89 | Male | 56.5 | 22.92 | P |
| | | | 7 | Yes | 112 | Male | 56.9 | 23.08 | P |
| | | | 8 | Yes | 140 | Male | 58.1 | 23.57 | P |
| | | | 9 | Yes | 167 | Male | 57.3 | 23.25 | 88.00 |
| E1505004 | 60168 | Risperidone | 1 | Yes | -6 | Male | 68.2 | X | P |
| | | | 2 | Yes | 1 | Male | 68 | 23.81 | 86.00 |
| | | | 3 | Yes | 9 | Male | 69 | 24.16 | P |
| | | | 4 | Yes | 38 | Male | 69 | 24.16 | P |
| | | | 1 | Yes | -14 | Male | 59 | X | P |
| | | | 2 | Yes | 1 | Male | 59.2 | 19.33 | 78.00 |
| | | | 3 | Yes | 7 | Male | 58.8 | 19.20 | P |
| | | | 4 | Yes | 29 | Male | 59 | 19.27 | P |
| | | | 5 | Yes | 56 | Male | 60.6 | 19.79 | P |
| | | | 6 | Yes | 85 | Male | 61.2 | 19.98 | P |
| | | | 7 | Yes | 112 | Male | 61.9 | 20.21 | P |
| | | | 8 | Yes | 145 | Male | 62.2 | 20.31 | P |
| | | | 9 | Yes | 166 | Male | 62 | 20.24 | 79.00 |
| E1505005 | 50031 | Risperidone | 1 | Yes | -10 | Male | 57.7 | X | P |
| | | | 2 | Yes | 1 | Male | 57.7 | 17.04 | 82.00 |
| | | | 3 | Yes | 7 | Male | 57.9 | 17.10 | P |
| | | | 4 | Yes | 30 | Male | 59.4 | 17.54 | 84.00 |
| E1507008 | 60119 | Risperidone | 1 | Yes | -5 | Female | 67.2 | X | P |

159

CONFIDENTIAL
AZSER12445865

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | Yes | 1 | Female | 66.5 | 24.13 | 78.00 |
| | | | 3 | Yes | 7 | Female | 68.6 | 24.89 | P |
| | | | 4 | Yes | 27 | Female | 69.3 | 25.15 | P |
| | | | 5 | Yes | 51 | Female | 71.1 | 25.80 | P |
| | | | 6 | Yes | 77 | Female | 71.5 | 25.95 | P |
| | | | 7 | Yes | 105 | Female | 74.1 | 26.89 | P |
| | | | 8 | Yes | 133 | Female | 74.7 | 27.11 | P |
| | | | 9 | Yes | 162 | Female | 76.2 | 27.65 | 84.00 |
| E1507013 | 60183 | Risperidone | 1 | Yes | -8 | Male | 71.3 | X | P |
| | | | 2 | Yes | 1 | Male | 74.1 | 23.39 | 84.00 |
| | | | 3 | Yes | 7 | Male | 73 | 23.04 | P |
| | | | 4 | Yes | 28 | Male | 73.4 | 23.17 | P |
| | | | 5 | Yes | 56 | Male | 76.8 | 24.24 | P |
| | | | 6 | Yes | 84 | Male | 79.3 | 25.03 | P |
| | | | 7 | Yes | 112 | Male | 82.6 | 26.07 | P |
| | | | 8 | Yes | 140 | Male | 85.8 | 27.08 | P |
| | | | 9 | Yes | 162 | Male | 85.9 | 27.11 | 93.00 |
| E1507016 | 60196 | Risperidone | 1 | Yes | -5 | Male | 67.7 | X | P |
| | | | 2 | Yes | 1 | Male | 68.4 | 23.67 | 83.00 |
| | | | 3 | Yes | 7 | Male | 68.8 | 23.81 | P |
| | | | 4 | Yes | 23 | Male | 67.6 | 23.39 | P |
| | | | 5 | Yes | 49 | Male | 67.8 | 23.46 | P |
| | | | 6 | Yes | 81 | Male | 64.7 | 22.39 | P |
| | | | 7 | Yes | 105 | Male | 64.7 | 22.39 | P |

160

CONFIDENTIAL
AZSER12445866

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1508002 | 70047 | Risperidone | 8 | Yes | 133 | Male | 63.9 | 22.11 | P |
| | | | 9 | Yes | 161 | Male | 65.4 | 22.63 | 80.00 |
| | | | 1 | Yes | -5 | Male | 85.9 | X | P |
| | | | 2 | Yes | 1 | Male | 86.1 | 25.16 | 99.00 |
| | | | 3 | Yes | 7 | Male | 86.5 | 25.27 | P |
| | | | 4 | Yes | 28 | Male | 87.6 | 25.60 | P |
| | | | 5 | Yes | 56 | Male | 86.6 | 25.30 | P |
| | | | 6 | Yes | 85 | Male | 85.9 | 25.10 | P |
| | | | 7 | Yes | 112 | Male | 86.1 | 25.16 | P |
| | | | 8 | Yes | 140 | Male | 87 | 25.42 | P |
| | | | 9 | Yes | 168 | Male | 81.6 | 23.84 | 96.00 |
| E1508004 | 70051 | Risperidone | 1 | Yes | -5 | Male | 78.2 | X | P |
| | | | 2 | Yes | 1 | Male | 78.6 | 25.67 | 97.00 |
| | | | 3 | Yes | 7 | Male | 79.7 | 26.02 | P |
| | | | 4 | Yes | 28 | Male | 81.1 | 26.48 | P |
| | | | 5 | Yes | 56 | Male | 83.2 | 27.17 | P |
| | | | 6 | Yes | 84 | Male | 82.4 | 26.91 | P |
| | | | 7 | Yes | 121 | Male | 82.7 | 27.00 | P |
| | | | 8 | Yes | 140 | Male | 84 | 27.43 | P |
| | | | 9 | Yes | 170 | Male | 82.5 | 26.94 | 102.00 |
| E1508007 | 70096 | Risperidone | 1 | Yes | -9 | Male | 70.3 | X | P |
| | | | 2 | Yes | 1 | Male | 70.8 | 25.09 | 93.00 |
| | | | 3 | Yes | 8 | Male | 72.2 | 25.58 | P |
| | | | 4 | Yes | 30 | Male | 70.2 | 24.87 | P |

161

CONFIDENTIAL
AZSER12445867

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1509003 | 60027 | Risperidone | 5 | Yes | 57 | Male | 70.3 | 24.91 | 97.00 |
| | | | 1 | Yes | -7 | Male | 68.3 | X | P |
| | | | 2 | Yes | 1 | Male | 67.4 | 22.26 | 79.00 |
| | | | 3 | Yes | 8 | Male | 67 | 22.13 | P |
| | | | 4 | Yes | 25 | Male | 70 | 23.12 | P |
| | | | 5 | Yes | 52 | Male | 69.2 | 22.86 | P |
| | | | 6 | Yes | 79 | Male | 67.8 | 22.39 | P |
| | | | 7 | Yes | 107 | Male | 68.4 | 22.59 | P |
| | | | 8 | Yes | 142 | Male | 69.2 | 22.86 | P |
| | | | 9 | Yes | 170 | Male | 73.1 | 24.14 | 84.00 |
| E1509011 | 70069 | Risperidone | 1 | Yes | -7 | Male | 97.3 | X | P |
| | | | 2 | Yes | 1 | Male | 98.8 | 28.87 | 107.00 |
| | | | 3 | Yes | 7 | Male | 99.7 | 29.13 | P |
| E1509013 | 80051 | Risperidone | 1 | Yes | -6 | Male | 102.1 | X | P |
| | | | 2 | Yes | 1 | Male | 99.6 | 32.90 | 114.00 |
| | | | 3 | Yes | 8 | Male | 100.6 | 33.23 | P |
| | | | 4 | Yes | 25 | Male | 103.6 | 34.22 | P |
| | | | 5 | Yes | 53 | Male | 104.6 | 34.55 | P |
| | | | 6 | Yes | 81 | Male | 105.7 | 34.91 | P |
| | | | 7 | Yes | 113 | Male | 109.8 | 36.27 | P |
| | | | 8 | Yes | 141 | Male | 108.2 | 35.74 | P |
| | | | 9 | Yes | 172 | Male | 103.3 | 34.12 | 120.00 |
| E1511003 | 60138 | Risperidone | 1 | Yes | -9 | Male | 91 | X | P |
| | | | 2 | Yes | 1 | Male | 90 | 24.41 | 97.00 |

162

CONFIDENTIAL
AZSER12445868

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1511006 | 70099 | Risperidone | 3 | Yes | 8 | Male | 90.5 | 24.55 | P |
| | | | 4 | Yes | 29 | Male | 91 | 24.69 | P |
| | | | 5 | Yes | 56 | Male | 91 | 24.69 | P |
| | | | 6 | Yes | 84 | Male | 90 | 24.41 | P |
| | | | 6 | No | 92 | Male | 88 | 23.87 | 94.00 |
| | | | 1 | Yes | -7 | Male | 83 | X | P |
| | | | 2 | Yes | 1 | Male | 85 | 26.23 | 97.00 |
| | | | 3 | Yes | 8 | Male | 85.5 | 26.39 | P |
| | | | 4 | Yes | 29 | Male | 84.5 | 26.08 | P |
| | | | 5 | Yes | 57 | Male | 86 | 26.54 | P |
| | | | 6 | Yes | 86 | Male | 88 | 27.16 | P |
| | | | 7 | Yes | 116 | Male | 89 | 27.47 | P |
| | | | 8 | Yes | 147 | Male | 93 | 28.70 | P |
| | | | 9 | Yes | 175 | Male | 96 | 29.63 | 101.00 |
| E1512002 | 40011 | Risperidone | 1 | Yes | -7 | Male | 85 | X | P |
| | | | 2 | Yes | 1 | Male | 84 | 30.85 | 107.00 |
| | | | 3 | Yes | 8 | Male | 86.1 | 31.63 | P |
| | | | 4 | Yes | 29 | Male | 87.8 | 32.25 | P |
| | | | 5 | Yes | 57 | Male | 86.3 | 31.70 | P |
| | | | 6 | Yes | 85 | Male | 86 | 31.59 | P |
| | | | 7 | Yes | 113 | Male | 85 | 31.22 | P |
| | | | 8 | Yes | 142 | Male | 85.9 | 31.55 | P |
| | | | 9 | Yes | 165 | Male | 86 | 31.59 | 102.00 |
| E1512004 | 20030 | Risperidone | 1 | Yes | -8 | Female | 55.2 | X | P |

163

CONFIDENTIAL
AZSER12445869

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|--------------------------|
| E1601001 | 60021 | Risperidone | 2 | Yes | 1 | Female | 55.1 | 22.93 | 83.00 |
| | | | 3 | Yes | 6 | Female | 55.5 | 23.10 | P |
| | | | 4 | Yes | 22 | Female | 55.5 | 23.10 | P |
| | | | 4 | No | 37 | Female | 54.8 | 22.81 | 84.00 |
| | | | 1 | Yes | -13 | Male | 69.8 | X | P |
| | | | 2 | Yes | 1 | Male | 69 | 23.32 | 87.00 |
| | | | 3 | Yes | 8 | Male | 69 | 23.32 | P |
| | | | 4 | Yes | 29 | Male | 70 | 23.66 | P |
| | | | 5 | Yes | 57 | Male | 70.5 | 23.83 | P |
| | | | 6 | Yes | 93 | Male | 71.4 | 24.13 | P |
| | | | 7 | Yes | 108 | Male | 71 | 24.00 | P |
| | | | 8 | Yes | 137 | Male | 70.4 | 23.80 | P |
| | | | 9 | Yes | 169 | Male | 70.6 | 23.86 | 87.00 |
| E1601003 | 60058 | Risperidone | 1 | Yes | -14 | Male | 55.9 | X | P |
| | | | 2 | Yes | 1 | Male | 55.8 | 18.64 | 73.00 |
| | | | 3 | Yes | 8 | Male | 58 | 19.38 | P |
| | | | 4 | Yes | 31 | Male | 59.2 | 19.78 | P |
| | | | 5 | Yes | 57 | Male | 59.2 | 19.78 | P |
| | | | 6 | Yes | 86 | Male | 59.3 | 19.81 | P |
| | | | 7 | Yes | 114 | Male | 59.8 | 19.98 | P |
| | | | 8 | Yes | 142 | Male | 59.8 | 19.98 | P |
| | | | 9 | Yes | 179 | Male | 60.4 | 20.18 | 77.00 |
| E1601006 | 60088 | Risperidone | 1 | Yes | -13 | Male | 52.3 | X | P |
| | | | 2 | Yes | 1 | Male | 52.9 | 18.97 | 79.00 |

164

CONFIDENTIAL
AZSER12445870

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E16/02002 | 20006 | Risperidone | 3 | Yes | 8 | Male | 53 | 19.00 | P |
| | | | 4 | Yes | 29 | Male | 53.2 | 19.08 | P |
| | | | 5 | Yes | 50 | Male | 53.8 | 19.29 | P |
| | | | 6 | Yes | 71 | Male | 53 | 19.00 | P |
| | | | 7 | Yes | 99 | Male | 53.8 | 19.29 | P |
| | | | 8 | Yes | 127 | Male | 53.3 | 19.11 | P |
| | | | 9 | Yes | 162 | Male | 53.4 | 19.15 | 78.00 |
| E16/02007 | 20023 | Risperidone | 1 | Yes | -12 | Male | 74.5 | X | P |
| | | | 2 | Yes | 1 | Male | 74.7 | 24.67 | 96.00 |
| | | | 1 | Yes | -14 | Male | 58 | X | P |
| | | | 2 | Yes | -3 | Male | 58.2 | 19.45 | 83.00 |
| | | | 3 | Yes | 6 | Male | 60.3 | 20.15 | P |
| | | | 4 | Yes | 28 | Male | 63.8 | 21.32 | P |
| | | | 5 | Yes | 56 | Male | 64.8 | 21.65 | P |
| | | | 6 | Yes | 85 | Male | 68 | 22.72 | P |
| | | | 7 | Yes | 112 | Male | 70.3 | 23.49 | P |
| | | | 8 | Yes | 138 | Male | 69.5 | 23.22 | P |
| | | | 9 | Yes | 166 | Male | 68.6 | 22.92 | 89.00 |
| E16/02008 | 60147 | Risperidone | 1 | Yes | -12 | Male | 68.9 | X | P |
| | | | 2 | Yes | -1 | Male | 69.2 | 20.44 | 79.00 |
| | | | 3 | Yes | 7 | Male | 70.1 | 20.71 | P |
| | | | 4 | Yes | 28 | Male | 72.6 | 21.44 | P |
| | | | 5 | Yes | 56 | Male | 70.9 | 20.94 | P |
| | | | 6 | Yes | 86 | Male | 69.7 | 20.59 | P |

165

CONFIDENTIAL
AZSER12445871

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E16/2011 | 50016 | Risperidone | 7 | Yes | 109 | Male | 70 | 20.68 | P |
| | | | 8 | Yes | 137 | Male | 68.2 | 20.14 | P |
| | | | 9 | Yes | 165 | Male | 64 | 18.90 | 73.00 |
| | | | 1 | Yes | -15 | Male | 57.8 | X | P |
| | | | 2 | Yes | -1 | Male | 58.2 | 18.58 | 72.00 |
| | | | 3 | Yes | 7 | Male | 58.6 | 18.70 | P |
| | | | 4 | Yes | 27 | Male | 58.3 | 18.61 | P |
| | | | 5 | Yes | 55 | Male | 58.1 | 18.55 | P |
| | | | 6 | Yes | 84 | Male | 57.3 | 18.29 | P |
| | | | 7 | Yes | 111 | Male | 59 | 18.83 | P |
| | | | 8 | Yes | 139 | Male | 57.6 | 18.39 | P |
| | | | 9 | Yes | 167 | Male | 57.5 | 18.35 | 71.00 |
| E16/3004 | 80045 | Risperidone | 1 | Yes | -14 | Male | 61.1 | X | P |
| | | | 2 | Yes | 1 | Male | 60.8 | 19.85 | 81.00 |
| | | | 3 | Yes | 7 | Male | 61.4 | 20.05 | P |
| E16/3010 | 60180 | Risperidone | 1 | Yes | -36 | Female | 48.6 | X | P |
| | | | 2 | Yes | 1 | Female | 49.2 | 19.22 | 76.00 |
| | | | 3 | Yes | 7 | Female | 48 | 18.75 | P |
| | | | 4 | Yes | 28 | Female | 50.8 | 19.84 | P |
| | | | 5 | Yes | 56 | Female | 51.4 | 20.08 | P |
| | | | 6 | Yes | 84 | Female | 51.1 | 19.96 | P |
| | | | 7 | Yes | 112 | Female | 50.9 | 19.88 | P |
| | | | 8 | Yes | 141 | Female | 50.6 | 19.77 | P |
| E16/3015 | 60205 | Risperidone | 1 | Yes | -13 | Male | 73.6 | X | P |

166

CONFIDENTIAL
AZSER12445872

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | Yes | 1 | Male | 73.5 | 20.80 | 88.00 |
| | | | 3 | Yes | 7 | Male | 73.8 | 20.88 | P |
| | | | 4 | Yes | 28 | Male | 76.4 | 21.62 | P |
| | | | 5 | Yes | 56 | Male | 79.7 | 22.55 | P |
| | | | 6 | Yes | 84 | Male | 81.8 | 23.14 | P |
| | | | 7 | Yes | 112 | Male | 84.7 | 23.96 | P |
| | | | 8 | Yes | 140 | Male | 84.7 | 23.96 | P |
| | | | 9 | Yes | 168 | Male | 82.7 | 23.40 | 93.00 |
| E1603016 | 50032 | Risperidone | 1 | Yes | -6 | Male | 44.4 | X | P |
| | | | 2 | Yes | 1 | Male | 44.4 | 17.34 | 67.00 |
| | | | 3 | Yes | 8 | Male | 44.7 | 17.46 | P |
| | | | 4 | Yes | 29 | Male | 47.2 | 18.44 | P |
| | | | 5 | Yes | 57 | Male | 42.2 | 16.48 | P |
| | | | 6 | Yes | 85 | Male | 50.1 | 19.57 | P |
| | | | 7 | Yes | 113 | Male | 51 | 19.92 | P |
| | | | 8 | Yes | 141 | Male | 50.8 | 19.84 | P |
| E1604003 | 50002 | Risperidone | 1 | Yes | -14 | Male | 54.6 | X | P |
| | | | 2 | Yes | 1 | Male | 54.8 | 17.89 | 75.00 |
| | | | 3 | Yes | 8 | Male | 54 | 17.63 | P |
| | | | 4 | Yes | 29 | Male | 57.4 | 18.74 | P |
| | | | 5 | Yes | 57 | Male | 57.6 | 18.81 | P |
| | | | 6 | Yes | 85 | Male | 59.7 | 19.49 | P |
| | | | 7 | Yes | 115 | Male | 59 | 19.27 | P |
| | | | 8 | Yes | 141 | Male | 59.1 | 19.30 | P |

167

CONFIDENTIAL
AZSER12445873

**Table 12.2.9-1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|------------------|---------------------------|
| E1604004 | 60017 | Risperidone | 9 | Yes | 169 | Male | 60.1 | 19.62 | 80.00 |
| | | | 1 | Yes | -17 | Male | 60.9 | X | P |
| | | | 2 | Yes | -2 | Male | 61.9 | 20.21 | 86.00 |
| | | | 3 | Yes | 8 | Male | 61.8 | 20.18 | P |
| | | | 4 | Yes | 29 | Male | 64.4 | 21.03 | P |
| | | | 5 | Yes | 57 | Male | 64.5 | 21.06 | P |
| | | | 6 | Yes | 78 | Male | 64.7 | 21.13 | P |
| | | | 7 | Yes | 111 | Male | 65 | 21.22 | P |
| | | | 8 | Yes | 141 | Male | 65.7 | 21.45 | P |
| | | | 9 | Yes | 166 | Male | 66.9 | 21.84 | 93.00 |
| E1604011 | 60035 | Risperidone | 1 | Yes | -16 | Male | 63.5 | X | P |
| | | | 2 | Yes | -2 | Male | 63.4 | 21.43 | 82.00 |
| | | | 3 | Yes | 7 | Male | 64 | 21.63 | P |
| | | | 4 | Yes | 28 | Male | 65 | 21.97 | P |
| | | | 5 | Yes | 56 | Male | 65.1 | 22.01 | P |
| | | | 6 | Yes | 91 | Male | 64.3 | 21.73 | P |
| | | | 7 | Yes | 112 | Male | 65.7 | 22.21 | P |
| | | | 8 | Yes | 138 | Male | 65.6 | 22.17 | 84.00 |
| | | | 9 | Yes | 168 | Male | 65.9 | 22.28 | P |
| E1604015 | 10001 | Risperidone | 1 | Yes | -19 | Male | 49.4 | X | P |
| | | | 2 | Yes | -5 | Male | 48.9 | 16.72 | 72.00 |
| | | | 3 | Yes | 7 | Male | 50.2 | 17.17 | P |
| | | | 4 | Yes | 25 | Male | 50.9 | 17.41 | P |
| | | | 5 | Yes | 56 | Male | 50 | 17.10 | P |

168

CONFIDENTIAL
AZSER12445874

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1604018 | 60140 | Risperidone | 6 | Yes | 84 | Male | 50.4 | 17.24 | P |
| | | | 7 | Yes | 112 | Male | 51.2 | 17.51 | P |
| | | | 8 | Yes | 140 | Male | 52.2 | 17.85 | P |
| | | | 9 | Yes | 172 | Male | 51.3 | 17.54 | 73.00 |
| | | | 1 | Yes | -9 | Male | 58.2 | X | P |
| | | | 2 | Yes | 1 | Male | 58 | 18.94 | 80.00 |
| | | | 3 | Yes | 8 | Male | 59.9 | 19.56 | P |
| | | | 4 | Yes | 27 | Male | 57.3 | 18.71 | P |
| | | | 5 | Yes | 56 | Male | 57.3 | 18.71 | P |
| | | | 6 | Yes | 84 | Male | 57.4 | 18.74 | P |
| | | | 7 | Yes | 112 | Male | 57.8 | 18.87 | P |
| | | | 8 | Yes | 140 | Male | 57.6 | 18.81 | P |
| | | | 9 | Yes | 168 | Male | 61.4 | 20.05 | 79.00 |
| E1605006 | 70077 | Risperidone | 1 | Yes | -8 | Female | 71 | X | P |
| | | | 2 | Yes | 1 | Female | 71 | 25.16 | 81.00 |
| | | | 3 | Yes | 5 | Female | 71 | 25.16 | 81.00 |
| E1606002 | 70080 | Risperidone | 1 | Yes | -6 | Male | 76 | X | P |
| | | | 2 | Yes | 1 | Male | 76 | 25.39 | 86.00 |
| | | | 3 | Yes | 7 | Male | 77.2 | 25.79 | P |
| | | | 4 | Yes | 28 | Male | 75.5 | 25.23 | P |
| | | | 5 | Yes | 56 | Male | 75.8 | 25.33 | P |
| | | | 6 | Yes | 86 | Male | 80 | 26.73 | P |
| | | | 7 | Yes | 112 | Male | 80.5 | 26.90 | P |
| | | | 8 | Yes | 141 | Male | 81 | 27.06 | P |

169

CONFIDENTIAL
AZSER12445875

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|--------------------------|
| E1607001 | 60075 | Risperidone | 9 | Yes | 170 | Male | 81.5 | 27.23 | 90.00 |
| | | | 1 | Yes | -13 | Female | 65.1 | X | P |
| | | | 2 | Yes | -1 | Female | 65.1 | 24.20 | 81.00 |
| | | | 4 | Yes | 28 | Female | 68 | 25.28 | P |
| | | | 5 | Yes | 56 | Female | 68.5 | 25.47 | P |
| | | | 6 | Yes | 84 | Female | 70.5 | 26.21 | P |
| | | | 7 | Yes | 112 | Female | 71.9 | 26.73 | P |
| | | | 8 | Yes | 140 | Female | 74.2 | 27.59 | P |
| | | | 9 | Yes | 168 | Female | 73.1 | 27.18 | 93.00 |
| E1607002 | 60106 | Risperidone | 1 | Yes | -14 | Male | 70.9 | X | P |
| | | | 2 | Yes | 1 | Male | 69.5 | 22.44 | 80.00 |
| | | | 3 | Yes | 8 | Male | 69.4 | 22.40 | P |
| | | | 4 | Yes | 29 | Male | 69.8 | 22.53 | P |
| | | | 5 | Yes | 57 | Male | 70.5 | 22.76 | P |
| | | | 6 | Yes | 85 | Male | 69.7 | 22.50 | P |
| | | | 7 | Yes | 113 | Male | 70.1 | 22.63 | P |
| | | | 8 | Yes | 141 | Male | 70.4 | 22.73 | P |
| | | | 9 | Yes | 171 | Male | 68.5 | 22.11 | 77.00 |
| E1607003 | 60120 | Risperidone | 1 | Yes | -14 | Male | 69.6 | X | P |
| | | | 2 | Yes | 1 | Male | 68.3 | 22.82 | 79.00 |
| | | | 3 | Yes | 8 | Male | 70.5 | 23.56 | P |
| | | | 4 | Yes | 28 | Male | 73 | 24.39 | P |
| | | | 5 | Yes | 56 | Male | 69.3 | 23.15 | P |
| | | | 6 | Yes | 84 | Male | 68.4 | 22.85 | P |

170

CONFIDENTIAL
AZSER12445876

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1607007 | 60153 | Risperidone | 7 | Yes | 113 | Male | 72.3 | 24.16 | P |
| | | | 8 | Yes | 135 | Male | 74.8 | 24.99 | P |
| | | | 9 | Yes | 169 | Male | 76.4 | 25.53 | 92.00 |
| | | | 1 | Yes | -8 | Male | 70.8 | X | P |
| | | | 2 | Yes | 1 | Male | 70.2 | 20.51 | 90.00 |
| | | | 3 | Yes | 7 | Male | 71 | 20.75 | P |
| | | | 4 | Yes | 28 | Male | 69.7 | 20.37 | P |
| | | | 5 | Yes | 56 | Male | 72.4 | 21.15 | 92.00 |
| E1607009 | 20024 | Risperidone | 1 | Yes | -14 | Male | 52 | X | P |
| | | | 2 | Yes | 1 | Male | 50.6 | 19.28 | 69.00 |
| | | | 3 | Yes | 8 | Male | 53.4 | 20.35 | P |
| | | | 4 | Yes | 29 | Male | 54.3 | 20.69 | N |
| E1607010 | 60161 | Risperidone | 1 | Yes | -12 | Male | 61.3 | X | P |
| | | | 2 | Yes | 1 | Male | 60.4 | 21.15 | 74.00 |
| | | | 3 | Yes | 9 | Male | 60.4 | 21.15 | P |
| | | | 4 | Yes | 30 | Male | 63.1 | 22.09 | P |
| | | | 5 | Yes | 52 | Male | 63.2 | 22.13 | P |
| | | | 6 | Yes | 86 | Male | 64.4 | 22.55 | P |
| | | | 7 | Yes | 114 | Male | 65.6 | 22.97 | P |
| | | | 8 | Yes | 142 | Male | 66.2 | 23.18 | P |
| | | | 9 | Yes | 171 | Male | 65.4 | 22.90 | 84.00 |
| E1608004 | 60040 | Risperidone | 1 | Yes | -14 | Male | 67.5 | X | P |
| | | | 2 | Yes | 1 | Male | 67.5 | 21.30 | 81.00 |
| | | | 3 | Yes | 8 | Male | 67.5 | 21.30 | P |

171

CONFIDENTIAL
AZSER12445877

**Table 12.2.9-1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m²) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1608005 | 80017 | Risperidone | 4 | Yes | 29 | Male | 70.2 | 22.16 | P |
| | | | 5 | Yes | 57 | Male | 69.9 | 22.06 | P |
| | | | 6 | Yes | 85 | Male | 69.8 | 22.03 | P |
| | | | 7 | Yes | 113 | Male | 71.2 | 22.47 | P |
| | | | 8 | Yes | 141 | Male | 71.2 | 22.47 | P |
| | | | 9 | Yes | 169 | Male | 71.3 | 22.50 | 89.00 |
| E1608009 | 50014 | Risperidone | 1 | Yes | -15 | Female | 127.9 | X | P |
| | | | 2 | Yes | -1 | Female | 130.5 | 46.79 | 127.00 |
| | | | 3 | Yes | 7 | Female | 132.3 | 47.44 | P |
| | | | 4 | Yes | 28 | Female | 131.4 | 47.12 | P |
| | | | 5 | Yes | 49 | Female | 131.6 | 47.19 | 132.00 |
| E1608010 | 70089 | Risperidone | 1 | Yes | -14 | Male | 51.3 | X | P |
| | | | 2 | Yes | 1 | Male | 51.3 | 17.54 | 72.00 |
| | | | 3 | Yes | 8 | Male | 51.5 | 17.61 | P |
| | | | 3 | No | 9 | Male | 51.5 | 17.61 | 72.00 |
| E1608013 | 70105 | Risperidone | 1 | Yes | -28 | Male | 72.2 | X | P |
| | | | 2 | Yes | 1 | Male | 72.2 | 26.52 | 94.00 |
| | | | 3 | Yes | 8 | Male | 72.2 | 26.52 | P |
| | | | 4 | Yes | 29 | Male | 71.5 | 26.26 | 94.00 |
| E1608014 | 60201 | Risperidone | 1 | Yes | -14 | Male | 66.9 | X | P |
| | | | 2 | Yes | 1 | Male | 66.9 | 26.13 | 91.00 |
| | | | 3 | Yes | 8 | Male | 66.9 | 26.13 | P |
| | | | 4 | Yes | 15 | Male | 66.9 | 26.13 | 91.00 |
| | | | 1 | Yes | -14 | Male | 70.1 | X | P |

172

CONFIDENTIAL
AZSER12445878

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|-----------------|---------------------------|
| E1701004 | 80006 | Risperidone | 2 | Yes | 1 | Male | 70.1 | 22.89 | 95.00 |
| | | | 3 | Yes | 8 | Male | 70.1 | 22.89 | P |
| | | | 4 | Yes | 29 | Male | 72.2 | 23.58 | P |
| | | | 5 | Yes | 57 | Male | 74.1 | 24.20 | P |
| | | | 6 | Yes | 85 | Male | 74.8 | 24.42 | P |
| | | | 7 | Yes | 113 | Male | 74.8 | 24.42 | P |
| | | | 8 | Yes | 141 | Male | 76.2 | 24.88 | P |
| | | | 9 | Yes | 169 | Male | 74.9 | 24.46 | 96.00 |
| E1701006 | 80010 | Risperidone | 1 | Yes | -8 | Male | 87.5 | X | P |
| | | | 2 | Yes | 1 | Male | 86.9 | 30.43 | 99.00 |
| | | | 3 | Yes | 8 | Male | 86 | 30.11 | P |
| | | | 4 | Yes | 28 | Male | 87.1 | 30.50 | P |
| | | | 5 | Yes | 50 | Male | 88 | 30.81 | P |
| | | | 6 | Yes | 85 | Male | 87.5 | 30.64 | P |
| | | | 7 | Yes | 112 | Male | 88.4 | 30.95 | P |
| | | | 8 | Yes | 133 | Male | 89.8 | 31.44 | P |
| | | | 9 | Yes | 169 | Male | 87.5 | 30.64 | 98.00 |
| | | | 1 | Yes | -7 | Male | 102.1 | X | P |
| | | | 2 | Yes | 1 | Male | 101.9 | 33.27 | 107.00 |
| | | | 3 | Yes | 8 | Male | 103.1 | 33.67 | P |
| | | | 5 | Yes | 43 | Male | 101.8 | 33.24 | P |
| | | | 6 | Yes | 71 | Male | 101.6 | 33.18 | P |
| | | | 7 | No | 99 | Male | 100.8 | 32.91 | P |
| | | | 7 | Yes | 117 | Male | 100.8 | 32.91 | P |

173

CONFIDENTIAL
AZSER12445879

**Table 12.2.9- 1    Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---|---|---|---|---|---|---|---|---|---|
| E1701007 | 30011 | Risperidone | 8 | Yes | 142 | Male | 100.7 | 32.88 | P |
| | | | 9 | Yes | 169 | Male | 103.7 | 33.86 | 110.00 |
| | | | 1 | Yes | -8 | Male | 65.5 | X | P |
| | | | 2 | Yes | -1 | Male | 65.5 | 24.96 | 88.00 |
| | | | 3 | Yes | 7 | Male | 66.5 | 25.34 | P |
| | | | 4 | Yes | 28 | Male | 66.5 | 25.34 | P |
| | | | 5 | Yes | 56 | Male | 66.7 | 25.42 | P |
| | | | 6 | Yes | 76 | Male | 66.2 | 25.22 | P |
| | | | 7 | Yes | 111 | Male | 66.1 | 25.19 | P |
| | | | 8 | Yes | 140 | Male | 66.6 | 25.38 | P |
| | | | 9 | Yes | 168 | Male | 67.1 | 25.57 | 84.00 |
| E1803007 | 70083 | Risperidone | 1 | Yes | -8 | Male | 91 | X | P |
| | | | 2 | Yes | 1 | Male | 90 | 29.39 | 106.00 |
| | | | 3 | Yes | 7 | Male | 91 | 29.71 | P |
| | | | 4 | Yes | 28 | Male | 90 | 29.39 | P |
| | | | 5 | Yes | 56 | Male | 90 | 29.39 | P |
| | | | 6 | Yes | 86 | Male | 93 | 30.37 | P |
| | | | 7 | Yes | 112 | Male | 92 | 30.04 | P |
| | | | 8 | Yes | 140 | Male | 92 | 30.04 | P |
| | | | 9 | Yes | 168 | Male | 90 | 29.39 | 102.00 |
| E1810001 | 60128 | Risperidone | 1 | Yes | -7 | Male | 67.7 | X | P |
| | | | 2 | Yes | 1 | Male | 70.3 | 24.91 | 82.00 |
| | | | 3 | Yes | 6 | Male | 70.6 | 25.01 | P |
| | | | 4 | Yes | 27 | Male | 69.3 | 24.55 | P |

174

CONFIDENTIAL
AZSER12445880

**Table 12.2.9- 1   Individual weight, BMI and waist circumference measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Valid visit | Day | Sex | Weight (kg) | BMI (kg/m$^2$) | Waist circumference (cm) |
|---------|---------|-----------------|----------------|-------------|-----|-----|-------------|----------------|--------------------------|
| | | | 5 | Yes | 63 | Male | 70.1 | 24.84 | P |
| | | | 6 | Yes | 83 | Male | 69.8 | 24.73 | P |
| | | | 7 | Yes | 111 | Male | 68.4 | 24.23 | P |
| | | | 8 | Yes | 139 | Male | 69.3 | 24.55 | P |
| | | | 9 | Yes | 167 | Male | 69 | 24.45 | 80.00 |
| E1810003 | 50028 | Risperidone | 1 | Yes | -6 | Female | 49 | X | P |
| | | | 2 | Yes | 1 | Female | 49 | 18.22 | 76.00 |
| | | | 3 | Yes | 8 | Female | 49.6 | 18.44 | P |
| | | | 4 | Yes | 17 | Female | 50 | 18.59 | 75.00 |

SOURCE DOCUMENT: L_WEIGHT_511.SAS GENERATED: 16:35:45 09MAY2006 DB version prod: 13

175

CONFIDENTIAL
AZSER12445881

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1001001 | 80035 | Quetiapine | 1 | -6 | 65 | 110 | 70 | 67 | 110 | 70 |
| | | | 2 | 1 | 67 | 120 | 80 | 69 | 120 | 80 |
| | | | 3 | 7 | 79 | 115 | 70 | 80 | 115 | 70 |
| | | | 4 | 35 | 80 | 130 | 80 | 82 | 130 | 80 |
| | | | 5 | 57 | 89 | 120 | 80 | 90 | 120 | 80 |
| | | | 6 | 84 | 84 | 125 | 90 | 85 | 130 | 90 |
| | | | 7 | 112 | 82 | 135 | 80 | 82 | 130 | 80 |
| | | | 8 | 140 | 86 | 115 | 80 | 87 | 115 | 85 |
| | | | 9 | 170 | 69 | 130 | 80 | 71 | 130 | 70 |
| E1001003 | 80038 | Quetiapine | 1 | -5 | 72 | 110 | 60 | 76 | 105 | 60 |
| | | | 2 | 1 | 76 | 105 | 70 | 80 | 100 | 70 |
| | | | 3 | 8 | 80 | 110 | 70 | 84 | 100 | 60 |
| | | | 4 | 30 | 76 | 100 | 60 | 80 | 90 | 50 |
| | | | 5 | 57 | 80 | 110 | 70 | 84 | 100 | 60 |
| | | | 6 | 83 | 76 | 105 | 70 | 80 | 100 | 70 |
| | | | 7 | 113 | 84 | 110 | 70 | 88 | 100 | 60 |
| | | | 8 | 141 | 80 | 120 | 80 | 84 | 110 | 70 |
| | | | 9 | 170 | 76 | 120 | 70 | 80 | 110 | 60 |
| E1001008 | 80055 | Quetiapine | 1 | -6 | 65 | 130 | 80 | 67 | 130 | 90 |
| | | | 2 | 1 | 98 | 130 | 80 | 98 | 130 | 70 |
| | | | 3 | 8 | 86 | 130 | 80 | 87 | 130 | 80 |
| | | | 4 | 28 | 72 | 130 | 80 | 73 | 130 | 80 |

176

CONFIDENTIAL
AZSER12445882

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1001009 | 60181 | Quetiapine | 5 | 58 | 88 | 130 | 90 | 90 | 130 | 90 |
| | | | 6 | 84 | 87 | 130 | 80 | 90 | 130 | 80 |
| | | | 7 | 119 | 84 | 130 | 90 | 86 | 130 | 80 |
| | | | 8 | 144 | 89 | 130 | 80 | 89 | 130 | 70 |
| | | | 9 | 171 | 79 | 130 | 90 | 82 | 130 | 95 |
| | | | 1 | -6 | 60 | 100 | 60 | 64 | 100 | 60 |
| | | | 2 | 1 | 64 | 110 | 60 | 68 | 100 | 60 |
| | | | 3 | 8 | 68 | 100 | 70 | 72 | 90 | 60 |
| | | | 4 | 29 | 76 | 105 | 70 | 80 | 95 | 65 |
| | | | 5 | 59 | 72 | 110 | 70 | 76 | 100 | 60 |
| | | | 6 | 84 | 80 | 115 | 70 | 84 | 105 | 60 |
| | | | 7 | 114 | 76 | 120 | 70 | 80 | 110 | 60 |
| | | | 8 | 147 | 80 | 115 | 70 | 80 | 110 | 60 |
| | | | 9 | 163 | 84 | 120 | 80 | 88 | 110 | 70 |
| E1002002 | 20014 | Quetiapine | 1 | -3 | 74 | 140 | 80 | 82 | 130 | 75 |
| | | | 2 | 1 | 86 | 130 | 70 | 88 | 125 | 65 |
| | | | 3 | 7 | 94 | 135 | 70 | 104 | 135 | 75 |
| | | | 4 | 28 | 90 | 145 | 95 | 92 | 140 | 80 |
| | | | 5 | 56 | 84 | 140 | 90 | 92 | 135 | 80 |
| | | | 6 | 89 | 84 | 145 | 70 | 88 | 140 | 70 |
| | | | 7 | 112 | 90 | 130 | 90 | 94 | 120 | 85 |
| | | | 8 | 139 | 80 | 140 | 85 | 90 | 130 | 80 |
| | | | 9 | 168 | 82 | 130 | 70 | 84 | 130 | 65 |

177

CONFIDENTIAL
AZSER12445883

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1002004 | 60125 | Quetiapine | 1 | -13 | 64 | 95 | 60 | 74 | 93 | 60 |
| | | | 2 | 1 | 65 | 100 | 60 | 73 | 95 | 60 |
| | | | 3 | 7 | 66 | 100 | 65 | 76 | 90 | 60 |
| | | | 4 | 22 | 94 | 80 | 50 | 104 | 85 | 60 |
| | | | 5 | 45 | 100 | 95 | 70 | 106 | 100 | 70 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1002011 | 30020 | Quetiapine | 1 | -19 | 90 | 120 | 80 | 96 | 120 | 85 |
| | | | 2 | 1 | 94 | 100 | 75 | 98 | 100 | 75 |
| | | | 3 | 7 | 92 | 120 | 85 | 96 | 110 | 75 |
| | | | 4 | 28 | 86 | 115 | 85 | 90 | 110 | 85 |
| | | | 5 | 56 | 86 | 120 | 85 | 90 | 115 | 85 |
| | | | 6 | 84 | 92 | 115 | 80 | 96 | 110 | 80 |
| | | | 7 | 112 | 94 | 110 | 80 | 98 | 105 | 70 |
| | | | 8 | 140 | 98 | 115 | 85 | 100 | 105 | 80 |
| | | | 9 | 168 | 86 | 100 | 80 | 86 | 100 | 70 |
| E1003001 | 60033 | Quetiapine | 1 | -12 | 80 | 130 | 90 | 80 | 120 | 90 |
| | | | 2 | -1 | 92 | 110 | 70 | 89 | 110 | 80 |
| | | | 3 | 6 | 88 | 111 | 71 | 90 | 114 | 75 |
| | | | 4 | 31 | 84 | 115 | 76 | 89 | 115 | 75 |
| | | | 5 | 57 | 81 | 119 | 75 | 88 | 120 | 81 |

178

CONFIDENTIAL
AZSER12445884

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1003006 | 60066 | Quetiapine | 6 | 90 | 80 | 125 | 85 | 84 | 120 | 90 |
| | | | 7 | 113 | 84 | 120 | 85 | 88 | 125 | 80 |
| | | | 8 | 145 | 80 | 125 | 80 | 84 | 115 | 75 |
| | | | 9 | 175 | 85 | 120 | 80 | 80 | 115 | 75 |
| | | | 1 | -14 | 88 | 110 | 70 | 90 | 110 | 76 |
| | | | 2 | 1 | 82 | 120 | 83 | 88 | 110 | 81 |
| | | | 3 | 6 | 85 | 125 | 80 | 88 | 117 | 84 |
| | | | 4 | 29 | 80 | 120 | 78 | 84 | 124 | 80 |
| | | | 5 | 62 | 86 | 110 | 70 | 84 | 115 | 75 |
| | | | 6 | 87 | 80 | 115 | 70 | 86 | 120 | 75 |
| | | | 7 | 117 | 85 | 125 | 85 | 90 | 120 | 70 |
| | | | 8 | 146 | 85 | 130 | 85 | 88 | 120 | 80 |
| | | | 9 | 174 | 86 | 120 | 85 | 80 | 115 | 70 |
| E1003007 | 60067 | Quetiapine | 1 | -8 | 72 | 120 | 85 | 78 | 121 | 80 |
| | | | 2 | 1 | 82 | 120 | 88 | 83 | 115 | 79 |
| | | | 3 | 6 | 80 | 120 | 75 | 84 | 117 | 83 |
| | | | 4 | 29 | 84 | 115 | 75 | 86 | 120 | 75 |
| | | | 5 | 62 | 88 | 120 | 80 | 86 | 125 | 85 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1003010 | 60084 | Quetiapine | 1 | -19 | 88 | 112 | 78 | 82 | 120 | 82 |

179

CONFIDENTIAL
AZSER12445885

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | 1 | 96 | 118 | 80 | 98 | 115 | 78 |
| | | | 3 | 6 | 92 | 120 | 78 | 94 | 115 | 75 |
| | | | 4 | 34 | 95 | 110 | 70 | 90 | 100 | 70 |
| | | | 5 | 59 | 96 | 115 | 75 | 94 | 110 | 80 |
| | | | 6 | 85 | 96 | 120 | 75 | 98 | 125 | 80 |
| | | | 7 | 118 | 94 | 115 | 75 | 96 | 110 | 70 |
| | | | 8 | 147 | 96 | 120 | 85 | 98 | 115 | 80 |
| | | | 9 | 176 | 98 | 95 | 70 | 96 | 100 | 75 |
| E1003012 | 70041 | Quetiapine | 1 | -21 | 76 | 120 | 80 | 80 | 115 | 75 |
| | | | 2 | 1 | 82 | 116 | 78 | 84 | 120 | 84 |
| | | | 3 | 6 | 80 | 120 | 80 | 85 | 115 | 75 |
| | | | 4 | 29 | 85 | 125 | 75 | 89 | 120 | 80 |
| | | | 5 | 57 | 95 | 135 | 85 | 88 | 125 | 80 |
| | | | 6 | 92 | 94 | 140 | 90 | 90 | 130 | 85 |
| | | | 7 | 119 | 92 | 135 | 90 | 94 | 130 | 80 |
| | | | 8 | 143 | 94 | 125 | 80 | 90 | 115 | 75 |
| | | | 9 | 166 | 96 | 120 | 85 | 98 | 115 | 80 |
| E1003014 | 20021 | Quetiapine | 1 | -27 | 64 | 140 | 88 | 86 | 136 | 85 |
| | | | 2 | 1 | 66 | 142 | 93 | 87 | 137 | 88 |
| | | | 3 | 7 | 67 | 143 | 98 | 92 | 138 | 87 |
| | | | 4 | 28 | 72 | 146 | 92 | 83 | 139 | 89 |
| | | | 5 | 57 | 75 | 140 | 87 | 82 | 135 | 84 |
| | | | 6 | 85 | 78 | 137 | 84 | 83 | 134 | 85 |

180

CONFIDENTIAL
AZSER12445886

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 7 | 112 | 81 | 142 | 85 | 88 | 139 | 82 |
| | | | 8 | 140 | 92 | 151 | 92 | 97 | 144 | 82 |
| | | | 9 | | | | | | | |
| E1003017 | 60134 | Quetiapine | 1 | -14 | 89 | 138 | 85 | 94 | 131 | 80 |
| | | | 2 | 1 | 91 | 142 | 86 | 96 | 136 | 81 |
| | | | 3 | 7 | 87 | 145 | 90 | 92 | 140 | 85 |
| | | | 4 | 28 | 86 | 142 | 87 | 91 | 138 | 86 |
| | | | 5 | 57 | 81 | 141 | 90 | 94 | 136 | 88 |
| | | | 6 | 85 | 78 | 138 | 87 | 83 | 136 | 82 |
| | | | 7 | 112 | 73 | 141 | 90 | 87 | 138 | 83 |
| | | | 8 | 140 | 76 | 144 | 91 | 81 | 140 | 89 |
| | | | 9 | 163 | 81 | 143 | 88 | 88 | 140 | 83 |
| E1003019 | 50018 | Quetiapine | 1 | -8 | 96 | 110 | 75 | 98 | 115 | 70 |
| | | | 2 | 1 | 98 | 120 | 75 | 96 | 115 | 70 |
| | | | 3 | 6 | 94 | 120 | 85 | 98 | 115 | 80 |
| | | | 4 | 34 | 92 | 120 | 70 | 98 | 115 | 75 |
| | | | 5 | 56 | 94 | 110 | 75 | 96 | 115 | 80 |
| | | | 6 | 90 | 94 | 115 | 80 | 96 | 110 | 70 |
| | | | 7 | 112 | 96 | 110 | 70 | 98 | 115 | 70 |
| | | | 8 | 140 | 98 | 115 | 80 | 94 | 110 | 70 |
| | | | 9 | 169 | 96 | 120 | 80 | 94 | 110 | 75 |
| E1003025 | 20035 | Quetiapine | 1 | -12 | 77 | 147 | 92 | 82 | 144 | 96 |
| | | | 2 | 1 | 81 | 152 | 87 | 84 | 150 | 84 |

181

CONFIDENTIAL
AZSER12445887

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1003027 | 60209 | Quetiapine | 3 | 7 | 86 | 149 | 88 | 89 | 145 | 86 |
| | | | 4 | 28 | 90 | 151 | 78 | 93 | 148 | 75 |
| | | | 5 | 53 | 77 | 137 | 72 | 82 | 136 | 72 |
| | | | 6 | 85 | 85 | 143 | 86 | 88 | 140 | 83 |
| | | | 7 | 112 | 81 | 134 | 81 | 84 | 131 | 78 |
| | | | 8 | 140 | 77 | 128 | 75 | 82 | 125 | 76 |
| | | | 9 | 168 | 78 | 131 | 76 | 83 | 125 | 75 |
| | | | 1 | -12 | 99 | 119 | 74 | 107 | 115 | 75 |
| | | | 2 | 1 | 96 | 122 | 75 | 98 | 120 | 76 |
| | | | 3 | 7 | 91 | 123 | 78 | 94 | 118 | 80 |
| | | | 4 | 28 | 94 | 122 | 75 | 97 | 123 | 72 |
| | | | 5 | 52 | 91 | 125 | 78 | 94 | 126 | 77 |
| | | | 6 | 84 | 88 | 113 | 80 | 92 | 116 | 83 |
| | | | 7 | 112 | 85 | 118 | 73 | 88 | 115 | 70 |
| | | | 8 | 140 | 82 | 121 | 76 | 85 | 118 | 74 |
| | | | 9 | 168 | 79 | 124 | 70 | 84 | 119 | 71 |
| E1004002 | 70053 | Quetiapine | 1 | -8 | 70 | 125 | 85 | 74 | 125 | 80 |
| | | | 2 | 1 | 66 | 130 | 85 | 70 | 125 | 80 |
| | | | 3 | 8 | 74 | 130 | 90 | 80 | 120 | 85 |
| | | | 4 | 30 | 68 | 130 | 75 | 74 | 125 | 70 |
| | | | 5 | 64 | 70 | 120 | 85 | 76 | 115 | 80 |
| | | | 6 | 85 | 76 | 125 | 80 | 82 | 120 | 75 |
| | | | 7 | 112 | 70 | 115 | 75 | 74 | 110 | 70 |

182

CONFIDENTIAL
AZSER12445888

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1004005 | 70068 | Quetiapine | 8 | 140 | 74 | 125 | 80 | 78 | 120 | 75 |
| | | | 9 | 170 | 70 | 120 | 75 | 76 | 115 | 70 |
| | | | 1 | -8 | 70 | 130 | 90 | 76 | 125 | 85 |
| | | | 2 | 1 | 66 | 125 | 90 | 70 | 120 | 85 |
| | | | 3 | 7 | 90 | 130 | 90 | 94 | 125 | 85 |
| | | | 4 | 28 | 80 | 125 | 85 | 86 | 120 | 80 |
| | | | 5 | 56 | 76 | 120 | 85 | 80 | 115 | 80 |
| | | | 6 | 85 | 80 | 130 | 90 | 88 | 125 | 80 |
| | | | 7 | 112 | 70 | 125 | 90 | 74 | 120 | 80 |
| | | | 8 | 140 | 68 | 130 | 90 | 74 | 125 | 85 |
| | | | 9 | 170 | 68 | 120 | 85 | 72 | 115 | 80 |
| E1005002 | 50004 | Quetiapine | 1 | -13 | 78 | 100 | 70 | 80 | 105 | 75 |
| | | | 2 | 1 | 88 | 110 | 70 | 104 | 100 | 60 |
| | | | 3 | 8 | 92 | 100 | 60 | 104 | 90 | 60 |
| | | | 4 | 28 | 88 | 110 | 70 | 92 | 105 | 70 |
| | | | 5 | 56 | 88 | 120 | 80 | 92 | 115 | 70 |
| | | | 6 | 84 | 88 | 120 | 80 | 92 | 115 | 70 |
| | | | 7 | 112 | 84 | 125 | 80 | 96 | 115 | 70 |
| | | | 8 | 140 | 84 | 120 | 80 | 92 | 110 | 70 |
| | | | 9 | 168 | 76 | 110 | 80 | 84 | 100 | 70 |
| E1005004 | 70020 | Quetiapine | 1 | -13 | 80 | 140 | 100 | 84 | 135 | 95 |
| | | | 2 | 1 | 84 | 130 | 80 | 92 | 125 | 80 |
| | | | 3 | 7 | 80 | 130 | 80 | 84 | 120 | 80 |

183

CONFIDENTIAL
AZSER12445889

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 4 | 28 | 84 | 130 | 80 | 88 | 120 | 85 |
| | | | 5 | 56 | 88 | 130 | 80 | 100 | 120 | 80 |
| | | | 6 | 84 | 88 | 130 | 80 | 100 | 125 | 75 |
| | | | 7 | 112 | 80 | 140 | 90 | 88 | 135 | 90 |
| | | | 8 | 140 | 88 | 130 | 80 | 96 | 120 | 80 |
| | | | 9 | 168 | 84 | 140 | 80 | 88 | 135 | 80 |
| E1005005 | 60048 | Quetiapine | 1 | -7 | 64 | 100 | 60 | 76 | 90 | 60 |
| | | | 2 | 1 | 72 | 105 | 70 | 76 | 100 | 60 |
| | | | 3 | 7 | 76 | 110 | 80 | 80 | 105 | 80 |
| | | | 4 | 28 | 64 | 90 | 60 | 72 | 80 | 60 |
| | | | 5 | 56 | 68 | 110 | 70 | 76 | 100 | 60 |
| | | | 6 | 85 | 72 | 100 | 60 | 88 | 90 | 50 |
| | | | 7 | 114 | 76 | 105 | 60 | 88 | 90 | 60 |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1005011 | 60059 | Quetiapine | 1 | -9 | 68 | 100 | 60 | 72 | 90 | 60 |
| | | | 2 | 1 | 68 | 90 | 60 | 88 | 75 | 55 |
| | | | 3 | 7 | 68 | 105 | 70 | 88 | 100 | 60 |
| | | | 4 | 28 | 80 | 120 | 80 | 88 | 110 | 70 |
| | | | 5 | 56 | 76 | 105 | 70 | 88 | 95 | 60 |
| | | | 6 | 84 | 76 | 100 | 60 | 84 | 90 | 60 |
| | | | 7 | 111 | 88 | 120 | 80 | 100 | 115 | 80 |
| | | | 8 | 140 | 88 | 120 | 80 | 96 | 115 | 80 |

184

CONFIDENTIAL
AZSER12445890

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1005012 | 70025 | Quetiapine | 9 | 168 | 88 | 110 | 80 | 96 | 100 | 80 |
| | | | 1 | -12 | 92 | 115 | 85 | 96 | 105 | 70 |
| | | | 2 | 1 | 84 | 110 | 70 | 88 | 105 | 70 |
| | | | 3 | 7 | 80 | 110 | 80 | 84 | 100 | 70 |
| | | | 4 | 28 | 88 | 120 | 80 | 100 | 115 | 75 |
| | | | 5 | 56 | 80 | 120 | 80 | 92 | 115 | 70 |
| | | | 6 | 84 | 80 | 115 | 75 | 96 | 105 | 70 |
| | | | 7 | 112 | 84 | 110 | 70 | 92 | 105 | 70 |
| | | | 8 | 140 | 80 | 110 | 70 | 92 | 105 | 70 |
| | | | 9 | 168 | 84 | 115 | 80 | 96 | 110 | 80 |
| E1005014 | 60064 | Quetiapine | 1 | -6 | 76 | 100 | 60 | 88 | 90 | 60 |
| | | | 2 | 1 | 80 | 110 | 80 | 96 | 105 | 80 |
| | | | 3 | 7 | 88 | 120 | 80 | 100 | 110 | 80 |
| | | | 4 | 28 | 88 | 120 | 80 | 100 | 115 | 70 |
| | | | 5 | 56 | 88 | 115 | 80 | 100 | 110 | 70 |
| | | | 6 | 84 | 80 | 110 | 80 | 92 | 100 | 70 |
| | | | 7 | 112 | 88 | 120 | 80 | 100 | 105 | 70 |
| | | | 8 | 140 | 84 | 110 | 80 | 100 | 100 | 70 |
| | | | 9 | 174 | 84 | 100 | 70 | 96 | 90 | 60 |
| E1005016 | 60072 | Quetiapine | 1 | -13 | 84 | 110 | 70 | 100 | 100 | 60 |
| | | | 2 | 1 | 88 | 105 | 70 | 100 | 100 | 60 |
| | | | 3 | 8 | 88 | 105 | 70 | 104 | 100 | 60 |
| | | | 4 | 29 | 80 | 110 | 70 | 96 | 105 | 70 |

185

CONFIDENTIAL
AZSER12445891

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005018 | 60074 | Quetiapine | 5 | 57 | 76 | 110 | 70 | 92 | 105 | 60 |
| | | | 6 | 85 | 80 | 120 | 80 | 96 | 120 | 80 |
| | | | 7 | 113 | 84 | 130 | 80 | 92 | 120 | 80 |
| | | | 8 | 141 | 88 | 100 | 60 | 96 | 90 | 60 |
| | | | 9 | 169 | 72 | 105 | 70 | 84 | 95 | 60 |
| | | | 1 | -10 | 56 | 95 | 60 | 64 | 90 | 50 |
| | | | 2 | 1 | 72 | 100 | 60 | 88 | 90 | 60 |
| | | | 3 | 7 | 80 | 120 | 80 | 96 | 115 | 70 |
| | | | 4 | 28 | 84 | 120 | 80 | 100 | 115 | 70 |
| | | | 5 | 56 | 80 | 100 | 60 | 88 | 95 | 60 |
| | | | 6 | 84 | 84 | 100 | 70 | 88 | 90 | 60 |
| | | | 7 | 113 | 80 | 120 | 80 | 100 | 130 | 80 |
| | | | 8 | 140 | 80 | 130 | 80 | 88 | 125 | 80 |
| | | | 9 | 168 | 84 | 120 | 70 | 92 | 110 | 80 |
| E1005034 | 70060 | Quetiapine | 1 | -12 | 80 | 130 | 80 | 92 | 120 | 70 |
| | | | 2 | 1 | 88 | 130 | 80 | 96 | 120 | 70 |
| | | | 3 | 7 | 88 | 120 | 80 | 100 | 115 | 80 |
| | | | 4 | 28 | 84 | 135 | 80 | 96 | 130 | 80 |
| | | | 5 | 56 | 100 | 130 | 70 | 120 | 120 | 70 |
| | | | 6 | 85 | 88 | 120 | 80 | 100 | 120 | 80 |
| | | | 7 | 112 | 88 | 130 | 80 | 100 | 125 | 80 |
| | | | 8 | 141 | 88 | 120 | 80 | 96 | 115 | 80 |
| | | | 9 | 168 | 84 | 130 | 80 | 96 | 125 | 80 |

186

CONFIDENTIAL
AZSER12445892

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005035 | 70074 | Quetiapine | 1 | -11 | 80 | 130 | 80 | 84 | 120 | 80 |
| | | | 2 | 1 | 76 | 120 | 80 | 80 | 110 | 80 |
| | | | 3 | 7 | 80 | 130 | 80 | 88 | 125 | 80 |
| | | | 4 | 27 | 80 | 130 | 80 | 88 | 120 | 80 |
| | | | 5 | 56 | 76 | 125 | 80 | 88 | 120 | 80 |
| | | | 6 | 84 | 76 | 130 | 80 | 88 | 125 | 80 |
| | | | 7 | 112 | 80 | 135 | 80 | 92 | 130 | 80 |
| | | | 8 | 140 | 84 | 135 | 90 | 100 | 130 | 85 |
| | | | 9 | 168 | 76 | 125 | 80 | 88 | 120 | 80 |
| E1005040 | 60159 | Quetiapine | 1 | -13 | 82 | 115 | 75 | 86 | 120 | 80 |
| | | | 2 | 1 | 80 | 110 | 70 | 82 | 115 | 75 |
| | | | 3 | 8 | 78 | 140 | 95 | 80 | 140 | 100 |
| | | | 4 | 29 | 68 | 125 | 80 | 70 | 130 | 85 |
| | | | 5 | 57 | 74 | 130 | 85 | 76 | 140 | 90 |
| | | | 6 | 85 | 78 | 125 | 80 | 80 | 130 | 80 |
| | | | 7 | 113 | 76 | 105 | 65 | 78 | 110 | 65 |
| | | | 8 | 141 | 78 | 100 | 60 | 84 | 105 | 65 |
| | | | 9 | 169 | 68 | 100 | 60 | 72 | 105 | 60 |
| E1005044 | 80050 | Quetiapine | 1 | -12 | 76 | 110 | 80 | 88 | 100 | 70 |
| | | | 2 | 1 | 80 | 110 | 80 | 88 | 100 | 80 |
| | | | 3 | 8 | 80 | 105 | 80 | 92 | 100 | 80 |
| | | | 4 | 29 | 88 | 105 | 70 | 96 | 100 | 70 |
| | | | 5 | 57 | 80 | 110 | 80 | 92 | 105 | 80 |

187

CONFIDENTIAL
AZSER12445893

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 6 | 87 | 76 | 110 | 80 | 88 | 105 | 80 |
| | | | 7 | 113 | 76 | 110 | 80 | 84 | 105 | 80 |
| | | | 8 | 141 | 80 | 110 | 80 | 92 | 105 | 80 |
| | | | 9 | 163 | 68 | 110 | 80 | 80 | 100 | 70 |
| E1006001 | 60047 | Quetiapine | 1 | -7 | 67 | 125 | 70 | 70 | 125 | 80 |
| | | | 2 | 1 | 62 | 120 | 90 | 68 | 115 | 90 |
| | | | 3 | 8 | 78 | 115 | 85 | 86 | 105 | 85 |
| | | | 4 | 29 | 86 | 140 | 85 | 100 | 130 | 85 |
| | | | 5 | 57 | 84 | 130 | 80 | 93 | 120 | 75 |
| | | | 6 | 84 | 76 | 130 | 100 | 84 | 120 | 100 |
| | | | 7 | 113 | 66 | 135 | 100 | 74 | 135 | 100 |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1006004 | 70031 | Quetiapine | 1 | -13 | 72 | 105 | 65 | 74 | 100 | 60 |
| | | | 2 | 1 | 84 | 105 | 70 | 93 | 100 | 65 |
| | | | 3 | 7 | 84 | 105 | 65 | 91 | 100 | 60 |
| | | | 4 | 28 | 81 | 100 | 70 | 84 | 105 | 65 |
| | | | 5 | 56 | 83 | 115 | 75 | 84 | 110 | 80 |
| | | | 6 | 84 | 80 | 100 | 60 | 85 | 85 | 60 |
| | | | 7 | 112 | 80 | 135 | 80 | 86 | 130 | 80 |
| | | | 8 | 142 | 76 | 100 | 65 | 81 | 115 | 70 |
| | | | 9 | 168 | 76 | 130 | 70 | 83 | 125 | 70 |
| E1006005 | 20013 | Quetiapine | 1 | -7 | 87 | 105 | 60 | 95 | 110 | 65 |

188

CONFIDENTIAL
AZSER12445894

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1006007 | 60099 | Quetiapine | 2 | 1 | 87 | 115 | 80 | 95 | 110 | 70 |
| | | | 3 | 7 | 89 | 130 | 80 | 91 | 125 | 80 |
| | | | 4 | 28 | 89 | 120 | 70 | 95 | 110 | 60 |
| | | | 5 | 56 | 90 | 110 | 75 | 95 | 100 | 70 |
| | | | 6 | 86 | 72 | 130 | 80 | 75 | 115 | 75 |
| | | | 7 | 105 | 93 | 110 | 70 | 98 | 105 | 65 |
| | | | 8 | 140 | 91 | 130 | 80 | 88 | 120 | 70 |
| | | | 9 | 168 | 90 | 125 | 75 | 98 | 120 | 70 |
| | | | 1 | -10 | 84 | 105 | 90 | 86 | 95 | 85 |
| | | | 2 | 1 | 84 | 130 | 100 | 100 | 120 | 100 |
| | | | 3 | 8 | 78 | 125 | 90 | 92 | 110 | 90 |
| | | | 4 | 29 | 76 | 110 | 80 | 90 | 110 | 90 |
| | | | 5 | 57 | 80 | 120 | 70 | 88 | 115 | 75 |
| | | | 6 | 86 | 88 | 125 | 85 | 88 | 130 | 85 |
| | | | 7 | 117 | 78 | 120 | 80 | 82 | 115 | 85 |
| | | | 8 | 141 | 80 | 120 | 90 | 100 | 125 | 90 |
| | | | 9 | 169 | 82 | 120 | 80 | 86 | 115 | 85 |
| E1006008 | 30016 | Quetiapine | 1 | -9 | 80 | 110 | 75 | 88 | 100 | 70 |
| | | | 2 | 1 | 80 | 120 | 80 | 88 | 100 | 70 |
| | | | 3 | 7 | 80 | 105 | 65 | 84 | 110 | 70 |
| | | | 4 | 28 | 82 | 115 | 70 | 84 | 110 | 65 |
| | | | 5 | 55 | 84 | 100 | 75 | 92 | 105 | 65 |
| | | | 6 | 84 | 89 | 105 | 65 | 93 | 100 | 60 |

189

CONFIDENTIAL
AZSER12445895

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---------|---------|-----------------|----------------|-----|---------|--|--|----------|--|--|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1006016 | 60179 | Quetiapine | 7 | 112 | 90 | 110 | 80 | 97 | 100 | 80 |
| | | | 8 | 140 | 89 | 110 | 80 | 95 | 105 | 60 |
| | | | 9 | 167 | 76 | 140 | 85 | 79 | 135 | 80 |
| | | | 1 | -5 | 88 | 110 | 70 | 91 | 105 | 65 |
| | | | 2 | 1 | 84 | 115 | 65 | 88 | 105 | 60 |
| | | | 3 | 7 | 87 | 110 | 70 | 98 | 100 | 60 |
| | | | 4 | 28 | 86 | 105 | 70 | 90 | 100 | 65 |
| | | | 5 | 56 | 80 | 105 | 65 | 85 | 95 | 60 |
| | | | 6 | 84 | 81 | 120 | 75 | 78 | 130 | 70 |
| | | | 7 | 112 | 76 | 105 | 60 | 73 | 110 | 70 |
| | | | 8 | 140 | 76 | 120 | 70 | 79 | 110 | 65 |
| | | | 9 | 161 | 74 | 120 | 80 | 78 | 120 | 85 |
| E1006023 | 30030 | Quetiapine | 1 | -8 | 68 | 130 | 70 | 70 | 125 | 70 |
| | | | 2 | 1 | 79 | 125 | 85 | 83 | 120 | 80 |
| | | | 3 | 7 | 73 | 115 | 60 | 75 | 110 | 70 |
| | | | 4 | 28 | 86 | 120 | 80 | 91 | 115 | 70 |
| | | | 5 | 56 | 83 | 110 | 80 | 85 | 110 | 80 |
| | | | 6 | 84 | 76 | 120 | 80 | 70 | 110 | 80 |
| | | | 7 | 112 | 70 | 110 | 70 | 82 | 115 | 75 |
| | | | 8 | 140 | 80 | 120 | 75 | 85 | 120 | 80 |
| | | | 9 | 167 | 78 | 120 | 80 | 79 | 120 | 85 |
| E1006026 | 60213 | Quetiapine | 1 | -6 | 86 | 100 | 70 | 90 | 95 | 70 |
| | | | 2 | 1 | 72 | 95 | 60 | 80 | 110 | 75 |

190

CONFIDENTIAL
AZSER12445896

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 3 | 8 | 66 | 90 | 60 | 86 | 85 | 60 |
| | | | 4 | 28 | 74 | 110 | 80 | 78 | 105 | 80 |
| | | | 5 | 56 | 80 | 125 | 85 | 100 | 115 | 80 |
| | | | 6 | 92 | 84 | 140 | 90 | 84 | 120 | 90 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1008/001 | 30009 | Quetiapine | 1 | -7 | 76 | 124 | 81 | 78 | 126 | 87 |
| | | | 2 | 1 | 72 | 121 | 70 | 76 | 125 | 71 |
| | | | 3 | 8 | 69 | 127 | 84 | 72 | 124 | 81 |
| | | | 4 | 29 | 69 | 129 | 87 | 72 | 122 | 86 |
| | | | 5 | 57 | 73 | 128 | 91 | 76 | 124 | 87 |
| | | | 6 | 86 | 68 | 132 | 88 | 71 | 134 | 88 |
| | | | 7 | 114 | 66 | 127 | 83 | 69 | 124 | 80 |
| | | | 8 | 141 | 68 | 125 | 86 | 69 | 121 | 82 |
| | | | 9 | 169 | 86 | 115 | 75 | 89 | 105 | 73 |
| E1008/007 | 70038 | Quetiapine | 1 | -7 | 72 | 138 | 89 | 68 | 135 | 90 |
| | | | 2 | 1 | 76 | 136 | 97 | 78 | 132 | 91 |
| | | | 3 | 8 | 76 | 132 | 86 | 79 | 129 | 85 |
| | | | 4 | 29 | 79 | 138 | 96 | 83 | 134 | 91 |
| | | | 5 | 57 | 79 | 138 | 96 | 81 | 134 | 90 |
| | | | 6 | 85 | 77 | 136 | 98 | 79 | 133 | 94 |
| | | | 7 | 113 | 87 | 121 | 83 | 89 | 124 | 81 |

191

CONFIDENTIAL
AZSER12445897

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1008010 | 10004 | Quetiapine | 8 | 141 | 78 | 115 | 88 | 79 | 113 | 84 |
| | | | 9 | 170 | 84 | 130 | 82 | 87 | 128 | 79 |
| | | | 1 | -7 | 78 | 112 | 78 | 80 | 115 | 82 |
| | | | 2 | 1 | 75 | 112 | 75 | 81 | 119 | 85 |
| | | | 3 | 7 | 75 | 122 | 75 | 78 | 128 | 81 |
| | | | 4 | 28 | 75 | 122 | 75 | 78 | 128 | 81 |
| | | | 5 | 56 | 72 | 105 | 68 | 75 | 108 | 72 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1008011 | 60105 | Quetiapine | 1 | -7 | 94 | 126 | 83 | 98 | 118 | 79 |
| | | | 2 | 1 | 84 | 121 | 83 | 87 | 123 | 84 |
| | | | 3 | 8 | 109 | 121 | 82 | 112 | 110 | 79 |
| | | | 4 | 29 | 76 | 126 | 82 | 79 | 121 | 79 |
| | | | 5 | 58 | 86 | 122 | 71 | 89 | 115 | 65 |
| | | | 6 | 86 | 89 | 118 | 78 | 92 | 122 | 83 |
| | | | 7 | 114 | 87 | 128 | 89 | 83 | 122 | 81 |
| | | | 8 | 137 | 89 | 128 | 82 | 91 | 121 | 84 |
| | | | 9 | 169 | 88 | 132 | 81 | 94 | 138 | 86 |
| E1008012 | 40007 | Quetiapine | 1 | -7 | 70 | 118 | 78 | 76 | 126 | 82 |
| | | | 2 | 1 | 70 | 122 | 76 | 76 | 126 | 83 |
| | | | 3 | 8 | 68 | 124 | 78 | 72 | 126 | 82 |

192

CONFIDENTIAL
AZSER12445898

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1008015 | 60110 | Quetiapine | 4 | 28 | 75 | 123 | 78 | 78 | 128 | 82 |
| | | | 5 | 56 | 72 | 136 | 78 | 80 | 138 | 78 |
| | | | 6 | 84 | 68 | 132 | 72 | 72 | 136 | 78 |
| | | | 7 | 111 | 64 | 128 | 72 | 68 | 132 | 76 |
| | | | 8 | 139 | 68 | 126 | 74 | 75 | 136 | 78 |
| | | | 9 | 167 | 65 | 112 | 72 | 68 | 118 | 76 |
| | | | 1 | -7 | 72 | 121 | 82 | 76 | 118 | 78 |
| | | | 2 | 1 | 72 | 121 | 82 | 77 | 114 | 74 |
| | | | 3 | 8 | 85 | 128 | 82 | 87 | 121 | 79 |
| | | | 4 | 29 | 75 | 117 | 79 | 78 | 115 | 75 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1008021 | 60142 | Quetiapine | 1 | -6 | 82 | 121 | 87 | 85 | 119 | 85 |
| | | | 2 | 1 | 86 | 122 | 83 | 89 | 119 | 81 |
| | | | 3 | 8 | 86 | 118 | 78 | 87 | 128 | 81 |
| | | | 4 | 30 | 76 | 97 | 71 | 79 | 101 | 84 |
| | | | 5 | 58 | 86 | 121 | 76 | 89 | 128 | 79 |
| | | | 6 | 85 | 88 | 115 | 81 | 92 | 118 | 83 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |

193

CONFIDENTIAL
AZSER12445899

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1104001 | 30004 | Quetiapine | 1 | -14 | 78 | 125 | 80 | 80 | 120 | 80 |
| | | | 2 | 1 | 80 | 95 | 75 | 80 | 100 | 80 |
| | | | 3 | 8 | 82 | 115 | 80 | 88 | 110 | 80 |
| | | | 4 | 29 | 76 | 125 | 80 | 70 | 120 | 70 |
| | | | 5 | 57 | 80 | 120 | 80 | 84 | 125 | 80 |
| | | | 6 | 79 | 78 | 115 | 70 | 80 | 120 | 70 |
| | | | 7 | 113 | 80 | 110 | 80 | 82 | 100 | 70 |
| | | | 8 | 141 | 78 | 110 | 60 | 80 | 110 | 60 |
| | | | 9 | 169 | 76 | 120 | 80 | 78 | 120 | 85 |
| E1104003 | 80005 | Quetiapine | 1 | -16 | 60 | 140 | 80 | 80 | 140 | 80 |
| | | | 2 | 1 | 76 | 110 | 70 | 76 | 115 | 80 |
| | | | 3 | 8 | 76 | 110 | 80 | 82 | 120 | 80 |
| | | | 4 | 29 | 88 | 115 | 70 | 88 | 110 | 70 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1104005 | 80007 | Quetiapine | 1 | -13 | 68 | 130 | 70 | 70 | 130 | 80 |
| | | | 2 | -3 | 80 | 120 | 80 | 80 | 110 | 80 |
| | | | 3 | 5 | 74 | 130 | 80 | 78 | 125 | 80 |
| | | | 4 | 26 | 92 | 90 | 60 | 100 | 100 | 80 |

194

CONFIDENTIAL
AZSER12445900

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5 | 57 | 82 | 120 | 80 | 66 | 110 | 70 |
| | | | 6 | 82 | 84 | 110 | 90 | 78 | 100 | 70 |
| | | | 7 | 110 | 84 | 115 | 90 | 100 | 110 | 90 |
| | | | 7 | 121 | U | U | U | U | U | U |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1104007 | 30008 | Quetiapine | 1 | -8 | 76 | 180 | 80 | 80 | 180 | 85 |
| | | | 2 | 1 | 76 | 100 | 80 | 76 | 105 | 85 |
| | | | 3 | 8 | 64 | 100 | 70 | 60 | 90 | 60 |
| | | | 4 | 29 | 74 | 110 | 70 | 78 | 120 | 70 |
| | | | 5 | 57 | 74 | 130 | 90 | 72 | 135 | 90 |
| | | | 6 | 85 | 94 | 130 | 80 | 94 | 140 | 80 |
| | | | 7 | 113 | 82 | 130 | 90 | 76 | 135 | 90 |
| | | | 8 | 141 | 80 | 150 | 80 | 80 | 150 | 80 |
| | | | 9 | | | | | | | |
| E1104011 | 60148 | Quetiapine | 1 | -14 | 60 | 120 | 80 | 62 | 120 | 80 |
| | | | 2 | 1 | 88 | 140 | 80 | 88 | 140 | 85 |
| | | | 3 | 8 | 64 | 130 | 90 | 66 | 130 | 85 |
| | | | 4 | 29 | 78 | 125 | 70 | 80 | 130 | 70 |
| | | | 5 | 57 | 68 | 120 | 80 | 70 | 125 | 90 |
| | | | 6 | 85 | 64 | 100 | 60 | 64 | 100 | 60 |
| | | | 7 | 113 | 76 | 120 | 70 | 92 | 130 | 75 |
| | | | 8 | 141 | 74 | 130 | 80 | 76 | 130 | 90 |

195

CONFIDENTIAL
AZSER12445901

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1108005 | 30002 | Quetiapine | 9 | 177 | 68 | 110 | 70 | 64 | 100 | 60 |
| | | | 1 | -8 | 62 | 130 | 85 | 78 | 120 | 80 |
| | | | 2 | 1 | 72 | 120 | 70 | 72 | 110 | 70 |
| | | | 3 | 8 | 70 | 130 | 80 | 78 | 125 | 75 |
| | | | 4 | 28 | 68 | 110 | 70 | 70 | 105 | 65 |
| | | | 5 | 56 | 80 | 100 | 70 | 88 | 90 | 65 |
| | | | 6 | 85 | 80 | 140 | 100 | 88 | 120 | 80 |
| | | | 7 | 112 | 72 | 120 | 80 | 88 | 100 | 70 |
| | | | 8 | 140 | 84 | 120 | 75 | 88 | 115 | 70 |
| | | | 9 | 169 | 78 | 120 | 80 | 84 | 115 | 75 |
| E1108006 | 60004 | Quetiapine | 1 | -7 | 90 | 110 | 70 | 112 | 125 | 85 |
| | | | 2 | 1 | 64 | 120 | 80 | 74 | 110 | 70 |
| | | | 3 | 8 | 64 | 95 | 60 | 68 | 100 | 70 |
| | | | 4 | 29 | 70 | 100 | 60 | 74 | 105 | 70 |
| | | | 5 | 57 | 74 | 110 | 70 | 74 | 115 | 70 |
| | | | 6 | 85 | 86 | 105 | 50 | 64 | 90 | 55 |
| | | | 7 | 113 | 90 | 95 | 50 | 72 | 90 | 50 |
| | | | 8 | 141 | 100 | 120 | 60 | 114 | 125 | 70 |
| | | | 9 | 169 | 88 | 85 | 60 | 90 | 90 | 60 |
| E1108012 | 50027 | Quetiapine | 1 | -8 | 76 | 105 | 70 | 80 | 105 | 70 |
| | | | 2 | -1 | 76 | 100 | 75 | 80 | 95 | 65 |
| | | | 3 | 7 | 80 | 110 | 70 | 96 | 120 | 80 |
| | | | 4 | 28 | 80 | 90 | 60 | 86 | 110 | 70 |

196

CONFIDENTIAL
AZSER12445902

**Table 12.2.9- 2     Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1109002 | 70090 | Quetiapine | 5 | 56 | 80 | 90 | 60 | 84 | 95 | 60 |
| | | | 6 | 84 | 80 | 90 | 55 | 84 | 95 | 65 |
| | | | 7 | 112 | 92 | 95 | 50 | 96 | 100 | 60 |
| | | | 8 | 140 | 76 | 100 | 60 | 82 | 95 | 60 |
| | | | 9 | 168 | 76 | 100 | 60 | 82 | 95 | 60 |
| | | | 1 | -7 | 75 | 120 | 70 | 77 | 120 | 75 |
| | | | 2 | 1 | 80 | 130 | 85 | 82 | 130 | 90 |
| | | | 3 | 8 | 64 | 130 | 70 | 68 | 130 | 65 |
| | | | 4 | 29 | 88 | 140 | 75 | 92 | 140 | 75 |
| | | | 5 | 57 | 80 | 120 | 80 | 82 | 125 | 80 |
| | | | 6 | 85 | 72 | 130 | 75 | 72 | 130 | 70 |
| | | | 7 | 113 | 84 | 120 | 85 | 88 | 125 | 85 |
| | | | 8 | 148 | 60 | 130 | 80 | 62 | 130 | 80 |
| | | | 9 | 169 | 80 | 130 | 70 | 80 | 130 | 65 |
| E1109003 | 80053 | Quetiapine | 1 | -7 | 80 | 120 | 80 | 86 | 120 | 85 |
| | | | 2 | 1 | 88 | 125 | 80 | 90 | 130 | 80 |
| | | | 3 | 8 | 92 | 120 | 85 | 96 | 120 | 85 |
| | | | 4 | 29 | 68 | 120 | 85 | 72 | 120 | 85 |
| | | | 5 | 57 | 88 | 130 | 80 | 90 | 130 | 80 |
| | | | 6 | 85 | 80 | 120 | 80 | 80 | 120 | 80 |
| | | | 7 | 113 | 84 | 135 | 90 | 88 | 135 | 85 |
| | | | 8 | 141 | 68 | 130 | 90 | 74 | 130 | 90 |
| | | | 9 | 169 | 64 | 110 | 70 | 68 | 110 | 65 |

197

CONFIDENTIAL
AZSER12445903

**Table 12.2.9- 2     Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1109006 | 70100 | Quetiapine | 1 | -7 | 88 | 130 | 90 | 92 | 135 | 90 |
| | | | 2 | 1 | 60 | 130 | 85 | 64 | 130 | 90 |
| | | | 3 | 8 | 64 | 115 | 80 | 68 | 120 | 80 |
| | | | 4 | 29 | 64 | 120 | 85 | 64 | 120 | 90 |
| | | | 5 | 57 | 68 | 120 | 90 | 72 | 115 | 90 |
| | | | 6 | 78 | 80 | 120 | 90 | 84 | 120 | 90 |
| | | | 7 | 113 | 68 | 110 | 85 | 70 | 110 | 70 |
| | | | 8 | 134 | 68 | 105 | 60 | 68 | 105 | 60 |
| | | | 9 | 162 | 82 | 120 | 85 | 84 | 120 | 90 |
| E1110001 | 20029 | Quetiapine | 1 | -7 | 89 | 110 | 85 | 93 | 110 | 80 |
| | | | 2 | -2 | 78 | 105 | 75 | 80 | 115 | 80 |
| | | | 3 | 7 | 104 | 110 | 85 | 100 | 110 | 80 |
| | | | 4 | 28 | 100 | 115 | 85 | 108 | 110 | 85 |
| | | | 5 | 56 | 108 | 115 | 75 | 100 | 105 | 75 |
| | | | 6 | 84 | 108 | 105 | 80 | 112 | 110 | 85 |
| | | | 7 | 114 | 98 | 110 | 70 | 103 | 120 | 75 |
| | | | 7 | 118 | 108 | 115 | 80 | 118 | 120 | 80 |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1203002 | 60113 | Quetiapine | 1 | -12 | 64 | 100 | 60 | 76 | 100 | 70 |
| | | | 2 | 1 | 72 | 120 | 80 | 88 | 130 | 80 |
| | | | 3 | 7 | 80 | 120 | 70 | 84 | 120 | 80 |
| | | | 4 | 29 | 84 | 120 | 80 | 92 | 120 | 70 |

198

CONFIDENTIAL
AZSER12445904

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1204001 | 60053 | Quetiapine | 1 | -6 | 60 | 90 | 60 | 68 | 100 | 65 |
| | | | 2 | -1 | 72 | 105 | 70 | 60 | 90 | 50 |
| | | | 3 | 8 | 96 | 105 | 70 | 100 | 100 | 70 |
| | | | 4 | 29 | 64 | 90 | 60 | 72 | 100 | 65 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1205003 | 80040 | Quetiapine | 1 | -5 | 85 | 136 | 95 | 93 | 142 | 105 |
| | | | 2 | 1 | 98 | 117 | 86 | 109 | 120 | 101 |
| | | | 3 | 7 | 96 | 90 | 81 | 96 | 126 | 95 |
| | | | 4 | 28 | 106 | 118 | 95 | 112 | 122 | 86 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |

199

CONFIDENTIAL
AZSER12445905

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206002 | 40005 | Quetiapine | 1 | -4 | 71 | 140 | 85 | 75 | 145 | 88 |
| | | | 2 | 1 | 64 | 139 | 90 | 76 | 132 | 85 |
| | | | 3 | 8 | 117 | 124 | 84 | 118 | 108 | 71 |
| | | | 4 | 29 | 80 | 122 | 90 | 100 | 110 | 85 |
| | | | 5 | 57 | 76 | 150 | 105 | 84 | 150 | 110 |
| | | | 6 | 86 | 80 | 138 | 102 | 92 | 135 | 100 |
| | | | 7 | 113 | 84 | 135 | 93 | 90 | 129 | 90 |
| | | | 8 | 143 | 80 | 159 | 99 | 87 | 159 | 105 |
| | | | 9 | 177 | 91 | 132 | 85 | 97 | 127 | 88 |
| E1206005 | 60154 | Quetiapine | 1 | -7 | 69 | 115 | 66 | 73 | 110 | 60 |
| | | | 2 | 1 | 69 | 120 | 70 | 80 | 100 | 60 |
| | | | 3 | 8 | 61 | 115 | 70 | 85 | 100 | 60 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1401002 | 70027 | Quetiapine | 1 | -14 | 84 | 130 | 60 | 102 | 130 | 80 |
| | | | 2 | 1 | 83 | 110 | 60 | 88 | 100 | 60 |
| | | | 3 | 7 | 75 | 100 | 60 | 88 | 100 | 60 |
| | | | 4 | 30 | 85 | 130 | 80 | 90 | 120 | 80 |
| | | | 5 | 57 | 103 | 130 | 80 | 112 | 130 | 85 |

200

CONFIDENTIAL
AZSER12445906

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1401004 | 70050 | Quetiapine | 6 | 85 | 95 | 110 | 70 | 105 | 100 | 70 |
| | | | 7 | 113 | 72 | 105 | 70 | 78 | 100 | 60 |
| | | | 8 | 141 | 108 | 110 | 70 | 120 | 100 | 60 |
| | | | 9 | 169 | 62 | 110 | 70 | 68 | 100 | 60 |
| | | | 1 | -13 | 95 | 105 | 70 | 116 | 100 | 80 |
| | | | 2 | 1 | 96 | 120 | 80 | 100 | 110 | 70 |
| | | | 3 | 7 | 84 | 110 | 80 | 100 | 105 | 80 |
| | | | 3 | 9 | 84 | 115 | 80 | 104 | 105 | 80 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1402001 | 20002 | Quetiapine | 1 | -8 | 90 | 120 | 75 | 62 | 105 | 75 |
| | | | 2 | 1 | 80 | 120 | 80 | 78 | 115 | 80 |
| | | | 3 | 8 | 66 | 120 | 75 | 62 | 120 | 70 |
| | | | 4 | 16 | 88 | 130 | 80 | 94 | 125 | 70 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |

201

CONFIDENTIAL
AZSER12445907

**Table 12.2.9- 2      Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1402003 | 60034 | Quetiapine | 1 | -7 | 88 | 120 | 70 | 84 | 120 | 75 |
| | | | 2 | 1 | 68 | 115 | 60 | 72 | 115 | 65 |
| | | | 3 | 7 | 80 | 105 | 60 | 94 | 100 | 60 |
| | | | 4 | 28 | 80 | 115 | 70 | 97 | 120 | 80 |
| | | | 5 | 57 | 92 | 115 | 70 | 100 | 115 | 70 |
| | | | 6 | 76 | 72 | 120 | 80 | 84 | 120 | 80 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1402012 | 20028 | Quetiapine | 1 | -13 | 64 | 125 | 65 | 88 | 115 | 65 |
| | | | 2 | 1 | 72 | 140 | 80 | 80 | 130 | 80 |
| | | | 3 | 7 | 92 | 140 | 90 | 106 | 125 | 65 |
| | | | 4 | 28 | 88 | 125 | 70 | 100 | 100 | 60 |
| | | | 5 | 58 | 96 | 110 | 60 | 104 | 90 | 60 |
| | | | 6 | 85 | 64 | 115 | 60 | 70 | 110 | 65 |
| | | | 7 | 113 | 66 | 120 | 60 | 76 | 110 | 65 |
| | | | 8 | 140 | 80 | 105 | 60 | 80 | 100 | 60 |
| | | | 9 | 169 | 65 | 100 | 55 | 70 | 100 | 50 |
| E1403005 | 70013 | Quetiapine | 1 | -12 | 77 | 130 | 95 | 84 | 125 | 90 |
| | | | 2 | 1 | 57 | 135 | 90 | 62 | 130 | 85 |
| | | | 3 | 7 | 84 | 125 | 85 | 93 | 115 | 85 |
| | | | 4 | 35 | 85 | 125 | 85 | 92 | 120 | 85 |
| | | | 5 | 60 | 87 | 125 | 80 | 92 | 110 | 75 |

202

CONFIDENTIAL
AZSER12445908

Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | 84 | 85 | 135 | 90 | 91 | 130 | 90 |
| | | | 7 | 112 | 89 | 110 | 75 | 91 | 105 | 75 |
| | | | 8 | 140 | 72 | 115 | 70 | 83 | 110 | 70 |
| | | | 9 | 168 | 82 | 115 | 80 | 90 | 110 | 80 |
| E1403007 | 60038 | Quetiapine | 1 | -5 | 68 | 100 | 65 | 74 | 100 | 60 |
| | | | 2 | 1 | 58 | 100 | 60 | 62 | 100 | 65 |
| | | | 3 | 6 | 90 | 110 | 70 | 100 | 100 | 60 |
| | | | 4 | 29 | 85 | 105 | 75 | 91 | 105 | 75 |
| | | | 5 | 52 | 88 | 105 | 65 | 91 | 105 | 70 |
| | | | 6 | 85 | 83 | 105 | 55 | 82 | 100 | 60 |
| | | | 7 | 113 | 82 | 100 | 60 | 86 | 105 | 65 |
| | | | 8 | 141 | 83 | 100 | 65 | 91 | 105 | 65 |
| | | | 9 | 169 | 83 | 105 | 75 | 91 | 110 | 75 |
| E1403008 | 20005 | Quetiapine | 1 | -5 | 79 | 100 | 65 | 85 | 100 | 65 |
| | | | 2 | 1 | 78 | 100 | 65 | 82 | 95 | 60 |
| | | | 3 | 7 | 80 | 120 | 70 | 88 | 115 | 70 |
| | | | 4 | 23 | 78 | 115 | 75 | 87 | 100 | 65 |
| | | | 5 | 50 | 83 | 125 | 90 | 91 | 110 | 85 |
| | | | 6 | 85 | 81 | 100 | 65 | 87 | 100 | 60 |
| | | | 7 | 113 | 83 | 135 | 85 | 91 | 115 | 80 |
| | | | 8 | 142 | 86 | 130 | 85 | 92 | 110 | 85 |
| | | | 8 | 148 | 82 | 105 | 65 | 88 | 100 | 65 |
| | | | 9 | | | | | | | |

203

CONFIDENTIAL
AZSER12445909

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---------|---------|-----------------|----------------|-----|-------|-------|-------|-------|-------|-------|
| E1403009 | 20009 | Quetiapine | 1 | -11 | 70 | 125 | 80 | 75 | 125 | 80 |
| | | | 2 | 1 | 77 | 115 | 65 | 91 | 100 | 65 |
| | | | 3 | 6 | 74 | 110 | 80 | 90 | 100 | 75 |
| | | | 4 | 28 | 81 | 130 | 85 | 87 | 125 | 80 |
| | | | 5 | 62 | 76 | 135 | 85 | 81 | 120 | 85 |
| | | | 6 | 84 | 81 | 125 | 80 | 86 | 115 | 80 |
| | | | 7 | 112 | 83 | 105 | 60 | 90 | 100 | 60 |
| | | | 8 | 140 | 87 | 120 | 75 | 91 | 115 | 75 |
| | | | 9 | 168 | 81 | 120 | 75 | 84 | 120 | 80 |
| E1403013 | 80019 | Quetiapine | 1 | -5 | 57 | 115 | 75 | 70 | 110 | 75 |
| | | | 2 | 1 | 55 | 135 | 90 | 62 | 120 | 85 |
| | | | 3 | 6 | 72 | 130 | 90 | 76 | 125 | 80 |
| | | | 4 | 23 | 80 | 125 | 95 | 90 | 110 | 85 |
| | | | 5 | 56 | 68 | 140 | 90 | 79 | 130 | 90 |
| | | | 6 | 84 | 78 | 135 | 90 | 91 | 120 | 90 |
| | | | 7 | 112 | 77 | 130 | 85 | 86 | 120 | 80 |
| | | | 8 | 140 | 86 | 140 | 90 | 92 | 120 | 90 |
| | | | 9 | 164 | 87 | 115 | 80 | 89 | 100 | 75 |
| E1404003 | 60051 | Quetiapine | 1 | -7 | 59 | 110 | 75 | 62 | 115 | 75 |
| | | | 2 | 1 | 64 | 110 | 70 | 68 | 105 | 70 |
| | | | 3 | 7 | 60 | 110 | 70 | 68 | 100 | 65 |
| | | | 4 | 28 | 64 | 110 | 65 | 68 | 100 | 65 |
| | | | 5 | 56 | 66 | 115 | 65 | 68 | 105 | 65 |

204

CONFIDENTIAL
AZSER12445910

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1404006 | 50007 | Quetiapine | 1 | -7 | 80 | 110 | 70 | 76 | 120 | 80 |
| | | | 2 | 1 | 78 | 110 | 80 | 80 | 120 | 85 |
| | | | 3 | 7 | 90 | 100 | 80 | 88 | 115 | 80 |
| | | | 4 | 28 | 86 | 120 | 70 | 92 | 110 | 60 |
| | | | 5 | 56 | 90 | 120 | 80 | 88 | 120 | 90 |
| | | | 6 | 84 | 88 | 105 | 70 | 84 | 120 | 70 |
| | | | 7 | 112 | 86 | 110 | 75 | 88 | 110 | 70 |
| | | | 8 | 144 | 78 | 110 | 70 | 85 | 110 | 80 |
| | | | 9 | 165 | 80 | 100 | 70 | 92 | 95 | 65 |
| E1404007 | 60081 | Quetiapine | 1 | -11 | 70 | 120 | 80 | 74 | 125 | 80 |
| | | | 2 | 1 | 80 | 100 | 65 | 88 | 110 | 70 |
| | | | 3 | 7 | 80 | 120 | 60 | 90 | 110 | 65 |
| | | | 4 | 28 | 82 | 95 | 60 | 88 | 100 | 60 |
| | | | 5 | 56 | 78 | 100 | 65 | 84 | 110 | 65 |
| | | | 6 | 90 | 80 | 110 | 65 | 84 | 115 | 70 |
| | | | 7 | 112 | 84 | 100 | 65 | 90 | 95 | 60 |
| | | | 8 | 140 | 80 | 100 | 65 | 86 | 105 | 65 |
| | | | 9 | 173 | 80 | 105 | 65 | 86 | 100 | 60 |
| E1404012 | 80029 | Quetiapine | 1 | -7 | 70 | 110 | 75 | 76 | 115 | 80 |

CONFIDENTIAL
AZSER12445911

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | 1 | 74 | 115 | 80 | 80 | 120 | 80 |
| | | | 3 | 7 | 72 | 105 | 75 | 78 | 110 | 80 |
| | | | 4 | 28 | 70 | 110 | 75 | 78 | 115 | 75 |
| | | | 5 | 51 | 70 | 110 | 75 | 76 | 120 | 80 |
| | | | 6 | 86 | 76 | 125 | 80 | 82 | 130 | 85 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1404014 | 60162 | Quetiapine | 1 | -9 | 68 | 115 | 70 | 86 | 135 | 80 |
| | | | 2 | 1 | 78 | 115 | 70 | 86 | 120 | 75 |
| | | | 3 | 7 | 90 | 110 | 60 | 96 | 100 | 60 |
| | | | 4 | 24 | 80 | 100 | 60 | 86 | 95 | 80 |
| | | | 5 | 56 | 86 | 110 | 70 | 89 | 115 | 80 |
| | | | 6 | 83 | 84 | 120 | 90 | 88 | 125 | 95 |
| | | | 7 | 112 | 82 | 110 | 90 | 86 | 100 | 85 |
| | | | 8 | 140 | 78 | 110 | 85 | 84 | 100 | 85 |
| | | | 9 | | | | | | | |
| E1405001 | 40003 | Quetiapine | 1 | -16 | 100 | 110 | 70 | 101 | 105 | 65 |
| | | | 2 | -3 | 88 | 134 | 81 | 80 | 133 | 80 |
| | | | 3 | 8 | 81 | 128 | 81 | 88 | 126 | 88 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |

206

CONFIDENTIAL
AZSER12445912

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1405002 | 60009 | Quetiapine | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| | | | 1 | -6 | 88 | 136 | 83 | 91 | 130 | 78 |
| | | | 2 | 1 | 80 | 115 | 70 | 90 | 120 | 65 |
| | | | 3 | 8 | 79 | 121 | 77 | 92 | 118 | 78 |
| | | | 4 | 29 | 92 | 121 | 86 | 74 | 128 | 75 |
| | | | 5 | 57 | 82 | 130 | 82 | 87 | 129 | 72 |
| | | | 6 | 85 | 81 | 106 | 74 | 86 | 117 | 85 |
| | | | 7 | 113 | 87 | 115 | 87 | 89 | 135 | 79 |
| | | | 8 | 141 | 80 | 124 | 81 | 88 | 128 | 88 |
| | | | 9 | 172 | 91 | 121 | 85 | 95 | 125 | 84 |
| E1405006 | 60019 | Quetiapine | 1 | -6 | 64 | 125 | 71 | 80 | 138 | 80 |
| | | | 2 | 1 | 80 | 102 | 53 | 86 | 124 | 76 |
| | | | 3 | 8 | 79 | 133 | 77 | 78 | 137 | 78 |
| | | | 4 | 29 | 68 | 120 | 80 | 72 | 110 | 75 |
| | | | 5 | 57 | 85 | 110 | 66 | 88 | 122 | 80 |
| | | | 6 | 85 | 87 | 138 | 82 | 87 | 119 | 82 |
| | | | 7 | 113 | 80 | 131 | 80 | 77 | 138 | 88 |
| | | | 8 | 141 | 85 | 130 | 88 | 90 | 147 | 103 |
| | | | 9 | 176 | 85 | 133 | 94 | 89 | 133 | 91 |
| E1405008 | 80011 | Quetiapine | 1 | -7 | 81 | 133 | 92 | 82 | 136 | 92 |
| | | | 2 | 1 | 80 | 129 | 87 | 83 | 130 | 87 |

CONFIDENTIAL
AZSER12445913

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 3 | 8 | 83 | 118 | 88 | 85 | 131 | 89 |
| | | | 4 | 29 | 83 | 136 | 75 | 89 | 134 | 84 |
| | | | 5 | 57 | 86 | 128 | 75 | 87 | 125 | 85 |
| | | | 6 | 85 | 85 | 124 | 81 | 88 | 134 | 80 |
| | | | 7 | 113 | 81 | 119 | 82 | 88 | 133 | 88 |
| | | | 8 | 141 | 75 | 110 | 70 | 80 | 115 | 85 |
| | | | 9 | 170 | 85 | 130 | 88 | 92 | 137 | 93 |
| E1405014 | 70044 | Quetiapine | 1 | -3 | 74 | 117 | 70 | 80 | 124 | 84 |
| | | | 2 | 1 | 62 | 100 | 70 | 84 | 127 | 81 |
| | | | 3 | 7 | 64 | 106 | 71 | 80 | 128 | 80 |
| | | | 4 | 29 | 81 | 122 | 81 | 88 | 121 | 100 |
| | | | 5 | 54 | 78 | 116 | 77 | 83 | 124 | 85 |
| | | | 6 | 84 | 80 | 120 | 74 | 82 | 121 | 78 |
| | | | 7 | 110 | 79 | 125 | 79 | 84 | 135 | 87 |
| | | | 8 | 138 | 81 | 138 | 84 | 85 | 121 | 82 |
| | | | 9 | 166 | 80 | 126 | 80 | 87 | 133 | 87 |
| E1405016 | 70076 | Quetiapine | 1 | -2 | 69 | 125 | 75 | 77 | 120 | 79 |
| | | | 2 | 1 | 71 | 125 | 75 | 79 | 129 | 79 |
| | | | 3 | 8 | 73 | 124 | 72 | 76 | 127 | 76 |
| | | | 4 | 27 | 80 | 125 | 81 | 84 | 131 | 92 |
| | | | 5 | 55 | 85 | 127 | 80 | 93 | 130 | 84 |
| | | | 6 | 83 | 68 | 140 | 69 | 88 | 142 | 75 |
| | | | 7 | 111 | 80 | 129 | 80 | 89 | 130 | 90 |

208

CONFIDENTIAL
AZSER12445914

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1405018 | 40012 | Quetiapine | 8 | 139 | 75 | 110 | 75 | 79 | 115 | 77 |
| | | | 9 | 167 | 70 | 111 | 76 | 75 | 115 | 75 |
| | | | 1 | -3 | 85 | 125 | 88 | 87 | 129 | 86 |
| | | | 2 | 1 | 77 | 120 | 79 | 79 | 125 | 80 |
| | | | 3 | 7 | 75 | 125 | 79 | 77 | 129 | 79 |
| | | | 4 | 26 | 89 | 132 | 81 | 91 | 114 | 83 |
| | | | 5 | 54 | 80 | 122 | 81 | 88 | 114 | 98 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1406004 | 60194 | Quetiapine | 1 | -8 | 78 | 100 | 60 | 74 | 100 | 60 |
| | | | 2 | 1 | 88 | 105 | 65 | 82 | 100 | 60 |
| | | | 3 | 8 | 88 | 110 | 65 | 82 | 105 | 60 |
| | | | 4 | 24 | 78 | 110 | 70 | 90 | 120 | 70 |
| | | | 5 | 60 | 82 | 130 | 80 | 96 | 120 | 70 |
| | | | 6 | 84 | 84 | 135 | 75 | 98 | 130 | 70 |
| | | | 7 | 112 | 82 | 115 | 70 | 88 | 110 | 70 |
| | | | 8 | 140 | 84 | 110 | 65 | 96 | 105 | 60 |
| | | | 9 | 164 | 98 | 125 | 75 | 118 | 120 | 75 |
| E1407003 | 60189 | Quetiapine | 1 | -5 | 90 | 120 | 70 | 106 | 130 | 80 |
| | | | 2 | 1 | 70 | 110 | 80 | 80 | 120 | 80 |
| | | | 3 | 7 | 80 | 130 | 80 | 100 | 140 | 80 |

209

CONFIDENTIAL
AZSER12445915

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4 | 22 | 70 | 130 | 90 | 96 | 110 | 60 |
| | | | 5 | 50 | 105 | 140 | 90 | 119 | 120 | 90 |
| | | | 6 | 85 | 93 | 120 | 80 | 106 | 120 | 70 |
| | | | 7 | 112 | 90 | 120 | 70 | 100 | 120 | 70 |
| | | | 8 | 140 | 78 | 120 | 70 | 94 | 110 | 70 |
| | | | 9 | 168 | 72 | 110 | 60 | 84 | 110 | 60 |
| E1407006 | 60202 | Quetiapine | 1 | -10 | 79 | 105 | 60 | 86 | 95 | 50 |
| | | | 2 | 1 | 84 | 140 | 70 | 92 | 130 | 70 |
| | | | 3 | 7 | 80 | 90 | 60 | 97 | 110 | 70 |
| | | | 4 | 27 | 90 | 120 | 70 | 116 | 110 | 70 |
| | | | 5 | 55 | 96 | 120 | 70 | 107 | 120 | 70 |
| | | | 6 | 84 | 98 | 120 | 70 | 100 | 110 | 70 |
| | | | 7 | 112 | 80 | 110 | 70 | 86 | 110 | 60 |
| | | | 8 | 135 | 90 | 100 | 60 | 94 | 100 | 60 |
| | | | 9 | 174 | 88 | 110 | 60 | 94 | 120 | 80 |
| E1501002 | 70004 | Quetiapine | 1 | -11 | 68 | 110 | 70 | 64 | 115 | 75 |
| | | | 2 | 1 | 60 | 110 | 70 | 62 | 110 | 75 |
| | | | 3 | 8 | 62 | 115 | 70 | 64 | 110 | 70 |
| | | | 4 | 29 | 64 | 110 | 70 | 72 | 115 | 80 |
| | | | 5 | 57 | 64 | 100 | 60 | 68 | 95 | 60 |
| | | | 6 | 85 | 56 | 100 | 65 | 60 | 100 | 60 |
| | | | 7 | 113 | 60 | 110 | 65 | 60 | 110 | 70 |
| | | | 8 | 141 | 60 | 100 | 70 | 68 | 105 | 65 |

210

CONFIDENTIAL
AZSER12445916

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1501004 | 80002 | Quetiapine | 9 | 169 | 64 | 90 | 60 | 68 | 85 | 60 |
| | | | 1 | -7 | 62 | 120 | 80 | 64 | 120 | 85 |
| | | | 2 | 1 | 76 | 125 | 70 | 84 | 110 | 70 |
| | | | 3 | 8 | 68 | 125 | 70 | 72 | 115 | 70 |
| | | | 4 | 29 | 86 | 110 | 80 | 89 | 115 | 85 |
| | | | 5 | 57 | 64 | 120 | 80 | 68 | 115 | 75 |
| | | | 6 | 85 | 60 | 125 | 80 | 64 | 120 | 80 |
| | | | 7 | 113 | 58 | 120 | 80 | 60 | 115 | 80 |
| | | | 8 | 141 | 60 | 120 | 80 | 62 | 115 | 80 |
| | | | 9 | 169 | 64 | 120 | 80 | 68 | 115 | 80 |
| E1501008 | 60012 | Quetiapine | 1 | -10 | 68 | 100 | 80 | 76 | 100 | 60 |
| | | | 2 | 1 | 96 | 95 | 60 | 104 | 100 | 65 |
| | | | 3 | 8 | 68 | 120 | 75 | 74 | 115 | 75 |
| | | | 4 | 29 | 66 | 115 | 70 | 68 | 115 | 75 |
| | | | 5 | 56 | 68 | 120 | 75 | 70 | 120 | 80 |
| | | | 6 | 84 | 80 | 110 | 70 | 84 | 105 | 65 |
| | | | 7 | 112 | 72 | 130 | 80 | 74 | 130 | 75 |
| | | | 8 | 140 | 70 | 120 | 75 | 72 | 120 | 75 |
| | | | 9 | 167 | 68 | 120 | 75 | 80 | 115 | 70 |
| E1501013 | 60024 | Quetiapine | 1 | -7 | 64 | 110 | 70 | 72 | 95 | 70 |
| | | | 2 | 1 | 56 | 95 | 55 | 64 | 90 | 50 |
| | | | 3 | 8 | 66 | 110 | 70 | 72 | 105 | 65 |
| | | | 4 | 28 | 66 | 115 | 70 | 70 | 110 | 65 |

211

CONFIDENTIAL
AZSER12445917

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501015 | 20007 | Quetiapine | 5 | 57 | 64 | 118 | 72 | 68 | 115 | 68 |
| | | | 6 | 84 | 80 | 120 | 80 | 84 | 120 | 70 |
| | | | 7 | 113 | 80 | 125 | 80 | 82 | 120 | 75 |
| | | | 8 | 140 | 80 | 125 | 80 | 82 | 125 | 80 |
| | | | 9 | 164 | 68 | 105 | 60 | 80 | 100 | 60 |
| | | | 1 | -7 | 80 | 100 | 70 | 80 | 90 | 70 |
| | | | 2 | 1 | 60 | 90 | 60 | 64 | 85 | 60 |
| | | | 3 | 7 | 76 | 100 | 70 | 78 | 95 | 70 |
| | | | 4 | 28 | 60 | 90 | 60 | 66 | 85 | 60 |
| | | | 5 | 56 | 60 | 110 | 70 | 66 | 115 | 70 |
| | | | 6 | 77 | 70 | 110 | 60 | 72 | 105 | 60 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1501020 | 60104 | Quetiapine | 1 | -12 | 70 | 120 | 70 | 72 | 115 | 70 |
| | | | 2 | 1 | 60 | 120 | 80 | 64 | 120 | 75 |
| | | | 3 | 7 | 64 | 120 | 80 | 68 | 115 | 75 |
| | | | 4 | 29 | 60 | 105 | 60 | 64 | 100 | 55 |
| | | | 5 | 50 | 72 | 105 | 60 | 80 | 100 | 60 |
| | | | 6 | 84 | 64 | 100 | 70 | 72 | 100 | 65 |
| | | | 7 | 112 | 64 | 105 | 70 | 68 | 100 | 70 |
| | | | 8 | 140 | 68 | 110 | 60 | 72 | 105 | 60 |
| | | | 9 | 170 | 68 | 120 | 70 | 72 | 115 | 65 |

212

CONFIDENTIAL
AZSER12445918

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1501021 | 60122 | Quetiapine | 1 | -6 | 80 | 110 | 60 | 88 | 90 | 50 |
| | | | 2 | 1 | 84 | 110 | 65 | 88 | 105 | 60 |
| | | | 3 | 8 | 82 | 115 | 65 | 86 | 110 | 65 |
| | | | 4 | 29 | 82 | 115 | 65 | 86 | 110 | 60 |
| | | | 5 | 54 | 80 | 110 | 65 | 82 | 110 | 65 |
| | | | 6 | 85 | 80 | 120 | 70 | 84 | 115 | 65 |
| | | | 7 | 113 | 82 | 115 | 70 | 86 | 110 | 70 |
| | | | 8 | 141 | 80 | 120 | 70 | 84 | 115 | 70 |
| | | | 9 | 169 | 74 | 115 | 70 | 78 | 115 | 70 |
| E1501024 | 70063 | Quetiapine | 1 | -6 | 78 | 125 | 85 | 82 | 120 | 85 |
| | | | 2 | 1 | 74 | 125 | 80 | 78 | 120 | 80 |
| | | | 3 | 8 | 68 | 125 | 80 | 72 | 120 | 80 |
| | | | 4 | 29 | 80 | 110 | 80 | 84 | 105 | 75 |
| | | | 5 | 57 | 64 | 120 | 80 | 72 | 115 | 75 |
| | | | 6 | 85 | 72 | 115 | 80 | 76 | 110 | 75 |
| | | | 7 | 113 | 68 | 120 | 80 | 70 | 115 | 80 |
| | | | 8 | 141 | 70 | 115 | 70 | 72 | 110 | 70 |
| | | | 9 | 170 | 76 | 125 | 80 | 88 | 120 | 75 |
| E1501027 | 70072 | Quetiapine | 1 | -7 | 62 | 120 | 80 | 64 | 115 | 75 |
| | | | 2 | 1 | 64 | 120 | 80 | 68 | 115 | 80 |
| | | | 3 | 8 | 70 | 120 | 80 | 74 | 115 | 80 |
| | | | 4 | 29 | 70 | 115 | 75 | 76 | 115 | 70 |
| | | | 5 | 56 | 72 | 125 | 80 | 76 | 120 | 80 |

213

CONFIDENTIAL
AZSER12445919

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 6 | 79 | 72 | 130 | 80 | 76 | 120 | 80 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1501032 | 60206 | Quetiapine | 1 | -14 | 64 | 110 | 70 | 68 | 105 | 70 |
| | | | 2 | 1 | 64 | 110 | 70 | 68 | 105 | 70 |
| | | | 3 | 7 | 66 | 115 | 75 | 68 | 110 | 70 |
| | | | 4 | 28 | 68 | 120 | 70 | 74 | 115 | 65 |
| | | | 5 | 56 | 68 | 110 | 70 | 74 | 105 | 65 |
| | | | 6 | 90 | 68 | 110 | 70 | 82 | 105 | 60 |
| | | | 7 | 112 | 66 | 110 | 75 | 72 | 105 | 70 |
| | | | 8 | 139 | 68 | 110 | 70 | 74 | 105 | 65 |
| | | | 9 | 162 | 68 | 115 | 75 | 72 | 110 | 75 |
| E1501033 | 70107 | Quetiapine | 1 | -7 | 72 | 130 | 80 | 76 | 120 | 80 |
| | | | 2 | 1 | 80 | 120 | 90 | 88 | 110 | 80 |
| | | | 3 | 8 | 78 | 120 | 85 | 80 | 115 | 80 |
| | | | 4 | 29 | 84 | 115 | 80 | 88 | 110 | 75 |
| | | | 5 | 58 | 68 | 120 | 80 | 76 | 115 | 75 |
| | | | 6 | 88 | 80 | 125 | 80 | 84 | 120 | 80 |
| | | | 7 | 113 | 72 | 120 | 75 | 76 | 115 | 75 |
| | | | 8 | 141 | 70 | 125 | 80 | 74 | 120 | 75 |
| | | | 9 | 164 | 76 | 125 | 85 | 80 | 120 | 80 |
| E1501035 | 70113 | Quetiapine | 1 | -10 | 96 | 120 | 70 | 100 | 115 | 65 |

214

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1502002 | 50006 | Quetiapine | 2 | 1 | 68 | 125 | 85 | 72 | 120 | 80 |
| | | | 3 | 8 | 80 | 90 | 50 | 84 | 85 | 50 |
| | | | 4 | 25 | 78 | 100 | 55 | 82 | 95 | 50 |
| | | | 5 | 57 | 80 | 115 | 65 | 84 | 110 | 65 |
| | | | 6 | 85 | 78 | 110 | 65 | 80 | 110 | 60 |
| | | | 7 | 113 | 80 | 105 | 60 | 86 | 100 | 60 |
| | | | 8 | 141 | 80 | 110 | 60 | 84 | 105 | 60 |
| | | | 9 | 163 | 80 | 115 | 80 | 84 | 110 | 75 |
| | | | 1 | -8 | 68 | 110 | 65 | 80 | 105 | 60 |
| | | | 2 | 1 | 60 | 110 | 60 | 80 | 100 | 65 |
| | | | 3 | 7 | 68 | 105 | 75 | 80 | 95 | 60 |
| | | | 4 | 29 | 78 | 110 | 75 | 84 | 105 | 70 |
| | | | 5 | 46 | U | U | U | U | U | U |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1502007 | 60127 | Quetiapine | 1 | -8 | 64 | 100 | 65 | 90 | 100 | 70 |
| | | | 2 | 1 | 86 | 110 | 70 | 105 | 95 | 60 |
| | | | 3 | 8 | 84 | 115 | 80 | 100 | 110 | 70 |
| | | | 4 | 29 | 90 | 110 | 70 | 100 | 105 | 65 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |

215

CONFIDENTIAL
AZSER12445921

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1503003 | 70010 | Quetiapine | 1 | -10 | 80 | 105 | 70 | 84 | 130 | 75 |
| | | | 2 | 1 | 68 | 110 | 70 | 82 | 115 | 70 |
| | | | 3 | 7 | 72 | 117 | 80 | 76 | 120 | 80 |
| | | | 4 | 26 | 68 | 130 | 80 | 70 | 120 | 80 |
| | | | 5 | 54 | 74 | 115 | 75 | 76 | 115 | 70 |
| | | | 6 | 84 | 72 | 120 | 80 | 74 | 125 | 80 |
| | | | 7 | 113 | 68 | 107 | 70 | 70 | 110 | 70 |
| | | | 8 | 134 | 70 | 113 | 70 | 72 | 115 | 70 |
| | | | 8 | 145 | 70 | 110 | 70 | 70 | 115 | 70 |
| | | | 9 | | | | | | | |
| E1503004 | 60015 | Quetiapine | 1 | -4 | 68 | 120 | 70 | 72 | 130 | 70 |
| | | | 2 | 1 | 68 | 90 | 60 | 74 | 98 | 60 |
| | | | 3 | 7 | 76 | 110 | 60 | 80 | 100 | 60 |
| | | | 4 | 33 | 80 | 115 | 70 | 82 | 110 | 70 |
| | | | 5 | 57 | 76 | 120 | 75 | 76 | 120 | 80 |
| | | | 6 | 84 | 82 | 110 | 70 | 86 | 115 | 75 |
| | | | 7 | 111 | 68 | 90 | 60 | 69 | 92 | 60 |
| | | | 8 | 137 | 73 | 110 | 75 | 75 | 110 | 75 |
| | | | 9 | 167 | 82 | 100 | 65 | 88 | 110 | 70 |
| E1503006 | 60087 | Quetiapine | 1 | -4 | 86 | 112 | 80 | 92 | 115 | 80 |

216

CONFIDENTIAL
AZSER12445922

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1504002 | 60006 | Quetiapine | 2 | 1 | 78 | 120 | 80 | 82 | 115 | 80 |
| | | | 3 | 7 | 82 | 109 | 80 | 84 | 109 | 80 |
| | | | 4 | 32 | 72 | 130 | 85 | 78 | 130 | 85 |
| | | | 5 | 63 | 74 | 125 | 80 | 76 | 130 | 85 |
| | | | 6 | 86 | 80 | 115 | 70 | 78 | 120 | 80 |
| | | | 7 | 114 | 80 | 125 | 70 | 85 | 125 | 75 |
| | | | 8 | 140 | 82 | 120 | 70 | 89 | 130 | 75 |
| | | | 9 | 164 | 86 | 120 | 80 | 86 | 125 | 80 |
| | | Quetiapine | 1 | -12 | 78 | 120 | 60 | 80 | 120 | 70 |
| | | | 2 | 1 | 76 | 120 | 80 | 80 | 130 | 85 |
| | | | 3 | 8 | 88 | 130 | 80 | 86 | 130 | 85 |
| | | | 4 | 29 | 70 | 130 | 80 | 74 | 125 | 80 |
| | | | 5 | 57 | 80 | 120 | 80 | 80 | 125 | 80 |
| | | | 6 | 85 | 80 | 135 | 80 | 80 | 140 | 85 |
| | | | 7 | 113 | 80 | 145 | 85 | 80 | 130 | 85 |
| | | | 8 | 141 | 76 | 135 | 80 | 82 | 140 | 80 |
| | | | 9 | 169 | 74 | 115 | 75 | 76 | 120 | 80 |
| E1504007 | 30015 | Quetiapine | 1 | -7 | 84 | 140 | 85 | 84 | 140 | 80 |
| | | | 2 | 1 | 80 | 145 | 80 | 86 | 140 | 85 |
| | | | 3 | 8 | 78 | 130 | 80 | 72 | 125 | 85 |
| | | | 4 | 27 | 80 | 135 | 85 | 82 | 135 | 80 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |

217

CONFIDENTIAL
AZSER12445923

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1504009 | 50015 | Quetiapine | 1 | -7 | 78 | 120 | 80 | 88 | 115 | 75 |
| | | | 2 | 1 | 68 | 120 | 80 | 78 | 115 | 80 |
| | | | 3 | 8 | 70 | 120 | 75 | 68 | 120 | 80 |
| | | | 4 | 31 | 68 | 125 | 75 | 78 | 120 | 70 |
| | | | 5 | 58 | 60 | 115 | 75 | 88 | 110 | 75 |
| | | | 6 | 87 | 62 | 115 | 80 | 78 | 110 | 70 |
| | | | 7 | 113 | 65 | 120 | 75 | 82 | 110 | 70 |
| | | | 8 | 145 | 70 | 115 | 80 | 75 | 110 | 70 |
| | | | 9 | 186 | 68 | 115 | 75 | 78 | 115 | 70 |
| E1505002 | 70064 | Quetiapine | 1 | -14 | 70 | 125 | 85 | 74 | 130 | 85 |
| | | | 2 | 1 | 72 | 125 | 85 | 76 | 130 | 80 |
| | | | 3 | 8 | 70 | 125 | 80 | 74 | 130 | 70 |
| | | | 4 | 29 | 72 | 125 | 85 | 74 | 130 | 80 |
| | | | 5 | 64 | 74 | 125 | 85 | 76 | 130 | 85 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1506004 | 60073 | Quetiapine | 1 | -8 | 90 | 115 | 70 | 84 | 110 | 70 |
| | | | 2 | 1 | 70 | 135 | 90 | 84 | 140 | 90 |

218

CONFIDENTIAL
AZSER12445924

**Table 12.2.9-2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1506005 | 70043 | Quetiapine | 3 | 7 | 93 | 115 | 70 | 115 | 130 | 85 |
| | | | 4 | 35 | 80 | 120 | 70 | 76 | 125 | 75 |
| | | | 5 | 56 | 90 | 155 | 75 | 94 | 150 | 85 |
| | | | 6 | 84 | 90 | 145 | 80 | 95 | 130 | 85 |
| | | | 7 | 112 | 84 | 145 | 80 | 88 | 150 | 85 |
| | | | 8 | 140 | 80 | 135 | 80 | 84 | 140 | 80 |
| | | | 9 | 168 | 86 | 130 | 85 | 82 | 145 | 90 |
| | | | 1 | -9 | 75 | 125 | 75 | 93 | 145 | 95 |
| | | | 2 | 1 | 82 | 130 | 80 | 104 | 135 | 90 |
| | | | 3 | 7 | 92 | 130 | 75 | 104 | 145 | 95 |
| | | | 4 | 28 | 83 | 130 | 80 | 110 | 130 | 90 |
| | | | 5 | 56 | 89 | 130 | 70 | 103 | 135 | 85 |
| | | | 6 | 84 | 83 | 105 | 65 | 93 | 105 | 70 |
| | | | 7 | 110 | 80 | 105 | 70 | 86 | 110 | 70 |
| | | | 8 | 140 | 78 | 110 | 70 | 82 | 115 | 80 |
| | | | 9 | 167 | 88 | 125 | 75 | 96 | 145 | 85 |
| E1506006 | 40014 | Quetiapine | 1 | -13 | 69 | 140 | 80 | 80 | 155 | 95 |
| | | | 2 | 1 | 80 | 150 | 85 | 94 | 150 | 95 |
| | | | 3 | 8 | 78 | 145 | 80 | 88 | 155 | 90 |
| | | | 4 | 29 | 84 | 160 | 100 | 86 | 155 | 100 |
| | | | 5 | 57 | 96 | 150 | 85 | 106 | 150 | 95 |
| | | | 6 | 86 | 76 | 140 | 85 | 82 | 145 | 90 |
| | | | 7 | 113 | 92 | 125 | 80 | 98 | 135 | 90 |

219

CONFIDENTIAL
AZSER12445925

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1506008 | 70108 | Quetiapine | 8 | 141 | 92 | 135 | 85 | 95 | 145 | 80 |
| | | | 9 | 171 | 80 | 150 | 90 | 92 | 140 | 90 |
| | | | 1 | -7 | 82 | 110 | 65 | 68 | 125 | 60 |
| | | | 2 | 1 | 84 | 135 | 70 | 80 | 120 | 80 |
| | | | 3 | 7 | 80 | 130 | 70 | 82 | 135 | 75 |
| | | | 4 | 28 | 72 | 135 | 75 | 78 | 140 | 80 |
| | | | 5 | 56 | 74 | 130 | 80 | 78 | 135 | 75 |
| | | | 6 | 84 | 72 | 135 | 75 | 76 | 130 | 80 |
| | | | 7 | 112 | 78 | 130 | 70 | 80 | 135 | 75 |
| | | | 8 | 140 | 74 | 125 | 80 | 82 | 130 | 75 |
| | | | 9 | 162 | 99 | 110 | 80 | 102 | 105 | 75 |
| E1506009 | 80060 | Quetiapine | 1 | -7 | 78 | 130 | 80 | 86 | 145 | 85 |
| | | | 2 | 1 | 80 | 140 | 70 | 82 | 125 | 75 |
| | | | 3 | 6 | 84 | 130 | 80 | 92 | 125 | 70 |
| | | | 4 | 27 | 82 | 120 | 80 | 84 | 115 | 80 |
| | | | 5 | 55 | 80 | 125 | 80 | 83 | 120 | 80 |
| | | | 6 | 83 | 84 | 120 | 70 | 86 | 115 | 75 |
| | | | 7 | 111 | 92 | 125 | 80 | 94 | 120 | 70 |
| | | | 8 | 139 | 88 | 130 | 80 | 92 | 120 | 75 |
| | | | 9 | 162 | 80 | 130 | 85 | 90 | 125 | 90 |
| E1507003 | 70007 | Quetiapine | 1 | -8 | 72 | 120 | 80 | 78 | 130 | 90 |
| | | | 2 | 1 | 68 | 130 | 90 | 80 | 130 | 90 |
| | | | 3 | 8 | 70 | 135 | 95 | 74 | 130 | 90 |

220

CONFIDENTIAL
AZSER12445926

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | | |
|---------|---------|-----------------|----------------|-----|---------|---|---|----------|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | |
| E1507004 | 60013 | Quetiapine | 4 | 30 | 74 | 110 | 80 | 76 | 120 | 85 | |
| | | | 5 | 57 | 80 | 130 | 90 | 70 | 140 | 90 | |
| | | | 6 | 78 | 72 | 135 | 90 | 78 | 145 | 90 | |
| | | | 7 | 111 | 72 | 130 | 80 | 78 | 120 | 80 | |
| | | | 8 | 141 | 90 | 140 | 90 | 96 | 130 | 90 | |
| | | | 9 | 169 | 98 | 120 | 80 | 84 | 125 | 80 | |
| | | | 1 | -7 | 62 | 90 | 60 | 78 | 105 | 70 | |
| | | | 2 | 1 | 62 | 85 | 60 | 68 | 90 | 60 | |
| | | | 3 | 8 | 70 | 110 | 70 | 73 | 100 | 60 | |
| | | | 4 | 29 | 96 | 110 | 70 | 90 | 90 | 60 | |
| | | | 5 | 56 | 100 | 110 | 70 | 90 | 115 | 70 | |
| | | | 6 | 84 | 60 | 100 | 60 | 68 | 90 | 60 | |
| | | | 7 | 112 | 72 | 100 | 80 | 70 | 110 | 80 | |
| | | | 8 | 140 | 80 | 110 | 80 | 86 | 120 | 80 | |
| | | | 9 | 164 | 80 | 105 | 70 | 84 | 110 | 70 | |
| E1507005 | 80014 | Quetiapine | 1 | -7 | 82 | 140 | 90 | 88 | 130 | 90 | |
| | | | 2 | 1 | 72 | 140 | 90 | 74 | 145 | 90 | |
| | | | 3 | 7 | 100 | 140 | 90 | 104 | 150 | 95 | |
| | | | 4 | 28 | 88 | 140 | 90 | 80 | 140 | 90 | |
| | | | 5 | 51 | 74 | 140 | 100 | 76 | 140 | 100 | |
| | | | 6 | 77 | 72 | 120 | 80 | 80 | 130 | 80 | |
| | | | 7 | | | | | | | | |
| | | | 8 | | | | | | | | |

221

CONFIDENTIAL
AZSER12445927

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1507006 | 70032 | Quetiapine | 1 | -8 | 68 | 120 | 80 | 68 | 125 | 85 |
| | | | 2 | 1 | 76 | 110 | 80 | 80 | 115 | 80 |
| | | | 3 | 7 | 66 | 120 | 80 | 70 | 125 | 80 |
| | | | 4 | 28 | 68 | 120 | 80 | 70 | 125 | 80 |
| | | | 5 | 63 | 66 | 110 | 80 | 68 | 120 | 80 |
| | | | 6 | 84 | 70 | 100 | 80 | 74 | 110 | 80 |
| | | | 7 | 107 | 100 | 110 | 70 | 104 | 110 | 75 |
| | | | 8 | 135 | 70 | 110 | 80 | 72 | 110 | 80 |
| | | | 9 | 168 | 80 | 125 | 80 | 86 | 130 | 80 |
| E1507011 | 60130 | Quetiapine | 1 | -6 | 68 | 120 | 70 | 70 | 125 | 80 |
| | | | 2 | 1 | 76 | 120 | 80 | 80 | 120 | 80 |
| | | | 3 | 8 | 80 | 120 | 80 | 84 | 125 | 80 |
| | | | 4 | 28 | 76 | 110 | 80 | 78 | 110 | 80 |
| | | | 5 | 56 | 76 | 120 | 80 | 78 | 120 | 80 |
| | | | 6 | 84 | 88 | 120 | 80 | 90 | 130 | 80 |
| | | | 7 | 112 | 72 | 110 | 70 | 78 | 120 | 70 |
| | | | 8 | 140 | 82 | 110 | 90 | 98 | 105 | 90 |
| | | | 9 | 163 | 80 | 105 | 70 | 84 | 120 | 70 |
| E1507012 | 30023 | Quetiapine | 1 | -4 | 84 | 100 | 70 | 90 | 110 | 70 |
| | | | 2 | 1 | 86 | 100 | 70 | 88 | 105 | 70 |
| | | | 3 | 7 | 82 | 110 | 80 | 80 | 100 | 70 |
| | | | 4 | 28 | 80 | 110 | 80 | 82 | 115 | 80 |

222

CONFIDENTIAL
AZSER12445928

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1507015 | 60193 | Quetiapine | 5 | 49 | 80 | 110 | 85 | 84 | 110 | 85 |
| | | | 6 | 78 | 76 | 110 | 80 | 78 | 110 | 80 |
| | | | 7 | 105 | 72 | 110 | 80 | 74 | 110 | 80 |
| | | | 8 | 133 | 76 | 120 | 90 | 80 | 130 | 90 |
| | | | 9 | 165 | 80 | 110 | 80 | 82 | 115 | 80 |
| | | | 1 | -4 | 68 | 100 | 70 | 70 | 110 | 70 |
| | | | 2 | 1 | 68 | 110 | 75 | 70 | 110 | 70 |
| | | | 3 | 7 | 80 | 120 | 80 | 86 | 120 | 80 |
| | | | 4 | 28 | 76 | 120 | 80 | 78 | 120 | 80 |
| | | | 5 | 56 | 76 | 120 | 80 | 78 | 120 | 80 |
| | | | 6 | 84 | 68 | 120 | 80 | 70 | 120 | 80 |
| | | | 7 | 112 | 74 | 130 | 80 | 82 | 120 | 80 |
| | | | 8 | 137 | 70 | 110 | 80 | 76 | 120 | 80 |
| | | | 9 | 161 | 72 | 120 | 70 | 78 | 120 | 80 |
| E1508003 | 60117 | Quetiapine | 1 | -5 | 84 | 140 | 75 | 82 | 140 | 70 |
| | | | 2 | 1 | 92 | 130 | 80 | 96 | 130 | 80 |
| | | | 3 | 7 | 84 | 110 | 70 | 88 | 110 | 70 |
| | | | 4 | 28 | 72 | 130 | 80 | 72 | 120 | 80 |
| | | | 5 | 59 | 76 | 110 | 80 | 76 | 110 | 80 |
| | | | 6 | 84 | 76 | 120 | 80 | 76 | 110 | 70 |
| | | | 7 | 109 | 102 | 120 | 80 | 90 | 130 | 70 |
| | | | 8 | | | | | | | |
| | | | 9 | 178 | 108 | 130 | 80 | 100 | 130 | 80 |

223

CONFIDENTIAL
AZSER12445929

# Table 12.2.9-2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1508006 | 60136 | Quetiapine | 1 | -5 | 84 | 110 | 70 | 82 | 110 | 70 |
| | | | 2 | 1 | 84 | 110 | 70 | 92 | 110 | 70 |
| | | | 3 | 7 | 120 | 120 | 70 | 120 | 110 | 60 |
| | | | 4 | 28 | 120 | 130 | 60 | 120 | 120 | 70 |
| | | | 5 | 63 | 92 | 120 | 70 | 92 | 130 | 70 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1508008 | 70095 | Quetiapine | 1 | -8 | 60 | 110 | 90 | 64 | 110 | 80 |
| | | | 2 | 1 | 64 | 120 | 90 | 66 | 120 | 90 |
| | | | 3 | 8 | 76 | 100 | 70 | 80 | 100 | 70 |
| | | | 4 | 30 | 72 | 110 | 80 | 80 | 100 | 65 |
| | | | 5 | 56 | 84 | 120 | 90 | 84 | 120 | 90 |
| | | | 6 | 84 | 80 | 120 | 80 | 84 | 120 | 80 |
| | | | 7 | 113 | 98 | 110 | 60 | 88 | 110 | 60 |
| | | | 8 | 135 | 84 | 110 | 60 | 80 | 110 | 60 |
| | | | 9 | 169 | 84 | 120 | 80 | 84 | 120 | 80 |
| E1509001 | 70005 | Quetiapine | 1 | -12 | 84 | 120 | 80 | 88 | 130 | 90 |
| | | | 2 | 1 | 78 | 135 | 90 | 84 | 140 | 90 |
| | | | 3 | 7 | 80 | 130 | 90 | 84 | 130 | 90 |
| | | | 4 | 31 | 88 | 140 | 90 | 90 | 140 | 90 |
| | | | 5 | 58 | 82 | 140 | 80 | 82 | 140 | 90 |

224

CONFIDENTIAL
AZSER12445930

Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | 92 | 82 | 130 | 80 | 82 | 130 | 80 |
| | | | 7 | 108 | 66 | 140 | 90 | 78 | 130 | 80 |
| | | | 8 | 140 | 88 | 135 | 90 | 88 | 140 | 90 |
| | | | 9 | | | | | | | |
| E1509004 | 60041 | Quetiapine | 1 | -8 | 78 | 130 | 85 | 81 | 130 | 90 |
| | | | 2 | 1 | 88 | 120 | 85 | 88 | 120 | 85 |
| | | | 3 | 8 | 84 | 120 | 80 | 84 | 120 | 80 |
| | | | 4 | 23 | 88 | 120 | 80 | 88 | 120 | 80 |
| | | | 5 | 50 | 92 | 135 | 95 | 96 | 135 | 95 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1509005 | 80013 | Quetiapine | 1 | -7 | 84 | 120 | 90 | 88 | 120 | 90 |
| | | | 2 | 1 | 84 | 120 | 85 | 88 | 120 | 90 |
| | | | 3 | 8 | 82 | 120 | 90 | 88 | 120 | 90 |
| | | | 4 | 29 | 80 | 120 | 90 | 80 | 120 | 90 |
| | | | 5 | 56 | 89 | 130 | 90 | 89 | 130 | 90 |
| | | | 6 | 79 | 62 | 115 | 80 | 62 | 115 | 80 |
| | | | 7 | 112 | 88 | 130 | 90 | 92 | 130 | 90 |
| | | | 8 | 140 | 92 | 130 | 90 | 94 | 130 | 90 |
| | | | 9 | 155 | 80 | 140 | 90 | 82 | 140 | 90 |
| E1509009 | 20020 | Quetiapine | 1 | -8 | 82 | 130 | 70 | 80 | 120 | 70 |

225

CONFIDENTIAL
AZSER12445931

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 2 | 1 | 83 | 140 | 90 | 84 | 145 | 90 |
| | | | 3 | 7 | 98 | 120 | 80 | 95 | 120 | 90 |
| | | | 4 | 28 | 82 | 130 | 90 | 84 | 130 | 80 |
| | | | 5 | 56 | 80 | 150 | 90 | 82 | 140 | 90 |
| | | | 6 | 84 | 92 | 140 | 95 | 96 | 140 | 95 |
| | | | 7 | 112 | 72 | 120 | 80 | 88 | 130 | 80 |
| | | | 8 | 140 | 88 | 120 | 70 | 80 | 130 | 80 |
| | | | 9 | 175 | 82 | 140 | 80 | 81 | 140 | 85 |
| E1511001 | 80037 | Quetiapine | 1 | -6 | 74 | 110 | 70 | 86 | 110 | 70 |
| | | | 2 | 1 | 90 | 110 | 70 | 85 | 110 | 70 |
| | | | 3 | 8 | 84 | 110 | 70 | 80 | 110 | 70 |
| | | | 4 | 22 | 76 | 110 | 80 | 78 | 110 | 80 |
| | | | 5 | 50 | 78 | 110 | 70 | 80 | 110 | 70 |
| | | | 6 | 78 | 78 | 110 | 70 | 70 | 110 | 70 |
| | | | 7 | 106 | 70 | 100 | 80 | 78 | 100 | 80 |
| | | | 8 | 134 | 76 | 110 | 70 | 80 | 110 | 70 |
| | | | 9 | 162 | 80 | 120 | 80 | 86 | 120 | 80 |
| E1511005 | 60165 | Quetiapine | 1 | -14 | 84 | 140 | 80 | 92 | 130 | 80 |
| | | | 2 | 1 | 90 | 120 | 70 | 88 | 120 | 60 |
| | | | 3 | 8 | 80 | 130 | 80 | 76 | 120 | 80 |
| | | | 4 | 30 | 76 | 120 | 80 | 82 | 120 | 80 |
| | | | 5 | 60 | 72 | 110 | 70 | 78 | 110 | 70 |
| | | | 6 | 87 | 76 | 110 | 80 | 82 | 110 | 80 |

226

CONFIDENTIAL
AZSER12445932

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1511007 | 70102 | Quetiapine | 7 | 116 | 80 | 110 | 70 | 82 | 110 | 70 |
| | | | 8 | 143 | 72 | 110 | 70 | 76 | 110 | 70 |
| | | | 9 | 172 | 68 | 110 | 70 | 70 | 110 | 80 |
| | | | 1 | -6 | 80 | 110 | 70 | 88 | 110 | 60 |
| | | | 2 | 1 | 92 | 110 | 70 | 88 | 110 | 70 |
| | | | 3 | 8 | 76 | 130 | 80 | 70 | 130 | 80 |
| | | | 4 | 30 | 92 | 130 | 90 | 80 | 130 | 90 |
| | | | 5 | 58 | 72 | 120 | 80 | 76 | 120 | 90 |
| | | | 6 | 86 | 86 | 110 | 70 | 88 | 100 | 60 |
| | | | 7 | 109 | 74 | 120 | 70 | 70 | 120 | 70 |
| | | | 8 | 135 | 82 | 130 | 80 | 80 | 120 | 80 |
| | | | 9 | 163 | 82 | 120 | 70 | 84 | 120 | 70 |
| E1512003 | 70087 | Quetiapine | 1 | -6 | 72 | 110 | 75 | 74 | 110 | 80 |
| | | | 2 | 1 | 68 | 110 | 75 | 68 | 110 | 80 |
| | | | 3 | 8 | 74 | 105 | 75 | 74 | 105 | 80 |
| | | | 4 | 26 | 70 | 110 | 75 | 72 | 110 | 80 |
| | | | 5 | 54 | 68 | 110 | 75 | 72 | 120 | 70 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1513006 | 60215 | Quetiapine | 1 | -11 | 59 | 108 | 78 | 75 | 120 | 80 |
| | | | 2 | 1 | 58 | 100 | 60 | 68 | 110 | 67 |

227

CONFIDENTIAL
AZSER12445933

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 3 | 7 | 87 | 120 | 63 | 103 | 116 | 73 |
| | | | 4 | 28 | 67 | 118 | 72 | 80 | 106 | 72 |
| | | | 5 | 56 | 70 | 115 | 65 | 75 | 110 | 60 |
| | | | 6 | 84 | 72 | 110 | 64 | 83 | 102 | 74 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1601002 | 60056 | Quetiapine | 1 | -13 | 69 | 126 | 79 | 71 | 124 | 79 |
| | | | 2 | 1 | 80 | 124 | 71 | 90 | 142 | 83 |
| | | | 3 | 8 | 79 | 142 | 88 | 80 | 138 | 93 |
| | | | 4 | 30 | 84 | 105 | 72 | 78 | 130 | 89 |
| | | | 5 | 58 | 77 | 125 | 83 | 76 | 136 | 98 |
| | | | 6 | 87 | 72 | 130 | 95 | 74 | 136 | 96 |
| | | | 7 | 115 | 78 | 138 | 78 | 100 | 123 | 68 |
| | | | 7 | 121 | 98 | 127 | 79 | 110 | 139 | 73 |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1601005 | 70024 | Quetiapine | 1 | -13 | 60 | 106 | 74 | 63 | 110 | 75 |
| | | | 2 | 1 | 58 | 102 | 73 | 53 | 115 | 69 |
| | | | 3 | 8 | 75 | 94 | 65 | 84 | 99 | 64 |
| | | | 4 | 28 | 63 | 98 | 60 | 74 | 124 | 79 |
| | | | 5 | 56 | 60 | 88 | 59 | 63 | 92 | 66 |
| | | | 6 | 87 | 67 | 97 | 62 | 70 | 95 | 62 |

228

CONFIDENTIAL
AZSER12445934

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1601007 | 60095 | Quetiapine | 7 | 114 | 64 | 90 | 53 | 73 | 85 | 60 |
| | | | 8 | 142 | 65 | 90 | 59 | 70 | 92 | 62 |
| | | | 9 | 158 | 71 | 104 | 58 | 76 | 113 | 64 |
| | | | 1 | -13 | 79 | 134 | 85 | 75 | 142 | 92 |
| | | | 2 | 1 | 89 | 142 | 87 | 93 | 141 | 93 |
| | | | 3 | 8 | 112 | 135 | 83 | 112 | 136 | 91 |
| | | | 4 | 29 | 115 | 101 | 76 | 119 | 128 | 94 |
| | | | 5 | 57 | 103 | 146 | 97 | 122 | 120 | 95 |
| | | | 5 | 64 | 107 | 127 | 85 | 118 | 130 | 97 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1601010 | 60116 | Quetiapine | 1 | -13 | 88 | 128 | 87 | 100 | 130 | 90 |
| | | | 2 | 1 | 75 | 128 | 83 | 85 | 121 | 86 |
| | | | 3 | 8 | 79 | 109 | 74 | 94 | 104 | 80 |
| | | | 4 | 31 | 81 | 117 | 86 | 87 | 128 | 93 |
| | | | 5 | 58 | 92 | 123 | 88 | 94 | 125 | 90 |
| | | | 6 | 95 | 73 | 134 | 85 | 95 | 128 | 90 |
| | | | 7 | 120 | 86 | 121 | 92 | 97 | 119 | 97 |
| | | | 8 | 148 | 70 | 125 | 83 | 92 | 121 | 90 |
| | | | 9 | 178 | 70 | 129 | 90 | 89 | 134 | 94 |
| E1602005 | 60086 | Quetiapine | 1 | -13 | 56 | 100 | 60 | 60 | 90 | 60 |

229

CONFIDENTIAL
AZSER12445935

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 2 | 1 | 56 | 110 | 60 | 64 | 110 | 75 |
| | | | 3 | 8 | 72 | 110 | 70 | 76 | 110 | 75 |
| | | | 4 | 30 | 60 | 120 | 75 | 72 | 115 | 85 |
| | | | 5 | 57 | 62 | 100 | 70 | 64 | 100 | 75 |
| | | | 6 | 86 | 56 | 120 | 80 | 68 | 135 | 95 |
| | | | 7 | 114 | 60 | 120 | 80 | 80 | 130 | 85 |
| | | | 8 | 142 | 92 | 130 | 75 | 96 | 120 | 80 |
| | | | 9 | 170 | 60 | 120 | 70 | 72 | 130 | 80 |
| E16/2006 | 50011 | Quetiapine | 1 | -29 | 48 | 115 | 70 | 60 | 110 | 80 |
| | | | 2 | 1 | 68 | 100 | 65 | 80 | 95 | 75 |
| | | | 3 | 8 | 76 | 100 | 60 | 80 | 95 | 70 |
| | | | 4 | 29 | 84 | 105 | 70 | 92 | 100 | 70 |
| | | | 5 | 55 | 84 | 100 | 80 | 100 | 95 | 75 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E16/2009 | 60150 | Quetiapine | 1 | -7 | 76 | 105 | 70 | 88 | 105 | 80 |
| | | | 2 | 1 | 60 | 100 | 60 | 64 | 100 | 65 |
| | | | 3 | 7 | 84 | 100 | 70 | 94 | 100 | 75 |
| | | | 4 | 29 | 88 | 100 | 65 | 96 | 95 | 65 |
| | | | 5 | 57 | 72 | 95 | 60 | 76 | 100 | 70 |
| | | | 6 | 85 | 68 | 110 | 70 | 72 | 105 | 70 |

230

CONFIDENTIAL
AZSER12445936

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1603005 | 80046 | Quetiapine | 7 | 114 | 80 | 130 | 80 | 84 | 120 | 80 |
| | | | 8 | 135 | 84 | 125 | 65 | 96 | 100 | 75 |
| | | | 9 | 163 | 68 | 125 | 75 | 76 | 125 | 85 |
| | | | 1 | -14 | 88 | 100 | 50 | 99 | 100 | 60 |
| | | | 2 | 1 | 71 | 100 | 50 | 69 | 110 | 60 |
| | | | 3 | 7 | 76 | 110 | 70 | 86 | 110 | 80 |
| | | | 3 | 13 | 72 | 120 | 80 | 84 | 120 | 80 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1603006 | 80047 | Quetiapine | 1 | -14 | 78 | 120 | 60 | 94 | 130 | 70 |
| | | | 2 | 1 | 64 | 110 | 60 | 64 | 120 | 80 |
| | | | 3 | 7 | 70 | 110 | 70 | 94 | 120 | 70 |
| | | | 3 | 13 | 72 | 110 | 80 | 78 | 120 | 90 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |

231

CONFIDENTIAL
AZSER12445937

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1603008 | 50019 | Quetiapine | 1 | -31 | 72 | 110 | 70 | 68 | 118 | 70 |
| | | | 2 | 1 | 64 | 110 | 70 | 76 | 120 | 80 |
| | | | 3 | 6 | 68 | 100 | 60 | 76 | 120 | 80 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1603009 | 60175 | Quetiapine | 1 | -23 | 72 | 120 | 80 | 85 | 120 | 90 |
| | | | 2 | 1 | 76 | 120 | 80 | 78 | 120 | 80 |
| | | | 3 | 6 | 88 | 130 | 80 | 64 | 140 | 80 |
| | | | 4 | 28 | 76 | 120 | 80 | 84 | 130 | 70 |
| | | | 5 | 56 | 80 | 120 | 80 | 80 | 120 | 80 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1603011 | 70094 | Quetiapine | 1 | -28 | 72 | 110 | 70 | 86 | 120 | 70 |
| | | | 2 | 1 | 88 | 120 | 70 | 96 | 120 | 80 |
| | | | 3 | 7 | 78 | 100 | 60 | 84 | 110 | 70 |
| | | | 4 | 28 | 90 | 100 | 50 | 92 | 110 | 70 |
| | | | 5 | 56 | 76 | 120 | 90 | 80 | 130 | 90 |

232

CONFIDENTIAL
AZSER12445938

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | 85 | 68 | 110 | 80 | 84 | 110 | 80 |
| | | | 7 | 112 | 78 | 110 | 70 | 82 | 120 | 80 |
| | | | 8 | 141 | 82 | 100 | 60 | 94 | 110 | 60 |
| | | | 9 | 168 | 72 | 110 | 70 | 72 | 110 | 70 |
| E1603014 | 10006 | Quetiapine | 1 | -11 | 66 | 120 | 80 | 74 | 130 | 80 |
| | | | 2 | 1 | 76 | 90 | 60 | 78 | 100 | 60 |
| | | | 3 | 7 | 98 | 100 | 60 | 108 | 90 | 60 |
| | | | 4 | 32 | 84 | 110 | 70 | 96 | 100 | 60 |
| | | | 5 | 56 | 74 | 110 | 70 | 78 | 110 | 70 |
| | | | 6 | 84 | 88 | 100 | 60 | 96 | 100 | 50 |
| | | | 7 | 112 | 86 | 100 | 60 | 98 | 100 | 60 |
| | | | 8 | 140 | 88 | 100 | 80 | 88 | 100 | 60 |
| | | | 9 | 168 | 96 | 90 | 60 | 88 | 100 | 70 |
| E1604005 | 70015 | Quetiapine | 1 | -14 | 84 | 147 | 85 | 90 | 132 | 80 |
| | | | 2 | 1 | 72 | 130 | 70 | 76 | 120 | 75 |
| | | | 3 | 8 | 82 | 140 | 85 | 78 | 130 | 80 |
| | | | 3 | 14 | 70 | 135 | 75 | 75 | 115 | 75 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |

233

CONFIDENTIAL
AZSER12445939

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1604008 | 60026 | Quetiapine | 1 | -14 | 60 | 130 | 70 | 70 | 140 | 85 |
| | | | 2 | 1 | 56 | 120 | 65 | 70 | 128 | 74 |
| | | | 3 | 7 | 72 | 135 | 70 | 85 | 140 | 85 |
| | | | 3 | 8 | 60 | 120 | 70 | 66 | 130 | 70 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1604017 | 60139 | Quetiapine | 1 | -15 | 72 | 110 | 80 | 78 | 110 | 80 |
| | | | 2 | 1 | 60 | 120 | 80 | 68 | 120 | 90 |
| | | | 3 | 8 | 72 | 110 | 70 | 82 | 100 | 80 |
| | | | 4 | 27 | 68 | 120 | 80 | 78 | 110 | 80 |
| | | | 5 | 56 | 76 | 110 | 70 | 78 | 110 | 80 |
| | | | 6 | 84 | 68 | 110 | 80 | 76 | 105 | 70 |
| | | | 7 | 112 | 76 | 120 | 85 | 84 | 110 | 90 |
| | | | 8 | 140 | 68 | 120 | 80 | 72 | 110 | 70 |
| | | | 9 | 168 | 62 | 120 | 80 | 68 | 120 | 90 |
| E1604022 | 50021 | Quetiapine | 1 | -13 | 66 | 110 | 80 | 72 | 110 | 80 |
| | | | 2 | 1 | 64 | 110 | 70 | 72 | 110 | 80 |
| | | | 3 | 8 | 60 | 100 | 65 | 72 | 110 | 70 |
| | | | 4 | 28 | 67 | 110 | 70 | 78 | 100 | 80 |

234

CONFIDENTIAL
AZSER12445940

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | | Standing | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1605001 | 60094 | Quetiapine | 5 | | | | | | | | | |
| | | | 6 | | | | | | | | | |
| | | | 7 | | | | | | | | | |
| | | | 8 | | | | | | | | | |
| | | | 9 | | | | | | | | | |
| | | | 1 | -13 | 60 | 110 | 90 | | 64 | 110 | 90 | |
| | | | 2 | 1 | 62 | 110 | 85 | | 66 | 115 | 90 | |
| | | | 3 | 7 | 64 | 110 | 70 | | 66 | 110 | 75 | |
| | | | 4 | 29 | 66 | 110 | 70 | | 68 | 110 | 75 | |
| | | | 5 | 56 | 70 | 118 | 80 | | 72 | 120 | 80 | |
| | | | 6 | | | | | | | | | |
| | | | 7 | | | | | | | | | |
| | | | 8 | | | | | | | | | |
| | | | 9 | | | | | | | | | |
| E1605002 | 80028 | Quetiapine | 1 | -16 | 88 | 130 | 95 | | 92 | 132 | 95 | |
| | | | 2 | -3 | 86 | 125 | 90 | | 88 | 130 | 90 | |
| | | | 3 | 6 | 86 | 125 | 80 | | 88 | 125 | 85 | |
| | | | 4 | 27 | 82 | 120 | 80 | | 86 | 125 | 80 | |
| | | | 5 | 54 | 72 | 118 | 80 | | 76 | 120 | 80 | |
| | | | 6 | 84 | 74 | 120 | 75 | | 76 | 120 | 80 | |
| | | | 7 | 111 | 80 | 120 | 75 | | 82 | 120 | 80 | |
| | | | 8 | 138 | 80 | 120 | 80 | | 84 | 125 | 80 | |
| | | | 9 | 168 | 76 | 120 | 80 | | 78 | 125 | 80 | |

235

CONFIDENTIAL
AZSER12445941

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1605009 | 70084 | Quetiapine | 1 | -9 | 80 | 110 | 75 | 82 | 115 | 75 |
| | | | 2 | 1 | 76 | 110 | 75 | 78 | 115 | 75 |
| | | | 3 | 6 | 76 | 110 | 70 | 78 | 110 | 75 |
| | | | 4 | 22 | 78 | 120 | 75 | 80 | 120 | 80 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1606001 | 60156 | Quetiapine | 1 | -7 | 60 | 112 | 68 | 70 | 112 | 79 |
| | | | 2 | 1 | 50 | 109 | 55 | 52 | 119 | 79 |
| | | | 3 | 7 | 83 | 130 | 85 | 94 | 130 | 80 |
| | | | 4 | 28 | 86 | 122 | 69 | 90 | 127 | 85 |
| | | | 5 | 56 | 81 | 130 | 78 | 84 | 134 | 82 |
| | | | 6 | 85 | 79 | 129 | 80 | 78 | 131 | 80 |
| | | | 7 | 112 | 70 | 120 | 80 | 75 | 121 | 78 |
| | | | 8 | 144 | 88 | 130 | 88 | 95 | 129 | 90 |
| | | | 9 | 172 | 94 | 133 | 82 | 108 | 145 | 86 |
| E1606003 | 60171 | Quetiapine | 1 | -10 | 77 | 117 | 76 | 87 | 119 | 82 |
| | | | 2 | -2 | 64 | 112 | 73 | 70 | 129 | 76 |
| | | | 3 | 6 | 120 | 113 | 77 | 104 | 123 | 83 |
| | | | 4 | 26 | 87 | 132 | 91 | 95 | 129 | 90 |
| | | | 5 | 58 | 115 | 117 | 83 | 118 | 117 | 72 |

236

CONFIDENTIAL
AZSER12445942

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1606006 | 60186 | Quetiapine | 6 | 83 | 103 | 146 | 86 | 110 | 142 | 90 |
| | | | 7 | 110 | 105 | 133 | 91 | 108 | 130 | 90 |
| | | | 8 | 138 | 100 | 155 | 90 | 110 | 144 | 80 |
| | | | 9 | 169 | 80 | 138 | 80 | 95 | 135 | 91 |
| | | | 1 | -6 | 78 | 90 | 60 | 79 | 99 | 72 |
| | | | 2 | 1 | 102 | 111 | 78 | 108 | 100 | 76 |
| | | | 3 | 5 | 95 | 120 | 90 | 100 | 125 | 85 |
| | | | 4 | 30 | 104 | 118 | 92 | 106 | 113 | 84 |
| | | | 5 | 57 | 81 | 121 | 85 | 85 | 103 | 78 |
| | | | 6 | 86 | 91 | 113 | 84 | 101 | 113 | 80 |
| | | | 7 | 113 | 100 | 118 | 92 | 104 | 115 | 90 |
| | | | 8 | 142 | 115 | 110 | 81 | 120 | 114 | 81 |
| | | | 9 | 177 | 89 | 136 | 101 | 98 | 134 | 102 |
| E1606007 | 60199 | Quetiapine | 1 | -12 | 106 | 129 | 86 | 115 | 145 | 97 |
| | | | 2 | -1 | 100 | 120 | 80 | 102 | 125 | 70 |
| | | | 3 | 6 | 139 | 125 | 88 | 130 | 130 | 75 |
| | | | 4 | 28 | 103 | 121 | 78 | 112 | 123 | 84 |
| | | | 5 | 55 | 110 | 128 | 87 | 128 | 137 | 84 |
| | | | 6 | 84 | 98 | 130 | 70 | 100 | 138 | 70 |
| | | | 7 | 113 | 88 | 138 | 77 | 90 | 140 | 70 |
| | | | 8 | 141 | 78 | 128 | 60 | 90 | 130 | 65 |
| | | | 9 | 169 | 75 | 125 | 85 | 78 | 130 | 70 |
| E1607012 | 60190 | Quetiapine | 1 | -16 | 62 | 110 | 70 | 66 | 100 | 70 |

237

CONFIDENTIAL
AZSER12445943

Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | 1 | 84 | 110 | 80 | 86 | 120 | 80 |
| | | | 3 | 6 | 90 | 120 | 70 | 92 | 100 | 70 |
| | | | 4 | 27 | 88 | 110 | 70 | 88 | 100 | 70 |
| | | | 5 | 55 | 88 | 120 | 80 | 88 | 130 | 80 |
| | | | 6 | 83 | 84 | 110 | 80 | 68 | 100 | 70 |
| | | | 7 | 111 | 64 | 120 | 70 | 78 | 110 | 70 |
| | | | 8 | 139 | 76 | 100 | 70 | 80 | 100 | 70 |
| | | | 9 | | | | | | | |
| E1608/02 | 60025 | Quetiapine | 1 | -14 | 77 | 112 | 79 | 85 | 117 | 85 |
| | | | 2 | 1 | 81 | 117 | 82 | 90 | 115 | 81 |
| | | | 3 | 8 | 91 | 120 | 83 | 100 | 115 | 82 |
| | | | 4 | 29 | 95 | 116 | 81 | 104 | 105 | 73 |
| | | | 5 | 57 | 102 | 114 | 71 | 113 | 120 | 74 |
| | | | 6 | 85 | 89 | 106 | 75 | 98 | 98 | 67 |
| | | | 7 | 113 | 101 | 108 | 71 | 106 | 112 | 74 |
| | | | 8 | 141 | 95 | 115 | 78 | 108 | 113 | 81 |
| | | | 9 | 169 | 76 | 118 | 83 | 80 | 116 | 89 |
| E1608/11 | 60166 | Quetiapine | 1 | -7 | 62 | 114 | 74 | 70 | 121 | 81 |
| | | | 2 | 1 | 65 | 113 | 71 | 68 | 126 | 82 |
| | | | 3 | 8 | 119 | 114 | 79 | 110 | 124 | 79 |
| | | | 4 | 29 | 88 | 120 | 70 | 96 | 130 | 75 |
| | | | 5 | 57 | 118 | 130 | 81 | 117 | 136 | 82 |
| | | | 6 | 85 | 85 | 110 | 70 | 95 | 122 | 82 |

238

CONFIDENTIAL
AZSER12445944