**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1608012 | 60170 | Quetiapine | 7 | 113 | 102 | 130 | 82 | 109 | 140 | 89 |
| | | | 8 | 141 | 87 | 110 | 76 | 86 | 121 | 85 |
| | | | 9 | 169 | 77 | 120 | 74 | 89 | 133 | 82 |
| | | | 1 | -14 | 80 | 115 | 72 | 96 | 123 | 75 |
| | | | 2 | 1 | 64 | 105 | 77 | 67 | 107 | 74 |
| | | | 3 | 8 | 84 | 110 | 80 | 92 | 120 | 70 |
| | | | 4 | 29 | 93 | 110 | 76 | 104 | 101 | 76 |
| | | | 5 | 57 | 96 | 101 | 81 | 97 | 123 | 66 |
| | | | 6 | 85 | 90 | 105 | 77 | 102 | 109 | 78 |
| | | | 7 | 106 | 85 | 118 | 75 | 95 | 110 | 75 |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1701008 | 70058 | Quetiapine | 1 | -11 | 57 | 116 | 73 | 67 | 112 | 80 |
| | | | 2 | 1 | 70 | 113 | 64 | 90 | 97 | 65 |
| | | | 3 | 7 | 98 | 133 | 98 | 111 | 135 | 90 |
| | | | 4 | 36 | 88 | 97 | 64 | 102 | 92 | 55 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1803002 | 80022 | Quetiapine | 1 | -7 | 72 | 130 | 90 | 80 | 120 | 80 |
| | | | 2 | 1 | 86 | 140 | 80 | 90 | 145 | 80 |

239

CONFIDENTIAL
AZSER12445945

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 3 | 8 | 90 | 130 | 80 | 90 | 130 | 80 |
| | | | 4 | | | | | | | |
| | | | 5 | 60 | 78 | 130 | 80 | 80 | 130 | 80 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1803005 | 80033 | Quetiapine | 1 | -10 | 80 | 160 | 100 | 84 | 160 | 100 |
| | | | 2 | 1 | 70 | 150 | 90 | 74 | 150 | 90 |
| | | | 3 | 7 | 76 | 120 | 80 | 80 | 120 | 80 |
| | | | 4 | 28 | 74 | 130 | 80 | 76 | 130 | 80 |
| | | | 5 | 56 | 78 | 140 | 90 | 80 | 140 | 90 |
| | | | 6 | 84 | 82 | 140 | 90 | 84 | 140 | 90 |
| | | | 7 | 112 | 80 | 140 | 80 | 82 | 140 | 80 |
| | | | 8 | 140 | 88 | 140 | 90 | 90 | 140 | 90 |
| | | | 9 | 169 | 80 | 120 | 80 | 84 | 120 | 80 |
| E1805001 | 60102 | Quetiapine | 1 | -7 | 69 | 105 | 71 | 89 | 105 | 74 |
| | | | 2 | 1 | 106 | 130 | 85 | 110 | 144 | 85 |
| | | | 3 | 7 | 82 | 120 | 85 | 88 | 130 | 85 |
| | | | 4 | 29 | 94 | 110 | 60 | 105 | 100 | 70 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |

240

CONFIDENTIAL
AZSER12445946

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1807002 | 70079 | Quetiapine | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| | | | 1 | -13 | 81 | 140 | 80 | 83 | 140 | 85 |
| | | | 2 | 1 | 79 | 135 | 80 | 80 | 140 | 80 |
| | | | 3 | 8 | 82 | 135 | 80 | 80 | 130 | 80 |
| | | | 4 | 29 | 88 | 145 | 85 | 88 | 140 | 85 |
| | | | 5 | 57 | 78 | 130 | 80 | 81 | 125 | 75 |
| | | | 6 | 85 | 83 | 125 | 80 | 80 | 125 | 75 |
| | | | 7 | 113 | 82 | 130 | 80 | 83 | 130 | 80 |
| | | | 8 | 141 | 79 | 130 | 80 | 80 | 130 | 75 |
| | | | 9 | 169 | 80 | 125 | 80 | 81 | 125 | 80 |
| E1808001 | 30026 | Quetiapine | 1 | -13 | 88 | 120 | 90 | 92 | 110 | 70 |
| | | | 2 | 1 | 80 | 120 | 70 | 94 | 110 | 80 |
| | | | 3 | 8 | 88 | 120 | 80 | 104 | 100 | 70 |
| | | | 4 | 29 | 104 | 110 | 70 | 112 | 90 | 60 |
| | | | 5 | 57 | 80 | 110 | 70 | 92 | 100 | 60 |
| | | | 6 | 85 | 80 | 110 | 80 | 96 | 100 | 70 |
| | | | 7 | 113 | 76 | 110 | 80 | 88 | 100 | 80 |
| | | | 8 | 141 | 98 | 110 | 80 | 104 | 110 | 80 |
| | | | 9 | 169 | 80 | 110 | 80 | 82 | 110 | 70 |
| E1817001 | 20033 | Quetiapine | 1 | -13 | 88 | 105 | 75 | 90 | 95 | 70 |
| | | | 2 | 1 | 87 | 100 | 80 | 89 | 95 | 75 |
| | | | 3 | 8 | 92 | 110 | 60 | 110 | 110 | 65 |

241

CONFIDENTIAL
AZSER12445947

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 4 | 24 | 86 | 115 | 80 | 92 | 120 | 80 |
| | | | 5 | 51 | 87 | 120 | 80 | 90 | 120 | 80 |
| | | | 6 | 78 | 80 | 110 | 75 | 84 | 100 | 75 |
| | | | 7 | 114 | 82 | 110 | 70 | 84 | 100 | 70 |
| | | | 8 | 145 | 80 | 110 | 70 | 82 | 100 | 70 |
| | | | 9 | 163 | 95 | 115 | 85 | 100 | 110 | 90 |
| E1817002 | 50030 | Quetiapine | 1 | -7 | 68 | 100 | 70 | 72 | 95 | 70 |
| | | | 2 | 1 | 78 | 95 | 70 | 72 | 100 | 75 |
| | | | 3 | 7 | 78 | 90 | 60 | 82 | 90 | 65 |
| | | | 4 | 28 | 80 | 100 | 70 | 84 | 95 | 70 |
| | | | 5 | 56 | 80 | 90 | 70 | 84 | 95 | 70 |
| | | | 6 | 84 | 84 | 95 | 70 | 86 | 90 | 65 |
| | | | 7 | 112 | 85 | 95 | 70 | 87 | 90 | 60 |
| | | | 8 | 140 | 88 | 100 | 70 | 90 | 100 | 75 |
| | | | 9 | 169 | 78 | 100 | 65 | 85 | 100 | 75 |
| E1001005 | 70085 | Olanzapine | 1 | -6 | 88 | 115 | 70 | 89 | 115 | 70 |
| | | | 2 | 1 | 80 | 115 | 70 | 82 | 120 | 70 |
| | | | 3 | 7 | 82 | 115 | 70 | 83 | 115 | 70 |
| | | | 4 | 29 | 85 | 125 | 80 | 87 | 125 | 80 |
| | | | 5 | 57 | 84 | 100 | 70 | 82 | 110 | 70 |
| | | | 6 | 86 | 84 | 120 | 80 | 88 | 120 | 70 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |

242

CONFIDENTIAL
AZSER12445948

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1001010 | 50022 | Olanzapine | 1 | -6 | 84 | 115 | 80 | 88 | 110 | 80 |
| | | | 2 | 1 | 72 | 110 | 75 | 76 | 110 | 70 |
| | | | 3 | 7 | 74 | 110 | 70 | 74 | 110 | 75 |
| | | | 4 | 27 | 80 | 110 | 70 | 86 | 105 | 65 |
| | | | 5 | 57 | 82 | 115 | 85 | 84 | 115 | 80 |
| | | | 6 | 84 | 80 | 115 | 80 | 78 | 110 | 70 |
| | | | 7 | 112 | 76 | 110 | 75 | 78 | 105 | 70 |
| | | | 8 | 140 | 75 | 110 | 80 | 76 | 110 | 75 |
| | | | 9 | 167 | 84 | 105 | 70 | 88 | 100 | 70 |
| E1001011 | 70098 | Olanzapine | 1 | -5 | 72 | 135 | 95 | 76 | 130 | 95 |
| | | | 2 | 1 | 78 | 140 | 100 | 80 | 135 | 100 |
| | | | 3 | 8 | 74 | 140 | 95 | 72 | 135 | 95 |
| | | | 4 | 25 | 76 | 135 | 100 | 78 | 135 | 95 |
| | | | 5 | 53 | 76 | 135 | 95 | 80 | 135 | 90 |
| | | | 6 | 81 | 80 | 130 | 100 | 78 | 130 | 95 |
| | | | 7 | 109 | 76 | 135 | 105 | 78 | 135 | 100 |
| | | | 8 | 135 | 74 | 140 | 90 | 76 | 135 | 80 |
| | | | 9 | 165 | 82 | 130 | 85 | 84 | 125 | 85 |
| E1002003 | 40008 | Olanzapine | 1 | -7 | 80 | 120 | 80 | 84 | 120 | 80 |
| | | | 2 | 1 | 96 | 110 | 70 | 102 | 110 | 70 |
| | | | 3 | 7 | 80 | 120 | 80 | 82 | 120 | 70 |
| | | | 4 | 29 | 84 | 130 | 80 | 88 | 120 | 75 |

243

CONFIDENTIAL
AZSER12445949

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---------|---------|-----------------|----------------|-----|---------------|----------------------|-----------------------|---------------|----------------------|-----------------------|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1002005 | 40009 | Olanzapine | 5 | 57 | 90 | 140 | 80 | 98 | 130 | 70 |
| | | | 6 | 86 | 88 | 130 | 75 | 96 | 125 | 75 |
| | | | 7 | 117 | 92 | 130 | 80 | 94 | 120 | 75 |
| | | | 8 | 145 | 80 | 120 | 70 | 90 | 110 | 70 |
| | | | 9 | 174 | 94 | 120 | 85 | 100 | 115 | 80 |
| | | | 1 | -14 | 96 | 145 | 85 | 100 | 135 | 85 |
| | | | 2 | -5 | 86 | 140 | 90 | 90 | 130 | 80 |
| | | | 3 | 7 | 80 | 130 | 80 | 84 | 120 | 85 |
| | | | 4 | 23 | 94 | 140 | 80 | 98 | 130 | 75 |
| | | | 5 | 56 | 88 | 130 | 75 | 92 | 120 | 75 |
| | | | 6 | 84 | 96 | 120 | 80 | 96 | 110 | 80 |
| | | | 7 | 112 | 88 | 130 | 80 | 94 | 130 | 70 |
| | | | 8 | 140 | 90 | 120 | 70 | 92 | 120 | 70 |
| | | | 9 | 167 | 94 | 120 | 80 | 98 | 110 | 80 |
| E1002008 | 80039 | Olanzapine | 1 | -9 | 98 | 125 | 80 | 100 | 115 | 80 |
| | | | 2 | 1 | 92 | 125 | 80 | 94 | 115 | 75 |
| | | | 3 | 8 | 89 | 125 | 75 | 93 | 120 | 75 |
| | | | 4 | 36 | 92 | 120 | 80 | 94 | 115 | 75 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |

244

CONFIDENTIAL
AZSER12445950

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1002009 | 60135 | Olanzapine | 1 | -7 | 92 | 110 | 70 | 96 | 100 | 70 |
| | | | 2 | 1 | 90 | 105 | 90 | 98 | 105 | 90 |
| | | | 3 | 7 | 86 | 110 | 80 | 94 | 100 | 70 |
| | | | 4 | 28 | 80 | 100 | 70 | 92 | 90 | 60 |
| | | | 5 | 56 | 84 | 110 | 80 | 90 | 100 | 80 |
| | | | 6 | 84 | 66 | 110 | 80 | 74 | 100 | 75 |
| | | | 7 | 112 | 80 | 120 | 80 | 84 | 110 | 70 |
| | | | 8 | 140 | 78 | 110 | 80 | 88 | 110 | 70 |
| | | | 9 | 174 | 68 | 100 | 70 | 72 | 95 | 70 |
| E1002013 | 80044 | Olanzapine | 1 | -7 | 82 | 105 | 70 | 84 | 100 | 70 |
| | | | 2 | 1 | 86 | 110 | 80 | 90 | 105 | 75 |
| | | | 3 | 7 | 96 | 90 | 60 | 112 | 90 | 55 |
| | | | 4 | 35 | 84 | 95 | 70 | 88 | 100 | 70 |
| | | | 5 | 63 | 94 | 105 | 75 | 99 | 100 | 70 |
| | | | 6 | 84 | 88 | 115 | 85 | 96 | 110 | 80 |
| | | | 7 | 112 | 92 | 110 | 75 | 98 | 105 | 80 |
| | | | 8 | 140 | 94 | 90 | 60 | 98 | 90 | 65 |
| | | | 9 | 168 | 78 | 100 | 70 | 80 | 97 | 70 |
| E1003003 | 20010 | Olanzapine | 1 | -14 | 104 | 105 | 80 | 108 | 100 | 75 |
| | | | 2 | 1 | 104 | 120 | 80 | 108 | 120 | 75 |
| | | | 3 | 7 | 104 | 120 | 80 | 110 | 115 | 75 |
| | | | 4 | 28 | 98 | 125 | 80 | 102 | 120 | 75 |
| | | | 5 | 57 | 94 | 120 | 80 | 96 | 115 | 75 |

245

CONFIDENTIAL
AZSER12445951

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | 84 | 88 | 120 | 75 | 90 | 115 | 70 |
| | | | 7 | 112 | 80 | 130 | 80 | 86 | 125 | 80 |
| | | | 8 | 140 | 82 | 121 | 78 | 89 | 115 | 70 |
| | | | 9 | 168 | 79 | 120 | 77 | 86 | 117 | 74 |
| E1003004 | 60049 | Olanzapine | 1 | -12 | 79 | 140 | 80 | 88 | 143 | 80 |
| | | | 2 | 1 | 89 | 125 | 80 | 75 | 128 | 84 |
| | | | 3 | 6 | 79 | 118 | 78 | 87 | 125 | 80 |
| | | | 4 | 30 | 74 | 121 | 77 | 80 | 127 | 83 |
| | | | 5 | 56 | 80 | 130 | 85 | 88 | 130 | 90 |
| | | | 6 | 84 | 84 | 130 | 90 | 90 | 140 | 90 |
| | | | 7 | 119 | 80 | 135 | 85 | 84 | 125 | 80 |
| | | | 8 | 147 | 84 | 130 | 90 | 80 | 120 | 75 |
| | | | 9 | 172 | 78 | 125 | 85 | 74 | 120 | 75 |
| E1003005 | 60050 | Olanzapine | 1 | -12 | 89 | 130 | 80 | 98 | 140 | 80 |
| | | | 2 | -1 | 81 | 124 | 78 | 88 | 120 | 80 |
| | | | 3 | 6 | 80 | 120 | 75 | 84 | 124 | 80 |
| | | | 4 | 30 | 85 | 121 | 78 | 82 | 125 | 80 |
| | | | 5 | 56 | 90 | 130 | 85 | 88 | 120 | 82 |
| | | | 6 | 84 | 84 | 120 | 80 | 88 | 110 | 75 |
| | | | 7 | 119 | 90 | 125 | 85 | 84 | 115 | 75 |
| | | | 8 | 144 | 84 | 130 | 80 | 88 | 120 | 75 |
| | | | 9 | 176 | 80 | 135 | 85 | 84 | 125 | 75 |
| E1003008 | 70026 | Olanzapine | 1 | -8 | 68 | 118 | 75 | 66 | 122 | 78 |

246

CONFIDENTIAL
AZSER12445952

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 2 | 1 | 75 | 112 | 82 | 80 | 105 | 80 |
|  |  |  | 3 | 6 | 76 | 120 | 78 | 79 | 115 | 80 |
|  |  |  | 4 | 29 | 78 | 120 | 75 | 80 | 120 | 80 |
|  |  |  | 5 | 62 | 85 | 115 | 80 | 82 | 120 | 85 |
|  |  |  | 6 | 87 | 88 | 125 | 80 | 82 | 130 | 85 |
|  |  |  | 7 | 117 | 88 | 125 | 75 | 85 | 130 | 80 |
|  |  |  | 8 | 146 | 86 | 130 | 85 | 88 | 120 | 75 |
|  |  |  | 9 | 174 | 84 | 125 | 80 | 90 | 130 | 90 |
| E1003018 | 70078 | Olanzapine | 1 | -41 | 93 | 157 | 98 | 101 | 152 | 95 |
|  |  |  | 2 | 1 | 87 | 151 | 105 | 92 | 148 | 100 |
|  |  |  | 3 | 7 | 90 | 155 | 98 | 95 | 152 | 91 |
|  |  |  | 4 | 29 | 86 | 151 | 89 | 89 | 149 | 88 |
|  |  |  | 5 | 57 | 81 | 148 | 85 | 88 | 145 | 82 |
|  |  |  | 6 | 86 | 88 | 151 | 82 | 91 | 147 | 81 |
|  |  |  | 7 | 112 | 85 | 149 | 88 | 91 | 146 | 86 |
|  |  |  | 8 | 137 | 88 | 152 | 87 | 92 | 149 | 88 |
|  |  |  | 9 | 168 | 90 | 154 | 89 | 93 | 151 | 86 |
| E1003022 | 60198 | Olanzapine | 1 | -8 | 94 | 130 | 80 | 96 | 124 | 78 |
|  |  |  | 2 | 1 | 96 | 122 | 80 | 98 | 115 | 70 |
|  |  |  | 3 | 6 | 96 | 125 | 80 | 98 | 115 | 75 |
|  |  |  | 4 | 29 | 90 | 115 | 70 | 96 | 120 | 85 |
|  |  |  | 5 | 63 | 96 | 120 | 80 | 90 | 130 | 80 |
|  |  |  | 6 | 88 | 90 | 125 | 80 | 94 | 120 | 85 |

CONFIDENTIAL
AZSER12445953

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1003026 | 70111 | Olanzapine | 7 | 114 | 92 | 115 | 80 | 94 | 115 | 70 |
| | | | 8 | 141 | 90 | 125 | 80 | 94 | 115 | 75 |
| | | | 9 | 165 | 98 | 120 | 75 | 94 | 120 | 85 |
| | | | 1 | -12 | 88 | 141 | 90 | 91 | 136 | 85 |
| | | | 2 | 1 | 91 | 149 | 93 | 100 | 144 | 91 |
| | | | 3 | 7 | 91 | 145 | 89 | 94 | 142 | 85 |
| | | | 4 | 28 | 88 | 150 | 91 | 91 | 146 | 87 |
| | | | 5 | 52 | 92 | 124 | 75 | 97 | 121 | 74 |
| | | | 6 | 84 | 93 | 131 | 76 | 96 | 128 | 75 |
| | | | 7 | 112 | 81 | 122 | 76 | 86 | 123 | 73 |
| | | | 8 | 140 | 78 | 121 | 77 | 83 | 120 | 75 |
| | | | 9 | 168 | 75 | 124 | 71 | 80 | 121 | 72 |
| E1003028 | 60207 | Olanzapine | 1 | -9 | 88 | 130 | 85 | 80 | 120 | 85 |
| | | | 2 | 1 | 86 | 125 | 85 | 88 | 120 | 70 |
| | | | 3 | 6 | 80 | 120 | 75 | 84 | 125 | 90 |
| | | | 4 | 31 | 78 | 125 | 80 | 82 | 120 | 80 |
| | | | 5 | 63 | 80 | 130 | 80 | 84 | 120 | 80 |
| | | | 6 | 91 | 82 | 130 | 85 | 84 | 120 | 80 |
| | | | 7 | 118 | 80 | 125 | 85 | 84 | 120 | 85 |
| | | | 8 | 145 | 80 | 120 | 75 | 84 | 115 | 80 |
| | | | 9 | 161 | 84 | 120 | 85 | 82 | 115 | 70 |
| E1004003 | 60133 | Olanzapine | 1 | -7 | 88 | 115 | 70 | 92 | 110 | 70 |
| | | | 2 | 1 | 80 | 115 | 70 | 86 | 110 | 70 |

248

CONFIDENTIAL
AZSER12445954

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | 8 | 72 | 115 | 70 | 76 | 110 | 70 |
| | | | 4 | 30 | 80 | 115 | 70 | 86 | 110 | 70 |
| | | | 5 | 56 | 76 | 110 | 70 | 80 | 105 | 70 |
| | | | 6 | 86 | 70 | 115 | 75 | 76 | 110 | 70 |
| | | | 7 | 113 | 72 | 110 | 70 | 76 | 110 | 65 |
| | | | 8 | 143 | 70 | 115 | 70 | 74 | 110 | 70 |
| | | | 9 | 170 | 72 | 110 | 70 | 76 | 105 | 70 |
| E1004006 | 70067 | Olanzapine | 1 | -7 | 62 | 130 | 80 | 64 | 125 | 75 |
| | | | 2 | 1 | 64 | 130 | 80 | 66 | 130 | 75 |
| | | | 3 | 7 | 62 | 130 | 80 | 66 | 125 | 85 |
| | | | 4 | 35 | 64 | 120 | 80 | 68 | 115 | 75 |
| | | | 5 | 63 | 66 | 120 | 80 | 70 | 115 | 75 |
| | | | 6 | 91 | 70 | 120 | 80 | 72 | 115 | 75 |
| | | | 7 | 119 | 68 | 120 | 80 | 70 | 120 | 75 |
| | | | 8 | 147 | 66 | 120 | 75 | 68 | 120 | 70 |
| | | | 9 | 175 | 68 | 120 | 70 | 70 | 120 | 65 |
| E1005006 | 70022 | Olanzapine | 1 | -13 | 62 | 110 | 75 | 66 | 110 | 70 |
| | | | 2 | 1 | 78 | 100 | 70 | 80 | 100 | 75 |
| | | | 3 | 7 | 72 | 115 | 75 | 76 | 110 | 70 |
| | | | 4 | 29 | 68 | 130 | 85 | 68 | 125 | 80 |
| | | | 5 | 57 | 70 | 120 | 80 | 72 | 120 | 80 |
| | | | 6 | 85 | 66 | 120 | 80 | 68 | 125 | 80 |
| | | | 7 | 113 | 64 | 125 | 80 | 66 | 130 | 85 |

249

CONFIDENTIAL
AZSER12445955

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1005008 | 80016 | Olanzapine | 8 | 141 | 68 | 110 | 70 | 68 | 110 | 70 |
| | | | 9 | 172 | 68 | 120 | 80 | 70 | 125 | 85 |
| | | | 1 | -9 | 78 | 110 | 70 | 84 | 105 | 60 |
| | | | 2 | 1 | 80 | 115 | 80 | 96 | 105 | 70 |
| | | | 3 | 7 | 80 | 125 | 80 | 92 | 110 | 70 |
| | | | 4 | 28 | 76 | 120 | 80 | 96 | 110 | 70 |
| | | | 5 | 56 | 76 | 125 | 80 | 92 | 120 | 80 |
| | | | 6 | 84 | 64 | 120 | 80 | 72 | 110 | 80 |
| | | | 7 | 112 | 64 | 130 | 80 | 72 | 120 | 80 |
| | | | 8 | 140 | 80 | 130 | 80 | 96 | 120 | 80 |
| | | | 9 | 168 | 88 | 115 | 80 | 96 | 110 | 70 |
| E1005015 | 60070 | Olanzapine | 1 | -8 | 80 | 90 | 60 | 96 | 80 | 60 |
| | | | 2 | 1 | 80 | 100 | 60 | 88 | 90 | 60 |
| | | | 3 | 7 | 76 | 100 | 60 | 84 | 90 | 60 |
| | | | 4 | 28 | 76 | 120 | 80 | 92 | 110 | 70 |
| | | | 5 | 56 | 80 | 120 | 80 | 96 | 110 | 70 |
| | | | 6 | 84 | 84 | 115 | 80 | 96 | 110 | 70 |
| | | | 7 | 112 | 72 | 125 | 80 | 88 | 110 | 70 |
| | | | 8 | 140 | 76 | 120 | 80 | 88 | 115 | 80 |
| | | | 9 | 167 | 68 | 110 | 70 | 80 | 100 | 60 |
| E1005021 | 60078 | Olanzapine | 1 | -13 | 72 | 110 | 70 | 80 | 100 | 60 |
| | | | 2 | 1 | 76 | 105 | 70 | 96 | 95 | 60 |
| | | | 3 | 8 | 84 | 105 | 60 | 96 | 90 | 60 |

250

CONFIDENTIAL
AZSER12445956

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1005023 | 70035 | | 4 | 29 | 72 | 115 | 80 | 92 | 110 | 70 |
| | | | 5 | 57 | 76 | 120 | 80 | 84 | 115 | 70 |
| | | | 6 | 85 | 76 | 120 | 80 | 84 | 115 | 80 |
| | | | 7 | 113 | 80 | 110 | 80 | 84 | 105 | 70 |
| | | | 8 | 141 | 84 | 120 | 80 | 92 | 115 | 80 |
| | | | 9 | 169 | 80 | 105 | 70 | 88 | 100 | 60 |
| | | Olanzapine | 1 | -9 | 100 | 115 | 75 | 106 | 110 | 75 |
| | | | 2 | 1 | 98 | 115 | 70 | 100 | 110 | 70 |
| | | | 3 | 8 | 96 | 120 | 85 | 96 | 115 | 80 |
| | | | 4 | 27 | 98 | 120 | 80 | 102 | 125 | 80 |
| | | | 5 | 56 | 96 | 120 | 75 | 100 | 120 | 80 |
| | | | 6 | 84 | 88 | 120 | 70 | 90 | 125 | 75 |
| | | | 7 | 112 | 90 | 105 | 65 | 92 | 110 | 70 |
| | | | 8 | 140 | 78 | 110 | 60 | 80 | 115 | 65 |
| | | | 9 | 162 | 100 | 105 | 65 | 104 | 110 | 65 |
| E1005024 | 60083 | Olanzapine | 1 | -9 | 84 | 90 | 50 | 88 | 90 | 50 |
| | | | 2 | 1 | 88 | 90 | 60 | 96 | 80 | 50 |
| | | | 3 | 7 | 88 | 95 | 60 | 100 | 80 | 50 |
| | | | 4 | 28 | 84 | 100 | 60 | 96 | 90 | 60 |
| | | | 5 | 56 | 80 | 90 | 60 | 96 | 80 | 60 |
| | | | 6 | 84 | 80 | 95 | 60 | 88 | 90 | 60 |
| | | | 7 | 112 | 76 | 90 | 60 | 100 | 80 | 50 |
| | | | 8 | 140 | 72 | 90 | 60 | 88 | 80 | 50 |

251

CONFIDENTIAL
AZSER12445957

**Table 12.2.9-2  Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005027 | 20016 | Olanzapine | 9 | 168 | 68 | 90 | 60 | 84 | 80 | 50 |
| | | | 1 | -7 | 72 | 120 | 80 | 88 | 105 | 60 |
| | | | 2 | 1 | 68 | 110 | 70 | 96 | 90 | 60 |
| | | | 3 | 7 | 64 | 105 | 70 | 92 | 100 | 60 |
| | | | 4 | 28 | 64 | 105 | 65 | 80 | 90 | 60 |
| | | | 5 | 56 | 80 | 120 | 80 | 88 | 110 | 70 |
| | | | 6 | 84 | 72 | 100 | 60 | 76 | 95 | 65 |
| | | | 7 | 112 | 68 | 100 | 60 | 72 | 90 | 60 |
| | | | 8 | 140 | 64 | 100 | 60 | 68 | 90 | 60 |
| | | | 9 | 168 | 68 | 100 | 60 | 72 | 90 | 60 |
| E1005030 | 80032 | Olanzapine | 1 | -13 | 62 | 110 | 70 | 64 | 110 | 75 |
| | | | 2 | 1 | 72 | 105 | 65 | 74 | 110 | 70 |
| | | | 3 | 7 | 74 | 100 | 60 | 76 | 105 | 65 |
| | | | 4 | 28 | 68 | 110 | 60 | 70 | 115 | 65 |
| | | | 5 | 56 | 72 | 115 | 75 | 74 | 120 | 80 |
| | | | 6 | 84 | 68 | 110 | 70 | 72 | 115 | 75 |
| | | | 7 | 112 | 68 | 105 | 70 | 70 | 110 | 75 |
| | | | 8 | 140 | 66 | 115 | 80 | 70 | 120 | 80 |
| | | | 9 | 168 | 68 | 125 | 80 | 70 | 125 | 85 |
| E1005036 | 80048 | Olanzapine | 1 | -17 | 80 | 140 | 90 | 88 | 130 | 80 |
| | | | 2 | -4 | 84 | 120 | 80 | 92 | 115 | 80 |
| | | | 3 | 7 | 80 | 140 | 90 | 90 | 130 | 90 |
| | | | 4 | 28 | 76 | 125 | 80 | 88 | 115 | 80 |

252

CONFIDENTIAL
AZSER12445958

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 5 | 56 | 72 | 120 | 80 | 84 | 110 | 80 |
| | | | 6 | 83 | 72 | 130 | 80 | 84 | 120 | 80 |
| | | | 7 | 112 | 76 | 115 | 80 | 80 | 110 | 80 |
| | | | 8 | 140 | 72 | 110 | 80 | 84 | 105 | 80 |
| | | | 9 | 168 | 76 | 110 | 80 | 88 | 105 | 80 |
| E1005037 | 60155 | Olanzapine | 1 | -13 | 68 | 110 | 70 | 84 | 100 | 60 |
| | | | 2 | 1 | 64 | 100 | 60 | 80 | 90 | 60 |
| | | | 3 | 7 | 84 | 105 | 70 | 100 | 95 | 60 |
| | | | 4 | 28 | 80 | 95 | 60 | 92 | 90 | 60 |
| | | | 5 | 56 | 80 | 100 | 60 | 96 | 90 | 60 |
| | | | 6 | 84 | 72 | 110 | 70 | 88 | 100 | 60 |
| | | | 7 | 112 | 72 | 110 | 80 | 84 | 100 | 70 |
| | | | 8 | 140 | 72 | 115 | 80 | 88 | 110 | 80 |
| | | | 9 | 168 | 68 | 110 | 70 | 80 | 105 | 70 |
| E1005038 | 70081 | Olanzapine | 1 | -13 | 68 | 100 | 70 | 80 | 100 | 60 |
| | | | 2 | 1 | 80 | 110 | 70 | 96 | 100 | 70 |
| | | | 3 | 7 | 80 | 100 | 60 | 96 | 90 | 60 |
| | | | 4 | 28 | 80 | 115 | 70 | 88 | 110 | 60 |
| | | | 5 | 56 | 72 | 130 | 80 | 80 | 125 | 80 |
| | | | 6 | 84 | 68 | 110 | 80 | 80 | 105 | 80 |
| | | | 7 | 112 | 84 | 120 | 80 | 96 | 115 | 80 |
| | | | 8 | 140 | 84 | 130 | 80 | 92 | 120 | 80 |
| | | | 9 | 168 | 78 | 120 | 80 | 88 | 110 | 80 |

253

CONFIDENTIAL
AZSER12445959

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1005041 | 70082 | Olanzapine | 1 | -13 | 80 | 115 | 80 | 92 | 105 | 70 |
| | | | 2 | 1 | 88 | 120 | 80 | 100 | 110 | 70 |
| | | | 3 | 7 | 88 | 115 | 80 | 100 | 110 | 80 |
| | | | 4 | 28 | 80 | 110 | 80 | 88 | 100 | 80 |
| | | | 5 | 56 | 76 | 120 | 70 | 92 | 110 | 70 |
| | | | 6 | 84 | 80 | 120 | 80 | 88 | 115 | 80 |
| | | | 7 | 112 | 80 | 120 | 80 | 96 | 110 | 80 |
| | | | 8 | 140 | 80 | 130 | 80 | 96 | 120 | 80 |
| | | | 9 | 168 | 64 | 110 | 70 | 80 | 100 | 70 |
| E1005043 | 60163 | Olanzapine | 1 | -7 | 84 | 110 | 70 | 96 | 100 | 60 |
| | | | 2 | 1 | 88 | 110 | 80 | 96 | 100 | 70 |
| | | | 3 | 7 | 84 | 110 | 80 | 96 | 100 | 70 |
| | | | 4 | 28 | 84 | 115 | 80 | 92 | 110 | 80 |
| | | | 5 | 56 | 88 | 140 | 90 | 100 | 135 | 90 |
| | | | 6 | 84 | 80 | 130 | 80 | 92 | 120 | 80 |
| | | | 7 | 112 | 84 | 130 | 80 | 104 | 125 | 80 |
| | | | 8 | 140 | 88 | 125 | 80 | 108 | 120 | 80 |
| | | | 9 | 168 | 76 | 125 | 80 | 84 | 120 | 80 |
| E1006002 | 30010 | Olanzapine | 1 | -7 | 60 | 115 | 80 | 66 | 110 | 80 |
| | | | 2 | 1 | 60 | 120 | 80 | 64 | 115 | 80 |
| | | | 3 | 7 | 76 | 125 | 100 | 88 | 110 | 90 |
| | | | 4 | 28 | 92 | 130 | 90 | 100 | 120 | 95 |
| | | | 5 | 56 | 82 | 115 | 80 | 92 | 105 | 80 |

254

CONFIDENTIAL
AZSER12445960

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1006003 | 60069 | Olanzapine | 6 | 85 | 86 | 115 | 85 | 88 | 110 | 90 |
| | | | 7 | 112 | 89 | 115 | 90 | 92 | 120 | 90 |
| | | | 8 | 144 | 72 | 115 | 90 | 78 | 110 | 85 |
| | | | 9 | 161 | 68 | 110 | 80 | 86 | 100 | 80 |
| | | | 1 | -8 | 84 | 110 | 70 | 88 | 105 | 65 |
| | | | 2 | 1 | 60 | 105 | 65 | 62 | 100 | 60 |
| | | | 3 | 7 | 83 | 100 | 70 | 86 | 100 | 75 |
| | | | 4 | 28 | 78 | 100 | 60 | 76 | 95 | 60 |
| | | | 5 | 56 | 80 | 115 | 70 | 83 | 110 | 65 |
| | | | 6 | 84 | 74 | 105 | 65 | 78 | 110 | 70 |
| | | | 7 | 112 | 75 | 125 | 85 | 73 | 120 | 80 |
| | | | 8 | 147 | 73 | 105 | 65 | 79 | 100 | 60 |
| | | | 9 | 168 | 71 | 100 | 60 | 75 | 105 | 60 |
| E1006009 | 60145 | Olanzapine | 1 | -6 | 81 | 110 | 70 | 89 | 100 | 60 |
| | | | 2 | 1 | 98 | 110 | 65 | 99 | 105 | 60 |
| | | | 3 | 7 | 60 | 120 | 80 | 64 | 110 | 70 |
| | | | 4 | 28 | 83 | 110 | 70 | 88 | 105 | 65 |
| | | | 5 | 56 | 88 | 105 | 65 | 93 | 100 | 60 |
| | | | 6 | 84 | 85 | 120 | 80 | 91 | 110 | 70 |
| | | | 7 | 112 | 81 | 100 | 65 | 85 | 100 | 60 |
| | | | 8 | 140 | 80 | 120 | 80 | 76 | 110 | 80 |
| | | | 9 | 168 | 78 | 125 | 75 | 83 | 110 | 70 |
| E1006010 | 20025 | Olanzapine | 1 | -19 | 80 | 125 | 80 | 100 | 115 | 70 |

255

CONFIDENTIAL
AZSER12445961

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1006011 | 60164 | Olanzapine | 2 | 1 | 84 | 110 | 70 | 88 | 105 | 70 |
| | | | 3 | 7 | 92 | 115 | 70 | 96 | 115 | 70 |
| | | | 4 | 28 | 72 | 110 | 70 | 88 | 100 | 70 |
| | | | 5 | 59 | 64 | 125 | 80 | 88 | 110 | 75 |
| | | | 6 | 85 | 80 | 120 | 85 | 104 | 115 | 80 |
| | | | 7 | 112 | 64 | 140 | 90 | 87 | 135 | 85 |
| | | | 8 | 142 | 80 | 110 | 75 | 92 | 100 | 70 |
| | | | 9 | 164 | 74 | 115 | 80 | 92 | 120 | 80 |
| | | | 1 | -11 | 90 | 115 | 80 | 96 | 110 | 70 |
| | | | 2 | 1 | 80 | 120 | 80 | 100 | 100 | 60 |
| | | | 3 | 8 | 84 | 135 | 100 | 99 | 125 | 100 |
| | | | 4 | 29 | 88 | 125 | 100 | 88 | 120 | 100 |
| | | | 5 | 51 | 96 | 140 | 90 | 100 | 125 | 90 |
| | | | 6 | 81 | 88 | 100 | 75 | 100 | 105 | 75 |
| | | | 7 | 113 | 98 | 130 | 90 | 105 | 125 | 80 |
| | | | 8 | 141 | 98 | 125 | 80 | 110 | 115 | 75 |
| | | | 9 | 172 | 88 | 115 | 80 | 90 | 110 | 80 |
| E1006013 | 50017 | Olanzapine | 1 | -7 | 83 | 100 | 60 | 89 | 105 | 60 |
| | | | 2 | 1 | 88 | 110 | 60 | 85 | 115 | 65 |
| | | | 3 | 7 | 91 | 110 | 65 | 97 | 120 | 80 |
| | | | 4 | 28 | 86 | 105 | 75 | 88 | 100 | 70 |
| | | | 5 | 56 | 72 | 100 | 70 | 88 | 110 | 75 |
| | | | 6 | 84 | 86 | 120 | 60 | 84 | 100 | 60 |

256

CONFIDENTIAL
AZSER12445962

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1006014 | 60177 | Olanzapine | 7 | 112 | 88 | 115 | 60 | 86 | 120 | 60 |
| | | | 8 | 140 | 78 | 105 | 60 | 81 | 100 | 60 |
| | | | 9 | 168 | 89 | 108 | 65 | 95 | 110 | 73 |
| | | | 1 | -6 | 86 | 115 | 75 | 91 | 105 | 70 |
| | | | 2 | 1 | 74 | 110 | 60 | 78 | 105 | 60 |
| | | | 3 | 7 | 90 | 105 | 65 | 94 | 100 | 60 |
| | | | 4 | 28 | 81 | 110 | 75 | 87 | 100 | 60 |
| | | | 5 | 56 | 84 | 105 | 65 | 87 | 100 | 60 |
| | | | 6 | 84 | 68 | 130 | 70 | 65 | 125 | 65 |
| | | | 7 | 112 | 65 | 110 | 80 | 63 | 100 | 80 |
| | | | 8 | 140 | 64 | 105 | 75 | 63 | 100 | 60 |
| | | | 9 | 162 | 70 | 110 | 65 | 81 | 100 | 60 |
| E1006015 | 60178 | Olanzapine | 1 | -6 | 85 | 135 | 85 | 89 | 130 | 80 |
| | | | 2 | -1 | 84 | 130 | 90 | 89 | 135 | 95 |
| | | | 3 | 7 | 88 | 120 | 80 | 92 | 115 | 75 |
| | | | 4 | 28 | 87 | 125 | 85 | 91 | 120 | 80 |
| | | | 5 | 56 | 84 | 120 | 80 | 88 | 115 | 70 |
| | | | 6 | 84 | 86 | 125 | 80 | 88 | 130 | 85 |
| | | | 7 | 112 | 72 | 125 | 85 | 75 | 130 | 80 |
| | | | 8 | 140 | 68 | 120 | 80 | 73 | 120 | 75 |
| | | | 9 | 169 | 84 | 125 | 80 | 82 | 123 | 80 |
| E1006017 | 60182 | Olanzapine | 1 | -9 | 80 | 130 | 85 | 84 | 135 | 95 |
| | | | 2 | 1 | 87 | 130 | 85 | 89 | 135 | 90 |

257

CONFIDENTIAL
AZSER12445963

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | 7 | 88 | 125 | 80 | 91 | 120 | 70 |
| | | | 4 | 28 | 81 | 125 | 80 | 85 | 120 | 80 |
| | | | 5 | 57 | 80 | 120 | 80 | 83 | 115 | 75 |
| | | | 6 | 84 | 83 | 140 | 80 | 80 | 130 | 80 |
| | | | 7 | 112 | 75 | 115 | 70 | 72 | 110 | 65 |
| | | | 8 | 140 | 73 | 110 | 65 | 70 | 110 | 60 |
| | | | 9 | 168 | 80 | 125 | 85 | 88 | 115 | 75 |
| E1006018 | 60184 | Olanzapine | 1 | -7 | 66 | 110 | 75 | 78 | 105 | 75 |
| | | | 2 | 1 | 82 | 110 | 80 | 90 | 105 | 85 |
| | | | 3 | 7 | 80 | 120 | 75 | 90 | 110 | 80 |
| | | | 4 | 28 | 80 | 110 | 80 | 88 | 100 | 75 |
| | | | 5 | 56 | 86 | 125 | 90 | 98 | 125 | 85 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1006019 | 30025 | Olanzapine | 1 | -6 | 76 | 130 | 70 | 79 | 130 | 75 |
| | | | 2 | 1 | 80 | 125 | 70 | 84 | 130 | 80 |
| | | | 3 | 7 | 68 | 100 | 60 | 73 | 120 | 80 |
| | | | 4 | 28 | 75 | 130 | 70 | 78 | 125 | 75 |
| | | | 5 | 56 | 80 | 130 | 75 | 83 | 130 | 60 |
| | | | 6 | 84 | 80 | 120 | 80 | 84 | 135 | 85 |
| | | | 7 | 112 | 77 | 130 | 80 | 81 | 125 | 75 |

258

CONFIDENTIAL
AZSER12445964

Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | | Standing | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | |
| E1006021 | 50024 | Olanzapine | 8 | 140 | 90 | 135 | 80 | | 88 | 130 | 80 | |
| | | | 9 | 168 | 81 | 120 | 85 | | 83 | 130 | 85 | |
| | | | 1 | -5 | 64 | 105 | 65 | | 68 | 100 | 60 | |
| | | | 2 | 1 | 86 | 130 | 80 | | 88 | 125 | 85 | |
| | | | 3 | 7 | 80 | 120 | 80 | | 84 | 115 | 70 | |
| | | | 4 | 28 | 85 | 110 | 70 | | 88 | 110 | 80 | |
| | | | 5 | 56 | 68 | 105 | 60 | | 64 | 100 | 70 | |
| | | | 6 | 84 | 78 | 115 | 60 | | 80 | 110 | 65 | |
| | | | 7 | 112 | 80 | 105 | 65 | | 83 | 100 | 60 | |
| | | | 8 | 140 | 75 | 107 | 70 | | 77 | 110 | 70 | |
| | | | 9 | 168 | 83 | 115 | 75 | | 87 | 110 | 65 | |
| E1006024 | 20036 | Olanzapine | 1 | -7 | 85 | 135 | 85 | | 89 | 130 | 80 | |
| | | | 2 | 1 | 78 | 145 | 95 | | 83 | 140 | 90 | |
| | | | 3 | 7 | 82 | 145 | 80 | | 77 | 155 | 80 | |
| | | | 4 | 28 | 89 | 130 | 80 | | 93 | 125 | 75 | |
| | | | 5 | 56 | 83 | 130 | 80 | | 85 | 120 | 75 | |
| | | | 6 | 84 | 80 | 130 | 80 | | 85 | 125 | 80 | |
| | | | 7 | 112 | 73 | 120 | 80 | | 82 | 125 | 80 | |
| | | | 8 | 140 | 84 | 135 | 85 | | 86 | 130 | 80 | |
| | | | 9 | 167 | 88 | 130 | 85 | | 80 | 125 | 75 | |
| E1006025 | 70110 | Olanzapine | 1 | -7 | 71 | 105 | 65 | | 75 | 100 | 60 | |
| | | | 2 | 1 | 84 | 125 | 75 | | 81 | 120 | 70 | |
| | | | 3 | 7 | 88 | 135 | 85 | | 86 | 130 | 80 | |

259

CONFIDENTIAL
AZSER12445965

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---------|---------|-----------------|----------------|-----|---------|---|---|----------|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1008002 | 70034 | Olanzapine | 4 | 28 | 68 | 140 | 70 | 71 | 110 | 65 |
| | | | 5 | 56 | 68 | 110 | 70 | 72 | 115 | 75 |
| | | | 6 | 84 | 72 | 115 | 70 | 77 | 110 | 65 |
| | | | 7 | 112 | 61 | 105 | 60 | 64 | 100 | 60 |
| | | | 8 | 140 | 76 | 120 | 80 | 80 | 115 | 75 |
| | | | 9 | 163 | 80 | 120 | 80 | 84 | 125 | 80 |
| | | | 1 | -7 | 80 | 115 | 70 | 85 | 120 | 75 |
| | | | 2 | 1 | 78 | 124 | 81 | 81 | 121 | 77 |
| | | | 3 | 8 | 76 | 130 | 80 | 84 | 124 | 82 |
| | | | 4 | 29 | 76 | 128 | 78 | 71 | 132 | 82 |
| | | | 5 | 56 | 76 | 128 | 78 | 82 | 132 | 82 |
| | | | 6 | 77 | 78 | 118 | 78 | 82 | 122 | 81 |
| | | | 7 | 112 | 68 | 118 | 78 | 72 | 122 | 82 |
| | | | 8 | 140 | 68 | 111 | 78 | 72 | 122 | 82 |
| | | | 9 | 168 | 68 | 122 | 78 | 72 | 126 | 82 |
| E1008005 | 80024 | Olanzapine | 1 | -7 | 87 | 138 | 92 | 80 | 133 | 88 |
| | | | 2 | 1 | 80 | 135 | 85 | 88 | 138 | 88 |
| | | | 3 | 7 | 74 | 125 | 89 | 78 | 128 | 93 |
| | | | 4 | 28 | 76 | 120 | 80 | 78 | 128 | 86 |
| | | | 5 | 56 | 76 | 136 | 82 | 81 | 138 | 84 |
| | | | 6 | 84 | 76 | 128 | 78 | 78 | 132 | 82 |
| | | | 7 | 112 | 89 | 138 | 83 | 92 | 128 | 77 |
| | | | 8 | 140 | 83 | 128 | 74 | 86 | 134 | 78 |

260

CONFIDENTIAL
AZSER12445966

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1008008 | 70039 | Olanzapine | 9 | 168 | 82 | 162 | 72 | 86 | 132 | 76 |
| | | | 1 | -7 | 68 | 118 | 78 | 70 | 121 | 81 |
| | | | 2 | 1 | 65 | 125 | 82 | 68 | 115 | 78 |
| | | | 3 | 8 | 82 | 124 | 86 | 77 | 120 | 84 |
| | | | 4 | 29 | 72 | 110 | 86 | 76 | 121 | 82 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1008016 | 70048 | Olanzapine | 1 | -7 | 83 | 123 | 79 | 86 | 121 | 80 |
| | | | 2 | 1 | 66 | 122 | 82 | 69 | 129 | 84 |
| | | | 3 | 8 | 74 | 138 | 86 | 76 | 135 | 83 |
| | | | 4 | 30 | 82 | 138 | 72 | 85 | 136 | 81 |
| | | | 5 | 58 | 84 | 138 | 81 | 86 | 135 | 79 |
| | | | 6 | 86 | 76 | 115 | 75 | 79 | 113 | 79 |
| | | | 7 | 112 | 72 | 112 | 71 | 76 | 116 | 73 |
| | | | 8 | 140 | 86 | 118 | 72 | 88 | 115 | 71 |
| | | | 9 | 168 | 84 | 115 | 82 | 86 | 118 | 83 |
| E1008017 | 60111 | Olanzapine | 1 | -7 | 74 | 112 | 78 | 78 | 118 | 82 |
| | | | 2 | 1 | 74 | 122 | 76 | 78 | 126 | 78 |
| | | | 3 | 7 | 72 | 118 | 76 | 78 | 132 | 78 |
| | | | 4 | 28 | 73 | 122 | 78 | 78 | 125 | 82 |

261

CONFIDENTIAL
AZSER12445967

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 5 | 56 | 78 | 128 | 78 | 82 | 134 | 82 |
| | | | 6 | 84 | 76 | 122 | 82 | 78 | 128 | 84 |
| | | | 7 | 112 | 74 | 124 | 76 | 78 | 128 | 78 |
| | | | 8 | 140 | 76 | 115 | 78 | 78 | 118 | 82 |
| | | | 9 | 168 | 76 | 115 | 78 | 78 | 122 | 82 |
| E1008/019 | 60124 | Olanzapine | 1 | -7 | 74 | 122 | 81 | 76 | 177 | 79 |
| | | | 2 | 1 | 77 | 177 | 83 | 79 | 115 | 81 |
| | | | 3 | 8 | 76 | 124 | 85 | 79 | 121 | 82 |
| | | | 4 | 29 | 78 | 131 | 83 | 88 | 125 | 81 |
| | | | 5 | 56 | 89 | 118 | 79 | 93 | 117 | 75 |
| | | | 6 | 83 | 82 | 126 | 78 | 89 | 125 | 81 |
| | | | 7 | 107 | 97 | 123 | 96 | 99 | 121 | 96 |
| | | | 8 | 129 | 97 | 130 | 85 | 99 | 128 | 82 |
| | | | 9 | 169 | 84 | 118 | 81 | 87 | 185 | 83 |
| E1008/020 | 60143 | Olanzapine | 1 | -7 | 75 | 118 | 76 | 78 | 122 | 78 |
| | | | 2 | 1 | 78 | 118 | 76 | 82 | 122 | 81 |
| | | | 3 | 8 | 72 | 136 | 82 | 76 | 131 | 78 |
| | | | 4 | 28 | 68 | 128 | 78 | 72 | 132 | 81 |
| | | | 5 | 56 | 74 | 128 | 78 | 78 | 132 | 82 |
| | | | 6 | 84 | 73 | 110 | 75 | 76 | 118 | 78 |
| | | | 7 | 112 | 72 | 112 | 72 | 76 | 118 | 78 |
| | | | 7 | 121 | 74 | 122 | 72 | 78 | 128 | 78 |
| | | | 8 | | | | | | | |

262

CONFIDENTIAL
AZSER12445968

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1102001 | 70086 | Olanzapine | 1 | -14 | 80 | 140 | 86 | 82 | 138 | 90 |
| | | | 2 | 1 | 78 | 136 | 72 | 80 | 138 | 74 |
| | | | 3 | 7 | 72 | 134 | 68 | 76 | 139 | 72 |
| | | | 4 | 29 | 73 | 137 | 70 | 76 | 135 | 73 |
| | | | 5 | 57 | 68 | 132 | 76 | 72 | 136 | 70 |
| | | | 6 | 84 | 71 | 129 | 69 | 73 | 133 | 72 |
| | | | 7 | 112 | 70 | 125 | 68 | 72 | 130 | 75 |
| | | | 8 | 140 | 73 | 132 | 69 | 70 | 133 | 73 |
| | | | 9 | 162 | 67 | 141 | 86 | 70 | 136 | 84 |
| E1104002 | 30005 | Olanzapine | 1 | -8 | 76 | 135 | 80 | 70 | 120 | 80 |
| | | | 2 | 1 | 64 | 160 | 90 | 68 | 140 | 100 |
| | | | 3 | 8 | 62 | 140 | 95 | 66 | 130 | 90 |
| | | | 4 | 29 | 72 | 135 | 80 | 74 | 130 | 90 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1104006 | 60018 | Olanzapine | 1 | -10 | 74 | 120 | 75 | 78 | 130 | 90 |
| | | | 2 | 1 | 72 | 120 | 80 | 88 | 120 | 85 |
| | | | 3 | 8 | 68 | 115 | 60 | 80 | 110 | 60 |
| | | | 4 | 29 | 100 | 115 | 80 | 104 | 105 | 75 |

263

CONFIDENTIAL
AZSER12445969

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 5 | 60 | 96 | 110 | 70 | 70 | 130 | 80 |
| | | | 6 | 85 | 78 | 120 | 70 | 88 | 120 | 90 |
| | | | 7 | 113 | 84 | 125 | 80 | 90 | 115 | 80 |
| | | | 8 | 141 | 96 | 150 | 70 | 88 | 125 | 80 |
| | | | 8 | 148 | 78 | 120 | 80 | 78 | 125 | 80 |
| | | | 9 | | | | | | | |
| E1104009 | 20017 | Olanzapine | 1 | -14 | 74 | 120 | 80 | 72 | 110 | 90 |
| | | | 2 | 1 | 78 | 120 | 80 | 74 | 110 | 70 |
| | | | 3 | 8 | 76 | 120 | 80 | 86 | 110 | 75 |
| | | | 4 | 29 | 68 | 110 | 70 | 70 | 120 | 80 |
| | | | 5 | 57 | 68 | 110 | 80 | 70 | 120 | 80 |
| | | | 6 | 85 | 80 | 135 | 70 | 84 | 125 | 80 |
| | | | 7 | 113 | 74 | 120 | 80 | 76 | 120 | 80 |
| | | | 8 | 141 | 72 | 120 | 90 | 78 | 130 | 100 |
| | | | 9 | 169 | 80 | 100 | 60 | 82 | 110 | 70 |
| E1104010 | 80030 | Olanzapine | 1 | -14 | 82 | 130 | 90 | 86 | 140 | 90 |
| | | | 2 | 1 | 79 | 130 | 90 | 76 | 120 | 90 |
| | | | 3 | 8 | 100 | 130 | 90 | 100 | 105 | 80 |
| | | | 4 | 29 | 78 | 100 | 80 | 80 | 130 | 80 |
| | | | 5 | 57 | 74 | 130 | 90 | 78 | 135 | 90 |
| | | | 6 | 85 | 74 | 130 | 80 | 76 | 130 | 90 |
| | | | 7 | 113 | 88 | 130 | 80 | 88 | 135 | 80 |
| | | | 8 | 141 | 88 | 130 | 90 | 96 | 130 | 95 |

264

CONFIDENTIAL
AZSER12445970

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1108003 | 70001 | Olanzapine | 9 | 176 | 104 | 140 | 80 | 120 | 140 | 85 |
| | | | 1 | -11 | 64 | 110 | 70 | 80 | 125 | 80 |
| | | | 2 | 1 | 68 | 120 | 90 | 70 | 110 | 85 |
| | | | 3 | 8 | 76 | 135 | 70 | 78 | 130 | 65 |
| | | | 4 | 29 | 72 | 95 | 75 | 100 | 100 | 75 |
| | | | 5 | 57 | 74 | 90 | 80 | 84 | 95 | 85 |
| | | | 6 | 85 | 71 | 95 | 65 | 84 | 115 | 60 |
| | | | 7 | 113 | 88 | 115 | 75 | 84 | 120 | 80 |
| | | | 8 | 141 | 60 | 110 | 60 | 80 | 120 | 80 |
| | | | 9 | 169 | 72 | 110 | 75 | 88 | 115 | 85 |
| E1108004 | 60003 | Olanzapine | 1 | -11 | 78 | 115 | 70 | 84 | 125 | 80 |
| | | | 2 | 1 | 78 | 110 | 70 | 84 | 100 | 70 |
| | | | 3 | 8 | 76 | 120 | 90 | 78 | 125 | 80 |
| | | | 4 | 29 | 100 | 95 | 65 | 102 | 100 | 70 |
| | | | 5 | 57 | 98 | 95 | 70 | 105 | 100 | 70 |
| | | | 6 | 85 | 92 | 120 | 60 | 97 | 110 | 65 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1108008 | 30003 | Olanzapine | 1 | -8 | 68 | 100 | 70 | 72 | 100 | 70 |
| | | | 2 | 1 | 64 | 130 | 70 | 64 | 130 | 70 |
| | | | 3 | 8 | 80 | 115 | 70 | 84 | 115 | 70 |
| | | | 4 | 28 | 60 | 110 | 70 | 60 | 110 | 70 |

265

CONFIDENTIAL
AZSER12445971

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1108010 | 40001 | Olanzapine | 5 | 56 | 68 | 110 | 70 | 70 | 100 | 65 |
| | | | 6 | 85 | 60 | 100 | 70 | 60 | 130 | 90 |
| | | | 7 | 112 | 68 | 100 | 75 | 77 | 110 | 80 |
| | | | 8 | 140 | 64 | 120 | 85 | 68 | 100 | 60 |
| | | | 9 | 169 | 64 | 115 | 75 | 68 | 120 | 80 |
| | | | 1 | -8 | 62 | 120 | 80 | 68 | 115 | 80 |
| | | | 2 | 1 | 72 | 135 | 70 | 72 | 130 | 70 |
| | | | 3 | 8 | 78 | 130 | 70 | 78 | 130 | 70 |
| | | | 4 | 28 | 76 | 150 | 85 | 76 | 150 | 80 |
| | | | 5 | 56 | 72 | 140 | 80 | 72 | 135 | 80 |
| | | | 6 | 85 | 76 | 110 | 80 | 80 | 110 | 70 |
| | | | 7 | 112 | 78 | 120 | 70 | 78 | 130 | 80 |
| | | | 8 | 140 | 76 | 120 | 70 | 78 | 115 | 70 |
| | | | 9 | 169 | 62 | 120 | 80 | 60 | 110 | 80 |
| E1108011 | 50026 | Olanzapine | 1 | -7 | 60 | 100 | 60 | 92 | 100 | 60 |
| | | | 2 | 1 | 58 | 105 | 70 | 72 | 115 | 80 |
| | | | 3 | 8 | 78 | 120 | 70 | 90 | 130 | 70 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |

266

CONFIDENTIAL
AZSER12445972

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108013 | 60197 | Olanzapine | 1 | -7 | 80 | 120 | 70 | 96 | 110 | 70 |
| | | | 2 | 1 | 82 | 130 | 75 | 90 | 100 | 70 |
| | | | 3 | 8 | 84 | 110 | 80 | 90 | 120 | 90 |
| | | | 4 | 29 | 86 | 110 | 80 | 100 | 115 | 70 |
| | | | 5 | 57 | 80 | 105 | 60 | 102 | 100 | 70 |
| | | | 6 | 85 | 110 | 100 | 65 | 90 | 100 | 65 |
| | | | 7 | 113 | 80 | 110 | 70 | 100 | 105 | 70 |
| | | | 8 | 141 | 78 | 110 | 70 | 88 | 105 | 60 |
| | | | 9 | 169 | 86 | 110 | 70 | 82 | 120 | 80 |
| E1108014 | 60200 | Olanzapine | 1 | -8 | 68 | 110 | 70 | 76 | 105 | 70 |
| | | | 2 | -1 | 72 | 120 | 85 | 80 | 115 | 80 |
| | | | 3 | 7 | 74 | 120 | 80 | 72 | 115 | 75 |
| | | | 4 | 28 | 74 | 95 | 60 | 102 | 105 | 70 |
| | | | 5 | 56 | 72 | 115 | 70 | 72 | 110 | 65 |
| | | | 6 | 84 | 88 | 110 | 75 | 96 | 105 | 75 |
| | | | 7 | 112 | 80 | 120 | 80 | 84 | 115 | 80 |
| | | | 8 | 140 | 88 | 110 | 70 | 92 | 115 | 75 |
| | | | 9 | 168 | 78 | 100 | 75 | 82 | 95 | 60 |
| E1109001 | 80052 | Olanzapine | 1 | -14 | 62 | 115 | 75 | 64 | 120 | 75 |
| | | | 2 | 1 | 76 | 120 | 85 | 80 | 125 | 85 |
| | | | 3 | 8 | 68 | 120 | 70 | 72 | 120 | 65 |
| | | | 4 | 29 | 72 | 115 | 75 | 76 | 115 | 80 |
| | | | 5 | 57 | 64 | 100 | 60 | 68 | 110 | 60 |

267

CONFIDENTIAL AZSER12445973

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1201001 | 80031 | | 6 | 85 | 80 | 110 | 70 | 88 | 110 | 70 |
| | | | 7 | 113 | 88 | 100 | 80 | 88 | 110 | 80 |
| | | | 8 | 148 | 76 | 110 | 80 | 78 | 100 | 80 |
| | | | 9 | 169 | 68 | 110 | 80 | 72 | 110 | 75 |
| | | Olanzapine | 1 | -6 | 88 | 100 | 70 | 100 | 110 | 90 |
| | | | 2 | 1 | 88 | 120 | 80 | 84 | 120 | 80 |
| | | | 3 | 7 | 92 | 125 | 85 | 96 | 125 | 85 |
| | | | 4 | 28 | 80 | 110 | 60 | 92 | 110 | 60 |
| | | | 5 | 49 | 88 | 120 | 75 | 92 | 120 | 75 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1201003 | 50012 | Olanzapine | 1 | -7 | 92 | 130 | 100 | 98 | 135 | 95 |
| | | | 2 | 1 | 94 | 130 | 80 | 98 | 125 | 80 |
| | | | 3 | 7 | 90 | 135 | 75 | 98 | 125 | 80 |
| | | | 4 | 28 | 92 | 130 | 90 | 92 | 120 | 90 |
| | | | 5 | 56 | 102 | 130 | 70 | 106 | 125 | 75 |
| | | | 6 | 84 | 98 | 130 | 85 | 104 | 110 | 80 |
| | | | 7 | 112 | 85 | 100 | 80 | 90 | 105 | 85 |
| | | | 8 | 140 | 92 | 110 | 85 | 92 | 108 | 85 |
| | | | 9 | 175 | 90 | 100 | 80 | 94 | 105 | 85 |
| E1203003 | 60132 | Olanzapine | 1 | -7 | 64 | 95 | 65 | 84 | 90 | 60 |

268

CONFIDENTIAL
AZSER12445974

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 2 | 1 | 64 | 100 | 64 | 84 | 110 | 70 |
| | | | 3 | 8 | 76 | 105 | 60 | 60 | 140 | 60 |
| | | | 4 | 30 | 80 | 115 | 70 | 88 | 120 | 80 |
| | | | 5 | 56 | 80 | 120 | 80 | 84 | 111 | 80 |
| | | | 6 | 85 | 72 | 100 | 60 | 72 | 120 | 75 |
| | | | 7 | 115 | 68 | 100 | 65 | 72 | 110 | 70 |
| | | | 8 | 147 | 72 | 150 | 90 | 80 | 130 | 90 |
| | | | 9 | 169 | 76 | 140 | 80 | 80 | 130 | 90 |
| E1204004 | 60151 | Olanzapine | 1 | -4 | 68 | 110 | 60 | 80 | 120 | 70 |
| | | | 2 | 1 | 96 | 120 | 65 | 104 | 120 | 60 |
| | | | 3 | 7 | 96 | 120 | 65 | 104 | 120 | 60 |
| | | | 4 | 28 | 88 | 130 | 80 | 111 | 135 | 80 |
| | | | 5 | 58 | 76 | 120 | 80 | 84 | 130 | 80 |
| | | | 6 | 85 | 92 | 120 | 60 | 104 | 110 | 80 |
| | | | 7 | 113 | 76 | 120 | 80 | 88 | 130 | 80 |
| | | | 8 | 140 | 80 | 125 | 80 | 84 | 120 | 80 |
| | | | 9 | 175 | 92 | 140 | 90 | 100 | 140 | 90 |
| E1204005 | 30028 | Olanzapine | 1 | -6 | 84 | 120 | 90 | 74 | 130 | 90 |
| | | | 2 | 1 | 68 | 170 | 110 | 68 | 170 | 100 |
| | | | 3 | 8 | 72 | 120 | 80 | 80 | 130 | 90 |
| | | | 4 | 16 | 86 | 145 | 105 | 80 | 140 | 100 |
| | | | 4 | 35 | 72 | 135 | 95 | 72 | 135 | 95 |
| | | | 5 | | | | | | | |

269

CONFIDENTIAL
AZSER12445975

# Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205001 | 60115 | Olanzapine | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| | | | 1 | -6 | 82 | 135 | 80 | 94 | 135 | 90 |
| | | | 2 | 1 | 82 | 130 | 70 | 92 | 130 | 75 |
| | | | 3 | 8 | 86 | 147 | 87 | 107 | 145 | 91 |
| | | | 4 | 30 | 88 | 140 | 80 | 104 | 140 | 80 |
| | | | 5 | 58 | 67 | 115 | 78 | 76 | 123 | 88 |
| | | | 6 | 82 | 72 | 125 | 70 | 80 | 130 | 75 |
| | | | 7 | 107 | 84 | 130 | 70 | 92 | 120 | 75 |
| | | | 8 | 135 | 84 | 130 | 75 | 100 | 125 | 80 |
| | | | 9 | 165 | 80 | 135 | 85 | 84 | 135 | 90 |
| E1205002 | 70065 | Olanzapine | 1 | -7 | 71 | 113 | 66 | 89 | 114 | 82 |
| | | | 2 | 1 | 69 | 112 | 78 | 85 | 117 | 81 |
| | | | 3 | 8 | 89 | 120 | 75 | 106 | 120 | 87 |
| | | | 4 | 29 | 85 | 124 | 100 | 98 | 112 | 89 |
| | | | 5 | 58 | 80 | 118 | 80 | 91 | 118 | 84 |
| | | | 6 | 92 | 80 | 128 | 83 | 93 | 114 | 84 |
| | | | 7 | 120 | 84 | 130 | 89 | 110 | 120 | 100 |
| | | | 8 | 149 | 79 | 121 | 79 | 84 | 134 | 71 |
| | | | 9 | 171 | 89 | 120 | 80 | 116 | 118 | 78 |
| E1206001 | 60032 | Olanzapine | 1 | -4 | 64 | 124 | 64 | 82 | 120 | 82 |

270

CONFIDENTIAL
AZSER12445976

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 2 | 1 | 62 | 127 | 63 | 84 | 124 | 83 |
| | | | 3 | 8 | 85 | 141 | 84 | 96 | 127 | 83 |
| | | | 4 | 29 | 64 | 120 | 75 | 80 | 115 | 82 |
| | | | 5 | 57 | 68 | 125 | 90 | 88 | 115 | 85 |
| | | | 6 | 86 | 96 | 135 | 90 | 104 | 150 | 95 |
| | | | 6 | 98 | 92 | 145 | 100 | 100 | 135 | 100 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1401001 | 60023 | Olanzapine | 1 | -8 | 60 | 140 | 70 | 71 | 130 | 90 |
| | | | 2 | 1 | 72 | 110 | 70 | 84 | 105 | 80 |
| | | | 3 | 7 | 78 | 115 | 80 | 92 | 105 | 80 |
| | | | 4 | 28 | 64 | 120 | 70 | 66 | 110 | 50 |
| | | | 5 | 59 | 72 | 120 | 80 | 80 | 110 | 75 |
| | | | 6 | 87 | 60 | 120 | 85 | 62 | 110 | 80 |
| | | | 7 | 113 | 65 | 110 | 80 | 77 | 110 | 70 |
| | | | 8 | 140 | 72 | 120 | 80 | 82 | 120 | 80 |
| | | | 9 | 168 | 76 | 110 | 70 | 87 | 100 | 80 |
| E1401003 | 60098 | Olanzapine | 1 | -11 | 60 | 120 | 80 | 62 | 120 | 80 |
| | | | 2 | 1 | 60 | 125 | 80 | 65 | 120 | 80 |
| | | | 3 | 8 | 70 | 120 | 80 | 72 | 110 | 70 |
| | | | 4 | 29 | 76 | 110 | 60 | 87 | 110 | 75 |
| | | | 5 | 64 | 74 | 110 | 70 | 85 | 100 | 70 |

271

CONFIDENTIAL
AZSER12445977

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1402002 | 60028 | Olanzapine | 6 | 86 | 71 | 120 | 70 | 85 | 100 | 70 |
| | | | 7 | 120 | 74 | 120 | 70 | 88 | 110 | 70 |
| | | | 8 | 148 | 78 | 125 | 75 | 88 | 115 | 75 |
| | | | 9 | 177 | 68 | 130 | 80 | 74 | 130 | 70 |
| | | | 1 | -8 | 62 | 110 | 60 | 60 | 100 | 60 |
| | | | 2 | 1 | 76 | 110 | 70 | 84 | 100 | 70 |
| | | | 3 | 7 | 68 | 110 | 75 | 60 | 105 | 70 |
| | | | 4 | 28 | 68 | 110 | 60 | 74 | 115 | 65 |
| | | | 5 | 56 | 64 | 115 | 65 | 70 | 110 | 60 |
| | | | 6 | 84 | 68 | 110 | 70 | 84 | 110 | 70 |
| | | | 7 | 112 | 68 | 120 | 75 | 70 | 115 | 75 |
| | | | 8 | 140 | 78 | 110 | 55 | 70 | 110 | 70 |
| | | | 9 | 168 | 72 | 120 | 75 | 92 | 110 | 70 |
| E1402004 | 40006 | Olanzapine | 1 | -9 | 61 | 100 | 65 | 74 | 95 | 70 |
| | | | 2 | 1 | 68 | 110 | 70 | 72 | 105 | 65 |
| | | | 3 | 7 | 68 | 105 | 65 | 72 | 110 | 70 |
| | | | 4 | 28 | 68 | 120 | 75 | 89 | 100 | 75 |
| | | | 5 | 56 | 70 | 120 | 70 | 74 | 110 | 70 |
| | | | 6 | 85 | 64 | 120 | 85 | 70 | 110 | 80 |
| | | | 7 | 112 | 78 | 115 | 80 | 82 | 110 | 75 |
| | | | 8 | 140 | 72 | 120 | 80 | 78 | 115 | 75 |
| | | | 9 | 168 | 68 | 115 | 75 | 72 | 110 | 75 |
| E1402007 | 60082 | Olanzapine | 1 | -12 | 76 | 105 | 60 | 80 | 100 | 60 |

272

CONFIDENTIAL
AZSER12445978

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | 1 | 68 | 110 | 60 | 72 | 110 | 60 |
| | | | 3 | 7 | 72 | 115 | 65 | 78 | 115 | 60 |
| | | | 4 | 28 | 76 | 110 | 60 | 78 | 100 | 65 |
| | | | 5 | 57 | 64 | 90 | 40 | 72 | 105 | 60 |
| | | | 6 | 86 | 68 | 105 | 65 | 72 | 100 | 65 |
| | | | 7 | 112 | 72 | 110 | 70 | 72 | 100 | 65 |
| | | | 8 | 140 | 68 | 115 | 60 | 70 | 120 | 75 |
| | | | 9 | 171 | 68 | 110 | 65 | 72 | 100 | 60 |
| E1402009 | 70070 | Olanzapine | 1 | -51 | 72 | 100 | 80 | 88 | 100 | 80 |
| | | | 2 | 1 | 64 | 120 | 80 | 70 | 120 | 80 |
| | | | 3 | 7 | 72 | 110 | 70 | 84 | 115 | 70 |
| | | | 4 | 28 | 80 | 100 | 50 | 100 | 120 | 80 |
| | | | 5 | 56 | 72 | 100 | 60 | 70 | 90 | 70 |
| | | | 6 | 84 | 66 | 90 | 50 | 80 | 100 | 60 |
| | | | 7 | 112 | 68 | 120 | 70 | 80 | 120 | 80 |
| | | | 8 | 141 | 64 | 120 | 70 | 77 | 110 | 70 |
| | | | 9 | 174 | 60 | 110 | 60 | 72 | 95 | 55 |
| E1403001 | 50003 | Olanzapine | 1 | -10 | 80 | 115 | 70 | 98 | 110 | 70 |
| | | | 2 | 1 | 89 | 120 | 85 | 100 | 115 | 85 |
| | | | 3 | 7 | 92 | 120 | 80 | 106 | 115 | 70 |
| | | | 4 | 28 | 93 | 125 | 80 | 100 | 115 | 85 |
| | | | 5 | 56 | 94 | 100 | 95 | 100 | 120 | 90 |
| | | | 6 | 84 | 85 | 120 | 70 | 89 | 110 | 65 |

273

CONFIDENTIAL
AZSER12445979

**Table 12.2.9‑2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1403004 | 70012 | Olanzapine | 7 | 112 | 88 | 120 | 90 | 94 | 110 | 85 |
| | | | 8 | 140 | 86 | 125 | 90 | 90 | 120 | 85 |
| | | | 9 | 168 | 82 | 125 | 80 | 90 | 110 | 80 |
| | | | 1 | -12 | 77 | 120 | 75 | 98 | 115 | 75 |
| | | | 2 | 1 | 93 | 110 | 80 | 93 | 110 | 75 |
| | | | 3 | 6 | 90 | 125 | 85 | 100 | 120 | 80 |
| | | | 3 | 11 | 103 | 120 | 75 | 114 | 115 | 85 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1403010 | 80015 | Olanzapine | 1 | -3 | 68 | 115 | 75 | 80 | 100 | 70 |
| | | | 2 | 1 | 68 | 105 | 70 | 79 | 100 | 70 |
| | | | 3 | 7 | 82 | 120 | 80 | 90 | 110 | 75 |
| | | | 4 | 28 | 82 | 115 | 80 | 87 | 110 | 75 |
| | | | 5 | 50 | 81 | 110 | 70 | 89 | 105 | 75 |
| | | | 6 | 84 | 79 | 105 | 60 | 87 | 100 | 55 |
| | | | 7 | 112 | 82 | 115 | 80 | 89 | 110 | 75 |
| | | | 8 | 140 | 60 | 115 | 65 | 78 | 120 | 75 |
| | | | 9 | 168 | 75 | 105 | 60 | 78 | 100 | 55 |
| E1403011 | 70023 | Olanzapine | 1 | -3 | 88 | 110 | 80 | 96 | 100 | 70 |

274

CONFIDENTIAL
AZSER12445980

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | 1 | 57 | 105 | 60 | 70 | 100 | 60 |
| | | | 3 | 6 | 74 | 115 | 70 | 84 | 110 | 70 |
| | | | 4 | 28 | 78 | 110 | 80 | 88 | 105 | 75 |
| | | | 5 | 56 | 79 | 110 | 70 | 84 | 110 | 70 |
| | | | 6 | 84 | 85 | 115 | 70 | 92 | 115 | 70 |
| | | | 7 | 112 | 85 | 110 | 70 | 91 | 110 | 75 |
| | | | 8 | 140 | 85 | 125 | 75 | 92 | 115 | 80 |
| | | | 9 | 168 | 87 | 115 | 70 | 91 | 110 | 65 |
| E1403014 | 70029 | Olanzapine | 1 | -4 | 66 | 140 | 90 | 74 | 140 | 85 |
| | | | 2 | 1 | 78 | 115 | 80 | 84 | 110 | 80 |
| | | | 3 | 8 | 78 | 130 | 85 | 86 | 120 | 85 |
| | | | 4 | 28 | 81 | 120 | 85 | 86 | 120 | 85 |
| | | | 5 | 56 | 83 | 130 | 95 | 87 | 125 | 90 |
| | | | 6 | 84 | 86 | 130 | 90 | 91 | 125 | 85 |
| | | | 7 | 112 | 83 | 135 | 85 | 89 | 130 | 80 |
| | | | 8 | 140 | 88 | 135 | 90 | 92 | 130 | 90 |
| | | | 9 | 161 | 87 | 120 | 80 | 93 | 115 | 90 |
| E1404001 | 60044 | Olanzapine | 1 | -9 | 66 | 120 | 80 | 78 | 130 | 90 |
| | | | 2 | 1 | 72 | 140 | 80 | 84 | 135 | 80 |
| | | | 3 | 7 | 72 | 140 | 80 | 80 | 136 | 80 |
| | | | 4 | 30 | 70 | 135 | 80 | 76 | 130 | 80 |
| | | | 5 | 52 | 74 | 130 | 80 | 74 | 130 | 80 |
| | | | 6 | 83 | 82 | 140 | 80 | 90 | 150 | 80 |

275

CONFIDENTIAL
AZSER12445981

**Table 12.2.9-2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404004 | 30007 | Olanzapine | 7 | 107 | 80 | 140 | 80 | 88 | 140 | 80 |
| | | | 8 | 134 | 80 | 120 | 70 | 92 | 130 | 70 |
| | | | 9 | 163 | 80 | 145 | 90 | 90 | 140 | 90 |
| | | | 1 | -9 | 66 | 130 | 80 | 68 | 140 | 90 |
| | | | 2 | 1 | 68 | 130 | 80 | 70 | 140 | 90 |
| | | | 3 | 7 | 66 | 130 | 80 | 68 | 140 | 90 |
| | | | 4 | 30 | 68 | 130 | 80 | 70 | 140 | 90 |
| | | | 5 | 57 | 72 | 110 | 60 | 74 | 110 | 70 |
| | | | 6 | 78 | 72 | 110 | 60 | 76 | 110 | 60 |
| | | | 7 | 119 | 68 | 140 | 80 | 72 | 130 | 80 |
| | | | 8 | 135 | 80 | 130 | 80 | 84 | 140 | 90 |
| | | | 9 | 166 | 78 | 130 | 80 | 80 | 140 | 80 |
| E1404005 | 60061 | Olanzapine | 1 | -13 | 76 | 120 | 80 | 80 | 130 | 90 |
| | | | 2 | 1 | 80 | 120 | 70 | 82 | 130 | 70 |
| | | | 3 | 8 | 80 | 120 | 70 | 82 | 130 | 70 |
| | | | 4 | 31 | 78 | 120 | 70 | 82 | 130 | 80 |
| | | | 5 | 58 | 80 | 130 | 80 | 82 | 140 | 80 |
| | | | 6 | 87 | 78 | 110 | 70 | 80 | 120 | 80 |
| | | | 7 | 117 | 80 | 100 | 70 | 90 | 110 | 80 |
| | | | 8 | 145 | 80 | 120 | 70 | 80 | 110 | 70 |
| | | | 9 | 173 | 78 | 130 | 80 | 80 | 120 | 80 |
| E1404010 | 60092 | Olanzapine | 1 | -11 | 80 | 130 | 80 | 82 | 140 | 80 |
| | | | 2 | 1 | 78 | 130 | 80 | 80 | 130 | 80 |

276

CONFIDENTIAL
AZSER12445982

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404011 | 60100 | Olanzapine | 3 | 8 | 76 | 130 | 80 | 80 | 140 | 80 |
| | | | 4 | 33 | 80 | 110 | 80 | 86 | 120 | 80 |
| | | | 5 | 52 | 80 | 120 | 80 | 82 | 120 | 80 |
| | | | 6 | 89 | 78 | 120 | 80 | 80 | 120 | 80 |
| | | | 7 | 116 | 76 | 120 | 80 | 76 | 110 | 70 |
| | | | 8 | 137 | 78 | 120 | 80 | 80 | 110 | 80 |
| | | | 9 | 171 | 78 | 120 | 70 | 78 | 110 | 70 |
| | | | 1 | -12 | 72 | 120 | 80 | 78 | 115 | 80 |
| | | | 2 | 1 | 74 | 120 | 75 | 82 | 110 | 70 |
| | | | 3 | 8 | 74 | 120 | 75 | 80 | 110 | 70 |
| | | | 4 | 29 | 70 | 125 | 75 | 78 | 115 | 75 |
| | | | 5 | 52 | 76 | 120 | 75 | 80 | 115 | 75 |
| | | | 6 | 86 | 78 | 115 | 70 | 90 | 100 | 65 |
| | | | 7 | 113 | 74 | 120 | 70 | 86 | 115 | 70 |
| | | | 8 | 141 | 74 | 120 | 75 | 84 | 115 | 70 |
| | | | 9 | 170 | 72 | 120 | 75 | 78 | 115 | 70 |
| E1404017 | 60204 | Olanzapine | 1 | -14 | 70 | 105 | 70 | 76 | 115 | 70 |
| | | | 2 | 1 | 72 | 105 | 70 | 78 | 110 | 70 |
| | | | 3 | 8 | 76 | 115 | 70 | 84 | 105 | 65 |
| | | | 4 | 25 | 70 | 100 | 70 | 74 | 105 | 70 |
| | | | 5 | 56 | 72 | 120 | 70 | 76 | 105 | 65 |
| | | | 6 | 85 | 70 | 120 | 70 | 76 | 115 | 70 |
| | | | 7 | 112 | 70 | 120 | 70 | 74 | 115 | 70 |

277

CONFIDENTIAL
AZSER12445983

Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1405005 | 70009 | Olanzapine | 8 | 140 | 72 | 120 | 70 | 76 | 110 | 65 |
| | | | 9 | 169 | 78 | 125 | 70 | 86 | 115 | 65 |
| | | | 1 | -4 | 71 | 147 | 96 | 75 | 148 | 100 |
| | | | 2 | 1 | 68 | 120 | 80 | 73 | 125 | 85 |
| | | | 3 | 8 | 78 | 130 | 80 | 80 | 135 | 80 |
| | | | 4 | 29 | 96 | 134 | 89 | 92 | 138 | 88 |
| | | | 5 | 57 | 84 | 132 | 82 | 85 | 137 | 87 |
| | | | 6 | 85 | 80 | 113 | 81 | 86 | 126 | 87 |
| | | | 7 | 113 | 84 | 121 | 75 | 88 | 134 | 82 |
| | | | 8 | 141 | 83 | 138 | 86 | 99 | 139 | 95 |
| | | | 9 | 172 | 88 | 138 | 100 | 97 | 141 | 70 |
| E1405010 | 60046 | Olanzapine | 1 | -3 | 75 | 111 | 63 | 80 | 116 | 78 |
| | | | 2 | 1 | 76 | 115 | 65 | 82 | 120 | 79 |
| | | | 3 | 7 | 80 | 129 | 80 | 87 | 130 | 86 |
| | | | 4 | 28 | 80 | 113 | 67 | 85 | 122 | 81 |
| | | | 5 | 56 | 80 | 120 | 71 | 89 | 135 | 79 |
| | | | 6 | 89 | 88 | 123 | 81 | 96 | 137 | 84 |
| | | | 7 | 112 | 84 | 121 | 76 | 90 | 125 | 82 |
| | | | 8 | 140 | 80 | 125 | 76 | 85 | 127 | 80 |
| | | | 9 | 168 | 77 | 120 | 70 | 80 | 125 | 79 |
| E1405012 | 60065 | Olanzapine | 1 | -2 | 70 | 120 | 75 | 76 | 130 | 80 |
| | | | 2 | 1 | 66 | 129 | 80 | 75 | 139 | 89 |
| | | | 3 | 6 | 70 | 128 | 83 | 81 | 133 | 86 |

278

CONFIDENTIAL
AZSER12445984

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4 | 27 | 83 | 120 | 75 | 87 | 125 | 79 |
| | | | 5 | 62 | 75 | 137 | 77 | 77 | 139 | 87 |
| | | | 6 | | | | | | | |
| | | | 7 | 104 | 85 | 131 | 70 | 88 | 138 | 82 |
| | | | 7 | 118 | 83 | 137 | 80 | 85 | 138 | 83 |
| | | | 8 | 146 | 82 | 130 | 74 | 85 | 135 | 78 |
| | | | 9 | 169 | 83 | 128 | 66 | 88 | 138 | 82 |
| E1405013 | 70045 | Olanzapine | 1 | -3 | 76 | 126 | 80 | 85 | 137 | 89 |
| | | | 2 | 1 | 69 | 122 | 88 | 80 | 132 | 85 |
| | | | 3 | 7 | 64 | 120 | 80 | 78 | 129 | 75 |
| | | | 4 | 29 | 74 | 120 | 80 | 80 | 137 | 86 |
| | | | 5 | 54 | 76 | 118 | 67 | 80 | 125 | 72 |
| | | | 6 | 84 | 68 | 117 | 64 | 80 | 121 | 78 |
| | | | 7 | 110 | 81 | 134 | 82 | 88 | 136 | 92 |
| | | | 8 | 138 | 79 | 134 | 87 | 90 | 136 | 89 |
| | | | 9 | 166 | 75 | 130 | 90 | 85 | 136 | 99 |
| E1405015 | 60108 | Olanzapine | 1 | -3 | 83 | 114 | 68 | 87 | 115 | 73 |
| | | | 2 | 1 | 65 | 110 | 60 | 68 | 113 | 71 |
| | | | 3 | 7 | 67 | 115 | 62 | 70 | 120 | 70 |
| | | | 4 | 28 | 75 | 119 | 79 | 84 | 127 | 84 |
| | | | 5 | 54 | 82 | 132 | 79 | 89 | 135 | 84 |
| | | | 6 | 82 | 79 | 125 | 83 | 83 | 135 | 86 |
| | | | 7 | 110 | 83 | 98 | 76 | 87 | 126 | 82 |

279

CONFIDENTIAL
AZSER12445985

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1405017 | 50013 | Olanzapine | 8 | 138 | 88 | 120 | 80 | 93 | 127 | 96 |
| | | | 9 | 169 | 68 | 120 | 70 | 78 | 125 | 79 |
| | | | 1 | -5 | 66 | 100 | 65 | 69 | 105 | 69 |
| | | | 2 | 1 | 69 | 95 | 65 | 77 | 85 | 60 |
| | | | 3 | 8 | 65 | 100 | 65 | 69 | 105 | 67 |
| | | | 4 | 29 | 83 | 126 | 83 | 87 | 125 | 84 |
| | | | 5 | 57 | 74 | 123 | 84 | 85 | 130 | 90 |
| | | | 6 | 88 | 77 | 120 | 75 | 80 | 129 | 88 |
| | | | 7 | 113 | 78 | 108 | 66 | 89 | 116 | 88 |
| | | | 8 | 141 | 79 | 120 | 75 | 86 | 139 | 88 |
| | | | 9 | 169 | 77 | 105 | 70 | 80 | 110 | 60 |
| E1406005 | 40015 | Olanzapine | 1 | -5 | 80 | 125 | 75 | 75 | 120 | 70 |
| | | | 2 | 1 | 82 | 125 | 70 | 86 | 115 | 70 |
| | | | 3 | 7 | 76 | 135 | 75 | 72 | 130 | 70 |
| | | | 4 | 29 | 82 | 130 | 70 | 86 | 120 | 70 |
| | | | 5 | 58 | 74 | 125 | 70 | 82 | 120 | 70 |
| | | | 6 | 84 | 78 | 110 | 65 | 68 | 100 | 65 |
| | | | 7 | 112 | 72 | 100 | 65 | 75 | 90 | 60 |
| | | | 8 | 140 | 68 | 105 | 60 | 72 | 100 | 60 |
| | | | 9 | 169 | 68 | 110 | 70 | 76 | 100 | 65 |
| E1407002 | 30024 | Olanzapine | 1 | -6 | 64 | 120 | 70 | 100 | 120 | 80 |
| | | | 2 | 1 | 86 | 120 | 70 | 98 | 120 | 80 |
| | | | 3 | 7 | 82 | 110 | 60 | 100 | 120 | 80 |

280

CONFIDENTIAL
AZSER12445986

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1407004 | 60191 | Olanzapine | 4 | 22 | 70 | 120 | 70 | 90 | 110 | 70 |
| | | | 5 | 51 | 87 | 120 | 60 | 106 | 110 | 60 |
| | | | 6 | 87 | 80 | 130 | 70 | 106 | 120 | 70 |
| | | | 7 | 112 | 84 | 120 | 70 | 92 | 110 | 70 |
| | | | 8 | 140 | 74 | 120 | 80 | 86 | 120 | 70 |
| | | | 9 | 168 | 68 | 120 | 80 | 94 | 120 | 70 |
| | | | 1 | -7 | 64 | 80 | 50 | 100 | 90 | 60 |
| | | | 2 | 1 | 71 | 95 | 50 | 91 | 85 | 60 |
| | | | 3 | 8 | 68 | 110 | 65 | 74 | 100 | 60 |
| | | | 4 | 24 | 70 | 100 | 60 | 93 | 110 | 70 |
| | | | 5 | 51 | 66 | 120 | 60 | 72 | 110 | 60 |
| | | | 6 | 80 | 60 | 100 | 60 | 78 | 90 | 60 |
| | | | 7 | 110 | 88 | 90 | 70 | 105 | 90 | 60 |
| | | | 8 | 138 | 76 | 90 | 70 | 92 | 90 | 60 |
| | | | 9 | 177 | 80 | 100 | 70 | 100 | 100 | 60 |
| E1407005 | 70101 | Olanzapine | 1 | -8 | 84 | 110 | 60 | 98 | 120 | 70 |
| | | | 2 | 1 | 74 | 110 | 65 | 86 | 110 | 60 |
| | | | 3 | 7 | 64 | 110 | 65 | 70 | 100 | 60 |
| | | | 4 | 29 | 64 | 110 | 70 | 70 | 110 | 60 |
| | | | 5 | 59 | 80 | 110 | 70 | 92 | 100 | 70 |
| | | | 6 | 88 | 72 | 100 | 70 | 80 | 100 | 70 |
| | | | 7 | 116 | 64 | 110 | 60 | 78 | 100 | 60 |
| | | | 8 | 144 | 78 | 110 | 70 | 86 | 110 | 60 |

281

CONFIDENTIAL
AZSER12445987

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1501006 | 80003 | Olanzapine | 9 | 164 | 64 | 90 | 60 | 92 | 90 | 60 |
| | | | 1 | -11 | 88 | 135 | 90 | 96 | 140 | 95 |
| | | | 2 | 1 | 80 | 120 | 80 | 84 | 130 | 85 |
| | | | 3 | 8 | 80 | 115 | 80 | 92 | 125 | 85 |
| | | | 4 | 30 | 96 | 115 | 85 | 100 | 110 | 85 |
| | | | 5 | 57 | 76 | 125 | 90 | 80 | 120 | 85 |
| | | | 6 | 82 | 88 | 125 | 80 | 100 | 120 | 80 |
| | | | 7 | 113 | 68 | 125 | 80 | 74 | 120 | 75 |
| | | | 8 | 138 | 100 | 140 | 90 | 104 | 135 | 85 |
| | | | 9 | 166 | 88 | 140 | 90 | 85 | 135 | 85 |
| E1501007 | 70006 | Olanzapine | 1 | -11 | 80 | 130 | 78 | 92 | 130 | 84 |
| | | | 2 | 1 | 88 | 120 | 70 | 84 | 110 | 70 |
| | | | 3 | 8 | 86 | 118 | 72 | 88 | 114 | 70 |
| | | | 4 | 24 | 60 | 122 | 80 | 64 | 126 | 84 |
| | | | 5 | 52 | 62 | 120 | 78 | 66 | 118 | 75 |
| | | | 6 | 81 | 60 | 115 | 80 | 64 | 110 | 75 |
| | | | 7 | 109 | 62 | 120 | 80 | 66 | 115 | 80 |
| | | | 8 | 136 | 68 | 115 | 75 | 70 | 110 | 75 |
| | | | 9 | 165 | 60 | 125 | 80 | 62 | 120 | 80 |
| E1501018 | 60089 | Olanzapine | 1 | -10 | 70 | 100 | 70 | 72 | 100 | 70 |
| | | | 2 | 1 | 60 | 100 | 50 | 70 | 95 | 50 |
| | | | 3 | 7 | 64 | 105 | 60 | 68 | 100 | 60 |
| | | | 4 | 29 | 60 | 105 | 70 | 76 | 105 | 65 |

282

CONFIDENTIAL
AZSER12445988

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1501019 | 80026 | Olanzapine | 5 | 57 | 68 | 100 | 60 | 80 | 95 | 60 |
| | | | 6 | 85 | 68 | 90 | 60 | 72 | 85 | 60 |
| | | | 7 | 113 | 66 | 95 | 60 | 68 | 90 | 60 |
| | | | 8 | 141 | 68 | 100 | 60 | 72 | 90 | 60 |
| | | | 9 | 166 | 68 | 100 | 60 | 80 | 100 | 55 |
| | | | 1 | -7 | 80 | 145 | 80 | 75 | 140 | 75 |
| | | | 2 | 1 | 84 | 130 | 80 | 92 | 130 | 75 |
| | | | 3 | 7 | 72 | 130 | 75 | 78 | 130 | 70 |
| | | | 4 | 28 | 76 | 140 | 90 | 80 | 140 | 85 |
| | | | 5 | 56 | 76 | 140 | 90 | 88 | 135 | 85 |
| | | | 6 | 84 | 72 | 135 | 90 | 76 | 130 | 90 |
| | | | 7 | 112 | 74 | 135 | 90 | 78 | 130 | 90 |
| | | | 8 | 140 | 72 | 130 | 90 | 74 | 130 | 90 |
| | | | 9 | 168 | 80 | 135 | 100 | 92 | 135 | 95 |
| E1501023 | 60129 | Olanzapine | 1 | -5 | 68 | 120 | 80 | 72 | 115 | 75 |
| | | | 2 | 1 | 64 | 120 | 80 | 66 | 115 | 75 |
| | | | 3 | 8 | 64 | 120 | 80 | 66 | 115 | 80 |
| | | | 4 | 30 | 64 | 120 | 80 | 68 | 115 | 75 |
| | | | 5 | 57 | 80 | 110 | 70 | 84 | 105 | 65 |
| | | | 6 | 85 | 64 | 110 | 60 | 68 | 105 | 60 |
| | | | 7 | 113 | 62 | 115 | 70 | 64 | 110 | 65 |
| | | | 8 | 141 | 60 | 120 | 80 | 62 | 115 | 80 |
| | | | 9 | 171 | 88 | 120 | 70 | 96 | 113 | 65 |

283

CONFIDENTIAL
AZSER12445989

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501028 | 60144 | Olanzapine | 1 | -7 | 80 | 105 | 75 | 82 | 100 | 70 |
| | | | 2 | 1 | 74 | 115 | 70 | 78 | 110 | 65 |
| | | | 3 | 7 | 74 | 115 | 70 | 76 | 105 | 70 |
| | | | 4 | 28 | 68 | 100 | 65 | 80 | 100 | 65 |
| | | | 5 | 56 | 68 | 110 | 70 | 72 | 110 | 65 |
| | | | 6 | 84 | 64 | 110 | 75 | 72 | 105 | 70 |
| | | | 7 | 112 | 68 | 110 | 70 | 72 | 105 | 65 |
| | | | 8 | 140 | 66 | 120 | 75 | 72 | 115 | 70 |
| | | | 9 | 168 | 76 | 105 | 75 | 96 | 100 | 70 |
| E1501029 | 70075 | Olanzapine | 1 | -8 | 80 | 105 | 75 | 82 | 100 | 70 |
| | | | 2 | 1 | 76 | 110 | 70 | 80 | 105 | 70 |
| | | | 3 | 8 | 74 | 130 | 70 | 76 | 125 | 70 |
| | | | 4 | 29 | 72 | 140 | 85 | 76 | 135 | 80 |
| | | | 5 | 57 | 72 | 150 | 95 | 76 | 145 | 90 |
| | | | 6 | 85 | 72 | 145 | 100 | 76 | 140 | 95 |
| | | | 7 | 113 | 68 | 130 | 90 | 72 | 125 | 85 |
| | | | 8 | 141 | 74 | 120 | 80 | 82 | 120 | 75 |
| | | | 9 | 168 | 72 | 125 | 80 | 80 | 120 | 75 |
| E1501031 | 70093 | Olanzapine | 1 | -7 | 80 | 130 | 75 | 88 | 130 | 70 |
| | | | 2 | 1 | 60 | 125 | 80 | 64 | 120 | 75 |
| | | | 3 | 7 | 68 | 125 | 75 | 70 | 120 | 70 |
| | | | 4 | 28 | 68 | 125 | 75 | 80 | 120 | 80 |
| | | | 5 | 56 | 68 | 125 | 80 | 76 | 120 | 75 |

284

CONFIDENTIAL
AZSER12445990

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | 85 | 64 | 120 | 80 | 72 | 115 | 75 |
| | | | 7 | 112 | 68 | 120 | 75 | 74 | 115 | 70 |
| | | | 8 | 140 | 64 | 120 | 80 | 74 | 120 | 85 |
| | | | 9 | 168 | 64 | 130 | 85 | 72 | 125 | 80 |
| E1501034 | 80059 | Olanzapine | 1 | -6 | 60 | 125 | 85 | 68 | 120 | 80 |
| | | | 2 | 1 | 64 | 125 | 80 | 68 | 120 | 75 |
| | | | 3 | 7 | 64 | 115 | 75 | 68 | 110 | 70 |
| | | | 4 | 27 | 64 | 120 | 85 | 72 | 120 | 80 |
| | | | 5 | 55 | 66 | 115 | 70 | 74 | 105 | 65 |
| | | | 6 | 84 | 96 | 125 | 85 | 100 | 125 | 80 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1502004 | 60103 | Olanzapine | 1 | -13 | 86 | 115 | 75 | 92 | 100 | 70 |
| | | | 2 | 1 | 82 | 115 | 70 | 98 | 115 | 75 |
| | | | 3 | 7 | 82 | 110 | 70 | 90 | 100 | 60 |
| | | | 4 | 29 | 76 | 110 | 70 | 84 | 100 | 70 |
| | | | 5 | 57 | 76 | 110 | 70 | 84 | 110 | 60 |
| | | | 6 | 84 | 82 | 115 | 70 | 94 | 105 | 60 |
| | | | 7 | 113 | 78 | 110 | 70 | 86 | 110 | 65 |
| | | | 8 | 140 | 74 | 110 | 70 | 80 | 110 | 70 |
| | | | 9 | 168 | 74 | 115 | 70 | 78 | 110 | 70 |
| E1503001 | 60007 | Olanzapine | 1 | -13 | 92 | 115 | 80 | 96 | 115 | 80 |

285

CONFIDENTIAL
AZSER12445991

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1503002 | 80004 | Olanzapine | 2 | 1 | 90 | 120 | 80 | 96 | 130 | 80 |
| | | | 3 | 8 | 82 | 110 | 70 | 84 | 115 | 75 |
| | | | 4 | 25 | 78 | 120 | 80 | 80 | 120 | 80 |
| | | | 5 | 53 | 76 | 120 | 80 | 78 | 110 | 80 |
| | | | 6 | 89 | 71 | 130 | 75 | 72 | 130 | 80 |
| | | | 7 | 110 | 66 | 105 | 70 | 68 | 110 | 80 |
| | | | 8 | 138 | 67 | 105 | 70 | 80 | 110 | 85 |
| | | | 9 | 166 | 74 | 120 | 80 | 78 | 120 | 80 |
| | | | 1 | -11 | 74 | 120 | 70 | 76 | 120 | 70 |
| | | | 2 | 1 | 72 | 110 | 70 | 78 | 105 | 80 |
| | | | 3 | 8 | 71 | 105 | 70 | 76 | 110 | 80 |
| | | | 4 | 24 | 70 | 110 | 70 | 68 | 110 | 70 |
| | | | 5 | 52 | 76 | 98 | 70 | 80 | 100 | 70 |
| | | | 6 | 88 | 64 | 110 | 70 | 70 | 115 | 75 |
| | | | 7 | 109 | 67 | 105 | 65 | 69 | 105 | 70 |
| | | | 8 | 137 | 67 | 100 | 60 | 70 | 103 | 60 |
| | | | 9 | 165 | 68 | 100 | 65 | 70 | 100 | 70 |
| E1504005 | 20011 | Olanzapine | 1 | -14 | 60 | 130 | 70 | 59 | 125 | 75 |
| | | | 2 | 1 | 80 | 130 | 80 | 82 | 130 | 75 |
| | | | 3 | 8 | 76 | 145 | 90 | 76 | 145 | 90 |
| | | | 4 | 29 | 72 | 140 | 85 | 74 | 140 | 85 |
| | | | 5 | 57 | 70 | 115 | 70 | 66 | 115 | 75 |
| | | | 6 | 85 | 76 | 110 | 75 | 74 | 100 | 70 |

286

CONFIDENTIAL
AZSER12445992

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1504006 | 20019 | Olanzapine | 7 | 113 | 68 | 125 | 70 | 70 | 130 | 70 |
| | | | 8 | 141 | 70 | 130 | 75 | 74 | 130 | 70 |
| | | | 9 | 169 | 84 | 110 | 70 | 80 | 100 | 70 |
| | | | 1 | -13 | 75 | 130 | 75 | 80 | 120 | 80 |
| | | | 2 | 1 | 75 | 130 | 80 | 88 | 125 | 85 |
| | | | 3 | 8 | 65 | 130 | 85 | 78 | 130 | 80 |
| | | | 4 | 29 | 70 | 135 | 85 | 78 | 130 | 80 |
| | | | 5 | 57 | 72 | 135 | 80 | 88 | 130 | 80 |
| | | | 6 | 85 | 60 | 135 | 80 | 80 | 125 | 75 |
| | | | 7 | 114 | 60 | 130 | 80 | 88 | 130 | 85 |
| | | | 8 | 144 | 72 | 135 | 85 | 82 | 130 | 85 |
| | | | 9 | 172 | 70 | 135 | 85 | 80 | 130 | 80 |
| E1505003 | 60146 | Olanzapine | 1 | -15 | 76 | 110 | 65 | 80 | 110 | 70 |
| | | | 2 | 1 | 68 | 100 | 60 | 78 | 110 | 70 |
| | | | 3 | 7 | 70 | 90 | 60 | 74 | 100 | 60 |
| | | | 4 | 28 | 76 | 90 | 55 | 80 | 100 | 60 |
| | | | 5 | 57 | 72 | 90 | 60 | 78 | 100 | 60 |
| | | | 6 | 86 | 74 | 100 | 60 | 76 | 105 | 60 |
| | | | 7 | 112 | 68 | 95 | 60 | 72 | 100 | 60 |
| | | | 8 | 140 | 70 | 100 | 60 | 72 | 105 | 60 |
| | | | 9 | | | | | | | |
| E1506001 | 60039 | Olanzapine | 1 | -14 | 89 | 125 | 75 | 115 | 130 | 85 |
| | | | 2 | 1 | 82 | 95 | 70 | 82 | 100 | 65 |

287

CONFIDENTIAL
AZSER12445993

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 3 | 7 | 84 | 110 | 70 | 98 | 95 | 65 |
| | | | 4 | 28 | 84 | 125 | 75 | 96 | 125 | 85 |
| | | | 5 | 57 | 94 | 115 | 75 | 80 | 130 | 85 |
| | | | 6 | 85 | 93 | 95 | 55 | 87 | 110 | 65 |
| | | | 7 | 112 | 84 | 135 | 75 | 83 | 110 | 65 |
| | | | 8 | 140 | 98 | 140 | 80 | 108 | 140 | 80 |
| | | | 9 | 169 | 90 | 125 | 80 | 98 | 125 | 90 |
| E1506003 | 60042 | Olanzapine | 1 | -8 | 72 | 130 | 75 | 96 | 120 | 70 |
| | | | 2 | 1 | 76 | 115 | 65 | 96 | 125 | 70 |
| | | | 3 | 7 | 84 | 120 | 80 | 92 | 120 | 85 |
| | | | 4 | 28 | 77 | 105 | 75 | 100 | 110 | 85 |
| | | | 5 | 56 | 71 | 110 | 70 | 80 | 110 | 80 |
| | | | 6 | 85 | 67 | 95 | 60 | 69 | 100 | 60 |
| | | | 7 | 112 | 65 | 100 | 65 | 68 | 105 | 65 |
| | | | 8 | 140 | 70 | 90 | 60 | 72 | 105 | 65 |
| | | | 9 | 169 | 80 | 110 | 80 | 95 | 115 | 80 |
| E1506007 | 20034 | Olanzapine | 1 | -7 | 92 | 105 | 70 | 96 | 115 | 70 |
| | | | 2 | 1 | 95 | 120 | 75 | 98 | 120 | 80 |
| | | | 3 | 8 | 92 | 115 | 80 | 96 | 115 | 85 |
| | | | 4 | 29 | 86 | 120 | 80 | 92 | 125 | 80 |
| | | | 5 | 57 | 82 | 110 | 60 | 88 | 105 | 60 |
| | | | 6 | 85 | 100 | 135 | 75 | 96 | 115 | 70 |
| | | | 7 | 113 | 96 | 130 | 75 | 90 | 120 | 70 |

288

CONFIDENTIAL
AZSER12445994

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1507001 | 60005 | Olanzapine | 8 | 141 | 92 | 135 | 80 | 94 | 130 | 75 |
| | | | 9 | 162 | 96 | 130 | 75 | 100 | 130 | 85 |
| | | | 1 | -8 | 76 | 130 | 80 | 70 | 140 | 90 |
| | | | 2 | 1 | 65 | 110 | 70 | 64 | 140 | 70 |
| | | | 3 | 7 | 64 | 120 | 80 | 68 | 130 | 85 |
| | | | 4 | 24 | 70 | 130 | 90 | 84 | 130 | 80 |
| | | | 5 | 53 | 68 | 110 | 80 | 70 | 115 | 80 |
| | | | 6 | 80 | 74 | 130 | 80 | 80 | 120 | 80 |
| | | | 7 | 108 | 70 | 110 | 70 | 74 | 130 | 80 |
| | | | 8 | 136 | 68 | 110 | 80 | 76 | 120 | 80 |
| | | | 9 | 164 | 76 | 110 | 80 | 78 | 130 | 70 |
| E1507002 | 60008 | Olanzapine | 1 | -6 | 64 | 110 | 80 | 66 | 115 | 85 |
| | | | 2 | 1 | 60 | 110 | 70 | 64 | 120 | 80 |
| | | | 3 | 9 | 58 | 105 | 70 | 60 | 110 | 85 |
| | | | 4 | 29 | 80 | 90 | 70 | 84 | 90 | 70 |
| | | | 5 | 57 | 68 | 90 | 60 | 80 | 90 | 60 |
| | | | 6 | 79 | 68 | 110 | 80 | 70 | 115 | 80 |
| | | | 7 | 106 | 64 | 130 | 80 | 84 | 115 | 80 |
| | | | 8 | 134 | 60 | 120 | 80 | 64 | 120 | 80 |
| | | | 9 | 162 | 78 | 100 | 70 | 80 | 110 | 75 |
| E1507007 | 30014 | Olanzapine | 1 | -9 | 68 | 130 | 90 | 70 | 135 | 90 |
| | | | 2 | 1 | 60 | 160 | 100 | 64 | 160 | 100 |
| | | | 3 | 7 | 96 | 120 | 80 | 100 | 130 | 85 |

289

CONFIDENTIAL
AZSER12445995

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1507009 | 70052 | Olanzapine | 4 | 27 | 100 | 130 | 90 | 110 | 130 | 90 |
| | | | 5 | 55 | 72 | 125 | 90 | 80 | 140 | 95 |
| | | | 6 | 83 | 94 | 160 | 90 | 100 | 160 | 100 |
| | | | 7 | 111 | 88 | 160 | 90 | 100 | 150 | 95 |
| | | | 8 | 139 | 88 | 150 | 90 | 96 | 150 | 90 |
| | | | 9 | 167 | 100 | 160 | 100 | 104 | 160 | 100 |
| | | | 1 | -8 | 76 | 105 | 70 | 76 | 110 | 70 |
| | | | 2 | 1 | 80 | 110 | 70 | 96 | 110 | 70 |
| | | | 3 | 7 | 80 | 105 | 70 | 84 | 110 | 70 |
| | | | 4 | 28 | 80 | 125 | 80 | 82 | 130 | 80 |
| | | | 5 | 56 | 76 | 150 | 100 | 80 | 150 | 100 |
| | | | 6 | 84 | 70 | 120 | 80 | 72 | 120 | 80 |
| | | | 7 | 108 | 80 | 130 | 85 | 84 | 135 | 90 |
| | | | 8 | 135 | 100 | 130 | 90 | 104 | 140 | 100 |
| | | | 9 | 162 | 72 | 125 | 90 | 76 | 140 | 90 |
| E1507010 | 60123 | Olanzapine | 1 | -8 | 80 | 115 | 70 | 88 | 110 | 70 |
| | | | 2 | 1 | 72 | 110 | 70 | 88 | 115 | 70 |
| | | | 3 | 7 | 80 | 110 | 70 | 82 | 110 | 70 |
| | | | 4 | 28 | 68 | 120 | 80 | 70 | 120 | 80 |
| | | | 5 | 57 | 82 | 120 | 90 | 88 | 140 | 95 |
| | | | 6 | 84 | 80 | 140 | 80 | 82 | 140 | 80 |
| | | | 7 | 108 | 72 | 130 | 80 | 74 | 130 | 80 |
| | | | 8 | 135 | 68 | 120 | 80 | 70 | 125 | 80 |

290

CONFIDENTIAL
AZSER12445996

Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | | Standing | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | |
| E1507014 | 60192 | Olanzapine | 9 | 162 | 92 | 100 | 70 | | 100 | 110 | 80 | |
| | | | 1 | -4 | 80 | 90 | 60 | | 88 | 100 | 60 | |
| | | | 2 | 1 | 60 | 90 | 60 | | 60 | 90 | 60 | |
| | | | 3 | 7 | 66 | 90 | 70 | | 68 | 90 | 70 | |
| | | | 4 | 35 | 76 | 100 | 70 | | 80 | 110 | 70 | |
| | | | 5 | 49 | 64 | 100 | 70 | | 80 | 105 | 70 | |
| | | | 6 | 77 | 68 | 105 | 80 | | 68 | 110 | 80 | |
| | | | 7 | 105 | 80 | 110 | 80 | | 84 | 100 | 80 | |
| | | | 8 | 133 | 88 | 110 | 80 | | 80 | 100 | 80 | |
| | | | 9 | 161 | 62 | 120 | 80 | | 66 | 120 | 80 | |
| E1508001 | 80008 | Olanzapine | 1 | -8 | 72 | 110 | 90 | | 80 | 110 | 90 | |
| | | | 2 | 1 | 72 | 120 | 90 | | 72 | 130 | 100 | |
| | | | 3 | 7 | 64 | 120 | 100 | | 68 | 130 | 100 | |
| | | | 4 | 34 | 60 | 130 | 80 | | 80 | 120 | 80 | |
| | | | 5 | 62 | 72 | 140 | 100 | | 72 | 130 | 90 | |
| | | | 6 | 90 | 60 | 130 | 80 | | 64 | 130 | 90 | |
| | | | 7 | 118 | 80 | 140 | 85 | | 84 | 140 | 90 | |
| | | | 8 | 146 | 72 | 120 | 80 | | 76 | 120 | 80 | |
| | | | 9 | 166 | 72 | 150 | 90 | | 76 | 150 | 100 | |
| E1508005 | 70062 | Olanzapine | 1 | -5 | 68 | 105 | 80 | | 76 | 120 | 90 | |
| | | | 2 | 1 | 72 | 125 | 80 | | 72 | 120 | 70 | |
| | | | 3 | 7 | 68 | 130 | 80 | | 72 | 130 | 80 | |
| | | | 4 | 28 | 64 | 120 | 80 | | 68 | 120 | 80 | |

291

CONFIDENTIAL
AZSER12445997

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---------|---------|-----------------|----------------|-----|---------------------|----------------------------|-----------------------------|----------------------|-----------------------------|------------------------------|
| | | | 5 | 56 | 68 | 120 | 90 | 72 | 120 | 90 |
| | | | 6 | 84 | 80 | 120 | 80 | 80 | 120 | 90 |
| | | | 7 | 112 | 88 | 120 | 80 | 80 | 120 | 80 |
| | | | 8 | 140 | 72 | 120 | 80 | 76 | 110 | 80 |
| | | | 9 | 168 | 68 | 120 | 80 | 68 | 110 | 80 |
| E1509006 | 60090 | Olanzapine | 1 | -7 | 62 | 110 | 70 | 64 | 115 | 75 |
| | | | 2 | 1 | 67 | 120 | 80 | 68 | 120 | 80 |
| | | | 3 | 8 | 64 | 120 | 80 | 68 | 115 | 80 |
| | | | 4 | 29 | 92 | 120 | 70 | 93 | 120 | 70 |
| | | | 5 | 51 | 62 | 110 | 70 | 64 | 115 | 70 |
| | | | 6 | 79 | 80 | 120 | 80 | 86 | 120 | 80 |
| | | | 7 | 108 | 78 | 110 | 80 | 72 | 105 | 70 |
| | | | 8 | 138 | 72 | 120 | 80 | 72 | 110 | 80 |
| | | | 9 | 171 | 82 | 110 | 80 | 84 | 120 | 80 |
| E1509007 | 70055 | Olanzapine | 1 | -14 | 84 | 130 | 90 | 85 | 130 | 90 |
| | | | 2 | -5 | 84 | 130 | 90 | 88 | 130 | 90 |
| | | | 3 | 8 | 84 | 130 | 90 | 86 | 135 | 90 |
| | | | 4 | 22 | 80 | 120 | 90 | 82 | 120 | 90 |
| | | | 5 | 56 | 82 | 130 | 70 | 84 | 130 | 70 |
| | | | 6 | 78 | 84 | 140 | 95 | 84 | 140 | 90 |
| | | | 7 | 112 | 82 | 140 | 90 | 84 | 140 | 85 |
| | | | 8 | 144 | 82 | 130 | 80 | 88 | 135 | 80 |
| | | | 9 | 164 | 94 | 140 | 90 | 100 | 145 | 90 |

292

CONFIDENTIAL
AZSER12445998

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1509008 | 30017 | Olanzapine | 1 | -9 | 92 | 140 | 90 | 94 | 140 | 90 |
| | | | 2 | 1 | 88 | 140 | 90 | 92 | 145 | 90 |
| | | | 3 | 6 | 82 | 140 | 90 | 84 | 140 | 90 |
| | | | 4 | 27 | 85 | 115 | 80 | 85 | 115 | 80 |
| | | | 5 | 61 | 72 | 140 | 90 | 82 | 140 | 95 |
| | | | 6 | 83 | 84 | 140 | 95 | 84 | 140 | 95 |
| | | | 7 | 111 | 82 | 140 | 85 | 84 | 135 | 85 |
| | | | 8 | 138 | 80 | 140 | 85 | 82 | 140 | 85 |
| | | | 9 | 161 | 69 | 130 | 80 | 72 | 130 | 80 |
| E1509012 | 60160 | Olanzapine | 1 | -7 | 55 | 110 | 70 | 56 | 110 | 70 |
| | | | 2 | 1 | 78 | 120 | 70 | 80 | 110 | 70 |
| | | | 3 | 8 | 64 | 120 | 80 | 68 | 120 | 80 |
| | | | 4 | 29 | 72 | 110 | 80 | 74 | 120 | 80 |
| | | | 5 | 51 | 70 | 120 | 80 | 80 | 130 | 80 |
| | | | 6 | 79 | 72 | 110 | 80 | 72 | 120 | 80 |
| | | | 7 | 105 | 78 | 120 | 85 | 76 | 110 | 80 |
| | | | 8 | 141 | 94 | 140 | 90 | 90 | 130 | 90 |
| | | | 9 | 170 | 82 | 110 | 70 | 80 | 120 | 80 |
| E1511002 | 70054 | Olanzapine | 1 | -4 | 96 | 150 | 100 | 88 | 140 | 100 |
| | | | 2 | 1 | 88 | 120 | 80 | 80 | 120 | 80 |
| | | | 3 | 8 | 84 | 130 | 90 | 80 | 130 | 90 |
| | | | 4 | 25 | 92 | 130 | 90 | 86 | 130 | 80 |
| | | | 5 | 53 | 80 | 120 | 80 | 80 | 120 | 80 |

293

CONFIDENTIAL
AZSER12445999

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | 81 | 78 | 120 | 80 | 82 | 110 | 80 |
| | | | 7 | 110 | 72 | 110 | 70 | 78 | 110 | 70 |
| | | | 8 | 138 | 74 | 120 | 80 | 80 | 120 | 80 |
| | | | 9 | 166 | 84 | 130 | 90 | 76 | 130 | 80 |
| E1511004 | 30021 | Olanzapine | 1 | -8 | 80 | 120 | 80 | 78 | 120 | 80 |
| | | | 2 | 1 | 84 | 130 | 80 | 80 | 130 | 80 |
| | | | 3 | 8 | 84 | 130 | 80 | 80 | 130 | 80 |
| | | | 4 | 29 | 80 | 110 | 70 | 82 | 110 | 70 |
| | | | 5 | 53 | 84 | 110 | 70 | 80 | 110 | 70 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1511008 | 80058 | Olanzapine | 1 | -12 | 78 | 120 | 80 | 78 | 110 | 80 |
| | | | 2 | 1 | 84 | 130 | 100 | 84 | 130 | 100 |
| | | | 3 | 8 | 92 | 130 | 90 | 90 | 130 | 80 |
| | | | 4 | 29 | 80 | 140 | 100 | 82 | 140 | 90 |
| | | | 5 | 57 | 82 | 130 | 80 | 84 | 130 | 80 |
| | | | 6 | 85 | 90 | 140 | 100 | 90 | 150 | 100 |
| | | | 7 | 113 | 100 | 130 | 90 | 100 | 130 | 90 |
| | | | 8 | 141 | 84 | 120 | 70 | 84 | 120 | 70 |
| | | | 9 | 162 | 84 | 130 | 80 | 80 | 130 | 80 |
| E1512001 | 20022 | Olanzapine | 1 | -5 | 72 | 130 | 80 | 74 | 130 | 75 |

294

CONFIDENTIAL
AZSER12446000

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1513002 | 80061 | Olanzapine | 2 | 1 | 76 | 130 | 80 | 74 | 130 | 80 |
| | | | 3 | 8 | 74 | 125 | 80 | 76 | 125 | 80 |
| | | | 4 | 29 | 72 | 120 | 80 | 74 | 120 | 80 |
| | | | 5 | 52 | 76 | 120 | 80 | 78 | 120 | 80 |
| | | | 6 | 81 | 74 | 110 | 80 | 72 | 120 | 80 |
| | | | 7 | 111 | 78 | 120 | 80 | 80 | 120 | 75 |
| | | | 8 | 139 | 72 | 115 | 75 | 75 | 110 | 75 |
| | | | 9 | 165 | 74 | 120 | 80 | 74 | 125 | 80 |
| | | | 1 | -10 | 70 | 125 | 80 | 78 | 130 | 85 |
| | | | 2 | 1 | 76 | 114 | 81 | 80 | 113 | 83 |
| | | | 3 | 8 | 73 | 120 | 80 | 80 | 115 | 75 |
| | | | 4 | 29 | 80 | 116 | 80 | 80 | 115 | 75 |
| | | | 5 | 57 | 72 | 117 | 70 | 75 | 115 | 65 |
| | | | 6 | 85 | 58 | 105 | 65 | 62 | 100 | 60 |
| | | | 7 | 113 | 62 | 110 | 65 | 70 | 105 | 60 |
| | | | 8 | 141 | 80 | 120 | 80 | 100 | 124 | 90 |
| | | | 9 | 162 | 78 | 117 | 72 | 80 | 109 | 70 |
| E1513005 | 60210 | Olanzapine | 1 | -7 | 51 | 100 | 54 | 60 | 110 | 60 |
| | | | 2 | 1 | 60 | 90 | 60 | 66 | 95 | 68 |
| | | | 3 | 7 | 58 | 95 | 60 | 60 | 100 | 60 |
| | | | 4 | 28 | 59 | 95 | 60 | 62 | 96 | 66 |
| | | | 5 | 56 | 56 | 110 | 75 | 60 | 110 | 55 |
| | | | 6 | 84 | 70 | 105 | 60 | 78 | 100 | 60 |

295

CONFIDENTIAL
AZSER12446001

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1601008 | 10002 | Olanzapine | 7 | 112 | 72 | 105 | 60 | 79 | 100 | 60 |
| | | | 8 | 140 | 68 | 110 | 65 | 72 | 105 | 60 |
| | | | 9 | 162 | 65 | 110 | 70 | 70 | 105 | 65 |
| | | | 1 | -13 | 73 | 148 | 88 | 71 | 152 | 90 |
| | | | 2 | 1 | 84 | 125 | 72 | 92 | 137 | 81 |
| | | | 3 | 8 | 80 | 128 | 72 | 88 | 130 | 80 |
| | | | 4 | 29 | 97 | 134 | 78 | 97 | 134 | 83 |
| | | | 5 | 57 | 76 | 105 | 63 | 88 | 104 | 71 |
| | | | 6 | 78 | 82 | 141 | 83 | 88 | 136 | 88 |
| | | | 7 | 106 | 77 | 126 | 74 | 86 | 125 | 85 |
| | | | 8 | 136 | 82 | 122 | 71 | 92 | 123 | 86 |
| | | | 9 | 169 | 81 | 141 | 80 | 82 | 127 | 82 |
| E1601009 | 10003 | Olanzapine | 1 | -8 | 53 | 117 | 67 | 67 | 98 | 70 |
| | | | 2 | 1 | 64 | 123 | 69 | 79 | 107 | 79 |
| | | | 3 | 8 | 69 | 109 | 72 | 77 | 112 | 78 |
| | | | 4 | 27 | 75 | 105 | 74 | 93 | 102 | 81 |
| | | | 5 | 55 | 69 | 101 | 57 | 86 | 92 | 73 |
| | | | 6 | 83 | 59 | 88 | 56 | 71 | 90 | 63 |
| | | | 7 | 111 | 69 | 94 | 66 | 87 | 94 | 81 |
| | | | 8 | 134 | 71 | 118 | 80 | 78 | 98 | 71 |
| | | | 9 | 173 | 80 | 121 | 68 | 90 | 110 | 81 |
| E1601011 | 70059 | Olanzapine | 1 | -14 | 67 | 111 | 65 | 77 | 119 | 77 |
| | | | 2 | -1 | 67 | 112 | 66 | 80 | 118 | 79 |

296

CONFIDENTIAL
AZSER12446002

**Table 12.2.9-2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | 8 | 81 | 109 | 65 | 94 | 112 | 72 |
| | | | 4 | 29 | 75 | 107 | 59 | 77 | 127 | 76 |
| | | | 5 | 62 | 73 | 102 | 75 | 83 | 107 | 82 |
| | | | 6 | 85 | 71 | 108 | 82 | 85 | 116 | 86 |
| | | | 7 | 108 | 74 | 100 | 76 | 87 | 115 | 86 |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1602001 | 70017 | Olanzapine | 1 | -11 | 68 | 120 | 80 | 73 | 115 | 85 |
| | | | 2 | 1 | 84 | 120 | 85 | 92 | 115 | 90 |
| | | | 3 | 7 | 84 | 125 | 80 | 88 | 120 | 80 |
| | | | 4 | 28 | 88 | 125 | 85 | 92 | 130 | 85 |
| | | | 5 | 56 | 84 | 125 | 75 | 88 | 120 | 80 |
| | | | 6 | 84 | 76 | 120 | 80 | 84 | 120 | 85 |
| | | | 7 | 112 | 76 | 115 | 70 | 80 | 120 | 75 |
| | | | 8 | 142 | 76 | 125 | 70 | 80 | 115 | 80 |
| | | | 9 | 168 | 76 | 120 | 75 | 80 | 110 | 80 |
| E1602003 | 60057 | Olanzapine | 1 | -13 | 72 | 120 | 80 | 74 | 110 | 90 |
| | | | 2 | 1 | 56 | 120 | 80 | 60 | 115 | 85 |
| | | | 3 | 8 | 60 | 140 | 85 | 72 | 135 | 90 |
| | | | 4 | 29 | 60 | 135 | 80 | 72 | 130 | 85 |
| | | | 5 | 57 | 64 | 125 | 75 | 76 | 120 | 85 |
| | | | 6 | 86 | 64 | 125 | 70 | 68 | 110 | 75 |
| | | | 7 | 114 | 60 | 125 | 80 | 64 | 120 | 85 |

297

CONFIDENTIAL
AZSER12446003

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E16/02004 | 80020 | Olanzapine | 8 | 142 | 60 | 135 | 80 | 64 | 120 | 85 |
| | | | 9 | 170 | 52 | 140 | 75 | 56 | 135 | 80 |
| | | | 1 | -13 | 80 | 135 | 80 | 84 | 120 | 85 |
| | | | 2 | 1 | 80 | 110 | 80 | 84 | 115 | 80 |
| | | | 3 | 8 | 88 | 130 | 80 | 92 | 125 | 85 |
| | | | 4 | 28 | 76 | 130 | 80 | 80 | 120 | 85 |
| | | | 5 | 56 | 72 | 110 | 70 | 80 | 110 | 80 |
| | | | 6 | 83 | 76 | 120 | 80 | 80 | 125 | 90 |
| | | | 7 | 112 | 84 | 125 | 80 | 88 | 120 | 80 |
| | | | 8 | 140 | 76 | 110 | 65 | 80 | 115 | 75 |
| | | | 9 | 168 | 72 | 125 | 80 | 76 | 125 | 85 |
| E16/02012 | 60169 | Olanzapine | 1 | -11 | 84 | 115 | 70 | 88 | 110 | 80 |
| | | | 2 | 1 | 76 | 125 | 80 | 88 | 120 | 80 |
| | | | 3 | 8 | 76 | 120 | 75 | 96 | 115 | 80 |
| | | | 4 | 29 | 72 | 125 | 65 | 88 | 115 | 75 |
| | | | 5 | 57 | 68 | 120 | 70 | 72 | 110 | 75 |
| | | | 6 | 86 | 80 | 135 | 80 | 84 | 130 | 80 |
| | | | 7 | 120 | 76 | 140 | 80 | 84 | 135 | 80 |
| | | | 8 | 142 | 72 | 130 | 80 | 88 | 130 | 85 |
| | | | 9 | 169 | 72 | 120 | 70 | 80 | 120 | 80 |
| E16/02013 | 60173 | Olanzapine | 1 | -12 | 76 | 150 | 95 | 80 | 145 | 100 |
| | | | 2 | 1 | 76 | 170 | 95 | 84 | 160 | 95 |
| | | | 3 | 7 | 76 | 150 | 100 | 96 | 140 | 100 |

298

CONFIDENTIAL
AZSER12446004

Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | | Standing | | | |
|---------|---------|-----------------|----------------|-----|---------|---|---|---|----------|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | |
| | | | 4 | 28 | 84 | 135 | 95 | | 88 | 130 | 95 | |
| | | | 5 | 56 | 88 | 150 | 100 | | 92 | 140 | 100 | |
| | | | 6 | 85 | 76 | 160 | 100 | | 80 | 145 | 100 | |
| | | | 7 | 119 | 80 | 150 | 90 | | 88 | 145 | 95 | |
| | | | 8 | 141 | 80 | 145 | 90 | | 88 | 135 | 95 | |
| | | | 9 | 168 | 68 | 150 | 90 | | 76 | 145 | 90 | |
| E1603001 | 60029 | Olanzapine | 1 | -13 | 80 | 140 | 100 | | 94 | 150 | 100 | |
| | | | 2 | 1 | 86 | 140 | 90 | | 90 | 120 | 90 | |
| | | | 3 | 8 | 88 | 130 | 70 | | 72 | 130 | 70 | |
| | | | 4 | 30 | 80 | 110 | 70 | | 68 | 120 | 80 | |
| | | | 5 | 62 | 88 | 140 | 90 | | 72 | 140 | 90 | |
| | | | 6 | 92 | 80 | 110 | 80 | | 88 | 120 | 75 | |
| | | | 7 | | | | | | | | | |
| | | | 8 | | | | | | | | | |
| | | | 9 | | | | | | | | | |
| E1603003 | 60076 | Olanzapine | 1 | -17 | 64 | 100 | 60 | | 68 | 110 | 80 | |
| | | | 2 | 1 | 71 | 110 | 70 | | 76 | 110 | 80 | |
| | | | 3 | 7 | 74 | 110 | 80 | | 76 | 120 | 80 | |
| | | | 4 | 28 | 97 | 110 | 70 | | 100 | 100 | 70 | |
| | | | 5 | 56 | 96 | 90 | 60 | | 100 | 100 | 80 | |
| | | | 6 | 84 | 64 | 100 | 70 | | 68 | 120 | 80 | |
| | | | 7 | 112 | 110 | 110 | 80 | | 104 | 110 | 80 | |
| | | | 8 | 140 | 80 | 100 | 60 | | 93 | 100 | 70 | |

299

CONFIDENTIAL
AZSER12446005

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1603012 | 50029 | Olanzapine | 9 | 168 | 56 | 100 | 60 | 59 | 120 | 80 |
| | | | 1 | -11 | 62 | 130 | 90 | 68 | 140 | 90 |
| | | | 2 | 1 | 58 | 120 | 80 | 64 | 130 | 90 |
| | | | 3 | 7 | 76 | 120 | 60 | 80 | 120 | 90 |
| | | | 4 | 28 | 68 | 120 | 80 | 80 | 130 | 70 |
| | | | 5 | 56 | 70 | 120 | 80 | 76 | 120 | 80 |
| | | | 6 | 84 | 70 | 120 | 80 | 82 | 120 | 90 |
| | | | 7 | 112 | 82 | 130 | 90 | 96 | 140 | 90 |
| | | | 8 | 140 | 84 | 120 | 90 | 92 | 128 | 90 |
| | | | 9 | 168 | 84 | 130 | 100 | 80 | 140 | 100 |
| E1604006 | 60022 | Olanzapine | 1 | -14 | 50 | 130 | 80 | 54 | 125 | 90 |
| | | | 2 | 1 | 56 | 130 | 90 | 56 | 130 | 82 |
| | | | 3 | 8 | 62 | 133 | 90 | 64 | 130 | 92 |
| | | | 4 | 29 | 56 | 120 | 80 | 60 | 115 | 80 |
| | | | 5 | 57 | 62 | 120 | 85 | 60 | 120 | 90 |
| | | | 6 | 86 | 60 | 110 | 80 | 64 | 110 | 85 |
| | | | 7 | 120 | 60 | 120 | 80 | 72 | 120 | 90 |
| | | | 8 | 141 | 66 | 120 | 80 | 72 | 120 | 90 |
| | | | 9 | 164 | 60 | 120 | 80 | 68 | 110 | 60 |
| E1604007 | 20004 | Olanzapine | 1 | -14 | 64 | 120 | 80 | 72 | 125 | 85 |
| | | | 2 | 1 | 60 | 135 | 85 | 62 | 130 | 80 |
| | | | 3 | 8 | 70 | 135 | 85 | 72 | 135 | 85 |
| | | | 4 | 29 | 82 | 130 | 80 | 84 | 120 | 80 |

300

CONFIDENTIAL
AZSER12446006

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1604009 | 60036 | Olanzapine | 5 | 57 | 80 | 120 | 70 | 86 | 105 | 70 |
| | | | 6 | 85 | 82 | 120 | 80 | 88 | 110 | 70 |
| | | | 7 | 118 | 80 | 120 | 80 | 86 | 110 | 80 |
| | | | 8 | 141 | 68 | 120 | 80 | 80 | 110 | 80 |
| | | | 9 | 167 | 78 | 110 | 80 | 82 | 110 | 85 |
| | | | 1 | -28 | 68 | 120 | 75 | 72 | 125 | 80 |
| | | | 2 | 1 | 68 | 110 | 80 | 62 | 110 | 70 |
| | | | 3 | 7 | 68 | 120 | 80 | 78 | 110 | 80 |
| | | | 4 | 28 | 60 | 120 | 80 | 72 | 110 | 80 |
| | | | 5 | 56 | 62 | 120 | 80 | 70 | 115 | 80 |
| | | | 6 | 91 | 68 | 120 | 70 | 72 | 110 | 70 |
| | | | 7 | 117 | 76 | 120 | 70 | 80 | 110 | 80 |
| | | | 8 | 138 | 76 | 120 | 80 | 82 | 110 | 80 |
| | | | 9 | | | | | | | |
| E1604014 | 70018 | Olanzapine | 1 | -14 | 88 | 150 | 90 | 88 | 150 | 95 |
| | | | 2 | 1 | 72 | 140 | 90 | 78 | 140 | 90 |
| | | | 3 | 7 | 68 | 140 | 90 | 76 | 130 | 90 |
| | | | 4 | 28 | 78 | 160 | 100 | 80 | 160 | 90 |
| | | | 5 | 56 | 80 | 140 | 90 | 78 | 160 | 90 |
| | | | 6 | 83 | 62 | 130 | 90 | 68 | 140 | 90 |
| | | | 7 | 112 | 72 | 110 | 90 | 82 | 120 | 90 |
| | | | 8 | 147 | 82 | 140 | 80 | 88 | 130 | 90 |
| | | | 9 | 175 | 78 | 130 | 80 | 86 | 120 | 80 |

301

CONFIDENTIAL
AZSER12446007

Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1605003 | 70042 | Olanzapine | 1 | -12 | 68 | 110 | 78 | 74 | 115 | 82 |
| | | | 2 | 1 | 82 | 115 | 80 | 84 | 120 | 80 |
| | | | 3 | 7 | 80 | 115 | 70 | 82 | 115 | 75 |
| | | | 4 | 29 | 78 | 120 | 70 | 80 | 120 | 75 |
| | | | 5 | 51 | 76 | 115 | 80 | 80 | 120 | 80 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1605004 | 60118 | Olanzapine | 1 | -9 | 76 | 110 | 70 | 78 | 118 | 75 |
| | | | 2 | 1 | 78 | 110 | 75 | 80 | 110 | 80 |
| | | | 3 | 7 | 76 | 115 | 70 | 78 | 118 | 75 |
| | | | 4 | 28 | 78 | 110 | 70 | 80 | 115 | 70 |
| | | | 5 | 56 | 76 | 115 | 80 | 78 | 120 | 80 |
| | | | 6 | 80 | 76 | 110 | 70 | 78 | 110 | 75 |
| | | | 7 | 108 | 78 | 110 | 75 | 80 | 110 | 80 |
| | | | 8 | 136 | 76 | 110 | 80 | 78 | 115 | 80 |
| | | | 9 | 163 | 76 | 110 | 75 | 78 | 115 | 75 |
| E1605008 | 80049 | Olanzapine | 1 | -11 | 82 | 120 | 80 | 84 | 125 | 80 |
| | | | 2 | 1 | 80 | 120 | 80 | 82 | 125 | 80 |
| | | | 3 | 7 | 78 | 120 | 75 | 80 | 120 | 80 |
| | | | 4 | 25 | 78 | 120 | 80 | 80 | 120 | 85 |
| | | | 5 | 57 | 80 | 120 | 80 | 82 | 125 | 80 |

302

CONFIDENTIAL
AZSER12446008

**Table 12.2.9- 2     Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1606004 | 70092 | Olanzapine | 6 | 85 | 80 | 120 | 70 | 82 | 125 | 70 |
| | | | 7 | 112 | 78 | 120 | 75 | 80 | 120 | 80 |
| | | | 8 | 137 | 80 | 120 | 75 | 82 | 120 | 80 |
| | | | 9 | 163 | 80 | 125 | 80 | 80 | 130 | 80 |
| | | | 1 | -10 | 84 | 124 | 86 | 88 | 134 | 88 |
| | | | 2 | 1 | 65 | 124 | 84 | 85 | 126 | 79 |
| | | | 3 | 6 | 103 | 121 | 72 | 105 | 138 | 91 |
| | | | 4 | 33 | 92 | 116 | 80 | 99 | 125 | 83 |
| | | | 5 | 54 | 79 | 115 | 66 | 88 | 134 | 79 |
| | | | 6 | 84 | 89 | 122 | 76 | 99 | 133 | 84 |
| | | | 7 | 113 | 79 | 120 | 77 | 83 | 129 | 82 |
| | | | 8 | 140 | 69 | 111 | 71 | 75 | 120 | 78 |
| | | | 9 | 169 | 86 | 109 | 82 | 90 | 134 | 80 |
| E1606008 | 70103 | Olanzapine | 1 | -11 | 93 | 112 | 81 | 106 | 124 | 84 |
| | | | 2 | 1 | 90 | 115 | 84 | 100 | 130 | 88 |
| | | | 3 | 7 | 93 | 112 | 81 | 106 | 124 | 84 |
| | | | 4 | 29 | 68 | 127 | 77 | 76 | 114 | 81 |
| | | | 5 | 49 | 71 | 118 | 68 | 68 | 117 | 75 |
| | | | 6 | 85 | 75 | 120 | 70 | 78 | 118 | 74 |
| | | | 7 | 119 | 75 | 120 | 70 | 74 | 118 | 68 |
| | | | 8 | 142 | 68 | 115 | 65 | 70 | 120 | 68 |
| | | | 9 | 175 | 57 | 121 | 74 | 52 | 115 | 77 |
| E1606009 | 70106 | Olanzapine | 1 | -8 | 99 | 123 | 78 | 112 | 114 | 64 |

303

CONFIDENTIAL
AZSER12446009

Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1606010 | 60211 | Olanzapine | 2 | 1 | 95 | 120 | 70 | 100 | 110 | 60 |
| | | | 3 | 7 | 91 | 123 | 59 | 105 | 115 | 63 |
| | | | 4 | 28 | 98 | 119 | 73 | 110 | 123 | 70 |
| | | | 5 | 56 | 70 | 120 | 70 | 74 | 125 | 65 |
| | | | 6 | 84 | 99 | 126 | 72 | 106 | 115 | 66 |
| | | | 7 | 113 | 90 | 117 | 75 | 100 | 127 | 62 |
| | | | 8 | 140 | 92 | 132 | 72 | 100 | 132 | 60 |
| | | | 9 | 169 | 74 | 127 | 61 | 98 | 109 | 58 |
| | | | 1 | -10 | 59 | 112 | 79 | 67 | 112 | 82 |
| | | | 2 | 1 | 96 | 120 | 83 | 110 | 118 | 85 |
| | | | 3 | 8 | 76 | 115 | 76 | 96 | 128 | 77 |
| | | | 4 | 26 | 75 | 120 | 70 | 80 | 119 | 75 |
| | | | 5 | 57 | 78 | 125 | 72 | 97 | 126 | 81 |
| | | | 6 | 89 | 80 | 116 | 81 | 89 | 120 | 84 |
| | | | 7 | 115 | 88 | 118 | 81 | 80 | 125 | 80 |
| | | | 8 | 141 | 90 | 120 | 85 | 95 | 121 | 84 |
| | | | 9 | 165 | 62 | 117 | 78 | 72 | 121 | 78 |
| E1607008 | 60157 | Olanzapine | 1 | -14 | 62 | 110 | 70 | 68 | 110 | 70 |
| | | | 2 | 1 | 64 | 120 | 80 | 68 | 110 | 80 |
| | | | 3 | 8 | 62 | 120 | 80 | 80 | 110 | 80 |
| | | | 4 | 29 | 58 | 140 | 90 | 60 | 140 | 90 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |

304

CONFIDENTIAL
AZSER12446010

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | | Standing | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | |
| | | | 7 | | | | | | | | | |
| | | | 8 | | | | | | | | | |
| | | | 9 | | | | | | | | | |
| E1608003 | 80012 | Olanzapine | 1 | -14 | 71 | 133 | 88 | | 84 | 128 | 83 | |
| | | | 2 | 1 | 78 | 112 | 79 | | 82 | 118 | 83 | |
| | | | 3 | 8 | 87 | 123 | 89 | | 99 | 125 | 90 | |
| | | | 4 | 29 | 73 | 122 | 79 | | 89 | 122 | 86 | |
| | | | 5 | 57 | 79 | 124 | 86 | | 89 | 127 | 88 | |
| | | | 6 | 85 | 88 | 108 | 78 | | 97 | 102 | 74 | |
| | | | 7 | 113 | 79 | 115 | 78 | | 86 | 125 | 80 | |
| | | | 8 | 141 | 68 | 124 | 82 | | 84 | 124 | 89 | |
| | | | 9 | 169 | 77 | 123 | 89 | | 87 | 120 | 88 | |
| E1701002 | 20001 | Olanzapine | 1 | -20 | 53 | 110 | 68 | | 66 | 114 | 78 | |
| | | | 2 | -8 | 58 | 105 | 68 | | 64 | 121 | 77 | |
| | | | 3 | 9 | 83 | 114 | 64 | | 90 | 116 | 72 | |
| | | | 4 | 29 | 57 | 115 | 72 | | 70 | 124 | 81 | |
| | | | 5 | 57 | 71 | 114 | 72 | | 80 | 122 | 75 | |
| | | | 6 | | | | | | | | | |
| | | | 7 | 101 | 67 | 121 | 72 | | 76 | 112 | 79 | |
| | | | 7 | 114 | 73 | 117 | 79 | | 79 | 115 | 76 | |
| | | | 8 | 144 | 64 | 111 | 75 | | 71 | 108 | 78 | |
| | | | 9 | 176 | 66 | 111 | 68 | | 74 | 122 | 78 | |
| E1701003 | 50001 | Olanzapine | 1 | -7 | 89 | 132 | 88 | | 96 | 133 | 83 | |

305

CONFIDENTIAL
AZSER12446011

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1701005 | 60014 | Olanzapine | 2 | 1 | 76 | 118 | 78 | 100 | 132 | 92 |
| | | | 3 | 8 | 85 | 120 | 80 | 95 | 130 | 85 |
| | | | 4 | 22 | 85 | 127 | 81 | 96 | 121 | 82 |
| | | | 5 | 64 | 81 | 124 | 85 | 87 | 131 | 87 |
| | | | 6 | 78 | 78 | 125 | 81 | 96 | 117 | 82 |
| | | | 7 | 114 | 74 | 105 | 79 | 86 | 113 | 87 |
| | | | 8 | 140 | 79 | 121 | 84 | 88 | 115 | 83 |
| | | | 9 | 169 | 72 | 106 | 74 | 84 | 103 | 73 |
| | | | 1 | -15 | 68 | 124 | 73 | 86 | 105 | 80 |
| | | | 2 | -1 | 65 | 121 | 70 | 71 | 125 | 81 |
| | | | 3 | 7 | 83 | 105 | 74 | 91 | 112 | 74 |
| | | | 4 | 27 | 83 | 116 | 78 | 81 | 102 | 80 |
| | | | 5 | | | | | | | |
| | | | 6 | 74 | 53 | 114 | 72 | 57 | 113 | 70 |
| | | | 6 | 84 | 58 | 122 | 81 | 61 | 121 | 82 |
| | | | 7 | 112 | 59 | 104 | 72 | 68 | 105 | 72 |
| | | | 8 | 140 | 68 | 115 | 71 | 72 | 114 | 72 |
| | | | 9 | 168 | 53 | 95 | 67 | 51 | 108 | 67 |
| E1803001 | 60055 | Olanzapine | 1 | -7 | 64 | 120 | 90 | 68 | 115 | 90 |
| | | | 2 | 1 | 68 | 120 | 80 | 76 | 120 | 80 |
| | | | 3 | 7 | 106 | 130 | 90 | 117 | 120 | 80 |
| | | | 4 | 29 | 110 | 120 | 80 | 110 | 120 | 80 |
| | | | 5 | 56 | 84 | 120 | 80 | 88 | 130 | 80 |

306

CONFIDENTIAL
AZSER12446012

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1803004 | 60091 | Olanzapine | 6 | 84 | 82 | 120 | 80 | 86 | 120 | 80 |
| | | | 7 | 112 | 82 | 120 | 80 | 86 | 120 | 80 |
| | | | 8 | 140 | 78 | 110 | 80 | 80 | 110 | 80 |
| | | | 9 | 168 | 82 | 130 | 90 | 86 | 130 | 90 |
| | | | 1 | -6 | 75 | 110 | 80 | 78 | 110 | 80 |
| | | | 2 | 1 | 74 | 110 | 70 | 76 | 110 | 70 |
| | | | 3 | 7 | 68 | 110 | 60 | 68 | 110 | 60 |
| | | | 4 | 30 | 71 | 120 | 75 | 74 | 120 | 75 |
| | | | 5 | 54 | 72 | 120 | 80 | 74 | 120 | 80 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1803006 | 60109 | Olanzapine | 1 | -4 | 80 | 120 | 80 | 82 | 120 | 80 |
| | | | 2 | 1 | 80 | 100 | 80 | 82 | 100 | 80 |
| | | | 3 | 7 | 82 | 120 | 90 | 84 | 120 | 90 |
| | | | 4 | 29 | 78 | 120 | 80 | 83 | 120 | 80 |
| | | | 5 | 56 | 76 | 120 | 80 | 80 | 120 | 80 |
| | | | 6 | 84 | 78 | 130 | 80 | 82 | 130 | 80 |
| | | | 7 | 112 | 68 | 130 | 80 | 70 | 130 | 80 |
| | | | 8 | 140 | 64 | 120 | 80 | 68 | 120 | 80 |
| | | | 9 | 168 | 68 | 130 | 80 | 74 | 130 | 80 |
| E1810002 | 50010 | Olanzapine | 1 | -6 | 80 | 110 | 80 | 86 | 120 | 80 |

307

CONFIDENTIAL
AZSER12446013

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1813001 | 20026 | Olanzapine | 2 | 1 | 84 | 110 | 70 | 80 | 105 | 70 |
| | | | 3 | 8 | 76 | 120 | 70 | 80 | 110 | 70 |
| | | | 4 | 29 | 84 | 120 | 90 | 86 | 120 | 90 |
| | | | 5 | 59 | 76 | 130 | 90 | 80 | 130 | 90 |
| | | | 6 | 81 | 76 | 115 | 70 | 78 | 120 | 70 |
| | | | 7 | 114 | 78 | 110 | 80 | 82 | 125 | 90 |
| | | | 8 | 144 | 72 | 130 | 80 | 88 | 130 | 88 |
| | | | 9 | 165 | 84 | 120 | 80 | 96 | 140 | 90 |
| | | | 1 | -14 | 76 | 105 | 60 | 96 | 100 | 70 |
| | | | 2 | 1 | 74 | 120 | 70 | 92 | 120 | 80 |
| | | | 3 | 8 | 92 | 130 | 90 | 92 | 130 | 90 |
| | | | 4 | 28 | 90 | 120 | 80 | 90 | 120 | 80 |
| | | | 4 | 35 | 84 | 120 | 80 | 86 | 110 | 80 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1001002 | 10005 | Risperidone | 1 | -6 | 70 | 135 | 95 | 72 | 135 | 90 |
| | | | 2 | 1 | 70 | 135 | 85 | 74 | 130 | 85 |
| | | | 3 | 7 | 80 | 140 | 90 | 84 | 135 | 90 |
| | | | 4 | 35 | 82 | 135 | 85 | 86 | 130 | 85 |
| | | | 5 | 57 | 78 | 130 | 90 | 80 | 130 | 85 |

308

CONFIDENTIAL
AZSER12446014

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1001004 | 30019 | Risperidone | 6 | 84 | 74 | 125 | 80 | 80 | 120 | 80 |
| | | | 7 | 112 | 82 | 130 | 90 | 86 | 130 | 85 |
| | | | 8 | 141 | 78 | 140 | 100 | 76 | 140 | 95 |
| | | | 9 | 169 | 68 | 145 | 100 | 70 | 145 | 95 |
| | | | 1 | -7 | 80 | 130 | 80 | 84 | 120 | 80 |
| | | | 2 | 1 | 88 | 100 | 60 | 92 | 90 | 50 |
| | | | 3 | 8 | 84 | 105 | 65 | 88 | 100 | 60 |
| | | | 4 | 28 | 82 | 110 | 60 | 84 | 100 | 60 |
| | | | 5 | 56 | 80 | 110 | 70 | 84 | 100 | 60 |
| | | | 6 | 85 | 76 | 120 | 80 | 80 | 110 | 70 |
| | | | 7 | 114 | 80 | 110 | 70 | 84 | 100 | 60 |
| | | | 8 | 142 | 82 | 120 | 70 | 86 | 110 | 60 |
| | | | 9 | 169 | 80 | 120 | 80 | 84 | 110 | 70 |
| E1001006 | 30022 | Risperidone | 1 | -6 | 80 | 140 | 90 | 84 | 130 | 80 |
| | | | 2 | 1 | 76 | 135 | 85 | 80 | 130 | 80 |
| | | | 3 | 7 | 82 | 140 | 90 | 86 | 130 | 80 |
| | | | 4 | 29 | 80 | 130 | 80 | 84 | 120 | 70 |
| | | | 5 | 56 | 76 | 120 | 80 | 80 | 110 | 70 |
| | | | 6 | 80 | 76 | 120 | 80 | 80 | 110 | 70 |
| | | | 7 | 112 | 72 | 115 | 80 | 76 | 105 | 70 |
| | | | 8 | 141 | 76 | 125 | 80 | 80 | 110 | 70 |
| | | | 9 | 175 | 76 | 110 | 80 | 80 | 100 | 70 |
| E1002001 | 60080 | Risperidone | 1 | -9 | 60 | 125 | 80 | 64 | 125 | 70 |

309

CONFIDENTIAL
AZSER12446015

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1002006 | 60126 | Risperidone | 2 | 1 | 60 | 135 | 90 | 66 | 140 | 95 |
| | | | 3 | 6 | 84 | 130 | 95 | 72 | 130 | 90 |
| | | | 4 | 27 | 68 | 130 | 90 | 66 | 130 | 90 |
| | | | 5 | 55 | 72 | 120 | 85 | 76 | 130 | 80 |
| | | | 6 | 85 | 68 | 120 | 85 | 70 | 120 | 80 |
| | | | 7 | 111 | 64 | 110 | 70 | 70 | 110 | 70 |
| | | | 8 | 139 | 64 | 120 | 85 | 66 | 110 | 85 |
| | | | 9 | 167 | 72 | 120 | 80 | 76 | 110 | 75 |
| | | | 1 | -6 | 76 | 115 | 70 | 88 | 100 | 60 |
| | | | 2 | 1 | 74 | 115 | 75 | 86 | 105 | 70 |
| | | | 3 | 8 | 72 | 130 | 90 | 80 | 125 | 85 |
| | | | 4 | 29 | 84 | 120 | 85 | 90 | 115 | 85 |
| | | | 5 | 57 | 92 | 125 | 90 | 106 | 115 | 80 |
| | | | 6 | 84 | 82 | 110 | 80 | 96 | 110 | 70 |
| | | | 7 | 111 | 78 | 110 | 75 | 85 | 100 | 75 |
| | | | 8 | 139 | 79 | 105 | 65 | 85 | 100 | 60 |
| | | | 9 | 168 | 72 | 120 | 70 | 84 | 115 | 75 |
| E1002007 | 70061 | Risperidone | 1 | -14 | 78 | 130 | 90 | 90 | 130 | 80 |
| | | | 2 | 1 | 72 | 120 | 80 | 86 | 120 | 70 |
| | | | 3 | 8 | 90 | 100 | 80 | 96 | 100 | 70 |
| | | | 4 | 30 | 74 | 120 | 80 | 82 | 120 | 75 |
| | | | 5 | 56 | 76 | 110 | 80 | 90 | 105 | 80 |
| | | | 6 | 84 | 82 | 120 | 90 | 84 | 115 | 85 |

310

CONFIDENTIAL
AZSER12446016

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---------|---------|-----------------|----------------|-----|---------|---|---|----------|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1002010 | 70073 | Risperidone | 7 | 112 | 78 | 110 | 75 | 90 | 110 | 70 |
| | | | 8 | 141 | 78 | 110 | 70 | 86 | 105 | 70 |
| | | | 9 | 169 | 76 | 120 | 70 | 82 | 110 | 70 |
| | | | 1 | -6 | 86 | 90 | 60 | 102 | 90 | 65 |
| | | | 2 | 1 | 92 | 100 | 70 | 104 | 90 | 60 |
| | | | 3 | 7 | 100 | 100 | 70 | 100 | 90 | 60 |
| | | | 4 | 28 | 78 | 95 | 65 | 90 | 90 | 60 |
| | | | 5 | 56 | 80 | 120 | 90 | 92 | 110 | 80 |
| | | | 6 | 84 | 100 | 100 | 70 | 108 | 90 | 60 |
| | | | 7 | 113 | 88 | 105 | 75 | 100 | 100 | 70 |
| | | | 8 | 141 | 98 | 105 | 70 | 104 | 105 | 75 |
| | | | 9 | 167 | 88 | 115 | 80 | 90 | 115 | 80 |
| E1002014 | 50025 | Risperidone | 1 | -6 | 92 | 90 | 55 | 100 | 90 | 60 |
| | | | 2 | 1 | 90 | 95 | 60 | 108 | 85 | 50 |
| | | | 3 | 7 | 78 | 110 | 70 | 84 | 100 | 70 |
| | | | 4 | 35 | 90 | 105 | 70 | 94 | 105 | 75 |
| | | | 5 | 63 | 90 | 100 | 65 | 94 | 95 | 70 |
| | | | 6 | 90 | 92 | 100 | 60 | 96 | 105 | 60 |
| | | | 7 | 118 | 90 | 100 | 60 | 93 | 95 | 60 |
| | | | 8 | 147 | 87 | 100 | 70 | 91 | 95 | 65 |
| | | | 9 | 174 | 94 | 110 | 65 | 96 | 100 | 65 |
| E1003009 | 80023 | Risperidone | 1 | -14 | 94 | 150 | 95 | 98 | 140 | 90 |
| | | | 2 | -2 | 92 | 145 | 90 | 96 | 140 | 88 |

311

CONFIDENTIAL
AZSER12446017

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1003011 | 60093 | Risperidone | 3 | 8 | 88 | 140 | 100 | 92 | 135 | 80 |
| | | | 4 | 28 | 90 | 140 | 90 | 93 | 138 | 84 |
| | | | 5 | 55 | 86 | 140 | 95 | 92 | 135 | 90 |
| | | | 6 | 84 | 88 | 150 | 100 | 90 | 140 | 95 |
| | | | 7 | 112 | 87 | 153 | 98 | 91 | 148 | 95 |
| | | | 8 | 140 | 91 | 155 | 100 | 98 | 142 | 97 |
| | | | 9 | 168 | 91 | 150 | 97 | 95 | 139 | 94 |
| | | | 1 | -13 | 84 | 115 | 70 | 88 | 110 | 70 |
| | | | 2 | 1 | 84 | 115 | 80 | 90 | 110 | 75 |
| | | | 3 | 7 | 86 | 120 | 80 | 90 | 115 | 75 |
| | | | 4 | 28 | 84 | 115 | 75 | 88 | 115 | 70 |
| | | | 5 | 56 | 83 | 121 | 76 | 87 | 117 | 63 |
| | | | 6 | | | | | | | |
| | | | 7 | 112 | 88 | 130 | 81 | 93 | 127 | 78 |
| | | | 8 | 140 | 83 | 127 | 78 | 88 | 121 | 75 |
| | | | 9 | 168 | 86 | 135 | 88 | 93 | 128 | 83 |
| E1003013 | 60114 | Risperidone | 1 | -7 | 90 | 110 | 70 | 94 | 110 | 75 |
| | | | 2 | 1 | 84 | 115 | 75 | 88 | 110 | 70 |
| | | | 3 | 6 | 82 | 120 | 75 | 84 | 115 | 80 |
| | | | 4 | 29 | 78 | 115 | 70 | 80 | 120 | 85 |
| | | | 5 | 57 | 84 | 110 | 75 | 88 | 115 | 80 |
| | | | 6 | 89 | 80 | 115 | 80 | 84 | 110 | 75 |
| | | | 7 | 113 | 85 | 120 | 85 | 80 | 115 | 75 |

312

CONFIDENTIAL
AZSER12446018

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1003015 | 30018 | Risperidone | 8 | 141 | 78 | 125 | 85 | 82 | 120 | 85 |
| | | | 9 | 169 | 76 | 120 | 85 | 80 | 125 | 85 |
| | | | 1 | -12 | 88 | 110 | 75 | 92 | 110 | 70 |
| | | | 2 | 1 | 90 | 115 | 75 | 88 | 110 | 70 |
| | | | 3 | 6 | 92 | 120 | 80 | 86 | 115 | 75 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1003016 | 40010 | Risperidone | 1 | -14 | 83 | 142 | 96 | 97 | 145 | 100 |
| | | | 2 | 1 | 86 | 147 | 101 | 91 | 142 | 95 |
| | | | 3 | 7 | 85 | 144 | 96 | 90 | 139 | 94 |
| | | | 4 | 28 | 90 | 139 | 97 | 95 | 137 | 88 |
| | | | 5 | 57 | 93 | 145 | 101 | 98 | 147 | 99 |
| | | | 6 | 85 | 92 | 144 | 97 | 95 | 141 | 94 |
| | | | 7 | 112 | 95 | 147 | 102 | 98 | 152 | 99 |
| | | | 8 | 140 | 92 | 152 | 101 | 97 | 150 | 93 |
| | | | 9 | 163 | 95 | 161 | 104 | 99 | 153 | 98 |
| E1003020 | 50020 | Risperidone | 1 | -14 | 88 | 90 | 60 | 86 | 95 | 60 |
| | | | 2 | 1 | 90 | 95 | 65 | 88 | 90 | 60 |
| | | | 3 | 7 | 86 | 98 | 67 | 88 | 95 | 60 |

313

CONFIDENTIAL
AZSER12446019

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1003021 | 70097 | Risperidone | 4 | 32 | 80 | 90 | 65 | 86 | 100 | 70 |
| | | | 5 | 57 | 84 | 100 | 75 | 88 | 110 | 70 |
| | | | 6 | 84 | 86 | 100 | 75 | 80 | 110 | 75 |
| | | | 7 | 119 | 75 | 120 | 80 | 72 | 110 | 75 |
| | | | 8 | 147 | 78 | 110 | 75 | 72 | 115 | 80 |
| | | | 9 | 175 | 76 | 115 | 80 | 76 | 110 | 75 |
| | | | 1 | -14 | 78 | 130 | 90 | 82 | 125 | 90 |
| | | | 2 | 1 | 80 | 135 | 90 | 84 | 125 | 85 |
| | | | 3 | 6 | 86 | 130 | 90 | 82 | 125 | 90 |
| | | | 4 | 27 | 90 | 135 | 85 | 86 | 130 | 90 |
| | | | 5 | 59 | 80 | 135 | 90 | 84 | 130 | 90 |
| | | | 6 | 90 | 88 | 125 | 75 | 90 | 120 | 70 |
| | | | 7 | 113 | 84 | 125 | 85 | 82 | 120 | 70 |
| | | | 8 | 140 | 80 | 125 | 85 | 84 | 120 | 85 |
| | | | 9 | 171 | 80 | 125 | 75 | 86 | 130 | 85 |
| E1003024 | 70109 | Risperidone | 1 | -12 | 78 | 119 | 72 | 81 | 114 | 73 |
| | | | 2 | 1 | 75 | 120 | 71 | 83 | 117 | 70 |
| | | | 3 | 7 | 82 | 119 | 76 | 87 | 116 | 77 |
| | | | 4 | 28 | 87 | 125 | 73 | 92 | 118 | 74 |
| | | | 5 | 53 | 91 | 119 | 71 | 96 | 116 | 70 |
| | | | 6 | 84 | 88 | 120 | 76 | 90 | 117 | 77 |
| | | | 7 | 112 | 83 | 121 | 74 | 88 | 118 | 76 |
| | | | 8 | 140 | 78 | 118 | 71 | 83 | 115 | 72 |

314

CONFIDENTIAL
AZSER12446020

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---------|---------|-----------------|----------------|-----|---------------|----------------------|-----------------------|---------------|----------------------|-----------------------|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1003029 | 60208 | Risperidone | 9 | 162 | 76 | 122 | 75 | 81 | 120 | 72 |
| | | | 1 | -9 | 86 | 120 | 80 | 80 | 110 | 75 |
| | | | 2 | 1 | 76 | 125 | 75 | 80 | 130 | 85 |
| | | | 3 | 6 | 80 | 130 | 80 | 82 | 120 | 85 |
| | | | 4 | 31 | 76 | 120 | 75 | 80 | 115 | 80 |
| | | | 5 | 63 | 78 | 125 | 90 | 82 | 115 | 85 |
| | | | 6 | 91 | 80 | 120 | 85 | 86 | 110 | 80 |
| | | | 7 | 118 | 85 | 125 | 80 | 82 | 120 | 80 |
| | | | 8 | 147 | 80 | 125 | 80 | 84 | 115 | 80 |
| | | | 9 | 168 | 84 | 125 | 90 | 80 | 120 | 80 |
| E1004001 | 20018 | Risperidone | 1 | -6 | 80 | 120 | 80 | 88 | 115 | 75 |
| | | | 2 | 1 | 86 | 120 | 80 | 92 | 120 | 75 |
| | | | 3 | 7 | 82 | 120 | 75 | 86 | 115 | 75 |
| | | | 4 | 28 | 84 | 115 | 70 | 88 | 115 | 65 |
| | | | 5 | 56 | 88 | 120 | 75 | 92 | 115 | 70 |
| | | | 6 | 84 | 86 | 120 | 80 | 90 | 115 | 75 |
| | | | 7 | 112 | 88 | 120 | 80 | 92 | 115 | 75 |
| | | | 8 | 140 | 86 | 120 | 75 | 90 | 115 | 75 |
| | | | 9 | 168 | 88 | 120 | 80 | 92 | 120 | 75 |
| E1004007 | 20027 | Risperidone | 1 | -8 | 66 | 130 | 85 | 70 | 125 | 80 |
| | | | 2 | 1 | 68 | 115 | 80 | 74 | 110 | 75 |
| | | | 3 | 7 | 64 | 120 | 80 | 68 | 115 | 80 |
| | | | 4 | 28 | 66 | 125 | 90 | 70 | 120 | 85 |

315

CONFIDENTIAL
AZSER12446021

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---------|---------|-----------------|----------------|-----|---------|---|---|----------|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 5 | 56 | 60 | 130 | 90 | 64 | 125 | 85 |
| | | | 6 | 86 | 64 | 125 | 80 | 68 | 120 | 75 |
| | | | 7 | 112 | 60 | 120 | 75 | 66 | 115 | 70 |
| | | | 8 | 140 | 64 | 125 | 80 | 70 | 120 | 75 |
| | | | 9 | 168 | 62 | 130 | 90 | 66 | 125 | 80 |
| E1004008 | 30029 | Risperidone | 1 | -9 | 72 | 130 | 90 | 76 | 125 | 85 |
| | | | 2 | 1 | 76 | 130 | 90 | 80 | 125 | 85 |
| | | | 3 | 7 | 90 | 135 | 95 | 94 | 130 | 90 |
| | | | 4 | 28 | 70 | 130 | 90 | 74 | 125 | 90 |
| | | | 5 | 56 | 74 | 135 | 95 | 80 | 130 | 90 |
| | | | 6 | 84 | 70 | 140 | 90 | 76 | 135 | 85 |
| | | | 7 | 111 | 74 | 130 | 90 | 80 | 125 | 90 |
| | | | 8 | 145 | 68 | 120 | 85 | 72 | 115 | 80 |
| | | | 9 | 167 | 72 | 140 | 95 | 76 | 135 | 90 |
| E1004009 | 80057 | Risperidone | 1 | -7 | 64 | 115 | 70 | 68 | 110 | 70 |
| | | | 2 | 1 | 70 | 115 | 70 | 72 | 110 | 70 |
| | | | 3 | 7 | 62 | 120 | 80 | 66 | 115 | 80 |
| | | | 4 | 28 | 68 | 115 | 70 | 72 | 110 | 70 |
| | | | 5 | 56 | 70 | 120 | 85 | 74 | 115 | 80 |
| | | | 6 | 84 | 74 | 115 | 75 | 80 | 110 | 70 |
| | | | 7 | 111 | 70 | 120 | 75 | 76 | 115 | 70 |
| | | | 8 | 145 | 74 | 115 | 70 | 80 | 110 | 70 |
| | | | 9 | 167 | 68 | 120 | 85 | 72 | 115 | 80 |

316

CONFIDENTIAL
AZSER12446022

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1004010 | 40016 | Risperidone | 1 | -9 | 70 | 135 | 90 | 74 | 130 | 85 |
| | | | 2 | 1 | 64 | 135 | 90 | 66 | 130 | 85 |
| | | | 3 | 7 | 70 | 130 | 90 | 74 | 125 | 90 |
| | | | 4 | 28 | 80 | 130 | 85 | 84 | 125 | 80 |
| | | | 5 | 56 | 74 | 125 | 80 | 76 | 120 | 75 |
| | | | 6 | 84 | 80 | 115 | 75 | 84 | 110 | 70 |
| | | | 7 | 112 | 80 | 120 | 75 | 86 | 115 | 70 |
| | | | 8 | 140 | 72 | 130 | 85 | 76 | 125 | 80 |
| | | | 9 | 169 | 80 | 135 | 90 | 84 | 130 | 90 |
| E1005001 | 60037 | Risperidone | 1 | -11 | 80 | 105 | 70 | 84 | 100 | 70 |
| | | | 2 | 1 | 74 | 105 | 70 | 78 | 100 | 70 |
| | | | 3 | 8 | 80 | 110 | 70 | 92 | 100 | 60 |
| | | | 4 | 30 | 76 | 105 | 65 | 92 | 100 | 60 |
| | | | 5 | 51 | 88 | 100 | 70 | 100 | 90 | 60 |
| | | | 6 | 85 | 84 | 95 | 60 | 100 | 90 | 60 |
| | | | 7 | 113 | 80 | 100 | 70 | 92 | 90 | 60 |
| | | | 8 | 141 | 84 | 100 | 60 | 96 | 90 | 60 |
| | | | 9 | 173 | 72 | 100 | 60 | 76 | 90 | 60 |
| E1005007 | 60054 | Risperidone | 1 | -9 | 80 | 110 | 70 | 112 | 95 | 65 |
| | | | 2 | 1 | 72 | 90 | 60 | 96 | 80 | 50 |
| | | | 3 | 7 | 76 | 100 | 60 | 96 | 90 | 60 |
| | | | 4 | 28 | 88 | 105 | 70 | 102 | 90 | 50 |
| | | | 5 | 56 | 80 | 100 | 60 | 92 | 90 | 50 |

317

CONFIDENTIAL
AZSER12446023

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1005010 | 60068 | Risperidone | 6 | 84 | 84 | 100 | 70 | 100 | 95 | 65 |
| | | | 7 | 112 | 80 | 100 | 60 | 96 | 90 | 60 |
| | | | 8 | 140 | 84 | 100 | 60 | 100 | 90 | 60 |
| | | | 9 | 168 | 80 | 100 | 60 | 88 | 90 | 60 |
| | | | 1 | -22 | 64 | 110 | 80 | 88 | 105 | 70 |
| | | | 2 | 1 | 80 | 130 | 80 | 88 | 120 | 80 |
| | | | 3 | 8 | 80 | 110 | 70 | 92 | 105 | 60 |
| | | | 4 | 28 | 76 | 115 | 80 | 88 | 110 | 70 |
| | | | 5 | 56 | 88 | 130 | 80 | 104 | 120 | 70 |
| | | | 6 | 84 | 80 | 125 | 80 | 88 | 120 | 80 |
| | | | 7 | 112 | 72 | 120 | 80 | 88 | 110 | 70 |
| | | | 8 | 140 | 76 | 120 | 80 | 96 | 115 | 70 |
| | | | 9 | 168 | 64 | 110 | 70 | 76 | 100 | 60 |
| E1005013 | 70030 | Risperidone | 1 | -13 | 68 | 115 | 80 | 84 | 100 | 60 |
| | | | 2 | 1 | 72 | 110 | 80 | 88 | 100 | 70 |
| | | | 3 | 7 | 68 | 110 | 70 | 88 | 105 | 70 |
| | | | 4 | 28 | 80 | 110 | 60 | 100 | 100 | 60 |
| | | | 5 | 56 | 88 | 115 | 80 | 100 | 100 | 60 |
| | | | 6 | 84 | 84 | 100 | 60 | 96 | 90 | 50 |
| | | | 7 | 112 | 80 | 110 | 70 | 96 | 90 | 60 |
| | | | 8 | 140 | 88 | 115 | 80 | 100 | 100 | 70 |
| | | | 9 | 168 | 88 | 105 | 70 | 100 | 100 | 70 |
| E1005017 | 80021 | Risperidone | 1 | -13 | 80 | 120 | 80 | 96 | 110 | 70 |

318

CONFIDENTIAL
AZSER12446024

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | | Standing | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | |
| E1005019 | 70033 | Risperidone | 2 | 1 | 84 | 110 | 70 | | 100 | 100 | 60 | |
| | | | 3 | 7 | 80 | 110 | 70 | | 88 | 100 | 60 | |
| | | | 4 | 28 | 84 | 120 | 70 | | 100 | 110 | 60 | |
| | | | 5 | 56 | 88 | 120 | 80 | | 104 | 115 | 70 | |
| | | | 6 | 84 | 88 | 115 | 80 | | 100 | 110 | 70 | |
| | | | 7 | 112 | 84 | 110 | 80 | | 92 | 100 | 70 | |
| | | | 8 | 140 | 88 | 120 | 80 | | 100 | 110 | 80 | |
| | | | 9 | 168 | 80 | 120 | 80 | | 92 | 110 | 80 | |
| | | | 1 | -9 | 92 | 130 | 80 | | 100 | 125 | 80 | |
| | | | 2 | 1 | 80 | 125 | 80 | | 96 | 120 | 70 | |
| | | | 3 | 7 | 84 | 110 | 70 | | 88 | 115 | 75 | |
| | | | 4 | 28 | 76 | 125 | 80 | | 88 | 120 | 80 | |
| | | | 5 | 56 | 80 | 130 | 80 | | 92 | 120 | 80 | |
| | | | 6 | 84 | 84 | 130 | 80 | | 96 | 120 | 80 | |
| | | | 7 | 112 | 88 | 120 | 80 | | 100 | 110 | 80 | |
| | | | 8 | 140 | 88 | 120 | 80 | | 100 | 110 | 80 | |
| | | | 9 | 168 | 80 | 110 | 80 | | 96 | 105 | 80 | |
| E1005020 | 60077 | Risperidone | 1 | -10 | 100 | 120 | 80 | | 112 | 110 | 60 | |
| | | | 2 | 1 | 96 | 110 | 70 | | 116 | 95 | 55 | |
| | | | 3 | 7 | 80 | 110 | 70 | | 104 | 105 | 60 | |
| | | | 4 | 28 | 80 | 120 | 80 | | 92 | 115 | 80 | |
| | | | 5 | 56 | 80 | 120 | 80 | | 92 | 115 | 80 | |
| | | | 6 | 83 | 84 | 120 | 80 | | 96 | 130 | 80 | |

319

CONFIDENTIAL
AZSER12446025

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005022 | 60079 | Risperidone | 7 | 112 | 84 | 120 | 80 | 96 | 130 | 80 |
|  |  |  | 8 | 140 | 88 | 120 | 70 | 92 | 130 | 80 |
|  |  |  | 9 | 168 | 84 | 100 | 60 | 96 | 110 | 60 |
|  |  |  | 1 | -12 | 70 | 115 | 75 | 68 | 110 | 75 |
|  |  |  | 2 | 1 | 74 | 110 | 70 | 78 | 110 | 65 |
|  |  |  | 3 | 8 | 68 | 105 | 65 | 72 | 110 | 70 |
|  |  |  | 4 | 28 | 66 | 120 | 80 | 68 | 125 | 80 |
|  |  |  | 5 | 56 | 86 | 105 | 70 | 90 | 105 | 75 |
|  |  |  | 6 | 84 | 78 | 110 | 70 | 82 | 105 | 70 |
|  |  |  | 7 | 112 | 72 | 110 | 70 | 74 | 105 | 75 |
|  |  |  | 8 | 140 | 76 | 110 | 70 | 78 | 115 | 75 |
|  |  |  | 9 | 168 | 74 | 130 | 90 | 76 | 135 | 95 |
| E1005025 | 60097 | Risperidone | 1 | -10 | 82 | 110 | 65 | 88 | 110 | 60 |
|  |  |  | 2 | 1 | 86 | 105 | 60 | 84 | 100 | 60 |
|  |  |  | 3 | 7 | 72 | 115 | 70 | 74 | 115 | 70 |
|  |  |  | 4 | 28 | 78 | 95 | 65 | 80 | 100 | 65 |
|  |  |  | 5 | 56 | 76 | 100 | 60 | 78 | 105 | 65 |
|  |  |  | 6 | 84 | 78 | 105 | 65 | 80 | 110 | 70 |
|  |  |  | 7 | 112 | 78 | 110 | 65 | 80 | 115 | 70 |
|  |  |  | 8 | 140 | 76 | 115 | 70 | 78 | 115 | 70 |
|  |  |  | 9 | 166 | 88 | 90 | 50 | 90 | 90 | 55 |
| E1005028 | 60101 | Risperidone | 1 | -13 | 68 | 105 | 60 | 84 | 100 | 60 |
|  |  |  | 2 | 1 | 72 | 105 | 70 | 92 | 95 | 60 |

320

CONFIDENTIAL
AZSER12446026

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | 7 | 88 | 100 | 70 | 104 | 90 | 60 |
| | | | 4 | 28 | 84 | 105 | 70 | 96 | 95 | 65 |
| | | | 5 | 56 | 88 | 105 | 70 | 100 | 95 | 60 |
| | | | 6 | 84 | 84 | 100 | 60 | 100 | 90 | 60 |
| | | | 7 | 112 | 80 | 110 | 60 | 90 | 100 | 60 |
| | | | 8 | 140 | 82 | 110 | 70 | 94 | 105 | 70 |
| | | | 9 | 168 | 68 | 100 | 60 | 88 | 90 | 60 |
| E1005029 | 70046 | Risperidone | 1 | -7 | 80 | 130 | 80 | 100 | 115 | 70 |
| | | | 2 | 1 | 84 | 120 | 80 | 92 | 115 | 75 |
| | | | 3 | 7 | 76 | 120 | 80 | 108 | 105 | 60 |
| | | | 4 | 28 | 80 | 110 | 70 | 100 | 105 | 70 |
| | | | 5 | 56 | 88 | 130 | 80 | 100 | 120 | 80 |
| | | | 6 | 84 | 88 | 120 | 80 | 100 | 115 | 80 |
| | | | 7 | 112 | 76 | 120 | 80 | 92 | 110 | 80 |
| | | | 8 | 140 | 88 | 130 | 80 | 100 | 115 | 80 |
| | | | 9 | 168 | 84 | 125 | 80 | 96 | 115 | 80 |
| E1005031 | 80034 | Risperidone | 1 | -12 | 80 | 110 | 80 | 88 | 100 | 60 |
| | | | 2 | 1 | 72 | 110 | 70 | 88 | 100 | 60 |
| | | | 3 | 8 | 72 | 105 | 70 | 80 | 95 | 65 |
| | | | 4 | 29 | 68 | 115 | 70 | 76 | 110 | 60 |
| | | | 5 | 57 | 64 | 110 | 70 | 68 | 100 | 70 |
| | | | 6 | 85 | 64 | 110 | 80 | 72 | 100 | 70 |
| | | | 7 | 113 | 64 | 110 | 70 | 68 | 100 | 70 |

321

CONFIDENTIAL
AZSER12446027

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005032 | 70049 | Risperidone | 8 | 141 | 66 | 115 | 70 | 72 | 110 | 70 |
| | | | 9 | 169 | 76 | 110 | 70 | 80 | 105 | 70 |
| | | | 1 | -11 | 80 | 110 | 70 | 96 | 105 | 70 |
| | | | 2 | 1 | 80 | 120 | 80 | 100 | 110 | 70 |
| | | | 3 | 8 | 84 | 120 | 80 | 100 | 110 | 70 |
| | | | 4 | 29 | 80 | 120 | 80 | 88 | 110 | 70 |
| | | | 5 | 57 | 80 | 110 | 70 | 84 | 100 | 70 |
| | | | 6 | 85 | 72 | 115 | 70 | 80 | 110 | 70 |
| | | | 7 | 113 | 80 | 100 | 60 | 92 | 95 | 60 |
| | | | 8 | 141 | 80 | 110 | 60 | 96 | 100 | 60 |
| | | | 9 | 171 | 68 | 110 | 70 | 84 | 105 | 70 |
| E1005033 | 70056 | Risperidone | 1 | -8 | 84 | 135 | 85 | 96 | 130 | 80 |
| | | | 2 | 1 | 88 | 140 | 90 | 100 | 130 | 90 |
| | | | 3 | 7 | 88 | 140 | 80 | 96 | 130 | 80 |
| | | | 4 | 28 | 88 | 140 | 90 | 100 | 130 | 80 |
| | | | 5 | 56 | 88 | 140 | 80 | 96 | 135 | 80 |
| | | | 6 | 84 | 80 | 135 | 80 | 96 | 130 | 80 |
| | | | 7 | 112 | 80 | 135 | 85 | 88 | 130 | 80 |
| | | | 8 | 140 | 76 | 130 | 80 | 88 | 125 | 80 |
| | | | 9 | 168 | 72 | 140 | 90 | 84 | 130 | 90 |
| E1005039 | 40013 | Risperidone | 1 | -11 | 60 | 120 | 80 | 68 | 110 | 80 |
| | | | 2 | 1 | 68 | 120 | 80 | 80 | 110 | 80 |
| | | | 3 | 7 | 68 | 120 | 80 | 80 | 110 | 80 |

322

CONFIDENTIAL
AZSER12446028

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4 | 28 | 72 | 120 | 80 | 88 | 110 | 80 |
| | | | 5 | 56 | 72 | 120 | 80 | 80 | 110 | 80 |
| | | | 6 | 83 | 76 | 115 | 80 | 84 | 110 | 80 |
| | | | 7 | 112 | 76 | 130 | 80 | 92 | 120 | 80 |
| | | | 8 | 140 | 72 | 115 | 70 | 88 | 105 | 70 |
| | | | 9 | 168 | 64 | 120 | 80 | 76 | 115 | 80 |
| E1006006 | 60085 | Risperidone | 1 | -6 | 96 | 150 | 100 | 96 | 140 | 100 |
| | | | 2 | 1 | 90 | 120 | 90 | 102 | 140 | 110 |
| | | | 3 | 6 | 60 | 120 | 80 | 64 | 110 | 70 |
| | | | 4 | 28 | 56 | 115 | 70 | 76 | 110 | 80 |
| | | | 5 | 56 | 104 | 130 | 80 | 106 | 125 | 80 |
| | | | 6 | 80 | 68 | 130 | 65 | 90 | 120 | 70 |
| | | | 7 | 108 | 68 | 125 | 90 | 70 | 120 | 85 |
| | | | 8 | 142 | 60 | 130 | 90 | 90 | 120 | 80 |
| | | | 9 | | | | | | | |
| E1006012 | 60174 | Risperidone | 1 | -6 | 74 | 110 | 70 | 100 | 105 | 70 |
| | | | 2 | 1 | 74 | 100 | 70 | 88 | 95 | 70 |
| | | | 3 | 7 | 70 | 115 | 80 | 88 | 100 | 80 |
| | | | 4 | 27 | 78 | 90 | 60 | 90 | 80 | 60 |
| | | | 5 | 56 | 70 | 90 | 60 | 78 | 95 | 65 |
| | | | 6 | 84 | 76 | 100 | 60 | 90 | 95 | 60 |
| | | | 7 | 112 | 78 | 90 | 60 | 86 | 85 | 65 |
| | | | 8 | 136 | 80 | 115 | 80 | 92 | 105 | 70 |

323

CONFIDENTIAL
AZSER12446029

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006020 | 60195 | Risperidone | 9 | 168 | 84 | 110 | 75 | 88 | 100 | 70 |
| | | | 1 | -7 | 80 | 90 | 70 | 88 | 90 | 70 |
| | | | 2 | 1 | 76 | 90 | 55 | 78 | 100 | 70 |
| | | | 3 | 7 | 82 | 100 | 60 | 88 | 95 | 60 |
| | | | 4 | 28 | 66 | 95 | 60 | 72 | 85 | 65 |
| | | | 5 | 56 | 64 | 100 | 70 | 82 | 105 | 70 |
| | | | 6 | 84 | 72 | 95 | 60 | 94 | 85 | 60 |
| | | | 7 | 112 | 60 | 90 | 60 | 80 | 100 | 70 |
| | | | 8 | 140 | 56 | 110 | 80 | 88 | 90 | 65 |
| | | | 9 | 166 | 68 | 100 | 60 | 79 | 100 | 60 |
| E1006022 | 80056 | Risperidone | 1 | -6 | 80 | 120 | 80 | 88 | 115 | 75 |
| | | | 2 | 1 | 81 | 125 | 80 | 85 | 115 | 70 |
| | | | 3 | 7 | 90 | 120 | 80 | 92 | 110 | 70 |
| | | | 4 | 29 | 85 | 105 | 60 | 87 | 100 | 60 |
| | | | 5 | 56 | 83 | 110 | 80 | 89 | 110 | 75 |
| | | | 6 | 84 | 87 | 105 | 65 | 89 | 110 | 70 |
| | | | 7 | 112 | 82 | 110 | 70 | 85 | 110 | 75 |
| | | | 8 | 140 | 82 | 115 | 75 | 85 | 110 | 70 |
| | | | 9 | 163 | 85 | 135 | 85 | 92 | 120 | 80 |
| E1008003 | 70037 | Risperidone | 1 | -6 | 76 | 124 | 85 | 79 | 120 | 78 |
| | | | 2 | 1 | 74 | 123 | 74 | 79 | 118 | 74 |
| | | | 3 | 8 | 75 | 117 | 82 | 78 | 120 | 81 |
| | | | 4 | 32 | 62 | 121 | 82 | 72 | 115 | 73 |

324

CONFIDENTIAL
AZSER12446030

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5 | 59 | 71 | 128 | 83 | 73 | 126 | 81 |
| | | | 6 | 87 | 86 | 121 | 89 | 89 | 119 | 83 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1008006 | 80025 | Risperidone | 1 | -7 | 82 | 124 | 98 | 74 | 128 | 98 |
| | | | 2 | 1 | 76 | 134 | 79 | 78 | 135 | 78 |
| | | | 3 | 8 | 75 | 118 | 88 | 78 | 115 | 82 |
| | | | 4 | 29 | 75 | 128 | 84 | 78 | 128 | 88 |
| | | | 5 | 57 | 75 | 118 | 86 | 78 | 122 | 88 |
| | | | 6 | 85 | 76 | 128 | 76 | 82 | 132 | 82 |
| | | | 7 | 113 | 76 | 128 | 78 | 78 | 132 | 82 |
| | | | 8 | 141 | 74 | 132 | 72 | 78 | 138 | 76 |
| | | | 9 | 169 | 76 | 118 | 78 | 78 | 122 | 81 |
| E1008009 | 50008 | Risperidone | 1 | -7 | 79 | 132 | 88 | 82 | 138 | 92 |
| | | | 2 | 1 | 70 | 126 | 81 | 76 | 123 | 80 |
| | | | 3 | 8 | 78 | 122 | 79 | 86 | 129 | 82 |
| | | | 4 | 29 | 82 | 129 | 86 | 86 | 122 | 83 |
| | | | 5 | 57 | 81 | 132 | 86 | 77 | 129 | 81 |
| | | | 6 | 81 | 82 | 121 | 83 | 86 | 123 | 81 |
| | | | 7 | 106 | 72 | 121 | 78 | 76 | 124 | 75 |
| | | | 8 | 136 | 88 | 121 | 82 | 87 | 128 | 84 |
| | | | 9 | 169 | 74 | 105 | 70 | 77 | 108 | 72 |

325

CONFIDENTIAL
AZSER12446031

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1008014 | 30012 | Risperidone | 1 | -7 | 78 | 128 | 78 | 82 | 132 | 82 |
| | | | 2 | 1 | 76 | 128 | 78 | 78 | 132 | 82 |
| | | | 3 | 7 | 78 | 128 | 76 | 81 | 132 | 78 |
| | | | 4 | 27 | 78 | 124 | 72 | 82 | 128 | 79 |
| | | | 5 | 56 | 76 | 128 | 76 | 78 | 132 | 78 |
| | | | 6 | 84 | 65 | 132 | 76 | 68 | 136 | 78 |
| | | | 7 | 112 | 89 | 133 | 87 | 88 | 129 | 81 |
| | | | 8 | 139 | 78 | 135 | 86 | 82 | 138 | 88 |
| | | | 9 | 168 | 78 | 128 | 78 | 82 | 132 | 82 |
| E1008018 | 60121 | Risperidone | 1 | -7 | 74 | 109 | 78 | 76 | 112 | 83 |
| | | | 2 | 1 | 68 | 112 | 83 | 72 | 118 | 85 |
| | | | 3 | 8 | 68 | 122 | 82 | 72 | 125 | 84 |
| | | | 4 | 29 | 68 | 112 | 76 | 72 | 115 | 78 |
| | | | 5 | 58 | 68 | 112 | 76 | 72 | 118 | 78 |
| | | | 6 | 85 | 64 | 112 | 76 | 68 | 118 | 78 |
| | | | 7 | 113 | 65 | 122 | 76 | 68 | 128 | 78 |
| | | | 8 | 141 | 62 | 112 | 72 | 66 | 118 | 76 |
| | | | 9 | 171 | 62 | 115 | 68 | 64 | 118 | 72 |
| E1009001 | 70036 | Risperidone | 1 | -15 | 63 | 110 | 70 | 68 | 105 | 70 |
| | | | 2 | -1 | 74 | 90 | 70 | 74 | 92 | 70 |
| | | | 3 | 7 | 72 | 110 | 75 | 75 | 105 | 70 |
| | | | 4 | 37 | 90 | 105 | 70 | 98 | 90 | 65 |
| | | | 5 | 63 | 80 | 120 | 80 | 84 | 115 | 80 |

326

CONFIDENTIAL
AZSER12446032

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1102002 | 70088 | Risperidone | 6 | 93 | 70 | 110 | 70 | 90 | 110 | 75 |
| | | | 7 | 120 | 98 | 113 | 86 | 104 | 108 | 83 |
| | | | 8 | 146 | 102 | 115 | 83 | 105 | 112 | 80 |
| | | | 9 | 184 | 98 | 112 | 78 | 103 | 105 | 75 |
| | | | 1 | -14 | 78 | 138 | 72 | 82 | 142 | 74 |
| | | | 2 | 1 | 74 | 134 | 69 | 78 | 137 | 73 |
| | | | 3 | 7 | 78 | 141 | 77 | 82 | 139 | 80 |
| | | | 4 | 29 | 69 | 128 | 67 | 73 | 132 | 73 |
| | | | 5 | 57 | 75 | 142 | 78 | 77 | 136 | 73 |
| | | | 6 | 85 | 70 | 134 | 68 | 74 | 136 | 70 |
| | | | 7 | 112 | 73 | 138 | 78 | 75 | 140 | 73 |
| | | | 8 | 140 | 70 | 142 | 83 | 76 | 137 | 79 |
| | | | 9 | 162 | 75 | 142 | 86 | 78 | 138 | 82 |
| E1102003 | 60176 | Risperidone | 1 | -28 | 82 | 123 | 68 | 80 | 125 | 70 |
| | | | 2 | 1 | 78 | 122 | 66 | 75 | 125 | 70 |
| | | | 3 | 7 | 74 | 119 | 67 | 79 | 122 | 69 |
| | | | 4 | 29 | 67 | 124 | 65 | 69 | 120 | 68 |
| | | | 5 | 57 | 71 | 127 | 67 | 73 | 125 | 71 |
| | | | 6 | 80 | 68 | 120 | 68 | 73 | 125 | 72 |
| | | | 7 | 109 | 66 | 117 | 68 | 70 | 121 | 69 |
| | | | 8 | 140 | 68 | 125 | 72 | 73 | 122 | 69 |
| | | | 9 | 162 | 68 | 110 | 72 | 74 | 105 | 67 |
| E1103001 | 70066 | Risperidone | 1 | -14 | 76 | 120 | 75 | 78 | 120 | 80 |

327

CONFIDENTIAL
AZSER12446033

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 2 | 1 | 62 | 110 | 70 | 78 | 120 | 80 |
| | | | 3 | 9 | 72 | 110 | 75 | 76 | 110 | 80 |
| | | | 4 | 23 | 72 | 115 | 75 | 80 | 120 | 80 |
| | | | 5 | 58 | 76 | 110 | 70 | 76 | 120 | 75 |
| | | | 6 | 86 | 72 | 115 | 70 | 80 | 110 | 70 |
| | | | 7 | 101 | 78 | 110 | 80 | 80 | 115 | 80 |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1104008 | 70028 | Risperidone | 1 | -8 | 78 | 130 | 95 | 80 | 135 | 90 |
| | | | 2 | 1 | 80 | 110 | 80 | 80 | 125 | 95 |
| | | | 3 | 8 | 86 | 110 | 70 | 88 | 110 | 80 |
| | | | 4 | 29 | 78 | 120 | 70 | 80 | 120 | 80 |
| | | | 5 | 57 | 82 | 120 | 70 | 88 | 125 | 75 |
| | | | 6 | 85 | 86 | 130 | 90 | 94 | 125 | 85 |
| | | | 7 | 113 | 80 | 130 | 80 | 82 | 130 | 90 |
| | | | 8 | 141 | 80 | 145 | 90 | 84 | 145 | 90 |
| | | | 9 | 162 | 88 | 135 | 85 | 88 | 140 | 90 |
| E1104012 | 60149 | Risperidone | 1 | -15 | 82 | 130 | 70 | 82 | 130 | 75 |
| | | | 2 | -1 | 78 | 125 | 70 | 80 | 130 | 70 |
| | | | 3 | 7 | 80 | 110 | 80 | 80 | 115 | 85 |
| | | | 4 | 28 | 82 | 135 | 80 | 88 | 135 | 80 |
| | | | 5 | 56 | 74 | 120 | 80 | 76 | 130 | 80 |
| | | | 6 | 84 | 82 | 115 | 70 | 82 | 115 | 75 |

328

CONFIDENTIAL
AZSER12446034

**Table 12.2.9-2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1104013 | 60185 | Risperidone | 7 | 112 | 82 | 110 | 75 | 82 | 115 | 75 |
| | | | 8 | 140 | 86 | 120 | 80 | 80 | 115 | 70 |
| | | | 9 | 165 | 82 | 130 | 80 | 84 | 130 | 85 |
| | | | 1 | -13 | 74 | 120 | 70 | 78 | 130 | 80 |
| | | | 2 | 1 | 74 | 110 | 80 | 76 | 120 | 80 |
| | | | 3 | 8 | 82 | 135 | 80 | 82 | 130 | 80 |
| | | | 4 | 29 | 74 | 130 | 60 | 76 | 130 | 65 |
| | | | 5 | 57 | 78 | 110 | 75 | 80 | 115 | 75 |
| | | | 6 | 82 | 82 | 100 | 60 | 84 | 100 | 60 |
| | | | 7 | 114 | 78 | 110 | 90 | 78 | 110 | 80 |
| | | | 8 | 138 | 82 | 140 | 85 | 80 | 135 | 80 |
| | | | 9 | 162 | 76 | 120 | 80 | 80 | 110 | 70 |
| E1105001 | 60214 | Risperidone | 1 | -20 | 80 | 115 | 90 | 90 | 120 | 86 |
| | | | 2 | -5 | 72 | 130 | 90 | 78 | 135 | 95 |
| | | | 3 | 9 | 80 | 120 | 80 | 90 | 130 | 80 |
| | | | 4 | 30 | 84 | 125 | 85 | 90 | 135 | 80 |
| | | | 5 | 53 | 88 | 110 | 70 | 96 | 120 | 80 |
| | | | 6 | 86 | 86 | 110 | 70 | 96 | 120 | 80 |
| | | | 7 | 109 | 80 | 110 | 80 | 90 | 120 | 80 |
| | | | 8 | 136 | 88 | 110 | 75 | 90 | 120 | 80 |
| | | | 9 | 163 | 80 | 110 | 65 | 90 | 110 | 70 |
| E1108001 | 30001 | Risperidone | 1 | -11 | 73 | 110 | 80 | 80 | 120 | 80 |
| | | | 2 | 1 | 84 | 120 | 70 | 94 | 110 | 65 |

329

CONFIDENTIAL
AZSER12446035

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1108/002 | 60002 | Risperidone | 3 | 8 | 70 | 120 | 80 | 80 | 115 | 80 |
| | | | 4 | 29 | 82 | 100 | 60 | 88 | 95 | 60 |
| | | | 5 | 57 | 76 | 115 | 80 | 76 | 110 | 75 |
| | | | 6 | 85 | 78 | 120 | 90 | 78 | 115 | 80 |
| | | | 7 | 113 | 72 | 130 | 90 | 76 | 120 | 80 |
| | | | 8 | 141 | 72 | 120 | 70 | 74 | 125 | 80 |
| | | | 9 | 169 | 76 | 120 | 60 | 84 | 125 | 70 |
| | | | 1 | -11 | 80 | 115 | 75 | 90 | 125 | 80 |
| | | | 2 | 1 | 76 | 110 | 80 | 84 | 105 | 75 |
| | | | 3 | 8 | 74 | 125 | 80 | 80 | 115 | 75 |
| | | | 4 | 29 | 72 | 105 | 65 | 76 | 100 | 60 |
| | | | 5 | 57 | 80 | 100 | 65 | 88 | 95 | 60 |
| | | | 6 | 85 | 80 | 90 | 65 | 80 | 80 | 60 |
| | | | 7 | 113 | 76 | 130 | 70 | 78 | 120 | 60 |
| | | | 8 | 141 | 68 | 120 | 75 | 72 | 115 | 70 |
| | | | 9 | 169 | 74 | 115 | 85 | 72 | 125 | 90 |
| E1108/007 | 70002 | Risperidone | 1 | -8 | 52 | 110 | 70 | 64 | 110 | 70 |
| | | | 2 | 1 | 64 | 130 | 70 | 64 | 130 | 70 |
| | | | 3 | 7 | 64 | 120 | 65 | 72 | 115 | 65 |
| | | | 4 | 28 | 60 | 100 | 70 | 60 | 110 | 70 |
| | | | 5 | 56 | 76 | 100 | 75 | 78 | 105 | 75 |
| | | | 6 | 85 | 60 | 100 | 65 | 68 | 130 | 80 |
| | | | 7 | 112 | 62 | 110 | 65 | 68 | 115 | 80 |

330

CONFIDENTIAL
AZSER12446036

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108009 | 80001 | Risperidone | 8 | 140 | 60 | 125 | 70 | 62 | 130 | 80 |
|  |  |  | 9 | 169 | 72 | 120 | 70 | 74 | 115 | 75 |
|  |  |  | 1 | -8 | 88 | 120 | 80 | 98 | 115 | 70 |
|  |  |  | 2 | 1 | 72 | 100 | 60 | 80 | 110 | 60 |
|  |  |  | 3 | 8 | 88 | 110 | 70 | 90 | 110 | 70 |
|  |  |  | 4 | 28 | 80 | 105 | 70 | 80 | 110 | 70 |
|  |  |  | 5 | 56 | 80 | 110 | 70 | 80 | 105 | 70 |
|  |  |  | 6 | 85 | 96 | 100 | 75 | 96 | 100 | 75 |
|  |  |  | 7 | 112 | 92 | 120 | 85 | 92 | 120 | 80 |
|  |  |  | 8 | 140 | 89 | 110 | 70 | 89 | 110 | 70 |
|  |  |  | 9 | 169 | 88 | 100 | 85 | 88 | 105 | 85 |
| E1109004 | 80054 | Risperidone | 1 | -7 | 56 | 140 | 90 | 62 | 135 | 85 |
|  |  |  | 2 | 1 | 68 | 110 | 75 | 72 | 110 | 75 |
|  |  |  | 3 | 8 | 72 | 110 | 80 | 76 | 110 | 80 |
|  |  |  | 4 | 29 | 64 | 130 | 75 | 68 | 130 | 75 |
|  |  |  | 5 | 57 | 75 | 130 | 90 | 78 | 135 | 90 |
|  |  |  | 6 | 85 | 68 | 130 | 90 | 70 | 135 | 90 |
|  |  |  | 7 | 113 | 80 | 120 | 90 | 80 | 120 | 90 |
|  |  |  | 8 | 141 | 60 | 120 | 60 | 64 | 115 | 60 |
|  |  |  | 9 | 169 | 68 | 130 | 90 | 74 | 130 | 90 |
| E1109007 | 30027 | Risperidone | 1 | -7 | 60 | 130 | 80 | 64 | 130 | 80 |
|  |  |  | 2 | 1 | 60 | 130 | 80 | 62 | 135 | 80 |
|  |  |  | 3 | 8 | 76 | 135 | 70 | 76 | 135 | 70 |

331

CONFIDENTIAL
AZSER12446037

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1110002 | 30031 | Risperidone | 4 | 29 | 76 | 125 | 70 | 76 | 120 | 70 |
| | | | 5 | 57 | 68 | 110 | 60 | 68 | 105 | 60 |
| | | | 6 | 85 | 68 | 120 | 80 | 70 | 120 | 75 |
| | | | 7 | 113 | 76 | 105 | 70 | 80 | 110 | 70 |
| | | | 8 | 141 | 68 | 110 | 70 | 70 | 115 | 70 |
| | | | 9 | 162 | 68 | 115 | 70 | 72 | 120 | 70 |
| | | | 1 | -7 | 82 | 130 | 90 | 86 | 125 | 90 |
| | | | 2 | -2 | 90 | 115 | 80 | 92 | 115 | 75 |
| | | | 3 | 8 | 80 | 110 | 80 | 90 | 110 | 75 |
| | | | 4 | 28 | 64 | 115 | 75 | 76 | 105 | 70 |
| | | | 5 | 57 | 68 | 120 | 80 | 76 | 110 | 75 |
| | | | 6 | 85 | 66 | 115 | 80 | 76 | 115 | 80 |
| | | | 7 | 113 | 70 | 125 | 80 | 76 | 120 | 75 |
| | | | 8 | 141 | 68 | 120 | 80 | 76 | 120 | 75 |
| | | | 9 | 162 | 72 | 120 | 80 | 78 | 110 | 75 |
| E1201002 | 60107 | Risperidone | 1 | -5 | 78 | 130 | 90 | 84 | 140 | 85 |
| | | | 2 | 1 | 84 | 145 | 75 | 96 | 135 | 70 |
| | | | 3 | 7 | 86 | 130 | 75 | 90 | 140 | 80 |
| | | | 4 | 31 | 88 | 135 | 80 | 94 | 135 | 90 |
| | | | 5 | 59 | 80 | 150 | 100 | 84 | 150 | 110 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |

332

CONFIDENTIAL
AZSER12446038

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1203001 | 60112 | Risperidone | 9 | | | | | | | |
| | | | 1 | -12 | 84 | 130 | 70 | 92 | 125 | 70 |
| | | | 2 | 1 | 60 | 100 | 65 | 64 | 105 | 65 |
| | | | 3 | 7 | 76 | 130 | 75 | 72 | 120 | 80 |
| | | | 4 | 28 | 72 | 110 | 60 | 84 | 120 | 75 |
| | | | 5 | 57 | 72 | 130 | 70 | 76 | 120 | 60 |
| | | | 6 | 91 | 64 | 130 | 75 | 80 | 120 | 80 |
| | | | 7 | 119 | 72 | 130 | 70 | 80 | 120 | 80 |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1204002 | 70040 | Risperidone | 1 | -9 | 80 | 140 | 80 | 100 | 130 | 90 |
| | | | 2 | 1 | 88 | 120 | 80 | 88 | 125 | 80 |
| | | | 3 | 8 | 80 | 120 | 80 | 84 | 120 | 80 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1204003 | 30013 | Risperidone | 1 | -9 | 80 | 135 | 80 | 80 | 140 | 80 |
| | | | 2 | 1 | 76 | 100 | 60 | 68 | 110 | 70 |
| | | | 3 | 8 | 92 | 120 | 80 | 96 | 125 | 80 |
| | | | 4 | 28 | 84 | 130 | 85 | 100 | 110 | 80 |

333

CONFIDENTIAL
AZSER12446039

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1205004 | 60137 | Risperidone | 1 | -5 | 80 | 130 | 90 | 104 | 135 | 95 |
| | | | 2 | 1 | 68 | 128 | 95 | 86 | 139 | 98 |
| | | | 3 | 8 | 66 | 116 | 82 | 85 | 122 | 90 |
| | | | 4 | 28 | 76 | 118 | 89 | 106 | 119 | 89 |
| | | | 5 | 56 | 100 | 130 | 80 | 112 | 120 | 80 |
| | | | 6 | 84 | 73 | 118 | 86 | 98 | 106 | 82 |
| | | | 7 | 112 | 72 | 135 | 75 | 100 | 120 | 80 |
| | | | 8 | 147 | 88 | 130 | 85 | 92 | 120 | 80 |
| | | | 9 | 170 | 68 | 120 | 70 | 92 | 110 | 80 |
| E1206004 | 60096 | Risperidone | 1 | -7 | 101 | 137 | 80 | U | U | U |
| | | | 2 | 1 | 76 | 123 | 76 | 85 | 118 | 77 |
| | | | 3 | 9 | 93 | 120 | 81 | 107 | 119 | 76 |
| | | | 4 | 15 | 78 | 120 | 79 | 86 | 106 | 88 |
| | | | 5 | 43 | 93 | 117 | 73 | 98 | 125 | 70 |
| | | | 6 | 77 | 80 | 131 | 82 | 87 | 119 | 78 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |

334

CONFIDENTIAL
AZSER12446040

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206006 | 60158 | Risperidone | 1 | -6 | 74 | 116 | 62 | 85 | 125 | 64 |
| | | | 2 | 1 | 76 | 118 | 64 | 89 | 127 | 62 |
| | | | 3 | 9 | 85 | 122 | 67 | 88 | 119 | 82 |
| | | | 4 | 27 | 76 | 112 | 70 | 88 | 106 | 64 |
| | | | 5 | 59 | 60 | 136 | 63 | 80 | 136 | 72 |
| | | | 6 | 77 | 72 | 127 | 72 | 91 | 123 | 70 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1303001 | 20003 | Risperidone | 1 | -14 | 74 | 120 | 80 | 70 | 120 | 70 |
| | | | 2 | 1 | 80 | 130 | 90 | 100 | 125 | 90 |
| | | | 3 | 8 | 84 | 130 | 85 | 88 | 125 | 80 |
| | | | 4 | 36 | 72 | 115 | 75 | 60 | 100 | 70 |
| | | | 5 | 68 | 75 | 135 | 80 | 64 | 115 | 70 |
| | | | 6 | 92 | 76 | 125 | 85 | 60 | 115 | 80 |
| | | | 7 | 113 | 78 | 135 | 90 | 65 | 130 | 75 |
| | | | 8 | 141 | 100 | 140 | 90 | 59 | 125 | 75 |
| | | | 9 | 169 | 72 | 130 | 90 | 74 | 130 | 90 |
| E1401006 | 80041 | Risperidone | 1 | -13 | 100 | 120 | 80 | 108 | 105 | 80 |
| | | | 2 | 1 | 100 | 120 | 70 | 116 | 115 | 80 |
| | | | 3 | 6 | 80 | 120 | 80 | 88 | 130 | 90 |
| | | | 4 | 26 | 78 | 115 | 75 | 82 | 110 | 75 |
| | | | 5 | 54 | 80 | 120 | 80 | 86 | 110 | 70 |

335

CONFIDENTIAL
AZSER12446041

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | |
| | | | 6 | 83 | 100 | 110 | 70 | 104 | 100 | 60 | |
| | | | 7 | 110 | 68 | 120 | 70 | 70 | 110 | 70 | |
| | | | 8 | 138 | 68 | 120 | 70 | 70 | 110 | 70 | |
| | | | 9 | 166 | 82 | 130 | 90 | 110 | 130 | 80 | |
| E1401007 | 80043 | Risperidone | 1 | -15 | 92 | 140 | 95 | 98 | 130 | 90 | |
| | | | 2 | -2 | 88 | 140 | 80 | 94 | 130 | 70 | |
| | | | 3 | 8 | 80 | 130 | 80 | 86 | 120 | 75 | |
| | | | 4 | | | | | | | | |
| | | | 5 | | | | | | | | |
| | | | 6 | | | | | | | | |
| | | | 7 | | | | | | | | |
| | | | 8 | | | | | | | | |
| | | | 9 | | | | | | | | |
| E1401008 | 80042 | Risperidone | 1 | -8 | 82 | 140 | 80 | 89 | 130 | 100 | |
| | | | 2 | 1 | 68 | 120 | 70 | 72 | 110 | 60 | |
| | | | 3 | 6 | 82 | 140 | 80 | 86 | 130 | 70 | |
| | | | 4 | 28 | 72 | 140 | 80 | 96 | 120 | 80 | |
| | | | 5 | 56 | 76 | 140 | 70 | 94 | 120 | 80 | |
| | | | 6 | 84 | 68 | 120 | 70 | 72 | 110 | 60 | |
| | | | 7 | 113 | 70 | 120 | 70 | 80 | 110 | 80 | |
| | | | 8 | 140 | 80 | 130 | 90 | 100 | 125 | 95 | |
| | | | 9 | 163 | 84 | 120 | 80 | 92 | 115 | 85 | |
| E1402005 | 20008 | Risperidone | 1 | -9 | 96 | 95 | 60 | 110 | 100 | 70 | |

336

CONFIDENTIAL
AZSER12446042

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1402006 | 60071 | Risperidone | 2 | 1 | 89 | 115 | 80 | 91 | 115 | 80 |
| | | | 3 | 7 | 100 | 100 | 80 | 100 | 105 | 75 |
| | | | 4 | 28 | 80 | 95 | 65 | 90 | 100 | 60 |
| | | | 5 | 56 | 88 | 120 | 80 | 110 | 120 | 85 |
| | | | 6 | 85 | 90 | 120 | 80 | 96 | 120 | 80 |
| | | | 7 | 112 | 57 | 120 | 80 | 70 | 100 | 70 |
| | | | 8 | 140 | 60 | 120 | 70 | 72 | 100 | 55 |
| | | | 9 | 168 | 74 | 100 | 60 | 84 | 90 | 60 |
| | | | 1 | -8 | 66 | 90 | 60 | 74 | 100 | 70 |
| | | | 2 | 1 | 60 | 90 | 60 | 84 | 95 | 60 |
| | | | 3 | 7 | 84 | 105 | 70 | 85 | 100 | 70 |
| | | | 4 | 27 | 68 | 95 | 60 | 80 | 95 | 60 |
| | | | 5 | 58 | 80 | 100 | 65 | 96 | 100 | 60 |
| | | | 6 | 98 | 76 | 100 | 65 | 78 | 100 | 70 |
| | | | 7 | 113 | U | U | U | U | U | U |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1402010 | 60141 | Risperidone | 1 | -9 | 72 | 110 | 70 | 70 | 120 | 80 |
| | | | 2 | 1 | 64 | 105 | 55 | 68 | 100 | 70 |
| | | | 3 | 7 | 65 | 110 | 70 | 72 | 105 | 65 |
| | | | 4 | 28 | 65 | 110 | 70 | 88 | 105 | 65 |
| | | | 5 | 56 | 68 | 115 | 70 | 72 | 110 | 65 |
| | | | 6 | 84 | 76 | 95 | 65 | 90 | 110 | 80 |

337

CONFIDENTIAL
AZSER12446043

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 7 | 112 | 78 | 105 | 60 | 84 | 110 | 75 |
| | | | 8 | 132 | 82 | 95 | 60 | 86 | 90 | 60 |
| | | | 9 | | | | | | | |
| E1402011 | 60167 | Risperidone | 1 | -13 | 88 | 90 | 45 | 92 | 95 | 45 |
| | | | 2 | 1 | 88 | 120 | 80 | 96 | 100 | 80 |
| | | | 3 | 7 | 90 | 110 | 65 | 85 | 105 | 65 |
| | | | 4 | 28 | 86 | 115 | 75 | 92 | 110 | 80 |
| | | | 5 | 58 | 92 | 110 | 60 | 96 | 115 | 60 |
| | | | 6 | 85 | 88 | 110 | 65 | 88 | 105 | 65 |
| | | | 7 | 112 | 68 | 115 | 65 | 78 | 110 | 65 |
| | | | 8 | 140 | 84 | 105 | 55 | 96 | 100 | 50 |
| | | | 9 | 169 | 88 | 100 | 60 | 92 | 95 | 60 |
| E1403002 | 60016 | Risperidone | 1 | -10 | 81 | 120 | 70 | 90 | 110 | 70 |
| | | | 2 | 1 | 61 | 120 | 65 | 70 | 110 | 65 |
| | | | 3 | 6 | 86 | 125 | 65 | 92 | 120 | 60 |
| | | | 4 | 28 | 100 | 120 | 65 | 104 | 115 | 70 |
| | | | 5 | 56 | 73 | 115 | 65 | 94 | 110 | 65 |
| | | | 5 | 65 | 79 | 120 | 65 | 81 | 110 | 70 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1403003 | 40004 | Risperidone | 1 | -12 | 69 | 115 | 85 | 78 | 125 | 90 |

CONFIDENTIAL
AZSER12446044