**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 2 | 1 | 82 | 150 | 100 | 86 | 145 | 95 |
| | | | 3 | 6 | 112 | 150 | 100 | 120 | 170 | 120 |
| | | | 4 | 29 | 99 | 125 | 85 | 102 | 130 | 85 |
| | | | 5 | 52 | 94 | 130 | 85 | 100 | 130 | 95 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1403012 | 80018 | Risperidone | 1 | -5 | 80 | 110 | 75 | 86 | 110 | 75 |
| | | | 2 | 1 | 66 | 120 | 75 | 76 | 110 | 70 |
| | | | 3 | 6 | 90 | 125 | 80 | 94 | 125 | 85 |
| | | | 4 | 22 | 80 | 115 | 75 | 86 | 115 | 75 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1404002 | 60045 | Risperidone | 1 | -7 | 60 | 100 | 70 | 65 | 105 | 70 |
| | | | 2 | 1 | 60 | 100 | 70 | 64 | 105 | 70 |
| | | | 3 | 7 | 62 | 105 | 70 | 66 | 110 | 70 |
| | | | 4 | 34 | 64 | 110 | 70 | 68 | 115 | 70 |
| | | | 5 | 63 | 62 | 110 | 70 | 68 | 115 | 70 |
| | | | 6 | 84 | 62 | 110 | 70 | 66 | 115 | 70 |

339

CONFIDENTIAL
AZSER12446045

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1404008 | 20012 | Risperidone | 7 | 112 | 60 | 105 | 70 | 66 | 115 | 75 |
| | | | 8 | 140 | 62 | 110 | 70 | 66 | 115 | 75 |
| | | | 9 | 174 | 76 | 110 | 70 | 80 | 115 | 75 |
| | | | 1 | -10 | 68 | 130 | 80 | 72 | 140 | 80 |
| | | | 2 | 1 | 70 | 130 | 80 | 72 | 130 | 80 |
| | | | 3 | 8 | 68 | 130 | 80 | 68 | 120 | 80 |
| | | | 4 | 27 | 70 | 130 | 80 | 72 | 130 | 80 |
| | | | 5 | 49 | 60 | 110 | 70 | 72 | 120 | 70 |
| | | | 6 | 77 | 66 | 130 | 70 | 68 | 140 | 70 |
| | | | 7 | 112 | 70 | 130 | 80 | 72 | 120 | 70 |
| | | | 8 | 141 | 72 | 130 | 70 | 74 | 120 | 70 |
| | | | 9 | 169 | 80 | 120 | 80 | 82 | 110 | 80 |
| E1404009 | 20015 | Risperidone | 1 | -12 | 78 | 135 | 80 | 78 | 135 | 80 |
| | | | 2 | 1 | 78 | 130 | 80 | 80 | 120 | 80 |
| | | | 3 | 6 | 92 | 110 | 80 | 100 | 120 | 80 |
| | | | 4 | 30 | 84 | 110 | 80 | 86 | 120 | 80 |
| | | | 5 | 57 | 82 | 120 | 80 | 84 | 120 | 80 |
| | | | 6 | 85 | 82 | 120 | 80 | 82 | 120 | 80 |
| | | | 7 | 108 | 80 | 120 | 80 | 82 | 110 | 70 |
| | | | 8 | 143 | 80 | 130 | 80 | 82 | 120 | 80 |
| | | | 9 | | | | | | | |
| E1404013 | 50009 | Risperidone | 1 | -7 | 88 | 120 | 70 | 90 | 110 | 60 |
| | | | 2 | 1 | 68 | 130 | 80 | 88 | 120 | 70 |

340

CONFIDENTIAL
AZSER12446046

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 3 | 8 | 70 | 125 | 70 | 88 | 120 | 70 |
| | | | 4 | 28 | 78 | 120 | 80 | 88 | 115 | 75 |
| | | | 5 | 58 | 76 | 115 | 80 | 84 | 110 | 80 |
| | | | 6 | 84 | 80 | 105 | 70 | 88 | 100 | 70 |
| | | | 7 | 112 | 78 | 105 | 70 | 86 | 105 | 75 |
| | | | 8 | 136 | 76 | 100 | 80 | 80 | 105 | 75 |
| | | | 9 | 165 | 65 | 105 | 80 | 75 | 100 | 75 |
| E1404015 | 70091 | Risperidone | 1 | -12 | 76 | 130 | 80 | 78 | 120 | 80 |
| | | | 2 | 1 | 78 | 130 | 70 | 80 | 120 | 70 |
| | | | 3 | 7 | 76 | 120 | 80 | 76 | 120 | 80 |
| | | | 4 | 31 | 78 | 120 | 80 | 80 | 120 | 70 |
| | | | 5 | 59 | 80 | 130 | 80 | 82 | 120 | 80 |
| | | | 6 | 86 | 80 | 125 | 90 | 86 | 120 | 70 |
| | | | 7 | 119 | 76 | 130 | 80 | 80 | 120 | 76 |
| | | | 8 | 134 | 62 | 120 | 70 | 68 | 130 | 75 |
| | | | 9 | 171 | 58 | 120 | 70 | 60 | 120 | 70 |
| E1405003 | 70008 | Risperidone | 1 | -6 | 73 | 108 | 78 | 74 | 122 | 81 |
| | | | 2 | 1 | 75 | 105 | 70 | 76 | 115 | 80 |
| | | | 3 | 8 | 74 | 98 | 68 | 85 | 106 | 75 |
| | | | 4 | 36 | 80 | 121 | 71 | 90 | 133 | 81 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |

341

CONFIDENTIAL
AZSER12446047

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1405004 | 60010 | Risperidone | 1 | -4 | 61 | 117 | 67 | 98 | 119 | 86 |
| | | | 2 | 1 | 66 | 100 | 65 | 72 | 105 | 60 |
| | | | 3 | 8 | 62 | 114 | 64 | 73 | 118 | 83 |
| | | | 4 | 29 | 65 | 118 | 68 | 73 | 107 | 77 |
| | | | 5 | 57 | 61 | 110 | 73 | 60 | 130 | 76 |
| | | | 6 | 85 | 73 | 104 | 65 | 79 | 118 | 75 |
| | | | 7 | 113 | 60 | 112 | 73 | 65 | 124 | 88 |
| | | | 8 | 141 | 66 | 105 | 75 | 71 | 101 | 89 |
| | | | 9 | 172 | 61 | 107 | 72 | 67 | 108 | 81 |
| E1405007 | 60020 | Risperidone | 1 | -6 | 76 | 130 | 77 | 78 | 132 | 80 |
| | | | 2 | 1 | 87 | 128 | 87 | 82 | 130 | 83 |
| | | | 3 | 8 | 88 | 125 | 80 | 82 | 125 | 75 |
| | | | 4 | 29 | 88 | 120 | 75 | 86 | 125 | 70 |
| | | | 5 | 57 | 82 | 130 | 86 | 88 | 130 | 85 |
| | | | 6 | 87 | 85 | 126 | 86 | 87 | 136 | 86 |
| | | | 7 | 113 | 82 | 131 | 80 | 86 | 135 | 86 |
| | | | 8 | 141 | 86 | 134 | 88 | 90 | 139 | 90 |
| | | | 9 | 176 | 90 | 130 | 80 | 98 | 133 | 85 |
| E1405009 | 70019 | Risperidone | 1 | -7 | 80 | 136 | 73 | 87 | 136 | 75 |
| | | | 2 | 1 | 86 | 136 | 73 | 87 | 136 | 75 |
| | | | 3 | 8 | 83 | 126 | 75 | 88 | 128 | 78 |

342

CONFIDENTIAL
AZSER12446048

Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4 | 29 | 82 | 123 | 71 | 85 | 125 | 75 |
| | | | 5 | 57 | 87 | 135 | 79 | 88 | 143 | 82 |
| | | | 6 | 85 | 87 | 129 | 77 | 89 | 135 | 85 |
| | | | 7 | 113 | 88 | 125 | 65 | 91 | 139 | 81 |
| | | | 8 | 141 | 80 | 123 | 60 | 85 | 130 | 79 |
| | | | 9 | 171 | 77 | 120 | 61 | 79 | 125 | 70 |
| E1405011 | 70021 | Risperidone | 1 | -4 | 75 | 125 | 75 | 78 | 130 | 79 |
| | | | 2 | 1 | 77 | 130 | 80 | 80 | 136 | 84 |
| | | | 3 | 8 | 76 | 128 | 81 | 80 | 115 | 85 |
| | | | 4 | 29 | 87 | 120 | 80 | 80 | 135 | 85 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1406001 | 60187 | Risperidone | 1 | -8 | 85 | 120 | 70 | 90 | 105 | 70 |
| | | | 2 | 1 | 76 | 105 | 70 | 84 | 105 | 70 |
| | | | 3 | 7 | 96 | 105 | 70 | 98 | 105 | 70 |
| | | | 4 | 29 | 88 | 105 | 70 | 92 | 100 | 70 |
| | | | 5 | 56 | 77 | 105 | 70 | 80 | 100 | 70 |
| | | | 6 | 86 | 80 | 95 | 70 | 82 | 90 | 70 |
| | | | 7 | 112 | 74 | 100 | 60 | 72 | 95 | 60 |
| | | | 8 | 140 | 74 | 110 | 60 | 78 | 110 | 60 |

343

CONFIDENTIAL
AZSER12446049

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1406002 | 50023 | Risperidone | 9 | 169 | 76 | 110 | 60 | 78 | 110 | 60 |
| | | | 1 | -6 | 84 | 110 | 70 | 76 | 100 | 70 |
| | | | 2 | 1 | 84 | 110 | 70 | 86 | 110 | 70 |
| | | | 3 | 7 | 76 | 105 | 70 | 80 | 100 | 70 |
| | | | 4 | 30 | 80 | 110 | 70 | 84 | 105 | 70 |
| | | | 5 | 58 | 88 | 100 | 60 | 90 | 100 | 60 |
| | | | 6 | 85 | 96 | 110 | 70 | 96 | 105 | 70 |
| | | | 7 | 112 | 88 | 105 | 70 | 90 | 105 | 70 |
| | | | 8 | 136 | 86 | 110 | 65 | 80 | 100 | 65 |
| | | | 9 | 169 | 92 | 110 | 65 | 90 | 100 | 65 |
| E1406003 | 70104 | Risperidone | 1 | -16 | 78 | 110 | 65 | 76 | 105 | 65 |
| | | | 2 | 1 | 88 | 115 | 65 | 82 | 110 | 60 |
| | | | 3 | 7 | 90 | 110 | 70 | 98 | 105 | 65 |
| | | | 4 | 28 | 86 | 100 | 60 | 98 | 90 | 60 |
| | | | 5 | 56 | 74 | 95 | 60 | 88 | 90 | 55 |
| | | | 6 | 84 | 78 | 100 | 65 | 90 | 90 | 60 |
| | | | 7 | 112 | 82 | 90 | 60 | 94 | 90 | 55 |
| | | | 8 | 140 | 75 | 105 | 60 | 88 | 100 | 65 |
| | | | 9 | 168 | 78 | 100 | 70 | 86 | 95 | 70 |
| E1406006 | 70112 | Risperidone | 1 | -6 | 84 | 125 | 80 | 92 | 120 | 75 |
| | | | 2 | 1 | 78 | 110 | 60 | 92 | 120 | 90 |
| | | | 3 | 7 | 80 | 110 | 80 | 98 | 100 | 70 |
| | | | 4 | 28 | 72 | 100 | 70 | 82 | 95 | 65 |

344

CONFIDENTIAL
AZSER12446050

**Table 12.2.9-2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1406007 | 60212 | | 5 | 55 | 76 | 105 | 60 | 92 | 100 | 80 |
| | | | 6 | 79 | 78 | 105 | 65 | 94 | 90 | 60 |
| | | | 7 | 112 | 68 | 100 | 60 | 104 | 90 | 60 |
| | | | 8 | 142 | 63 | 115 | 75 | 84 | 105 | 75 |
| | | | 9 | 169 | 84 | 100 | 60 | 116 | 95 | 60 |
| | | Risperidone | 1 | -12 | 82 | 100 | 60 | 80 | 95 | 60 |
| | | | 2 | 1 | 88 | 100 | 60 | 92 | 90 | 60 |
| | | | 3 | 7 | 70 | 105 | 70 | 78 | 100 | 70 |
| | | | 4 | 28 | 70 | 105 | 65 | 74 | 100 | 60 |
| | | | 5 | 56 | 72 | 110 | 70 | 74 | 110 | 70 |
| | | | 6 | 86 | 90 | 85 | 55 | 92 | 80 | 50 |
| | | | 7 | 112 | 78 | 95 | 65 | 84 | 95 | 65 |
| | | | 8 | 140 | 86 | 95 | 60 | 80 | 90 | 60 |
| | | | 9 | 165 | 88 | 100 | 70 | 91 | 90 | 70 |
| E1407001 | 60188 | Risperidone | 1 | -8 | 88 | 110 | 60 | 103 | 110 | 60 |
| | | | 2 | 1 | 84 | 110 | 60 | 100 | 120 | 70 |
| | | | 3 | 7 | 88 | 110 | 60 | 102 | 120 | 70 |
| | | | 4 | 24 | 60 | 110 | 70 | 72 | 90 | 50 |
| | | | 5 | 50 | 64 | 110 | 70 | 79 | 100 | 70 |
| | | | 6 | 85 | 70 | 110 | 70 | 82 | 100 | 70 |
| | | | 7 | 112 | 70 | 120 | 70 | 92 | 120 | 60 |
| | | | 8 | 140 | 96 | 110 | 60 | 98 | 110 | 70 |
| | | | 9 | 168 | 67 | 110 | 70 | 82 | 110 | 60 |

345

CONFIDENTIAL
AZSER12446051

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1407007 | 60203 | Risperidone | 1 | -8 | 95 | 140 | 80 | 100 | 125 | 60 |
| | | | 2 | 1 | 76 | 115 | 60 | 80 | 120 | 70 |
| | | | 3 | 7 | 89 | 100 | 60 | 97 | 110 | 60 |
| | | | 4 | 28 | 70 | 100 | 50 | 85 | 90 | 40 |
| | | | 5 | 63 | 76 | 110 | 70 | 84 | 110 | 60 |
| | | | 6 | 84 | 74 | 100 | 70 | 87 | 110 | 70 |
| | | | 7 | 112 | 68 | 110 | 60 | 82 | 100 | 60 |
| | | | 8 | 135 | 60 | 100 | 60 | 82 | 100 | 60 |
| | | | 9 | 174 | 74 | 110 | 60 | 80 | 110 | 60 |
| E1501001 | 70003 | Risperidone | 1 | -12 | 60 | 120 | 70 | 68 | 115 | 70 |
| | | | 2 | 1 | 64 | 120 | 70 | 64 | 120 | 75 |
| | | | 3 | 8 | 66 | 120 | 74 | 68 | 120 | 71 |
| | | | 4 | 29 | 80 | 100 | 65 | 92 | 110 | 70 |
| | | | 5 | 57 | 56 | 105 | 60 | 72 | 100 | 60 |
| | | | 6 | 85 | 60 | 125 | 70 | 64 | 120 | 65 |
| | | | 7 | 113 | 70 | 125 | 70 | 74 | 120 | 65 |
| | | | 8 | 141 | 80 | 100 | 60 | 84 | 100 | 60 |
| | | | 9 | 169 | 68 | 110 | 70 | 76 | 105 | 70 |
| E1501003 | 30006 | Risperidone | 1 | -8 | 68 | 130 | 86 | 72 | 128 | 88 |
| | | | 2 | 1 | 80 | 120 | 80 | 88 | 112 | 76 |
| | | | 3 | 8 | 78 | 124 | 74 | 84 | 120 | 70 |
| | | | 4 | 29 | 64 | 130 | 86 | 68 | 134 | 85 |
| | | | 5 | 56 | 66 | 132 | 85 | 68 | 135 | 83 |

346

CONFIDENTIAL
AZSER12446052

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---------|---------|-----------------|----------------|-----|---------|--|--|----------|--|--|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1501005 | 40002 | Risperidone | 6 | 84 | 56 | 105 | 70 | 60 | 100 | 65 |
| | | | 7 | 112 | 58 | 110 | 70 | 62 | 110 | 65 |
| | | | 8 | 140 | 60 | 120 | 70 | 64 | 115 | 70 |
| | | | 9 | 168 | 62 | 120 | 75 | 64 | 120 | 70 |
| | | | 1 | -12 | 58 | 125 | 80 | 62 | 135 | 85 |
| | | | 2 | 1 | 60 | 115 | 80 | 64 | 120 | 85 |
| | | | 3 | 8 | 64 | 130 | 90 | 68 | 130 | 95 |
| | | | 4 | 30 | 60 | 125 | 90 | 64 | 120 | 85 |
| | | | 5 | 57 | 64 | 120 | 80 | 68 | 115 | 75 |
| | | | 6 | 85 | 64 | 125 | 80 | 68 | 120 | 80 |
| | | | 7 | 113 | 68 | 125 | 80 | 72 | 120 | 74 |
| | | | 8 | 138 | 64 | 145 | 80 | 72 | 135 | 80 |
| | | | 9 | 166 | 80 | 150 | 100 | 84 | 145 | 95 |
| E1501009 | 60011 | Risperidone | 1 | -7 | 68 | 110 | 68 | 80 | 115 | 74 |
| | | | 2 | 1 | 72 | 100 | 72 | 88 | 105 | 76 |
| | | | 3 | 8 | 70 | 105 | 70 | 78 | 108 | 72 |
| | | | 4 | 35 | 72 | 110 | 72 | 88 | 105 | 65 |
| | | | 5 | 56 | 70 | 108 | 70 | 74 | 105 | 68 |
| | | | 6 | 80 | 64 | 105 | 60 | 68 | 100 | 55 |
| | | | 7 | 108 | 62 | 110 | 60 | 66 | 105 | 60 |
| | | | 8 | 136 | 64 | 115 | 65 | 68 | 110 | 65 |
| | | | 9 | 164 | 68 | 110 | 65 | 70 | 115 | 65 |
| E1501010 | 70011 | Risperidone | 1 | -10 | 80 | 125 | 80 | 92 | 125 | 85 |

347

CONFIDENTIAL
AZSER12446053

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 2 | 1 | 80 | 130 | 80 | 84 | 120 | 70 |
| | | | 3 | 8 | 80 | 130 | 75 | 84 | 120 | 70 |
| | | | 4 | 29 | 56 | 110 | 70 | 68 | 105 | 65 |
| | | | 5 | 57 | 78 | 130 | 70 | 78 | 130 | 65 |
| | | | 6 | 85 | 72 | 125 | 75 | 76 | 120 | 70 |
| | | | 7 | 113 | 70 | 125 | 70 | 74 | 120 | 75 |
| | | | 8 | 141 | 72 | 120 | 70 | 76 | 115 | 70 |
| | | | 9 | 169 | 76 | 110 | 70 | 80 | 105 | 70 |
| E1501011 | 70014 | Risperidone | 1 | -8 | 58 | 90 | 60 | 62 | 95 | 64 |
| | | | 2 | 1 | 56 | 95 | 65 | 60 | 90 | 60 |
| | | | 3 | 8 | 60 | 102 | 66 | 66 | 100 | 65 |
| | | | 4 | 28 | 60 | 100 | 60 | 64 | 95 | 55 |
| | | | 5 | 57 | 62 | 105 | 65 | 66 | 110 | 65 |
| | | | 6 | 84 | 60 | 110 | 75 | 64 | 105 | 70 |
| | | | 7 | 112 | 64 | 110 | 70 | 68 | 105 | 70 |
| | | | 8 | 141 | 66 | 115 | 70 | 70 | 115 | 70 |
| | | | 9 | 168 | 70 | 120 | 75 | 74 | 115 | 70 |
| E1501012 | 80009 | Risperidone | 1 | -7 | 60 | 120 | 80 | 64 | 115 | 75 |
| | | | 2 | 1 | 62 | 110 | 75 | 66 | 105 | 70 |
| | | | 3 | 8 | 64 | 115 | 70 | 70 | 105 | 65 |
| | | | 4 | 28 | 60 | 120 | 80 | 64 | 115 | 75 |
| | | | 5 | 57 | 60 | 120 | 80 | 68 | 115 | 75 |
| | | | 6 | 84 | 64 | 120 | 80 | 72 | 115 | 75 |

348

CONFIDENTIAL
AZSER12446054

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501014 | 60030 | Risperidone | 7 | 113 | 66 | 118 | 75 | 72 | 115 | 70 |
| | | | 8 | 140 | 64 | 120 | 80 | 66 | 115 | 80 |
| | | | 9 | 168 | 64 | 140 | 90 | 72 | 135 | 85 |
| | | | 1 | -10 | 86 | 120 | 80 | 88 | 115 | 75 |
| | | | 2 | 1 | 82 | 120 | 80 | 84 | 115 | 75 |
| | | | 3 | 8 | 74 | 120 | 80 | 76 | 115 | 75 |
| | | | 4 | 29 | 68 | 120 | 80 | 72 | 115 | 80 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1501016 | 60062 | Risperidone | 1 | -7 | 64 | 115 | 80 | 72 | 110 | 75 |
| | | | 2 | 1 | 68 | 120 | 80 | 72 | 115 | 80 |
| | | | 3 | 8 | 64 | 100 | 70 | 68 | 100 | 65 |
| | | | 4 | 30 | 66 | 110 | 70 | 68 | 105 | 70 |
| | | | 5 | 57 | 66 | 110 | 70 | 68 | 100 | 65 |
| | | | 6 | 85 | 66 | 110 | 70 | 68 | 105 | 70 |
| | | | 7 | 113 | 66 | 110 | 70 | 68 | 105 | 70 |
| | | | 8 | 141 | 64 | 115 | 70 | 68 | 110 | 70 |
| | | | 9 | 169 | 66 | 115 | 65 | 68 | 105 | 60 |
| E1501017 | 60063 | Risperidone | 1 | -6 | 60 | 110 | 70 | 72 | 105 | 65 |
| | | | 2 | 1 | 68 | 105 | 65 | 72 | 100 | 60 |

349

CONFIDENTIAL
AZSER12446055

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1501022 | 70057 | Risperidone | 3 | 8 | 60 | 105 | 60 | 64 | 100 | 60 |
| | | | 4 | 30 | 64 | 110 | 80 | 72 | 105 | 75 |
| | | | 5 | 57 | 66 | 115 | 80 | 68 | 105 | 75 |
| | | | 6 | 85 | 64 | 100 | 60 | 72 | 95 | 55 |
| | | | 7 | 113 | 68 | 100 | 65 | 70 | 100 | 60 |
| | | | 8 | 141 | 68 | 105 | 60 | 68 | 100 | 60 |
| | | | 9 | 169 | 68 | 95 | 60 | 68 | 90 | 60 |
| | | | 1 | -14 | 64 | 105 | 55 | 72 | 100 | 50 |
| | | | 2 | 1 | 80 | 100 | 60 | 84 | 100 | 55 |
| | | | 3 | 8 | 76 | 105 | 65 | 80 | 100 | 60 |
| | | | 4 | 29 | 72 | 110 | 65 | 76 | 105 | 60 |
| | | | 5 | 57 | 76 | 110 | 70 | 84 | 105 | 70 |
| | | | 6 | 85 | 72 | 110 | 75 | 80 | 110 | 70 |
| | | | 7 | 113 | 68 | 110 | 75 | 80 | 110 | 70 |
| | | | 8 | 141 | 68 | 115 | 75 | 72 | 110 | 70 |
| | | | 9 | 171 | 80 | 120 | 75 | 92 | 115 | 70 |
| E1501026 | 70071 | Risperidone | 1 | -8 | 64 | 125 | 85 | 68 | 120 | 80 |
| | | | 2 | 1 | 60 | 115 | 75 | 72 | 110 | 70 |
| | | | 3 | 7 | 62 | 115 | 70 | 68 | 110 | 70 |
| | | | 4 | 28 | 60 | 115 | 75 | 72 | 110 | 70 |
| | | | 5 | 56 | 68 | 115 | 75 | 76 | 110 | 75 |
| | | | 6 | 84 | 60 | 115 | 80 | 68 | 110 | 75 |
| | | | 7 | 112 | 60 | 100 | 60 | 72 | 100 | 55 |

350

CONFIDENTIAL
AZSER12446056

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 8 | 140 | 62 | 100 | 65 | 74 | 100 | 60 |
| | | | 9 | 168 | 60 | 110 | 80 | 72 | 105 | 75 |
| E150/2001 | 60043 | Risperidone | 1 | -7 | 90 | 140 | 90 | 96 | 130 | 80 |
| | | | 2 | 1 | 90 | 120 | 70 | 100 | 105 | 60 |
| | | | 3 | 8 | 86 | 120 | 85 | 90 | 110 | 70 |
| | | | 4 | 22 | 84 | 130 | 85 | 86 | 120 | 70 |
| | | | 5 | 56 | 82 | 120 | 80 | 98 | 115 | 80 |
| | | | 6 | 84 | 90 | 130 | 80 | 98 | 135 | 80 |
| | | | 7 | 112 | 78 | 120 | 80 | 84 | 120 | 70 |
| | | | 8 | 146 | 96 | 120 | 80 | U | U | U |
| | | | 9 | 162 | 90 | 120 | 75 | 96 | 105 | 70 |
| E150/2003 | 50005 | Risperidone | 1 | -13 | 100 | 110 | 70 | 115 | 105 | 60 |
| | | | 2 | 1 | 96 | 110 | 70 | 98 | 105 | 70 |
| | | | 3 | 8 | 86 | 115 | 75 | 90 | 110 | 70 |
| | | | 4 | 30 | 70 | 105 | 75 | 96 | 100 | 75 |
| | | | 5 | 58 | 74 | 105 | 60 | 86 | 95 | 55 |
| | | | 6 | 86 | 72 | 110 | 70 | 80 | 100 | 70 |
| | | | 7 | 114 | 76 | 105 | 75 | 92 | 100 | 70 |
| | | | 8 | 141 | 82 | 90 | 70 | 90 | 80 | 65 |
| | | | 9 | 163 | 72 | 110 | 60 | 76 | 105 | 60 |
| E150/2006 | 80036 | Risperidone | 1 | -7 | 70 | 130 | 85 | 80 | 130 | 80 |
| | | | 2 | 1 | 74 | 130 | 80 | 90 | 130 | 75 |
| | | | 3 | 7 | 78 | 130 | 80 | 86 | 120 | 70 |

351

CONFIDENTIAL
AZSER12446057

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4 | 22 | 76 | 130 | 75 | 84 | 120 | 80 |
| | | | 5 | 56 | 80 | 120 | 80 | 88 | 110 | 75 |
| | | | 6 | 86 | 72 | 140 | 80 | 72 | 135 | 80 |
| | | | 7 | 113 | 74 | 135 | 85 | 80 | 130 | 85 |
| | | | 8 | 140 | 80 | 130 | 80 | 86 | 125 | 80 |
| | | | 9 | 162 | 76 | 130 | 80 | 84 | 120 | 75 |
| E1503005 | 60060 | Risperidone | 1 | -6 | 72 | 90 | 60 | 80 | 95 | 60 |
| | | | 2 | 1 | 68 | 100 | 65 | 74 | 105 | 65 |
| | | | 3 | 6 | 70 | 110 | 70 | 74 | 115 | 70 |
| | | | 4 | 33 | 69 | 108 | 75 | 72 | 110 | 80 |
| | | | 5 | 50 | 68 | 103 | 70 | 70 | 105 | 70 |
| | | | 6 | 86 | 70 | 120 | 80 | 72 | 120 | 80 |
| | | | 7 | 112 | 68 | 105 | 65 | 70 | 106 | 70 |
| | | | 8 | 140 | 71 | 110 | 85 | 73 | 110 | 80 |
| | | | 9 | 169 | 70 | 105 | 65 | 74 | 110 | 70 |
| E1503007 | 80027 | Risperidone | 1 | -6 | 69 | 105 | 70 | 76 | 105 | 70 |
| | | | 2 | 1 | 70 | 125 | 85 | 74 | 130 | 90 |
| | | | 3 | 7 | 66 | 107 | 70 | 69 | 110 | 80 |
| | | | 4 | 27 | 70 | 110 | 70 | 76 | 112 | 70 |
| | | | 5 | 49 | 80 | 110 | 75 | 80 | 120 | 75 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |

352

CONFIDENTIAL
AZSER12446058

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | | Standing | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | |
| E1504001 | 60001 | Risperidone | 6 | | | | | | | | | |
| | | | 1 | -7 | 68 | 115 | 75 | | 76 | 120 | 75 | |
| | | | 2 | 1 | 68 | 120 | 70 | | 74 | 120 | 75 | |
| | | | 3 | 8 | 78 | 110 | 65 | | 80 | 100 | 70 | |
| | | | 4 | 31 | 80 | 125 | 75 | | 80 | 125 | 80 | |
| | | | 5 | 64 | 80 | 110 | 80 | | 86 | 110 | 80 | |
| | | | 6 | 85 | 80 | 120 | 75 | | 86 | 120 | 75 | |
| | | | 7 | 113 | 67 | 130 | 75 | | 70 | 130 | 80 | |
| | | | 8 | 141 | 70 | 135 | 75 | | 72 | 135 | 75 | |
| | | | 9 | 177 | 68 | 130 | 70 | | 68 | 130 | 70 | |
| E1504003 | 60031 | Risperidone | 1 | -8 | 76 | 130 | 75 | | 80 | 120 | 80 | |
| | | | 2 | 1 | 86 | 110 | 80 | | 86 | 120 | 75 | |
| | | | 3 | 8 | 80 | 125 | 85 | | 82 | 120 | 80 | |
| | | | 4 | 28 | 82 | 135 | 85 | | 84 | 140 | 80 | |
| | | | 5 | 56 | 80 | 110 | 70 | | 76 | 100 | 70 | |
| | | | 6 | 84 | 80 | 120 | 70 | | 82 | 135 | 80 | |
| | | | 7 | 105 | 78 | 125 | 80 | | 80 | 130 | 80 | |
| | | | 8 | 133 | 80 | 120 | 85 | | 80 | 130 | 85 | |
| | | | 9 | 161 | 84 | 120 | 75 | | 86 | 120 | 70 | |
| E1504004 | 70016 | Risperidone | 1 | -12 | 80 | 90 | 70 | | 82 | 95 | 75 | |
| | | | 2 | 1 | 76 | 110 | 70 | | 82 | 115 | 75 | |
| | | | 3 | 8 | 76 | 115 | 75 | | 78 | 115 | 75 | |
| | | | 4 | 29 | 66 | 110 | 70 | | 69 | 120 | 75 | |

353

CONFIDENTIAL
AZSER12446059

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1504008 | 60131 | Risperidone | 5 | 57 | 68 | 120 | 75 | 72 | 120 | 75 |
| | | | 6 | 86 | 85 | 110 | 70 | 86 | 110 | 65 |
| | | | 7 | 113 | 84 | 110 | 70 | 88 | 115 | 65 |
| | | | 8 | 141 | 66 | 110 | 70 | 68 | 115 | 75 |
| | | | 9 | 169 | 76 | 110 | 80 | 76 | 100 | 70 |
| | | | 1 | -5 | 75 | 120 | 75 | 80 | 115 | 75 |
| | | | 2 | 1 | 68 | 120 | 80 | 78 | 115 | 80 |
| | | | 3 | 8 | 70 | 125 | 80 | 88 | 120 | 80 |
| | | | 4 | 29 | 75 | 115 | 80 | 80 | 115 | 75 |
| | | | 5 | 56 | 72 | 125 | 75 | 85 | 115 | 75 |
| | | | 6 | 85 | 70 | 125 | 80 | 80 | 120 | 75 |
| | | | 7 | 112 | 68 | 120 | 75 | 80 | 115 | 75 |
| | | | 8 | 140 | 60 | 120 | 75 | 80 | 115 | 70 |
| | | | 9 | 169 | 68 | 120 | 75 | 75 | 115 | 70 |
| E1504010 | 60172 | Risperidone | 1 | -12 | 60 | 120 | 75 | 88 | 110 | 70 |
| | | | 2 | 1 | 78 | 125 | 80 | 88 | 120 | 80 |
| | | | 3 | 7 | 70 | 120 | 80 | 82 | 120 | 75 |
| | | | 4 | 29 | 65 | 120 | 80 | 77 | 120 | 75 |
| | | | 5 | 52 | 70 | 125 | 80 | 77 | 120 | 80 |
| | | | 6 | 87 | 60 | 125 | 85 | 85 | 120 | 80 |
| | | | 7 | 112 | 68 | 120 | 80 | 80 | 115 | 80 |
| | | | 8 | 141 | 60 | 120 | 70 | 70 | 115 | 70 |
| | | | 9 | 175 | 65 | 115 | 70 | 75 | 110 | 70 |

CONFIDENTIAL
AZSER12446060

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1504011 | 20031 | Risperidone | 1 | -7 | 70 | 135 | 85 | 85 | 135 | 80 |
| | | | 2 | 1 | 72 | 135 | 80 | 82 | 130 | 80 |
| | | | 3 | 8 | 75 | 135 | 80 | 80 | 120 | 80 |
| | | | 4 | 29 | 62 | 120 | 80 | 78 | 125 | 80 |
| | | | 5 | 64 | 68 | 120 | 85 | 78 | 125 | 85 |
| | | | 6 | 91 | 60 | 125 | 85 | 72 | 120 | 85 |
| | | | 7 | 112 | 72 | 120 | 80 | 78 | 120 | 85 |
| | | | 8 | 142 | 68 | 125 | 85 | 78 | 125 | 80 |
| | | | 9 | 169 | 65 | 130 | 85 | 80 | 125 | 85 |
| E1504012 | 20032 | Risperidone | 1 | -7 | 68 | 135 | 80 | 64 | 135 | 85 |
| | | | 2 | 1 | 86 | 140 | 95 | 84 | 145 | 95 |
| | | | 3 | 7 | 76 | 145 | 90 | 78 | 140 | 85 |
| | | | 4 | 29 | 80 | 140 | 85 | 82 | 145 | 85 |
| | | | 5 | 56 | 68 | 140 | 80 | 62 | 145 | 80 |
| | | | 6 | 89 | 84 | 120 | 80 | 82 | 115 | 75 |
| | | | 7 | 112 | 75 | 130 | 80 | 78 | 125 | 80 |
| | | | 8 | 140 | 78 | 125 | 75 | 78 | 130 | 80 |
| | | | 9 | 167 | 90 | 120 | 70 | 88 | 130 | 75 |
| E1505001 | 60052 | Risperidone | 1 | -6 | 86 | 125 | 85 | 90 | 125 | 80 |
| | | | 2 | 1 | 90 | 120 | 80 | 88 | 120 | 85 |
| | | | 3 | 9 | 78 | 120 | 70 | 80 | 120 | 75 |
| | | | 4 | 38 | 80 | 125 | 75 | 84 | 130 | 80 |
| | | | 5 | | | | | | | |

355

CONFIDENTIAL
AZSER12446061

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1505004 | 60168 | Risperidone | 1 | -14 | 72 | 115 | 70 | 78 | 120 | 70 |
| | | | 2 | 1 | 68 | 110 | 70 | 74 | 115 | 70 |
| | | | 3 | 7 | 88 | 100 | 70 | 90 | 110 | 70 |
| | | | 4 | 29 | 92 | 110 | 70 | 96 | 120 | 70 |
| | | | 5 | 56 | 80 | 130 | 70 | 84 | 135 | 75 |
| | | | 6 | 85 | 75 | 140 | 70 | 80 | 135 | 80 |
| | | | 7 | 112 | 80 | 120 | 70 | 80 | 130 | 70 |
| | | | 8 | 145 | 68 | 110 | 70 | 70 | 120 | 70 |
| | | | 9 | 166 | 70 | 110 | 70 | 72 | 110 | 70 |
| E1505005 | 50031 | Risperidone | 1 | -10 | 92 | 105 | 80 | 100 | 100 | 80 |
| | | | 2 | 1 | 90 | 100 | 80 | 88 | 110 | 85 |
| | | | 3 | 7 | 80 | 100 | 70 | 84 | 110 | 70 |
| | | | 4 | 30 | 80 | 110 | 70 | 84 | 100 | 75 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1507008 | 60119 | Risperidone | 1 | -5 | 72 | 100 | 60 | 87 | 105 | 70 |

356

CONFIDENTIAL
AZSER12446062

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 2 | 1 | 74 | 100 | 70 | 76 | 105 | 70 |
| | | | 3 | 7 | 76 | 120 | 70 | 84 | 130 | 80 |
| | | | 4 | 27 | 62 | 120 | 80 | 64 | 120 | 80 |
| | | | 5 | 51 | 78 | 110 | 70 | 82 | 120 | 85 |
| | | | 6 | 77 | 72 | 110 | 70 | 74 | 120 | 70 |
| | | | 7 | 105 | 68 | 120 | 80 | 80 | 120 | 90 |
| | | | 8 | 133 | 68 | 110 | 70 | 74 | 120 | 70 |
| | | | 9 | 162 | 68 | 105 | 75 | 70 | 110 | 75 |
| E1507013 | 60183 | Risperidone | 1 | -8 | 72 | 110 | 70 | 82 | 100 | 70 |
| | | | 2 | 1 | 104 | 120 | 70 | 100 | 110 | 70 |
| | | | 3 | 7 | 100 | 100 | 80 | 120 | 120 | 80 |
| | | | 4 | 28 | 76 | 110 | 80 | 78 | 110 | 80 |
| | | | 5 | 56 | 92 | 110 | 70 | 102 | 120 | 75 |
| | | | 6 | 84 | 80 | 110 | 80 | 82 | 115 | 80 |
| | | | 7 | 112 | 78 | 120 | 90 | 84 | 120 | 95 |
| | | | 8 | 140 | 92 | 130 | 90 | 100 | 130 | 95 |
| | | | 9 | 162 | 76 | 100 | 70 | 78 | 100 | 70 |
| E1507016 | 60196 | Risperidone | 1 | -5 | 68 | 110 | 80 | 70 | 110 | 80 |
| | | | 2 | 1 | 68 | 110 | 80 | 70 | 110 | 85 |
| | | | 3 | 7 | 72 | 100 | 70 | 80 | 90 | 70 |
| | | | 4 | 23 | 72 | 110 | 75 | 76 | 110 | 80 |
| | | | 5 | 49 | 88 | 120 | 80 | 90 | 125 | 80 |
| | | | 6 | 81 | 80 | 105 | 70 | 84 | 110 | 80 |

357

CONFIDENTIAL
AZSER12446063

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1508002 | 70047 | Risperidone | 7 | 105 | 80 | 110 | 80 | 84 | 120 | 80 |
| | | | 8 | 133 | 80 | 130 | 90 | 84 | 130 | 90 |
| | | | 9 | 161 | 80 | 110 | 80 | 88 | 110 | 80 |
| | | | 1 | -5 | 60 | 100 | 80 | 64 | 110 | 80 |
| | | | 2 | 1 | 72 | 105 | 80 | 78 | 110 | 80 |
| | | | 3 | 7 | 100 | 120 | 80 | 108 | 120 | 80 |
| | | | 4 | 28 | 84 | 120 | 90 | 88 | 120 | 90 |
| | | | 5 | 56 | 64 | 130 | 100 | 76 | 130 | 90 |
| | | | 6 | 85 | 100 | 130 | 80 | 120 | 130 | 100 |
| | | | 7 | 112 | 78 | 130 | 90 | 80 | 130 | 80 |
| | | | 8 | 140 | 84 | 130 | 90 | 92 | 130 | 90 |
| | | | 9 | 168 | 100 | 120 | 100 | 100 | 120 | 90 |
| E1508004 | 70051 | Risperidone | 1 | -5 | 80 | 135 | 85 | 80 | 130 | 80 |
| | | | 2 | 1 | 80 | 120 | 80 | 80 | 120 | 80 |
| | | | 3 | 7 | 80 | 120 | 70 | 80 | 120 | 70 |
| | | | 4 | 28 | 80 | 160 | 100 | 80 | 130 | 100 |
| | | | 5 | 56 | 72 | 160 | 110 | 76 | 140 | 100 |
| | | | 6 | 84 | 74 | 170 | 110 | 74 | 160 | 110 |
| | | | 7 | 121 | 60 | 160 | 110 | 64 | 160 | 110 |
| | | | 8 | 140 | 64 | 130 | 80 | 68 | 120 | 90 |
| | | | 9 | 170 | 64 | 130 | 80 | 64 | 120 | 90 |
| E1508007 | 70096 | Risperidone | 1 | -9 | 92 | 120 | 70 | 92 | 120 | 70 |
| | | | 2 | 1 | 96 | 120 | 65 | 92 | 120 | 70 |

358

CONFIDENTIAL
AZSER12446064

**Table 12.2.9-2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 3 | 8 | 84 | 120 | 70 | 86 | 135 | 70 |
| | | | 4 | 30 | 78 | 140 | 80 | 76 | 140 | 85 |
| | | | 5 | 57 | 80 | 120 | 70 | 84 | 120 | 70 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1509003 | 60027 | Risperidone | 1 | -7 | 80 | 120 | 80 | 80 | 120 | 85 |
| | | | 2 | 1 | 84 | 110 | 80 | 84 | 120 | 80 |
| | | | 3 | 8 | 82 | 120 | 80 | 84 | 120 | 85 |
| | | | 4 | 25 | 88 | 110 | 80 | 90 | 110 | 75 |
| | | | 5 | 52 | 87 | 130 | 90 | 88 | 130 | 90 |
| | | | 6 | 79 | 88 | 120 | 85 | 92 | 120 | 90 |
| | | | 7 | 107 | 84 | 120 | 85 | 86 | 130 | 90 |
| | | | 8 | 142 | 82 | 130 | 90 | 84 | 130 | 90 |
| | | | 9 | 170 | 84 | 110 | 70 | 86 | 120 | 80 |
| E1509011 | 70069 | Risperidone | 1 | -7 | 70 | 110 | 80 | 76 | 110 | 80 |
| | | | 2 | 1 | 80 | 120 | 80 | 76 | 130 | 80 |
| | | | 3 | 7 | 98 | 130 | 90 | 100 | 130 | 90 |
| | | | 3 | 11 | U | U | U | U | U | U |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |

359

CONFIDENTIAL
AZSER12446065

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1509013 | 80051 | Risperidone | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| | | | 1 | -6 | 98 | 130 | 90 | 100 | 130 | 95 |
| | | | 2 | 1 | 98 | 130 | 80 | 100 | 130 | 80 |
| | | | 3 | 8 | 89 | 140 | 80 | 88 | 130 | 80 |
| | | | 4 | 25 | 82 | 110 | 75 | 94 | 115 | 75 |
| | | | 5 | 53 | 92 | 110 | 70 | 96 | 120 | 80 |
| | | | 6 | 81 | 96 | 110 | 70 | 98 | 120 | 80 |
| | | | 7 | 113 | 80 | 130 | 90 | 80 | 130 | 90 |
| | | | 8 | 141 | 70 | 130 | 70 | 70 | 130 | 70 |
| | | | 9 | 172 | 84 | 150 | 80 | 86 | 150 | 85 |
| E1511003 | 60138 | Risperidone | 1 | -9 | 86 | 120 | 80 | 92 | 120 | 80 |
| | | | 2 | 1 | 84 | 130 | 80 | 80 | 120 | 80 |
| | | | 3 | 8 | 78 | 125 | 80 | 84 | 130 | 80 |
| | | | 4 | 29 | 82 | 120 | 80 | 80 | 120 | 80 |
| | | | 5 | 56 | 84 | 120 | 80 | 80 | 120 | 80 |
| | | | 6 | 84 | 80 | 110 | 80 | 84 | 110 | 80 |
| | | | 6 | 92 | 84 | 100 | 60 | 80 | 100 | 60 |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1511006 | 70099 | Risperidone | 1 | -7 | 68 | 100 | 60 | 76 | 100 | 60 |

360

CONFIDENTIAL
AZSER12446066

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1512002 | 40011 | Risperidone | 2 | 1 | 68 | 100 | 60 | 70 | 100 | 60 |
| | | | 3 | 8 | 74 | 110 | 70 | 80 | 110 | 60 |
| | | | 4 | 29 | 92 | 140 | 100 | 90 | 140 | 95 |
| | | | 5 | 57 | 72 | 110 | 80 | 68 | 110 | 70 |
| | | | 6 | 86 | 76 | 120 | 80 | 70 | 120 | 80 |
| | | | 7 | 116 | 98 | 110 | 70 | 86 | 110 | 70 |
| | | | 8 | 147 | 74 | 120 | 80 | 70 | 120 | 80 |
| | | | 9 | 175 | 68 | 110 | 70 | 72 | 110 | 70 |
| | | | 1 | -7 | 80 | 130 | 90 | 84 | 130 | 90 |
| | | | 2 | 1 | 68 | 120 | 80 | 68 | 120 | 80 |
| | | | 3 | 8 | 92 | 120 | 90 | 92 | 120 | 90 |
| | | | 4 | 29 | 74 | 110 | 80 | 72 | 110 | 80 |
| | | | 5 | 57 | 88 | 110 | 80 | 80 | 110 | 80 |
| | | | 6 | 85 | 66 | 110 | 70 | 64 | 110 | 70 |
| | | | 7 | 113 | 68 | 110 | 80 | 70 | 100 | 80 |
| | | | 8 | 142 | 80 | 110 | 70 | 88 | 110 | 80 |
| | | | 9 | 165 | 82 | 110 | 70 | 84 | 110 | 70 |
| E1512004 | 20030 | Risperidone | 1 | -8 | 72 | 110 | 75 | 71 | 110 | 80 |
| | | | 2 | 1 | 80 | 110 | 80 | 78 | 110 | 80 |
| | | | 3 | 6 | 72 | 120 | 75 | 78 | 110 | 80 |
| | | | 4 | 22 | 92 | 120 | 80 | 94 | 110 | 80 |
| | | | 4 | 37 | 75 | 125 | 80 | 70 | 120 | 75 |
| | | | 5 | | | | | | | |

361

CONFIDENTIAL
AZSER12446067

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1601001 | 60021 | Risperidone | 1 | -13 | 65 | 101 | 60 | 73 | 106 | 72 |
| | | | 2 | 1 | 56 | 95 | 64 | 71 | 113 | 74 |
| | | | 3 | 8 | 60 | 100 | 60 | 72 | 98 | 60 |
| | | | 4 | 29 | 55 | 105 | 69 | U | U | U |
| | | | 5 | 57 | 62 | 106 | 64 | 68 | 100 | 71 |
| | | | 6 | 93 | 72 | 110 | 64 | 64 | 104 | 58 |
| | | | 7 | 108 | 78 | 118 | 73 | 80 | 109 | 80 |
| | | | 8 | 137 | 58 | 106 | 59 | 69 | 104 | 64 |
| | | | 9 | 169 | 55 | 104 | 61 | 69 | 99 | 72 |
| E1601003 | 60058 | Risperidone | 1 | -14 | 59 | 128 | 81 | 64 | 122 | 78 |
| | | | 2 | 1 | 75 | 135 | 82 | 85 | 137 | 80 |
| | | | 3 | 8 | 85 | 130 | 79 | 94 | 140 | 81 |
| | | | 4 | 31 | 85 | 119 | 65 | 91 | 126 | 65 |
| | | | 5 | 57 | 70 | 122 | 82 | 72 | 130 | 86 |
| | | | 6 | 86 | 84 | 130 | 81 | 88 | 136 | 84 |
| | | | 7 | 114 | 84 | 147 | 66 | 98 | 161 | 81 |
| | | | 8 | 142 | 62 | 125 | 70 | 70 | 129 | 74 |
| | | | 9 | 179 | 67 | 130 | 67 | 78 | 130 | 74 |
| E1601006 | 60088 | Risperidone | 1 | -13 | 61 | 133 | 88 | 74 | 135 | 89 |

362

CONFIDENTIAL
AZSER12446068

Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | 1 | 92 | 127 | 92 | 107 | 134 | 83 |
| | | | 3 | 8 | 82 | 137 | 88 | 93 | 136 | 95 |
| | | | 4 | 29 | 93 | 112 | 83 | 105 | 117 | 94 |
| | | | 5 | 50 | 70 | 123 | 81 | 76 | 127 | 90 |
| | | | 6 | 71 | 73 | 122 | 85 | 80 | 130 | 90 |
| | | | 7 | 99 | 76 | 107 | 78 | 82 | 119 | 87 |
| | | | 8 | 127 | 85 | 116 | 86 | 103 | 134 | 90 |
| | | | 9 | 162 | 68 | 135 | 91 | 77 | 132 | 89 |
| E16/2002 | 20006 | Risperidone | 1 | -12 | 82 | 110 | 65 | 96 | 100 | 70 |
| | | | 2 | 1 | 84 | 110 | 60 | 92 | 100 | 65 |
| | | | 3 | | | | | | | |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E16/2007 | 20023 | Risperidone | 1 | -14 | 72 | 100 | 60 | 80 | 95 | 65 |
| | | | 2 | -3 | 60 | 115 | 70 | 64 | 110 | 70 |
| | | | 3 | 6 | 76 | 110 | 60 | 80 | 100 | 75 |
| | | | 4 | 28 | 80 | 100 | 60 | 84 | 100 | 70 |
| | | | 5 | 56 | 68 | 105 | 60 | 84 | 105 | 70 |
| | | | 6 | 85 | 60 | 120 | 70 | 72 | 120 | 80 |

363

CONFIDENTIAL
AZSER12446069

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | | Standing | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | |
| E1602008 | 60147 | Risperidone | 7 | 112 | 72 | 105 | 60 | | 76 | 105 | 70 | |
| | | | 8 | 138 | 64 | 110 | 60 | | 68 | 110 | 70 | |
| | | | 9 | 166 | 64 | 115 | 70 | | 72 | 110 | 75 | |
| | | | 1 | -12 | 78 | 100 | 60 | | 92 | 110 | 75 | |
| | | | 2 | -1 | 80 | 110 | 70 | | 96 | 100 | 70 | |
| | | | 3 | 7 | 96 | 120 | 65 | | 100 | 115 | 70 | |
| | | | 4 | 28 | 88 | 125 | 70 | | 96 | 115 | 70 | |
| | | | 5 | 56 | 72 | 110 | 60 | | 76 | 110 | 65 | |
| | | | 6 | 86 | 68 | 120 | 65 | | 80 | 125 | 70 | |
| | | | 7 | 109 | 76 | 120 | 60 | | 92 | 110 | 60 | |
| | | | 8 | 137 | 72 | 110 | 60 | | 96 | 105 | 60 | |
| | | | 9 | 165 | 96 | 115 | 60 | | 100 | 100 | 60 | |
| E1602011 | 50016 | Risperidone | 1 | -15 | 64 | 105 | 60 | | 68 | 110 | 75 | |
| | | | 2 | -1 | 64 | 105 | 60 | | 68 | 100 | 70 | |
| | | | 3 | 7 | 84 | 110 | 60 | | 94 | 110 | 70 | |
| | | | 4 | 27 | 80 | 100 | 60 | | 88 | 100 | 70 | |
| | | | 5 | 55 | 80 | 100 | 60 | | 84 | 100 | 70 | |
| | | | 6 | 84 | 76 | 100 | 65 | | 84 | 100 | 70 | |
| | | | 7 | 111 | 84 | 100 | 60 | | 92 | 95 | 65 | |
| | | | 8 | 139 | 72 | 105 | 70 | | 76 | 100 | 70 | |
| | | | 9 | 167 | 80 | 100 | 65 | | 92 | 100 | 60 | |
| E1603004 | 80045 | Risperidone | 1 | -14 | 84 | 100 | 60 | | 98 | 100 | 60 | |
| | | | 2 | 1 | 67 | 100 | 70 | | 68 | 110 | 80 | |

364

CONFIDENTIAL
AZSER12446070

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | 7 | 100 | 110 | 60 | 108 | 110 | 70 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1603010 | 60180 | Risperidone | 1 | -36 | 59 | 100 | 60 | 62 | 110 | 60 |
| | | | 2 | 1 | 64 | 110 | 60 | 74 | 120 | 70 |
| | | | 3 | 7 | 74 | 100 | 50 | 77 | 110 | 70 |
| | | | 4 | 28 | 87 | 110 | 60 | 92 | 110 | 70 |
| | | | 5 | 56 | 86 | 100 | 60 | 88 | 110 | 80 |
| | | | 6 | 84 | 84 | 100 | 80 | 88 | 110 | 80 |
| | | | 7 | 112 | 72 | 100 | 50 | 78 | 110 | 70 |
| | | | 8 | 141 | 80 | 120 | 60 | 88 | 120 | 60 |
| | | | 9 | | | | | | | |
| E1603015 | 60205 | Risperidone | 1 | -13 | 64 | 110 | 60 | 80 | 120 | 80 |
| | | | 2 | 1 | 76 | 120 | 80 | 84 | 120 | 80 |
| | | | 3 | 7 | 80 | 120 | 70 | 84 | 120 | 90 |
| | | | 4 | 28 | 80 | 110 | 60 | 92 | 100 | 70 |
| | | | 5 | 56 | 80 | 120 | 80 | 88 | 120 | 90 |
| | | | 6 | 84 | 78 | 100 | 70 | 80 | 100 | 80 |
| | | | 7 | 112 | 86 | 120 | 70 | 94 | 120 | 60 |

365

CONFIDENTIAL
AZSER12446071

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1603016 | 50032 | Risperidone | 8 | 140 | 80 | 110 | 70 | 88 | 110 | 70 |
|  |  |  | 9 | 168 | 80 | 120 | 80 | 86 | 120 | 90 |
| E1604003 | 50002 | Risperidone | 1 | -6 | 72 | 130 | 90 | 68 | 130 | 90 |
|  |  |  | 2 | 1 | 72 | 120 | 80 | 76 | 120 | 90 |
|  |  |  | 3 | 8 | 84 | 130 | 70 | 90 | 130 | 70 |
|  |  |  | 4 | 29 | 74 | 120 | 70 | 84 | 130 | 80 |
|  |  |  | 5 | 57 | 76 | 120 | 80 | 94 | 120 | 80 |
|  |  |  | 6 | 85 | 72 | 130 | 70 | 76 | 130 | 80 |
|  |  |  | 7 | 113 | 56 | 120 | 80 | 64 | 120 | 70 |
|  |  |  | 8 | 141 | 78 | 120 | 80 | 86 | 120 | 80 |
|  |  |  | 9 |  |  |  |  |  |  |  |
| E1604004 | 60017 | Risperidone | 1 | -14 | 92 | 140 | 95 | 92 | 130 | 90 |
|  |  |  | 2 | 1 | 92 | 130 | 90 | 92 | 120 | 80 |
|  |  |  | 3 | 8 | 90 | 148 | 95 | 98 | 140 | 90 |
|  |  |  | 4 | 29 | 110 | 145 | 90 | 105 | 140 | 90 |
|  |  |  | 5 | 57 | 112 | 150 | 90 | 110 | 145 | 90 |
|  |  |  | 6 | 85 | 62 | 120 | 80 | 68 | 110 | 80 |
|  |  |  | 7 | 115 | 64 | 115 | 80 | 70 | 110 | 85 |
|  |  |  | 8 | 141 | 72 | 110 | 80 | 80 | 110 | 80 |
|  |  |  | 9 | 169 | 68 | 120 | 80 | 72 | 120 | 80 |
|  |  |  | 1 | -17 | 57 | 121 | 84 | 80 | 110 | 86 |
|  |  |  | 2 | -2 | 62 | 150 | 80 | 86 | 111 | 85 |
|  |  |  | 3 | 8 | 90 | 110 | 75 | 96 | 115 | 80 |

366

CONFIDENTIAL
AZSER12446072

Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4 | 29 | 72 | 120 | 85 | 80 | 120 | 80 |
| | | | 5 | 57 | 70 | 120 | 80 | 78 | 120 | 80 |
| | | | 6 | 78 | 72 | 120 | 80 | 78 | 120 | 80 |
| | | | 7 | 111 | 70 | 120 | 80 | 76 | 110 | 80 |
| | | | 8 | 141 | 72 | 110 | 70 | 82 | 110 | 80 |
| | | | 9 | 166 | 66 | 110 | 80 | 70 | 110 | 90 |
| E1604011 | 60035 | Risperidone | 1 | -16 | 88 | 140 | 90 | 92 | 140 | 95 |
| | | | 2 | -2 | 80 | 130 | 90 | 82 | 120 | 85 |
| | | | 3 | 7 | 86 | 130 | 80 | 92 | 125 | 80 |
| | | | 4 | 28 | 78 | 130 | 85 | 80 | 130 | 90 |
| | | | 5 | 56 | 76 | 130 | 90 | 82 | 130 | 85 |
| | | | 6 | 91 | 62 | 140 | 90 | 64 | 140 | 90 |
| | | | 7 | 112 | 72 | 120 | 90 | 80 | 110 | 80 |
| | | | 8 | 138 | 68 | 120 | 80 | 76 | 110 | 80 |
| | | | 9 | 168 | 68 | 130 | 90 | 76 | 120 | 80 |
| E1604015 | 10001 | Risperidone | 1 | -19 | 72 | 140 | 80 | 68 | 130 | 80 |
| | | | 2 | -5 | 72 | 130 | 90 | 76 | 120 | 85 |
| | | | 3 | 7 | 82 | 110 | 80 | 86 | 100 | 80 |
| | | | 4 | 25 | 78 | 100 | 80 | 80 | 100 | 70 |
| | | | 5 | 56 | 60 | 120 | 80 | 72 | 110 | 80 |
| | | | 6 | 84 | 60 | 110 | 60 | 64 | 100 | 70 |
| | | | 7 | 112 | 80 | 110 | 70 | 88 | 100 | 70 |
| | | | 8 | 140 | 80 | 110 | 80 | 88 | 100 | 60 |

367

CONFIDENTIAL
AZSER12446073

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1604018 | 60140 | Risperidone | 9 | 172 | 78 | 120 | 80 | 86 | 110 | 80 |
| | | | 1 | -9 | 74 | 120 | 70 | 80 | 110 | 80 |
| | | | 2 | 1 | 70 | 120 | 90 | 76 | 120 | 80 |
| | | | 3 | 8 | 80 | 120 | 70 | 92 | 120 | 80 |
| | | | 4 | 27 | 72 | 120 | 80 | 86 | 110 | 70 |
| | | | 5 | 56 | 72 | 120 | 70 | 86 | 110 | 70 |
| | | | 6 | 84 | 62 | 120 | 80 | 68 | 110 | 80 |
| | | | 7 | 112 | 72 | 120 | 70 | 80 | 110 | 80 |
| | | | 8 | 140 | 72 | 110 | 70 | 84 | 105 | 70 |
| | | | 9 | 168 | 78 | 120 | 80 | 86 | 110 | 80 |
| E1605006 | 70077 | Risperidone | 1 | -8 | 78 | 120 | 70 | 82 | 120 | 80 |
| | | | 2 | 1 | 78 | 120 | 75 | 80 | 120 | 80 |
| | | | 3 | 5 | 80 | 110 | 70 | 84 | 110 | 75 |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1606002 | 70080 | Risperidone | 1 | -6 | 112 | 122 | 80 | 115 | 127 | 72 |
| | | | 2 | 1 | 100 | 127 | 83 | 105 | 128 | 92 |
| | | | 3 | 7 | 130 | 119 | 81 | 135 | 134 | 67 |
| | | | 4 | 28 | 110 | 115 | 74 | 110 | 129 | 77 |

368

CONFIDENTIAL
AZSER12446074

**Table 12.2.9- 2    Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---------|---------|-----------------|----------------|-----|---------|---------|---------|---------|---------|---------|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 5 | 56 | 110 | 121 | 74 | 120 | 124 | 74 |
| | | | 6 | 86 | 108 | 115 | 75 | 112 | 119 | 89 |
| | | | 7 | 112 | 95 | 118 | 70 | 100 | 120 | 80 |
| | | | 8 | 141 | 85 | 133 | 71 | 110 | 111 | 71 |
| | | | 9 | 170 | 82 | 118 | 69 | 94 | 132 | 75 |
| E1607001 | 60075 | Risperidone | 1 | -13 | 88 | 106 | 74 | 88 | 104 | 70 |
| | | | 2 | -1 | 88 | 110 | 70 | 88 | 90 | 70 |
| | | | 3 | 9 | 88 | 114 | 70 | 100 | 110 | 70 |
| | | | 4 | 28 | 82 | 104 | 78 | 90 | 104 | 78 |
| | | | 5 | 56 | 82 | 90 | 60 | 96 | 100 | 70 |
| | | | 6 | 84 | 92 | 90 | 80 | 110 | 90 | 70 |
| | | | 7 | 112 | 96 | 100 | 70 | 96 | 100 | 70 |
| | | | 8 | 140 | 76 | 110 | 70 | 80 | 100 | 80 |
| | | | 9 | 168 | 88 | 100 | 80 | 88 | 100 | 80 |
| E1607002 | 60106 | Risperidone | 1 | -14 | 50 | 100 | 70 | 62 | 120 | 78 |
| | | | 2 | 1 | 46 | 100 | 80 | 62 | 120 | 90 |
| | | | 3 | 8 | 84 | 120 | 90 | 126 | 100 | 70 |
| | | | 4 | 29 | 68 | 110 | 80 | 84 | 100 | 70 |
| | | | 5 | 57 | 68 | 90 | 70 | 90 | 110 | 70 |
| | | | 6 | 85 | 52 | 100 | 70 | 72 | 110 | 70 |
| | | | 7 | 113 | 68 | 120 | 70 | 88 | 120 | 80 |
| | | | 8 | 141 | 78 | 120 | 70 | 80 | 110 | 70 |
| | | | 9 | 171 | 82 | 120 | 70 | 86 | 110 | 80 |

369

CONFIDENTIAL
AZSER12446075

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting Pulse (bpm) | Sitting Systolic BP (mmHg) | Sitting Diastolic BP (mmHg) | Standing Pulse (bpm) | Standing Systolic BP (mmHg) | Standing Diastolic BP (mmHg) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1607003 | 60120 | Risperidone | 1 | -14 | 88 | 120 | 98 | 106 | 120 | 100 |
| | | | 2 | 1 | 92 | 100 | 80 | 104 | 110 | 90 |
| | | | 3 | 8 | 100 | 120 | 80 | 114 | 120 | 80 |
| | | | 4 | 28 | 100 | 130 | 80 | 104 | 120 | 90 |
| | | | 5 | 56 | 96 | 120 | 90 | 104 | 120 | 90 |
| | | | 6 | 84 | 84 | 110 | 70 | 84 | 100 | 70 |
| | | | 7 | 113 | 96 | 120 | 70 | 100 | 110 | 70 |
| | | | 8 | 135 | 60 | 110 | 70 | 64 | 120 | 70 |
| | | | 9 | 169 | 96 | 130 | 90 | 98 | 120 | 80 |
| E1607007 | 60153 | Risperidone | 1 | -8 | 88 | 110 | 70 | 88 | 110 | 70 |
| | | | 2 | 1 | 88 | 100 | 70 | 70 | 110 | 70 |
| | | | 3 | 7 | 80 | 110 | 70 | 100 | 100 | 70 |
| | | | 4 | 28 | 84 | 110 | 70 | 100 | 100 | 70 |
| | | | 5 | 56 | 68 | 110 | 70 | 82 | 110 | 70 |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1607009 | 20024 | Risperidone | 1 | -14 | 80 | 110 | 70 | 88 | 110 | 70 |
| | | | 2 | 1 | 80 | 110 | 70 | 84 | 110 | 80 |
| | | | 3 | 8 | 68 | 130 | 90 | 68 | 120 | 80 |
| | | | 4 | 29 | 72 | 100 | 70 | 96 | 98 | 60 |
| | | | 5 | | | | | | | |

370

CONFIDENTIAL
AZSER12446076

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1607010 | 60161 | Risperidone | 1 | -12 | 64 | 130 | 90 | 72 | 130 | 90 |
| | | | 2 | 1 | 74 | 130 | 90 | 80 | 120 | 80 |
| | | | 3 | 9 | 90 | 120 | 90 | 92 | 130 | 80 |
| | | | 4 | 30 | 80 | 120 | 80 | 80 | 120 | 70 |
| | | | 5 | 52 | 68 | 110 | 70 | 72 | 100 | 70 |
| | | | 6 | 86 | 80 | 120 | 80 | 84 | 110 | 70 |
| | | | 7 | 114 | 64 | 110 | 70 | 68 | 120 | 70 |
| | | | 8 | 142 | 60 | 110 | 70 | 68 | 120 | 90 |
| | | | 9 | 171 | 84 | 120 | 90 | 90 | 110 | 90 |
| E1608004 | 60040 | Risperidone | 1 | -14 | 72 | 139 | 87 | 81 | 125 | 86 |
| | | | 2 | 1 | 57 | 133 | 85 | 66 | 125 | 85 |
| | | | 3 | 8 | 65 | 122 | 80 | 71 | 119 | 87 |
| | | | 4 | 29 | 64 | 124 | 85 | 64 | 125 | 85 |
| | | | 5 | 57 | 61 | 116 | 80 | 63 | 114 | 81 |
| | | | 6 | 85 | 64 | 118 | 82 | 71 | 125 | 83 |
| | | | 7 | 113 | 63 | 120 | 81 | 61 | 123 | 82 |
| | | | 8 | 141 | 76 | 112 | 72 | 85 | 124 | 82 |
| | | | 9 | 169 | 85 | 135 | 94 | 86 | 124 | 89 |
| E1608005 | 80017 | Risperidone | 1 | -15 | 100 | 157 | 96 | 106 | 140 | 99 |

371

CONFIDENTIAL
AZSER12446077

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | | Standing | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | |
| | | | 2 | -1 | 78 | 139 | 90 | | 83 | 137 | 97 | |
| | | | 3 | 7 | 105 | 144 | 96 | | 115 | 143 | 104 | |
| | | | 4 | 28 | 105 | 144 | 99 | | 132 | 140 | 97 | |
| | | | 5 | 49 | 101 | 137 | 89 | | 124 | 129 | 92 | |
| | | | 6 | | | | | | | | | |
| | | | 7 | | | | | | | | | |
| | | | 8 | | | | | | | | | |
| | | | 9 | | | | | | | | | |
| E1608009 | 50014 | Risperidone | 1 | -14 | 66 | 120 | 80 | | 79 | 130 | 85 | |
| | | | 2 | 1 | 57 | 153 | 99 | | 67 | 140 | 99 | |
| | | | 3 | 8 | 67 | 157 | 103 | | 104 | 148 | 81 | |
| | | | 3 | 9 | 56 | 160 | 99 | | 63 | 158 | 102 | |
| | | | 4 | | | | | | | | | |
| | | | 5 | | | | | | | | | |
| | | | 6 | | | | | | | | | |
| | | | 7 | | | | | | | | | |
| | | | 8 | | | | | | | | | |
| | | | 9 | | | | | | | | | |
| E1608010 | 70089 | Risperidone | 1 | -28 | 86 | 137 | 95 | | 93 | 144 | 95 | |
| | | | 2 | 1 | 98 | 150 | 98 | | 96 | 148 | 98 | |
| | | | 3 | 8 | 96 | 140 | 90 | | 98 | 148 | 100 | |
| | | | 4 | 29 | 70 | 130 | 90 | | 76 | 140 | 95 | |
| | | | 5 | | | | | | | | | |

372

CONFIDENTIAL
AZSER12446078

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1608013 | 70105 | Risperidone | 1 | -14 | 65 | 108 | 73 | 67 | 114 | 78 |
| | | | 2 | 1 | 67 | 97 | 67 | 77 | 111 | 75 |
| | | | 3 | 8 | 85 | 115 | 79 | 103 | 115 | 80 |
| | | | 4 | 15 | 68 | 98 | 73 | 71 | 109 | 79 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| E1608014 | 60201 | Risperidone | 1 | -14 | 80 | 118 | 68 | 87 | 117 | 77 |
| | | | 2 | 1 | 78 | 119 | 82 | 82 | 119 | 82 |
| | | | 3 | 8 | 98 | 121 | 79 | 108 | 121 | 74 |
| | | | 4 | 29 | 89 | 116 | 76 | 94 | 111 | 77 |
| | | | 5 | 57 | 87 | 117 | 81 | 98 | 121 | 81 |
| | | | 6 | 85 | 87 | 110 | 76 | 86 | 121 | 85 |
| | | | 7 | 113 | 79 | 108 | 72 | 84 | 116 | 80 |
| | | | 8 | 141 | 78 | 117 | 74 | 84 | 133 | 78 |
| | | | 9 | 169 | 79 | 110 | 74 | 94 | 112 | 77 |
| E1701004 | 80006 | Risperidone | 1 | -8 | 100 | 128 | 75 | 92 | 129 | 85 |

373

CONFIDENTIAL
AZSER12446079

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| E1701006 | 80010 | Risperidone | 2 | 1 | 98 | 136 | 68 | 90 | 126 | 81 |
| | | | 3 | 8 | 101 | 122 | 86 | 107 | 133 | 92 |
| | | | 4 | 28 | 99 | 118 | 86 | 103 | 124 | 82 |
| | | | 5 | 50 | 95 | 141 | 91 | 88 | 130 | 86 |
| | | | 6 | 85 | 80 | 118 | 79 | 114 | 123 | 83 |
| | | | 7 | 112 | 91 | 118 | 80 | 114 | 116 | 79 |
| | | | 8 | 133 | 101 | 124 | 82 | 107 | 134 | 84 |
| | | | 9 | 169 | 110 | 119 | 76 | 114 | 131 | 80 |
| | | | 1 | -7 | 93 | 169 | 112 | 102 | 169 | 113 |
| | | | 2 | 1 | 89 | 141 | 84 | 92 | 140 | 85 |
| | | | 3 | 8 | 85 | 125 | 73 | 97 | 134 | 81 |
| | | | 4 | | | | | | | |
| | | | 5 | 43 | 88 | 118 | 91 | 99 | 130 | 90 |
| | | | 6 | 71 | 72 | 132 | 87 | 82 | 132 | 83 |
| | | | 7 | 99 | 100 | 113 | 70 | 114 | 133 | 85 |
| | | | 7 | 117 | 94 | 114 | 74 | 101 | 102 | 72 |
| | | | 8 | 142 | 83 | 103 | 68 | 96 | 105 | 71 |
| | | | 9 | 169 | 93 | 134 | 90 | 97 | 125 | 82 |
| E1701007 | 30011 | Risperidone | 1 | -8 | 59 | 132 | 81 | 68 | 149 | 88 |
| | | | 2 | -1 | 68 | 147 | 90 | 73 | 141 | 97 |
| | | | 3 | 7 | 81 | 138 | 97 | 86 | 135 | 93 |
| | | | 4 | 28 | 81 | 138 | 85 | 91 | 129 | 92 |
| | | | 5 | 56 | 88 | 114 | 77 | 96 | 128 | 81 |

374

CONFIDENTIAL
AZSER12446080

**Table 12.2.9‑ 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 6 | 76 | 84 | 138 | 94 | 86 | 126 | 81 |
| | | | 7 | 111 | 76 | 134 | 98 | 82 | 130 | 90 |
| | | | 8 | 140 | 82 | 126 | 77 | 88 | 117 | 78 |
| | | | 9 | 168 | 84 | 117 | 73 | 94 | 117 | 75 |
| E1803007 | 70083 | Risperidone | 1 | -8 | 68 | 120 | 90 | 68 | 130 | 90 |
| | | | 2 | 1 | 72 | 130 | 90 | 74 | 130 | 90 |
| | | | 3 | 7 | 78 | 140 | 90 | 80 | 140 | 90 |
| | | | 4 | 28 | 68 | 120 | 80 | 70 | 120 | 80 |
| | | | 5 | 56 | 70 | 120 | 80 | 70 | 120 | 80 |
| | | | 6 | 86 | 78 | 130 | 90 | 80 | 130 | 90 |
| | | | 7 | 112 | 80 | 130 | 90 | 80 | 130 | 90 |
| | | | 8 | 140 | 74 | 120 | 90 | 78 | 120 | 90 |
| | | | 9 | 168 | 72 | 120 | 90 | 76 | 120 | 90 |
| E1810001 | 60128 | Risperidone | 1 | -7 | 86 | 100 | 80 | 88 | 100 | 70 |
| | | | 2 | 1 | 88 | 100 | 70 | 82 | 110 | 80 |
| | | | 3 | 6 | 80 | 120 | 80 | 80 | 110 | 90 |
| | | | 4 | 27 | 84 | 125 | 80 | 90 | 115 | 70 |
| | | | 5 | 63 | 86 | 120 | 80 | 86 | 110 | 70 |
| | | | 6 | 83 | 78 | 110 | 80 | 82 | 100 | 70 |
| | | | 7 | 111 | 74 | 100 | 80 | 80 | 90 | 70 |
| | | | 8 | 139 | 76 | 110 | 80 | 78 | 100 | 80 |
| | | | 9 | 167 | 78 | 120 | 80 | 80 | 110 | 70 |
| E1810003 | 50028 | Risperidone | 1 | -6 | 82 | 110 | 80 | 80 | 100 | 80 |

375

CONFIDENTIAL
AZSER12446081

**Table 12.2.9- 2   Individual vital signs (blood pressure and pulse rate) measurements (safety population)**

| Subject | Patient | Treatment group | Windowed visit | Day | Sitting | | | Standing | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) | Pulse (bpm) | Systolic BP (mmHg) | Diastolic BP (mmHg) |
| | | | 2 | 1 | 80 | 110 | 80 | 80 | 100 | 80 |
| | | | 3 | 8 | 94 | 120 | 80 | 102 | 110 | 80 |
| | | | 4 | 17 | 92 | 110 | 80 | 88 | 100 | 80 |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |

SOURCE DOCUMENT: L_VIT_526.SAS GENERATED: 16:57:56 09MAY2006 DB version prod: 13

376

CONFIDENTIAL
AZSER12446082

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1001001 | 80035 | Quetiapine | 1 | 2004-11-17 | Normal | |
| | | | 9 | 2005-05-11 | Normal | |
| E1001003 | 80038 | Quetiapine | 1 | 2004-12-03 | Normal | |
| | | | 9 | 2005-05-26 | Normal | |
| E1001008 | 80055 | Quetiapine | 1 | 2005-03-23 | Normal | |
| | | | 9 | 2005-09-15 | Normal | |
| E1001009 | 60181 | Quetiapine | 1 | 2005-03-23 | Normal | |
| | | | 9 | 2005-09-07 | Normal | |
| E1002002 | 20014 | Quetiapine | 1 | 2004-10-15 | Normal | |
| | | | 9 | 2005-03-31 | Normal | |
| E1002004 | 60125 | Quetiapine | 1 | 2004-11-25 | Normal | |
| | | | 9 | 2005-01-21 | Normal | |
| E1002011 | 30020 | Quetiapine | 1 | 2005-01-28 | Normal | |
| | | | 1 | 2005-02-08 | Normal | |
| | | | 9 | 2005-08-02 | Normal | |
| E1003001 | 60033 | Quetiapine | 1 | 2004-07-26 | Normal | |
| | | | 9 | 2005-01-25 | Normal | |
| E1003006 | 60066 | Quetiapine | 1 | 2004-09-07 | Normal | |
| | | | 9 | 2005-03-07 | Normal | |
| E1003007 | 60067 | Quetiapine | 1 | 2004-09-07 | Normal | |
| E1003010 | 60084 | Quetiapine | 1 | 2004-10-11 | Abnormal | Abnormal rhyth sinus tachycardia |
| | | | 9 | 2005-04-06 | Normal | |

377

CONFIDENTIAL
AZSER12446083

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1003012 | 70041 | Quetiapine | 1 | 2004-10-11 | Normal | |
| | | Quetiapine | 9 | 2005-04-18 | Normal | |
| E1003014 | 20021 | Quetiapine | 1 | 2004-12-15 | Normal | |
| E1003017 | 60134 | Quetiapine | 1 | 2004-12-28 | Normal | |
| | | | 9 | 2005-06-22 | Normal | |
| E1003019 | 50018 | Quetiapine | 1 | 2005-03-12 | Normal | |
| | | | 9 | 2005-08-31 | Normal | |
| E1003025 | 20035 | Quetiapine | 1 | 2005-04-21 | Normal | |
| | | | 9 | 2005-10-17 | Normal | |
| E1003027 | 60209 | Quetiapine | 1 | 2005-04-22 | Abnormal | Sinus tachycardia |
| | | | 9 | 2005-10-18 | Abnormal | Sinus tachycardia aR in V1/V2 consistent with right verticular conduction delay Abnormal rhytm ECG, clinicaly not significant |
| E1004002 | 70053 | Quetiapine | 1 | 2004-11-30 | Normal | |
| | | | 9 | 2005-05-26 | Normal | |
| E1004005 | 70068 | Quetiapine | 1 | 2005-01-10 | Normal | |
| | | | 9 | 2005-07-06 | Normal | |
| E1005002 | 50004 | Quetiapine | 1 | 2004-08-04 | Normal | |
| | | | 9 | 2005-01-31 | Normal | |
| E1005004 | 70020 | Quetiapine | 1 | 2004-08-05 | Normal | |
| | | | 9 | 2005-02-01 | Normal | |
| E1005005 | 60048 | Quetiapine | 1 | 2004-08-17 | Normal | |
| E1005011 | 60059 | Quetiapine | 1 | 2004-08-30 | Normal | |
| | | | 9 | 2005-02-22 | Abnormal | Incomplete right bundle branch block |
| E1005012 | 70025 | Quetiapine | 1 | 2004-09-02 | Normal | |

378

CONFIDENTIAL
AZSER12446084

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1005014 | 60064 | Quetiapine | 9 | 2005-02-28 | Normal | |
| | | | 1 | 2004-09-09 | Normal | |
| E1005016 | 60072 | Quetiapine | 9 | 2005-03-07 | Normal | |
| | | | 1 | 2004-09-14 | Normal | |
| E1005018 | 60074 | Quetiapine | 9 | 2005-03-14 | Normal | |
| | | | 1 | 2004-09-20 | Normal | |
| E1005034 | 70060 | Quetiapine | 9 | 2005-03-16 | Normal | |
| | | | 1 | 2004-12-09 | Normal | |
| E1005035 | 70074 | Quetiapine | 9 | 2005-06-06 | Normal | |
| | | | 1 | 2005-01-17 | Normal | |
| E1005040 | 60159 | Quetiapine | 9 | 2005-07-14 | Normal | |
| | | | 1 | 2005-02-08 | Abnormal | Slight left ventricular hypertrophia nonsignificant |
| E1005044 | 80050 | Quetiapine | 9 | 2005-08-08 | Normal | |
| | | | 1 | 2005-02-16 | Abnormal | Incomplete right bundle branch block. Clinically insignificant finding. |
| E1006001 | 60047 | Quetiapine | 9 | 2005-08-09 | Abnormal | Incomplete right bundle branch block. |
| | | | 1 | 2004-08-16 | Normal | |
| E1006004 | 70031 | Quetiapine | 9 | 2004-12-09 | Normal | |
| | | | 1 | 2004-09-08 | Normal | |
| E1006005 | 20013 | Quetiapine | 9 | 2005-03-07 | Normal | |
| | | | 1 | 2004-10-05 | Normal | |
| E1006007 | 60099 | Quetiapine | 9 | 2005-03-28 | Normal | |
| | | | 1 | 2004-10-22 | Normal | |
| E1006008 | 30016 | Quetiapine | 9 | 2005-04-18 | Normal | |
| | | | 1 | 2004-11-23 | Abnormal | Right bundle branch block clinically not significant |

379

CONFIDENTIAL
AZSER12446085

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1006016 | 60179 | Quetiapine | 9 | 2005-05-17 | Abnormal | Right bundle branch block clinically not significant |
| | | | 1 | 2005-03-17 | Normal | |
| E1006023 | 30030 | Quetiapine | 9 | 2005-08-29 | Normal | |
| | | | 1 | 2005-04-26 | Normal | |
| E1006026 | 60213 | Quetiapine | 9 | 2005-10-17 | Normal | |
| | | | 1 | 2005-05-04 | Normal | |
| E1008001 | 30009 | Quetiapine | 9 | 2005-08-09 | .U | .U |
| | | | 1 | 2004-09-21 | Abnormal | 1.T wave abnormality, possible anterior ischemia 2. Artifact present, clinically insignificant |
| | | | 9 | 2005-03-15 | Normal | |
| E1008007 | 70038 | Quetiapine | 1 | 2004-10-19 | Normal | |
| | | | 9 | 2005-04-13 | Normal | |
| E1008010 | 10004 | Quetiapine | 1 | 2004-11-02 | Normal | |
| | | | 9 | 2005-01-03 | Normal | |
| E1008011 | 60105 | Quetiapine | 1 | 2004-11-02 | Abnormal | Atrial tachycardia short PR interval abnormal right axis deviation, clinically insignifikant |
| | | | 9 | 2005-04-26 | Abnormal | Sinus tachycardia short PR interval, clinically unsignifikant |
| E1008012 | 40007 | Quetiapine | 1 | 2004-11-03 | Normal | |
| | | | 9 | 2005-04-25 | Normal | |
| E1008015 | 60110 | Quetiapine | 1 | 2004-11-15 | Normal | |
| | | | 9 | 2004-12-20 | Normal | |
| E1008021 | 60142 | Quetiapine | 1 | 2005-01-19 | Normal | |
| | | | 9 | 2005-04-19 | Normal | |
| E1104001 | 30004 | Quetiapine | 1 | 2004-05-18 | Normal | |
| | | | 9 | 2004-11-10 | Normal | |

380

CONFIDENTIAL
AZSER12446086

**Table 12.2.9- 3     Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|----------------------------------------|
| E1104003 | 80005 | Quetiapine | 1 | 2004-05-25 | Normal | |
| E1104005 | 80007 | Quetiapine | 1 | 2004-06-22 | Normal | |
| | | | 9 | .U | .U | |
| E1104007 | 30008 | Quetiapine | 1 | 2004-09-08 | Normal | |
| E1104011 | 60148 | Quetiapine | 1 | 2005-01-24 | Normal | |
| | | | 9 | 2005-08-02 | Normal | |
| E1108005 | 30002 | Quetiapine | 1 | 2004-05-11 | Normal | |
| | | | 9 | 2004-11-02 | Normal | |
| E1108006 | 60004 | Quetiapine | 1 | 2004-05-11 | Normal | |
| | | | 9 | 2004-11-01 | Normal | |
| E1108012 | 50027 | Quetiapine | 1 | 2005-04-12 | Abnormal | Sinus tachycardia |
| | | | 9 | 2005-10-04 | Normal | |
| E1109002 | 70090 | Quetiapine | 1 | 2005-03-02 | Normal | |
| | | | 9 | 2005-08-24 | Normal | |
| E1109003 | 80053 | Quetiapine | 1 | 2005-03-16 | Normal | |
| | | | 9 | 2005-09-07 | Normal | |
| E1109006 | 70100 | Quetiapine | 1 | 2005-04-06 | Normal | |
| | | | 9 | 2005-09-21 | Normal | |
| E1110001 | 20029 | Quetiapine | 1 | 2005-03-10 | Normal | |
| | | | 9 | 2005-07-12 | Normal | |
| E1203002 | 60113 | Quetiapine | 1 | 2004-11-11 | Normal | |
| | | | 9 | 2004-12-21 | Abnormal | Non-specific ST-elevation |
| E1204001 | 60053 | Quetiapine | 1 | 2004-08-26 | Normal | |
| | | | 9 | 2004-09-29 | Normal | |

381

CONFIDENTIAL
AZSER12446087

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|
| E1205003 | 80040 | Quetiapine | 1 | 2005-01-14 | Normal | |
| | | Quetiapine | 9 | 2005-02-15 | Normal | |
| E1206002 | 40005 | Quetiapine | 1 | 2004-07-30 | Normal | |
| | | Quetiapine | 9 | 2005-01-26 | Normal | |
| E1206005 | 60154 | Quetiapine | 1 | 2005-02-11 | Normal | |
| E1401002 | 70027 | Quetiapine | 1 | 2004-09-01 | Normal | |
| | | Quetiapine | 9 | 2005-03-02 | Normal | |
| E1401004 | 70050 | Quetiapine | 1 | 2004-11-16 | Normal | |
| | | Quetiapine | 9 | 2004-12-07 | Normal | |
| E1402001 | 20002 | Quetiapine | 1 | 2004-06-15 | Normal | |
| | | Quetiapine | 9 | .U | .U | .U |
| E1402003 | 60034 | Quetiapine | 1 | 2004-07-29 | Normal | |
| | | Quetiapine | 9 | 2004-10-20 | Normal | |
| E1402012 | 20028 | Quetiapine | 1 | 2005-02-28 | Normal | |
| | | Quetiapine | 9 | 2005-08-23 | Normal | |
| E1403005 | 70013 | Quetiapine | 1 | 2004-06-24 | Normal | |
| | | Quetiapine | 9 | 2004-12-20 | Normal | |
| E1403007 | 60038 | Quetiapine | 1 | 2004-08-11 | Normal | |
| | | Quetiapine | 9 | 2005-01-31 | Abnormal | Minor right bundle branch block |
| E1403008 | 20005 | Quetiapine | 1 | 2004-08-11 | Normal | |
| | | Quetiapine | 9 | 2005-01-10 | Normal | |
| E1403009 | 20009 | Quetiapine | 1 | 2004-08-16 | Normal | |
| | | Quetiapine | 9 | 2005-02-10 | Normal | |
| E1403013 | 80019 | Quetiapine | 1 | 2004-09-09 | Normal | |

382

CONFIDENTIAL
AZSER12446088

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1404003 | 60051 | Quetiapine | 9 | 2005-02-24 | Normal | |
| E1404006 | 50007 | Quetiapine | 1 | 2004-08-24 | Normal | |
| E1404007 | 60081 | Quetiapine | 9 | 2004-09-14 | Normal | |
| | | Quetiapine | 1 | 2005-03-04 | Normal | |
| | | Quetiapine | 9 | 2004-09-27 | Normal | |
| E1404012 | 80029 | Quetiapine | 1 | 2005-03-29 | Normal | |
| E1404014 | 60162 | Quetiapine | 1 | 2004-10-26 | Normal | |
| E1405001 | 40003 | Quetiapine | 1 | 2005-02-14 | Normal | |
| E1405002 | 60009 | Quetiapine | 1 | 2004-06-08 | Normal | |
| | | Quetiapine | 9 | 2004-06-08 | Normal | |
| E1405006 | 60019 | Quetiapine | 1 | 2004-11-29 | Normal | |
| | | Quetiapine | 9 | 2004-06-28 | Normal | |
| E1405008 | 80011 | Quetiapine | 1 | 2004-12-20 | Normal | |
| | | Quetiapine | 9 | 2004-07-19 | Normal | |
| E1405014 | 70044 | Quetiapine | 1 | 2005-01-11 | Normal | |
| | | Quetiapine | 9 | 2004-11-01 | Normal | |
| E1405016 | 70076 | Quetiapine | 1 | 2005-04-18 | Normal | |
| | | Quetiapine | 9 | 2005-01-31 | Normal | |
| E1405018 | 40012 | Quetiapine | 1 | 2005-07-18 | Normal | |
| E1406004 | 60194 | Quetiapine | 1 | 2005-02-07 | Normal | |
| | | Quetiapine | 9 | 2005-04-04 | Normal | |
| E1407003 | 60189 | Quetiapine | 1 | 2005-09-22 | Abnormal | Tachycardia. |
| | | Quetiapine | 9 | 2005-03-31 | Normal | |
| | | | | 2005-09-19 | Normal | |

383

CONFIDENTIAL
AZSER12446089

**Table 12.2.9- 3   Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1407/006 | 60202 | Quetiapine | 1 | 2005-04-18 | Abnormal | Sinusal arrithmia, no clinical significant. |
| | | Quetiapine | 9 | 2005-10-18 | Normal | |
| E1501002 | 70004 | Quetiapine | 1 | 2004-05-20 | Normal | |
| | | Quetiapine | 9 | 2004-11-15 | Normal | |
| E1501004 | 80002 | Quetiapine | 1 | 2004-05-25 | Normal | |
| | | Quetiapine | 9 | 2004-11-16 | Normal | |
| E1501008 | 60012 | Quetiapine | 1 | 2004-06-08 | Normal | |
| | | Quetiapine | 9 | 2004-12-01 | Normal | |
| E1501013 | 60024 | Quetiapine | 1 | 2004-07-06 | Normal | |
| | | Quetiapine | 9 | 2004-12-23 | Normal | |
| E1501015 | 20007 | Quetiapine | 1 | 2004-08-18 | Normal | |
| | | Quetiapine | 9 | 2004-11-09 | Normal | |
| E1501020 | 60104 | Quetiapine | 1 | 2004-10-22 | Normal | |
| | | Quetiapine | 9 | 2005-04-21 | Normal | |
| E1501021 | 60122 | Quetiapine | 1 | 2004-12-01 | Normal | |
| | | Quetiapine | 9 | 2005-05-23 | Normal | |
| E1501024 | 70063 | Quetiapine | 1 | 2004-12-23 | Abnormal | Sinus tachycardia |
| | | Quetiapine | 9 | 2005-06-15 | Normal | |
| E1501027 | 70072 | Quetiapine | 1 | 2005-01-18 | Normal | |
| | | Quetiapine | 9 | 2005-04-13 | Normal | |
| E1501032 | 60206 | Quetiapine | 1 | 2005-04-20 | Normal | |
| | | Quetiapine | 9 | 2005-10-12 | Normal | |
| E1501033 | 70107 | Quetiapine | 1 | 2005-04-28 | Normal | |
| | | | 9 | 2005-10-12 | Normal | |

384

CONFIDENTIAL
AZSER12446090

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1501035 | 70113 | Quetiapine | 1 | 2005-04-29 | Normal | |
| | | | 9 | 2005-10-18 | Normal | |
| E1502002 | 50006 | Quetiapine | 1 | 2004-09-02 | Normal | |
| | | | 9 | .U | .U | .U |
| E1502007 | 60127 | Quetiapine | 1 | 2004-12-06 | Normal | |
| E1503003 | 70010 | Quetiapine | 1 | 2004-06-09 | Normal | |
| | | | 9 | 2004-11-09 | Normal | |
| E1503004 | 60015 | Quetiapine | 1 | 2004-06-23 | Normal | |
| | | | 9 | 2004-12-08 | Normal | |
| E1503006 | 60087 | Quetiapine | 1 | 2004-10-18 | Normal | |
| | | | 9 | 2005-03-31 | Normal | |
| E1504002 | 60006 | Quetiapine | 1 | 2004-05-19 | Normal | |
| | | | 9 | 2004-11-15 | Normal | |
| E1504007 | 30015 | Quetiapine | 1 | 2004-11-24 | Normal | |
| E1504009 | 50015 | Quetiapine | 1 | 2005-02-14 | Normal | |
| | | | 9 | 2005-08-25 | Normal | |
| E1505002 | 70064 | Quetiapine | 1 | 2004-12-22 | Normal | |
| | | | 9 | .U | .U | |
| E1506004 | 60073 | Quetiapine | 1 | 2004-09-21 | Normal | |
| | | | 9 | 2005-03-15 | Normal | |
| E1506005 | 70043 | Quetiapine | 1 | 2004-10-26 | Normal | |
| | | | 9 | 2005-04-19 | Normal | |
| E1506006 | 40014 | Quetiapine | 1 | 2005-03-01 | Abnormal | A-V block 1 degree |
| | | | 9 | 2005-08-31 | Normal | |

385

CONFIDENTIAL
AZSER12446091

**Table 12.2.9- 3   Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|
| E1506008 | 70108 | Quetiapine | 1 | 2005-04-26 | Normal | |
| | | | 9 | 2005-10-11 | Normal | |
| E1506009 | 80060 | Quetiapine | 1 | 2005-04-28 | Normal | |
| | | | 9 | 2005-10-13 | Normal | |
| E1507003 | 70007 | Quetiapine | 1 | 2004-06-02 | Normal | |
| | | | 9 | 2004-11-25 | Normal | |
| E1507004 | 60013 | Quetiapine | 1 | 2004-06-15 | Normal | |
| | | | 9 | 2004-12-02 | Normal | |
| E1507005 | 80014 | Quetiapine | 1 | 2004-08-18 | Normal | |
| | | | 9 | 2004-11-09 | Normal | |
| E1507006 | 70032 | Quetiapine | 1 | 2004-09-20 | Normal | |
| | | | 9 | 2005-03-14 | Normal | |
| E1507011 | 60130 | Quetiapine | 1 | 2004-12-15 | Normal | |
| | | | 9 | 2005-06-01 | Normal | |
| E1507012 | 30023 | Quetiapine | 1 | 2005-03-11 | Normal | |
| | | | 9 | 2005-08-26 | Normal | |
| E1507015 | 60193 | Quetiapine | 1 | 2005-04-08 | Normal | |
| | | | 9 | 2005-09-19 | Normal | |
| E1508003 | 60117 | Quetiapine | 1 | 2004-11-29 | Normal | |
| | | | 9 | 2005-05-26 | Normal | |
| E1508006 | 60136 | Quetiapine | 1 | 2005-01-13 | Abnormal | Incomplete right bundle branch block |
| | | | 9 | .U | .U | |
| E1508008 | 70095 | Quetiapine | 1 | 2005-03-22 | Normal | |
| | | | 9 | 2005-09-14 | Normal | |

386

CONFIDENTIAL
AZSER12446092

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1509001 | 70005 | Quetiapine | 1 | 2004-05-20 | Normal | |
| E1509004 | 60041 | Quetiapine | 1 | 2004-08-09 | Abnormal | Ventricular hypertrophy |
| E1509005 | 80013 | Quetiapine | 1 | 2004-08-10 | Normal | |
| | | Quetiapine | 9 | 2005-01-18 | Normal | |
| E1509009 | 20020 | Quetiapine | 1 | 2004-12-20 | Abnormal | Left and right tavar arm blockade, mild ischemia |
| | | Quetiapine | 9 | 2005-06-20 | Abnormal | Left and right tavar arm blockade |
| E1511001 | 80037 | Quetiapine | 1 | 2004-12-01 | Normal | |
| | | Quetiapine | 9 | 2005-05-17 | Normal | |
| E1511005 | 60165 | Quetiapine | 1 | 2005-02-14 | Normal | |
| | | Quetiapine | 9 | 2005-08-18 | Normal | |
| E1511007 | 70102 | Quetiapine | 1 | 2005-04-13 | Normal | |
| | | Quetiapine | 9 | 2005-09-28 | Normal | |
| E1512003 | 70087 | Quetiapine | 1 | 2005-03-01 | Normal | |
| | | Quetiapine | 9 | 2005-04-29 | Normal | |
| E1513006 | 60215 | Quetiapine | 1 | 2005-04-29 | Normal | |
| E1601002 | 60056 | Quetiapine | 1 | 2004-08-24 | Normal | |
| | | Quetiapine | 9 | 2005-01-04 | Normal | |
| E1601005 | 70024 | Quetiapine | 1 | 2004-08-25 | Normal | |
| | | Quetiapine | 9 | 2005-02-16 | Normal | |
| E1601007 | 60095 | Quetiapine | 1 | 2004-12-22 | Normal | |
| | | | 1 | 2004-10-14 | Normal | |
| | | | 9 | 2004-12-29 | Normal | |
| E1601010 | 60116 | Quetiapine | 1 | 2004-11-17 | Normal | |
| | | | 9 | 2005-05-26 | Normal | |

387

CONFIDENTIAL
AZSER12446093

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1602005 | 60086 | Quetiapine | 1 | 2004-10-06 | Normal | |
| | | | 9 | 2005-04-06 | Normal | |
| E1602006 | 50011 | Quetiapine | 1 | 2004-12-13 | Normal | |
| | | | 1 | 2004-11-23 | Abnormal | Cardiologist queried myocardial ischaemia suggested stress - ECG to confirm |
| | | | 9 | 2005-02-14 | Normal | |
| E1602009 | 60150 | Quetiapine | 1 | 2005-02-01 | Normal | |
| | | | 9 | 2005-07-20 | Normal | |
| E1603005 | 80046 | Quetiapine | 1 | 2005-02-03 | Normal | |
| | | | 9 | 2005-03-01 | Normal | |
| E1603006 | 80047 | Quetiapine | 1 | 2005-02-03 | Normal | |
| | | | 9 | 2005-03-01 | Normal | |
| E1603008 | 50019 | Quetiapine | 1 | 2005-03-09 | Normal | |
| | | | 1 | 2005-02-15 | Normal | |
| E1603009 | 60175 | Quetiapine | 1 | 2005-02-25 | Normal | |
| | | | 9 | 2005-05-19 | U | .U |
| E1603011 | 70094 | Quetiapine | 1 | 2005-03-14 | Normal | |
| | | | 1 | 2005-02-24 | Normal | |
| | | | 9 | 2005-09-06 | Normal | |
| E1603014 | 10006 | Quetiapine | 1 | 2005-04-18 | Normal | |
| | | | 9 | 2005-10-13 | Normal | |
| E1604005 | 70015 | Quetiapine | 1 | 2004-06-23 | Abnormal | PR prolonged - Not clinically relevant |
| | | | 9 | 2004-07-20 | Normal | |
| E1604008 | 60026 | Quetiapine | 1 | 2004-06-30 | Abnormal | Juvenile ECG - not clinically significant |
| | | | 9 | 2004-07-21 | Normal | |

388

CONFIDENTIAL
AZSER12446094

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1604017 | 60139 | Quetiapine | 1 | 2005-01-05 | Normal | |
| | | | 9 | 2005-07-06 | Normal | |
| E1604022 | 50021 | Quetiapine | 1 | 2005-03-10 | Normal | |
| | | | 9 | 2005-04-19 | Normal | |
| E1605001 | 60094 | Quetiapine | 1 | 2004-10-13 | Normal | |
| E1605002 | 80028 | Quetiapine | 1 | 2005-04-14 | Normal | |
| | | | 1 | 2004-10-13 | Normal | |
| | | | 9 | 2005-04-14 | Abnormal | Prolonged QTc noted but not clinically significant |
| E1605009 | 70084 | Quetiapine | 1 | 2005-02-15 | Normal | |
| E1606001 | 60156 | Quetiapine | 1 | 2005-02-08 | Abnormal | Not clinically relevant and cardiologist felt it could be a normal variant in a young man (Acute pericarditis). |
| | | | 9 | 2005-08-08 | Normal | |
| E1606003 | 60171 | Quetiapine | 1 | 2005-03-08 | Normal | |
| | | | 9 | 2005-09-02 | Normal | |
| E1606006 | 60186 | Quetiapine | 1 | 2005-03-29 | Normal | |
| | | | 9 | 2005-09-27 | Abnormal | Sinus tachycardia non-specific ST/T changes |
| E1606007 | 60199 | Quetiapine | 1 | 2005-04-11 | Normal | |
| | | | 9 | 2005-10-05 | Normal | |
| E1607012 | 60190 | Quetiapine | 1 | 2005-04-06 | Normal | |
| | | | 1 | 2005-03-23 | Normal | |
| | | | 9 | 2005-08-24 | Normal | |
| E1608002 | 60025 | Quetiapine | 1 | 2004-06-29 | Normal | |
| | | | 9 | 2004-12-28 | Normal | |
| E1608011 | 60166 | Quetiapine | 1 | 2005-02-22 | Normal | |

389

CONFIDENTIAL
AZSER12446095

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1608012 | 60170 | | 9 | 2005-08-16 | Normal | |
| | | Quetiapine | 1 | 2005-03-01 | Normal | |
| E1701008 | 70058 | | 9 | 2005-06-28 | Normal | |
| | | Quetiapine | 1 | 2004-12-06 | Normal | |
| E1803002 | 80022 | | 9 | 2005-01-21 | Normal | |
| | | Quetiapine | 1 | 2004-09-21 | Normal | |
| E1803005 | 80033 | | 9 | 2004-11-26 | Normal | |
| | | Quetiapine | 1 | 2004-11-08 | Normal | |
| | | | 9 | .U | .U | .U |
| E1805001 | 60102 | | 1 | 2004-10-27 | Normal | |
| E1807002 | 70079 | Quetiapine | 1 | 2005-01-26 | Normal | |
| | | | 9 | 2005-07-26 | Normal | |
| E1808001 | 30026 | Quetiapine | 1 | 2005-04-13 | Normal | |
| | | | 9 | 2005-10-11 | Normal | |
| E1817001 | 20033 | Quetiapine | 1 | 2005-04-05 | Normal | |
| | | | 9 | 2005-09-27 | Abnormal | Sinus tachycardia |
| E1817002 | 50030 | Quetiapine | 1 | 2005-05-03 | Normal | |
| | | | 9 | 2005-10-19 | Normal | |
| E1001005 | 70085 | Olanzapine | 1 | 2005-02-23 | Normal | |
| | | | 9 | 2005-05-25 | Normal | |
| E1001010 | 50022 | Olanzapine | 1 | 2005-03-25 | Normal | |
| | | | 9 | 2005-09-13 | Normal | |
| E1001011 | 70098 | Olanzapine | 1 | 2005-03-30 | Normal | |
| | | | 9 | 2005-09-15 | Normal | |

390

CONFIDENTIAL
AZSER12446096

**Table 12.2.9- 3     Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1002003 | 40008 | Olanzapine | 1 | 2004-11-03 | Normal | |
| | | | 9 | 2005-05-03 | Normal | |
| E1002005 | 40009 | Olanzapine | 1 | 2004-12-01 | Normal | |
| | | | 9 | 2005-05-30 | Abnormal | Left ventricular repolarisation Not clinically significant. |
| E1002008 | 80039 | Olanzapine | 1 | 2004-12-29 | Normal | |
| E1002009 | 60135 | Olanzapine | 1 | 2005-01-06 | Normal | |
| | | | 9 | 2005-07-05 | Abnormal | QTc=457 ms |
| E1002013 | 80044 | Olanzapine | 1 | 2005-02-08 | Normal | |
| | | | 9 | 2005-08-01 | Normal | |
| E1003003 | 20010 | Olanzapine | 1 | 2004-08-19 | Abnormal | Sinus tachycardia abnormal rhythm ECG |
| | | | 9 | 2005-02-14 | Abnormal | Nonspecific T wave |
| E1003004 | 60049 | Olanzapine | 1 | 2004-08-19 | Normal | |
| | | | 9 | 2005-02-18 | Normal | |
| E1003005 | 60050 | Olanzapine | 1 | 2004-08-19 | Normal | |
| | | | 9 | 2005-02-22 | Normal | |
| E1003008 | 70026 | Olanzapine | 1 | 2004-09-07 | Normal | |
| | | | 9 | 2005-03-07 | Normal | |
| E1003018 | 70078 | Olanzapine | 1 | 2004-12-28 | Abnormal | Sinus rhythm, possible left atrial enlargement. Borderline ECG |
| | | | 1 | 2005-01-27 | Abnormal | Sinus rhythm possible left atrial enlargement Borderline ECG |
| | | | 9 | 2005-07-25 | Normal | |
| E1003022 | 60198 | Olanzapine | 1 | 2005-04-11 | Normal | |
| | | | 9 | 2005-09-30 | Normal | |
| E1003026 | 70111 | Olanzapine | 1 | 2005-04-22 | Abnormal | Borderline ECG-sinus rhythm with short PR interval |

391

CONFIDENTIAL
AZSER12446097

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1003028 | 60/207 | Olanzapine | 9 | 2005-10-18 | Abnormal | Sinus rhythm with short PR interval possible left atrial enlargement. Nonspecific T wave. clinically not significant |
| | | | 1 | 2005-04-25 | Normal | |
| E1004003 | 60133 | Olanzapine | 9 | 2005-10-11 | Normal | |
| | | | 1 | 2004-12-28 | Normal | |
| E1004006 | 70067 | Olanzapine | 9 | 2005-06-22 | Normal | |
| | | | 1 | 2005-01-11 | Normal | |
| E1005006 | 70022 | Olanzapine | 9 | 2005-07-11 | Normal | |
| | | | 1 | 2004-08-17 | Normal | |
| E1005008 | 80016 | Olanzapine | 9 | 2005-02-17 | Normal | |
| | | | 1 | 2004-08-24 | Normal | |
| E1005015 | 60070 | Olanzapine | 9 | 2005-02-16 | Normal | |
| | | | 1 | 2004-09-09 | Normal | |
| E1005021 | 60078 | Olanzapine | 9 | 2005-03-02 | Normal | |
| | | | 1 | 2004-09-21 | Normal | |
| E1005023 | 70035 | Olanzapine | 9 | 2005-03-21 | Normal | |
| | | | 1 | 2004-09-28 | Normal | |
| E1005024 | 60083 | Olanzapine | 9 | 2005-03-17 | Normal | |
| | | | 1 | 2004-10-04 | Normal | |
| E1005027 | 20016 | Olanzapine | 9 | 2005-03-29 | Abnormal | Short PR interval. Incomplete right bundle branch block. Clinically insignificant finding. |
| | | | 1 | 2004-10-20 | Normal | |
| E1005030 | 80032 | Olanzapine | 9 | 2005-04-12 | Normal | |
| | | | 1 | 2004-11-04 | Normal | |
| | | | 9 | 2005-05-03 | Normal | |

392

CONFIDENTIAL
AZSER12446098

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1005036 | 80048 | Olanzapine | 1 | 2005-02-01 | Normal | |
| | | | 9 | 2005-08-04 | Normal | |
| E1005037 | 60155 | Olanzapine | 1 | 2005-02-02 | Normal | |
| | | | 9 | 2005-08-01 | Normal | |
| E1005038 | 70081 | Olanzapine | 1 | 2005-02-03 | Normal | |
| | | | 9 | 2005-08-02 | Normal | |
| E1005041 | 70082 | Olanzapine | 1 | 2005-02-09 | Normal | |
| | | | 9 | 2005-08-08 | Normal | |
| E1005043 | 60163 | Olanzapine | 1 | 2005-02-16 | Normal | |
| | | | 9 | 2005-08-09 | Normal | |
| E1006002 | 30010 | Olanzapine | 1 | 2004-09-28 | Normal | |
| | | | 9 | 2005-03-14 | Normal | |
| E1006003 | 60069 | Olanzapine | 1 | 2004-09-08 | Normal | |
| | | | 9 | 2005-03-02 | Normal | |
| E1006009 | 60145 | Olanzapine | 1 | 2005-01-19 | Normal | |
| | | | 9 | 2005-07-11 | Normal | |
| E1006010 | 20025 | Olanzapine | 1 | 2005-02-03 | Normal | |
| | | | 1 | 2005-02-17 | Normal | |
| | | | 9 | 2005-08-04 | Normal | |
| E1006011 | 60164 | Olanzapine | 1 | 2005-02-17 | Normal | |
| | | | 9 | 2005-08-18 | Normal | |
| E1006013 | 50017 | Olanzapine | 1 | 2005-03-08 | Normal | |
| | | | 9 | 2005-08-29 | Normal | |
| E1006014 | 60177 | Olanzapine | 1 | 2005-03-16 | Normal | |

393

CONFIDENTIAL
AZSER12446099

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| | | | 9 | 2005-08-30 | Normal | |
| E1006015 | 60178 | Olanzapine | 1 | 2005-03-17 | Normal | |
| | | | 9 | 2005-09-07 | Normal | |
| E1006017 | 60182 | Olanzapine | 1 | 2005-03-21 | Normal | |
| | | | 9 | 2005-09-13 | Normal | |
| E1006018 | 60184 | Olanzapine | 1 | 2005-03-24 | Normal | |
| E1006019 | 30025 | Olanzapine | 1 | 2005-04-06 | Normal | |
| | | | 9 | 2005-09-26 | Normal | |
| E1006021 | 50024 | Olanzapine | 1 | 2005-04-07 | Normal | |
| | | | 9 | 2005-09-26 | Normal | |
| E1006024 | 20036 | Olanzapine | 1 | 2005-04-27 | Normal | |
| | | | 9 | 2005-10-17 | Normal | |
| E1006025 | 70110 | Olanzapine | 1 | 2005-04-27 | Normal | |
| | | | 9 | 2005-10-13 | Normal | |
| E1008002 | 70034 | Olanzapine | 1 | 2004-09-28 | Normal | |
| | | | 9 | 2005-03-21 | Normal | |
| E1008005 | 80024 | Olanzapine | 1 | 2004-10-12 | Normal | |
| | | | 9 | 2005-04-04 | Normal | |
| E1008008 | 70039 | Olanzapine | 1 | 2004-10-20 | Normal | |
| E1008016 | 70048 | Olanzapine | 1 | 2004-11-16 | Normal | |
| | | | 9 | 2005-05-09 | Normal | |
| E1008017 | 60111 | Olanzapine | 1 | 2004-11-16 | Abnormal | Sinus rhythm. ST elevation, probably early repolarization. Tall T waves, possible hyperkalemia. Abnormal left axis deviation abnormal ECG- Clinically insignificant |
| | | | 9 | 2005-05-09 | Normal | |

394

CONFIDENTIAL
AZSER12446100

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1008019 | 60124 | Olanzapine | 1 | 2004-12-01 | Normal | |
| | | Olanzapine | 9 | 2005-05-25 | Normal | |
| E1008020 | 60143 | Olanzapine | 1 | 2005-01-18 | Normal | |
| | | Olanzapine | 9 | 2005-05-25 | Normal | |
| E1102001 | 70086 | Olanzapine | 1 | 2005-02-15 | Normal | |
| | | Olanzapine | 9 | 2005-08-09 | Normal | |
| E1104002 | 30005 | Olanzapine | 1 | 2004-05-18 | Normal | |
| E1104006 | 60018 | Olanzapine | 1 | 2004-06-22 | Normal | |
| | | Olanzapine | 9 | 2004-11-29 | Abnormal | Sinus tachycardia, QTc normal |
| E1104009 | 20017 | Olanzapine | 1 | 2004-10-27 | Normal | |
| | | Olanzapine | 9 | 2005-04-19 | Normal | |
| E1104010 | 80030 | Olanzapine | 1 | 2004-10-19 | Normal | |
| | | Olanzapine | 9 | 2005-04-26 | Normal | |
| E1108003 | 70001 | Olanzapine | 1 | 2004-05-07 | Normal | |
| | | Olanzapine | 9 | 2004-11-01 | Normal | |
| E1108004 | 60003 | Olanzapine | 1 | 2004-05-07 | Normal | |
| E1108008 | 30003 | Olanzapine | 1 | 2004-05-11 | Normal | |
| | | Olanzapine | 9 | 2004-11-02 | Normal | |
| E1108010 | 40001 | Olanzapine | 1 | 2004-05-11 | Normal | |
| | | Olanzapine | 9 | 2004-11-02 | Normal | |
| E1108011 | 50026 | Olanzapine | 1 | 2005-04-12 | Normal | |
| E1108013 | 60197 | Olanzapine | 1 | 2005-04-12 | Normal | |
| | | Olanzapine | 9 | 2005-10-04 | Normal | |
| E1108014 | 60200 | Olanzapine | 1 | 2005-04-12 | Normal | |

395

CONFIDENTIAL
AZSER12446101

**Table 12.2.9- 3      Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1109001 | 80052 | Olanzapine | 9 | 2005-10-04 | Normal | |
| | | | 1 | 2005-02-23 | Normal | |
| E1201001 | 80031 | Olanzapine | 9 | 2005-08-24 | Normal | |
| E1201003 | 50012 | Olanzapine | 1 | 2004-10-29 | Normal | |
| | | | 1 | 2005-01-17 | Normal | |
| | | | 9 | 2005-07-14 | .U | |
| E1203003 | 60132 | Olanzapine | 1 | 2004-12-21 | Normal | |
| | | | 9 | 2005-06-14 | Normal | |
| E1204004 | 60151 | Olanzapine | 1 | 2005-02-03 | Normal | |
| | | | 9 | 2005-08-01 | Normal | |
| E1204005 | 30028 | Olanzapine | 1 | 2005-04-21 | Normal | |
| | | | 9 | 2005-06-01 | Normal | |
| E1205001 | 60115 | Olanzapine | 1 | 2004-11-23 | Normal | |
| | | | 9 | 2005-05-12 | Normal | |
| E1205002 | 70065 | Olanzapine | 1 | 2005-01-04 | Normal | |
| | | | 9 | 2005-06-30 | Normal | |
| E1206001 | 60032 | Olanzapine | 1 | 2004-07-22 | Abnormal | Bradycardia (49 beats/minutes), status post ventricular septum defect operative closure |
| | | | 9 | 2004-11-08 | Normal | |
| E1401001 | 60023 | Olanzapine | 1 | 2004-06-29 | Normal | |
| | | | 9 | 2004-12-21 | Normal | |
| E1401003 | 60098 | Olanzapine | 1 | 2004-10-21 | Normal | |
| | | | 9 | 2005-04-25 | Normal | |
| E1402002 | 60028 | Olanzapine | 1 | 2004-07-13 | Normal | |
| | | | 9 | 2005-01-06 | Normal | |

396

CONFIDENTIAL
AZSER12446102

**Table 12.2.9- 3   Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|
| E1402004 | 40006 | Olanzapine | 1 | 2004-08-19 | Normal | |
| | | | 9 | 2005-02-10 | Normal | |
| E1402007 | 60082 | Olanzapine | 1 | 2004-10-04 | Normal | |
| | | | 9 | 2005-04-01 | Normal | |
| E1402009 | 70070 | Olanzapine | 1 | 2004-12-06 | Normal | |
| | | | 1 | 2005-01-14 | Normal | |
| | | | 9 | 2005-07-12 | Normal | |
| E1403001 | 50003 | Olanzapine | 1 | 2004-06-21 | Normal | |
| | | | 9 | 2004-12-15 | Normal | |
| E1403004 | 70012 | Olanzapine | 1 | 2004-06-23 | Normal | |
| | | | 9 | 2004-07-15 | Normal | |
| E1403010 | 80015 | Olanzapine | 1 | 2004-08-24 | Normal | |
| | | | 9 | 2005-02-10 | Normal | |
| E1403011 | 70023 | Olanzapine | 1 | 2004-08-30 | Normal | |
| | | | 9 | 2005-02-16 | Normal | |
| E1403014 | 70029 | Olanzapine | 1 | 2004-09-13 | Normal | |
| | | | 9 | 2005-02-24 | Normal | |
| E1404001 | 60044 | Olanzapine | 1 | 2004-08-09 | Normal | |
| | | | 9 | 2005-02-03 | Normal | |
| E1404004 | 30007 | Olanzapine | 1 | 2004-08-31 | Normal | |
| | | | 9 | 2005-02-21 | Normal | |
| E1404005 | 60061 | Olanzapine | 1 | 2004-08-31 | Normal | |
| | | | 9 | 2005-03-04 | Normal | |
| E1404010 | 60092 | Olanzapine | 1 | 2004-10-14 | Normal | |

397

CONFIDENTIAL
AZSER12446103

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1404011 | 60100 | Olanzapine | 9 | 2005-04-13 | Normal | |
| | | | 1 | 2004-10-20 | Normal | |
| E1404017 | 60204 | Olanzapine | 9 | 2005-04-19 | Normal | |
| | | | 1 | 2005-04-19 | Normal | |
| E1405005 | 70009 | Olanzapine | 9 | 2005-10-18 | Normal | |
| | | | 1 | 2004-06-10 | Normal | |
| E1405010 | 60046 | Olanzapine | 9 | 2004-11-29 | Normal | |
| | | | 1 | 2004-08-16 | Normal | |
| E1405012 | 60065 | Olanzapine | 9 | 2005-02-02 | Normal | |
| | | | 1 | 2004-09-13 | Normal | |
| E1405013 | 70045 | Olanzapine | 9 | 2005-03-02 | Normal | |
| | | | 1 | 2004-11-01 | Normal | |
| E1405015 | 60108 | Olanzapine | 9 | 2005-04-18 | Normal | |
| | | | 1 | 2004-11-15 | Normal | |
| E1405017 | 50013 | Olanzapine | 9 | 2005-05-05 | Normal | |
| | | | 1 | 2005-02-02 | Normal | |
| E1406005 | 40015 | Olanzapine | 9 | 2005-07-25 | Normal | |
| | | | 1 | 2005-04-07 | Normal | |
| E1407002 | 30024 | Olanzapine | 9 | 2005-09-27 | Normal | |
| | | | 1 | 2005-03-30 | Normal | |
| E1407004 | 60191 | Olanzapine | 9 | 2005-09-19 | Normal | |
| | | | 1 | 2005-04-04 | Normal | |
| E1407005 | 70101 | Olanzapine | 9 | 2005-10-04 | Normal | |
| | | | 1 | 2005-04-11 | Normal | |

398

CONFIDENTIAL
AZSER12446104

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|
| E1501006 | 80003 | Olanzapine | 9 | 2005-09-29 | Normal | |
| | | | 1 | 2004-05-27 | Normal | |
| E1501007 | 70006 | Olanzapine | 9 | 2004-11-19 | Normal | |
| | | | 1 | 2004-05-27 | Normal | |
| E1501018 | 60089 | Olanzapine | 9 | 2004-11-18 | Normal | |
| | | | 1 | 2004-10-15 | Normal | |
| E1501019 | 80026 | Olanzapine | 9 | 2005-04-08 | Normal | |
| | | | 1 | 2004-10-20 | Normal | |
| E1501023 | 60129 | Olanzapine | 9 | 2005-04-12 | Normal | |
| | | | 1 | 2004-12-15 | Normal | |
| E1501028 | 60144 | Olanzapine | 9 | 2005-06-08 | Normal | |
| | | | 1 | 2005-01-18 | Normal | |
| E1501029 | 70075 | Olanzapine | 9 | 2005-07-11 | Normal | |
| | | | 1 | 2005-01-24 | Normal | |
| E1501031 | 70093 | Olanzapine | 9 | 2005-07-18 | Abnormal | Nonspecific changes clinically not significant |
| | | | 1 | 2005-03-16 | Normal | |
| E1501034 | 80059 | Olanzapine | 9 | 2005-09-06 | Abnormal | Blocade of left tavar branch |
| | | | 1 | 2005-04-28 | Normal | |
| E1502004 | 60103 | Olanzapine | 9 | 2005-07-26 | Normal | |
| | | | 1 | 2004-10-21 | Normal | |
| E1503001 | 60007 | Olanzapine | 9 | 2005-04-19 | Normal | |
| | | | 1 | 2004-05-26 | Normal | |
| E1503002 | 80004 | Olanzapine | 9 | 2004-11-19 | Normal | |
| | | | 1 | 2004-05-28 | Normal | |

399

CONFIDENTIAL
AZSER12446105

**Table 12.2.9- 3     Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|
| E1504005 | 20011 | Olanzapine | 9 | 2004-11-19 | Normal | |
| | | | 1 | 2004-09-06 | Normal | |
| E1504006 | 20019 | Olanzapine | 9 | 2005-03-07 | Normal | |
| | | | 1 | 2004-11-23 | Abnormal | Left bundle branch block |
| E1505003 | 60146 | Olanzapine | 9 | 2005-05-26 | Abnormal | Left bundle branch block |
| | | | 1 | 2005-01-17 | Normal | |
| E1506001 | 60039 | Olanzapine | 1 | 2004-08-03 | Normal | |
| E1506003 | 60042 | Olanzapine | 9 | 2005-02-01 | Abnormal | A-V block l. degree |
| | | | 1 | 2004-08-10 | Normal | |
| E1506007 | 20034 | Olanzapine | 9 | 2005-02-02 | Normal | |
| | | | 1 | 2005-04-19 | Normal | |
| E1507001 | 60005 | Olanzapine | 9 | 2005-10-04 | Normal | |
| | | | 1 | 2004-05-10 | Normal | |
| E1507002 | 60008 | Olanzapine | 9 | 2004-10-28 | Normal | |
| | | | 1 | 2004-06-02 | Abnormal | Ischemia |
| E1507007 | 30014 | Olanzapine | 9 | 2004-11-16 | Normal | |
| | | | 1 | 2004-11-22 | Normal | |
| E1507009 | 70052 | Olanzapine | 9 | 2005-05-16 | Normal | |
| | | | 1 | 2004-11-29 | Normal | |
| E1507010 | 60123 | Olanzapine | 9 | 2005-05-17 | Normal | |
| | | | 1 | 2004-11-29 | Normal | |
| E1507014 | 60192 | Olanzapine | 9 | 2005-05-17 | Normal | |
| | | | 1 | 2005-04-08 | Normal | |
| | | | 9 | 2005-09-19 | Normal | |

400

CONFIDENTIAL
AZSER12446106

**Table 12.2.9- 3     Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1508/01 | 80008 | Olanzapine | 1 | 2004-06-30 | Abnormal | T abnormality |
| E1508005 | 70062 | Olanzapine | 9 | 2004-12-22 | Normal | |
| E1509006 | 60090 | Olanzapine | 1 | 2004-12-16 | Normal | |
| | | | 9 | 2005-06-06 | Normal | |
| | | | 1 | 2004-10-18 | Normal | |
| | | | 9 | 2005-04-13 | Normal | |
| E1509007 | 70055 | Olanzapine | 1 | 2004-11-30 | Abnormal | Left tavar arm blockade |
| | | | 9 | 2005-05-26 | Abnormal | Left bundle branch block - complete |
| E1509008 | 30017 | Olanzapine | 1 | 2004-11-30 | Abnormal | Myocardial fibrosis |
| | | | 9 | 2005-05-18 | Abnormal | Myocardial fibrosis |
| E1509012 | 60160 | Olanzapine | 1 | 2005-02-14 | Normal | |
| | | | 9 | 2005-08-09 | Normal | |
| E1511002 | 70054 | Olanzapine | 1 | 2004-12-06 | Normal | |
| | | | 9 | 2005-05-24 | Normal | |
| E1511004 | 30021 | Olanzapine | 1 | 2005-02-14 | Normal | |
| | | | 9 | 2005-04-15 | Normal | |
| E1511008 | 80058 | Olanzapine | 1 | 2005-04-21 | Normal | |
| | | | 9 | 2005-10-11 | Normal | |
| E1512001 | 20022 | Olanzapine | 1 | 2005-01-19 | Normal | |
| | | | 9 | 2005-07-07 | Normal | |
| E1513002 | 80061 | Olanzapine | 1 | 2005-04-29 | Normal | |
| | | | 9 | 2005-10-17 | Normal | |
| E1513005 | 60210 | Olanzapine | 1 | 2005-04-29 | Normal | |
| | | | 9 | 2005-10-13 | Normal | |

401

CONFIDENTIAL
AZSER12446107

**Table 12.2.9- 3     Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|
| E1601008 | 10002 | Olanzapine | 1 | 2004-10-14 | Normal | |
| | | | 9 | 2005-04-13 | Normal | |
| E1601009 | 10003 | Olanzapine | 1 | 2004-10-28 | Normal | |
| | | | 9 | 2005-04-26 | Normal | |
| E1601011 | 70059 | Olanzapine | 1 | 2004-12-08 | Normal | |
| | | | 9 | 2005-04-08 | Normal | |
| E1602001 | 70017 | Olanzapine | 1 | 2004-07-30 | Normal | |
| | | | 9 | 2005-01-24 | Normal | |
| E1602003 | 60057 | Olanzapine | 1 | 2004-08-25 | Normal | |
| | | | 9 | 2005-02-23 | Normal | |
| E1602004 | 80020 | Olanzapine | 1 | 2004-09-10 | Normal | |
| | | | 9 | 2005-03-09 | Normal | |
| E1602012 | 60169 | Olanzapine | 1 | 2005-03-04 | Normal | |
| | | | 9 | 2005-08-30 | Normal | |
| E1602013 | 60173 | Olanzapine | 1 | 2005-03-04 | Normal | |
| | | | 9 | 2005-08-30 | Normal | |
| E1603001 | 60029 | Olanzapine | 1 | 2004-07-15 | Normal | |
| | | | 9 | 2004-10-27 | Normal | |
| E1603003 | 60076 | Olanzapine | 1 | 2004-09-13 | Normal | |
| | | | 9 | 2005-03-16 | Normal | |
| E1603012 | 50029 | Olanzapine | 1 | 2005-04-18 | Normal | |
| | | | 9 | 2005-10-13 | Normal | |
| E1604006 | 60022 | Olanzapine | 1 | 2004-06-23 | Abnormal | High voltage. Not clinically significant. |
| | | | 9 | 2004-12-17 | Abnormal | L ventricl hypertrophy - not clinically significant |

402

CONFIDENTIAL
AZSER12446108

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1604007 | 20004 | Olanzapine | 1 | 2004-06-24 | Abnormal | PR prolonged Not clinically significant |
|  |  |  | 9 | 2004-12-21 | Normal |  |
| E1604009 | 60036 | Olanzapine | 1 | 2004-07-09 | Abnormal | High voltage not clinically significant |
|  |  |  | 1 | 2004-07-26 | Normal |  |
| E1604014 | 70018 | Olanzapine | 1 | 2004-07-30 | Normal |  |
| E1605003 | 70042 | Olanzapine | 1 | 2004-10-21 | Normal |  |
|  |  |  | 9 | 2004-12-22 | Normal |  |
| E1605004 | 60118 | Olanzapine | 1 | 2005-04-15 | Normal |  |
|  |  |  | 1 | 2004-11-22 | Normal |  |
|  |  |  | 9 | 2005-05-12 | Normal |  |
| E1605008 | 80049 | Olanzapine | 1 | 2005-02-11 | Normal |  |
|  |  |  | 9 | 2005-08-03 | Normal |  |
| E1606004 | 70092 | Olanzapine | 1 | 2005-03-08 | Normal |  |
|  |  |  | 9 | 2005-09-02 | Normal |  |
| E1606008 | 70103 | Olanzapine | 1 | 2005-04-11 | Normal |  |
|  |  |  | 9 | 2005-10-10 | Normal |  |
| E1606009 | 70106 | Olanzapine | 1 | 2005-04-19 | Normal |  |
|  |  |  | 9 | 2005-10-12 | .U |  |
| E1606010 | 60211 | Olanzapine | 1 | 2005-04-29 | Normal |  |
|  |  |  | 9 | 2005-10-20 | Normal |  |
| E1607008 | 60157 | Olanzapine | 1 | 2005-02-03 | Normal |  |
|  |  |  | 9 | 2005-03-16 | Normal |  |
| E1608003 | 80012 | Olanzapine | 1 | 2004-07-20 | Normal |  |
|  |  |  | 9 | 2005-01-18 | Normal |  |

403

CONFIDENTIAL
AZSER12446109

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|
| E1701002 | 20001 | Olanzapine | 1 | 2004-05-05 | Normal | |
| | | | 9 | 2004-11-16 | Normal | |
| E1701003 | 50001 | Olanzapine | 1 | 2004-05-13 | Normal | |
| | | | 9 | 2004-11-04 | Normal | |
| E1701005 | 60014 | Olanzapine | 1 | 2004-06-10 | Normal | |
| | | | 9 | 2004-12-09 | Normal | |
| E1803001 | 60055 | Olanzapine | 1 | 2004-08-25 | Normal | |
| | | | 9 | 2005-02-15 | Normal | |
| E1803004 | 60091 | Olanzapine | 1 | 2004-10-19 | Normal | |
| E1803006 | 60109 | Olanzapine | 1 | 2004-11-15 | Normal | |
| | | | 9 | 2005-05-05 | Normal | |
| E1810002 | 50010 | Olanzapine | 1 | 2004-12-14 | Normal | |
| | | | 9 | 2005-06-02 | Normal | |
| E1813001 | 20026 | Olanzapine | 1 | 2005-02-10 | Normal | |
| | | | 9 | 2005-03-30 | Normal | |
| E1001002 | 10005 | Risperidone | 1 | 2004-11-17 | Normal | |
| | | | 9 | 2005-05-10 | Normal | |
| E1001004 | 30019 | Risperidone | 1 | 2004-12-29 | Normal | |
| | | | 9 | 2005-06-22 | Normal | |
| E1001006 | 30022 | Risperidone | 1 | 2005-02-23 | Normal | |
| | | | 9 | 2005-08-22 | Normal | |
| E1002001 | 60080 | Risperidone | 1 | 2004-09-27 | Normal | |
| | | | 9 | 2005-03-21 | Normal | |
| E1002006 | 60126 | Risperidone | 1 | 2004-12-03 | Normal | |

404

CONFIDENTIAL
AZSER12446110

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1002007 | 70061 | Risperidone | 9 | 2005-05-25 | Normal | |
| | | | 1 | 2004-12-07 | Normal | |
| E1002010 | 70073 | Risperidone | 9 | 2005-06-07 | Normal | |
| | | | 1 | 2005-01-21 | Normal | |
| E1002014 | 50025 | Risperidone | 9 | 2005-07-12 | Normal | |
| | | | 1 | 2005-04-07 | Normal | |
| E1003009 | 80023 | Risperidone | 9 | 2005-10-03 | Normal | |
| | | | 1 | 2004-09-15 | Abnormal | Nonspecific T wave non clinical, significant |
| E1003011 | 60093 | Risperidone | 9 | 2005-03-15 | Abnormal | Nonspecific Twave |
| | | | 1 | 2004-10-13 | Normal | |
| E1003013 | 60114 | Risperidone | 9 | 2005-04-11 | Normal | |
| | | | 1 | 2004-11-24 | Normal | |
| E1003015 | 30018 | Risperidone | 9 | 2005-05-16 | Normal | |
| | | | 1 | 2004-12-27 | Normal | |
| E1003016 | 40010 | Risperidone | 1 | 2004-12-27 | Normal | |
| | | | 9 | 2005-06-22 | Normal | |
| E1003020 | 50020 | Risperidone | 1 | 2005-03-12 | Normal | |
| | | | 9 | 2005-09-12 | Normal | |
| E1003021 | 70097 | Risperidone | 1 | 2005-03-22 | Normal | |
| | | | 9 | 2005-09-16 | Normal | |
| E1003024 | 70109 | Risperidone | 1 | 2005-04-21 | Abnormal | Nonspecific Twave |
| | | | 9 | 2005-10-11 | Normal | |
| E1003029 | 60208 | Risperidone | 1 | 2005-04-25 | Normal | |
| | | | 9 | 2005-10-18 | Normal | |

405

CONFIDENTIAL
AZSER12446111

**Table 12.2.9- 3      Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1004001 | 20018 | Risperidone | 1 | 2004-11-24 | Normal | |
| | | | 9 | 2005-05-16 | Normal | |
| E1004007 | 20027 | Risperidone | 1 | 2005-02-22 | Normal | |
| | | | 9 | 2005-08-16 | Normal | |
| E1004008 | 30029 | Risperidone | 1 | 2005-04-19 | Normal | |
| | | | 9 | 2005-10-11 | Normal | |
| E1004009 | 80057 | Risperidone | 1 | 2005-04-21 | Normal | |
| | | | 9 | 2005-10-11 | Normal | |
| E1004010 | 40016 | Risperidone | 1 | 2005-04-25 | Normal | |
| | | | 9 | 2005-10-19 | Normal | |
| E1005001 | 60037 | Risperidone | 1 | 2004-07-29 | Normal | |
| | | | 9 | 2005-01-28 | Normal | |
| E1005007 | 60054 | Risperidone | 1 | 2004-08-23 | Normal | |
| | | | 9 | 2005-02-15 | Normal | |
| E1005010 | 60068 | Risperidone | 1 | 2004-08-25 | Normal | |
| | | | 9 | 2005-03-02 | Abnormal | Borderline - sinus bradycardia |
| E1005013 | 70030 | Risperidone | 1 | 2004-09-08 | Abnormal | gamma T and T wave abnormality clinically not significant |
| | | | 9 | 2005-03-07 | Abnormal | Nonspecific T wave abnormality, clinically nonsignificant |
| E1005017 | 80021 | Risperidone | 1 | 2004-09-15 | Normal | |
| | | | 9 | 2005-03-14 | Normal | |
| E1005019 | 70033 | Risperidone | 1 | 2004-09-20 | Normal | |
| | | | 9 | 2005-03-15 | Normal | |
| E1005020 | 60077 | Risperidone | 1 | 2004-09-21 | Normal | |
| | | | 9 | 2005-03-17 | Normal | |

406

CONFIDENTIAL
AZSER12446112

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1005022 | 60079 | Risperidone | 1 | 2004-09-23 | Normal | |
| | | | 9 | 2005-03-21 | Normal | |
| E1005025 | 60097 | Risperidone | 1 | 2004-10-18 | Normal | |
| | | | 9 | 2005-04-11 | Normal | |
| E1005028 | 60101 | Risperidone | 1 | 2004-10-20 | Normal | |
| | | | 9 | 2005-04-18 | Normal | |
| E1005029 | 70046 | Risperidone | 1 | 2004-11-04 | Normal | |
| | | | 9 | 2005-04-27 | Normal | |
| E1005031 | 80034 | Risperidone | 1 | 2004-11-10 | Normal | |
| | | | 9 | 2005-05-09 | Abnormal | Nonspecific ST&T abnormality. No clinical significance. |
| E1005032 | 70049 | Risperidone | 1 | 2004-11-18 | Normal | |
| | | | 9 | 2005-05-18 | Normal | |
| E1005033 | 70056 | Risperidone | 1 | 2004-12-07 | Normal | |
| | | | 9 | 2005-05-31 | Normal | |
| E1005039 | 40013 | Risperidone | 1 | 2005-02-07 | Abnormal | Possible left atrial enlargement, clinically insignificant |
| | | | 9 | 2005-08-04 | Normal | |
| E1006006 | 60085 | Risperidone | 1 | 2004-10-13 | Abnormal | Incomplete right bundle branch block CNS |
| | | | 9 | 2005-03-09 | Normal | |
| E1006012 | 60174 | Risperidone | 1 | 2005-03-10 | Normal | |
| | | | 9 | 2005-08-30 | Normal | |
| E1006020 | 60195 | Risperidone | 1 | 2005-04-07 | Normal | |
| | | | 9 | 2005-09-26 | Normal | |
| E1006022 | 80056 | Risperidone | 1 | 2005-04-21 | Normal | |
| | | | 9 | 2005-10-06 | Normal | |

407

CONFIDENTIAL
AZSER12446113

**Table 12.2.9- 3      Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|
| E1008003 | 70037 | Risperidone | 1 | 2004-10-05 | Normal | |
| | | | 9 | 2005-01-05 | Normal | |
| E1008006 | 80025 | Risperidone | 1 | 2004-10-18 | Normal | |
| | | | 9 | 2005-04-11 | Normal | |
| E1008009 | 50008 | Risperidone | 1 | 2004-10-25 | Normal | |
| | | | 9 | 2005-04-18 | Normal | |
| E1008014 | 30012 | Risperidone | 1 | 2004-11-10 | Normal | |
| | | | 9 | 2005-05-03 | Normal | |
| E1008018 | 60121 | Risperidone | 1 | 2004-11-29 | Normal | |
| | | | 9 | 2005-05-25 | Normal | |
| E1009001 | 70036 | Risperidone | 1 | 2004-09-24 | Normal | |
| | | | 9 | 2005-04-10 | Normal | |
| E1102002 | 70088 | Risperidone | 1 | 2005-02-22 | Normal | |
| | | | 9 | 2005-08-16 | Normal | |
| E1102003 | 60176 | Risperidone | 1 | 2005-02-22 | Normal | |
| | | | 9 | 2005-08-30 | Normal | |
| E1103001 | 70066 | Risperidone | 1 | 2004-12-29 | Normal | |
| | | | 9 | .U | .U | |
| E1104008 | 70028 | Risperidone | 1 | 2004-09-08 | Abnormal | Lability of RR interval |
| | | | 9 | 2005-02-23 | Normal | |
| E1104012 | 60149 | Risperidone | 1 | 2005-01-24 | Normal | |
| | | | 9 | 2005-07-22 | Normal | |
| E1104013 | 60185 | Risperidone | 1 | 2005-03-22 | Abnormal | Arborization in V1, other is normal (nonsignificant change) |
| | | | 9 | 2005-09-12 | Abnormal | Incomplete right branch bundle block, other normal |

408

CONFIDENTIAL
AZSER12446114

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1105001 | 60214 | Risperidone | 1 | 2005-05-02 | Normal | |
| | | | 9 | 2005-10-26 | Normal | |
| E1108001 | 30001 | Risperidone | 1 | 2004-05-07 | Normal | |
| | | | 9 | 2004-11-01 | Normal | |
| E1108002 | 60002 | Risperidone | 1 | 2004-05-07 | Normal | |
| | | | 9 | 2004-11-01 | Normal | |
| E1108007 | 70002 | Risperidone | 1 | 2004-05-11 | Normal | |
| | | | 9 | 2004-11-02 | Normal | |
| E1108009 | 80001 | Risperidone | 1 | 2004-05-11 | Normal | |
| | | | 9 | 2004-11-02 | Normal | |
| E1109004 | 80054 | Risperidone | 1 | 2005-03-16 | Normal | |
| | | | 9 | 2005-09-07 | Normal | |
| E1109007 | 30027 | Risperidone | 1 | 2005-04-20 | Normal | |
| | | | 9 | 2005-10-05 | Normal | |
| E1110002 | 30031 | Risperidone | 1 | 2005-04-28 | Normal | |
| | | | 9 | .U | .U | |
| E1201002 | 60107 | Risperidone | 1 | 2004-11-07 | Normal | |
| E1203001 | 60112 | Risperidone | 1 | 2004-11-11 | Normal | |
| | | | 9 | 2005-03-21 | Abnormal | Non-specific slight ST-elevation (no clinical significance) |
| E1204002 | 70040 | Risperidone | 1 | 2004-10-18 | Normal | |
| E1204003 | 30013 | Risperidone | 1 | 2004-11-16 | Normal | |
| E1205004 | 60137 | Risperidone | 1 | 2005-01-14 | Normal | |
| | | | 9 | 2005-07-07 | Normal | |
| E1206004 | 60096 | Risperidone | 1 | 2004-10-21 | Abnormal | Sinustachycardia not clinical relevant |

409

CONFIDENTIAL
AZSER12446115

**Table 12.2.9- 3     Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|
| E1206006 | 60158 | Risperidone | 9 | 2005-01-11 | Normal | |
| | | | 1 | 2005-02-15 | Normal | |
| E1303001 | 20003 | Risperidone | 9 | 2005-05-03 | Normal | |
| | | | 1 | 2004-06-10 | Normal | |
| E1401006 | 80041 | Risperidone | 9 | 2004-12-09 | Normal | |
| | | | 1 | 2005-01-14 | Normal | |
| E1401007 | 80043 | Risperidone | 9 | 2005-07-11 | Normal | |
| | | | 1 | 2005-01-25 | Normal | |
| E1401008 | 80042 | Risperidone | 9 | 2005-02-16 | Normal | |
| | | | 1 | 2005-01-26 | Normal | |
| E1402005 | 20008 | Risperidone | 9 | 2005-07-15 | Normal | |
| | | | 1 | 2004-08-19 | Normal | |
| E1402006 | 60071 | Risperidone | 9 | 2005-02-10 | Normal | |
| | | | 1 | 2004-09-14 | Normal | |
| | | | 9 | .U | .U | .U |
| E1402010 | 60141 | Risperidone | 1 | 2005-01-14 | Normal | |
| | | | 9 | 2005-05-31 | Normal | |
| E1402011 | 60167 | Risperidone | 1 | 2005-02-28 | Normal | |
| | | | 9 | 2005-08-24 | Normal | |
| E1403002 | 60016 | Risperidone | 1 | 2004-06-21 | Normal | |
| | | | 9 | 2004-09-03 | Normal | |
| E1403003 | 40004 | Risperidone | 1 | 2004-06-23 | Normal | |
| | | | 9 | 2004-08-25 | Normal | |
| E1403012 | 80018 | Risperidone | 1 | 2004-09-09 | Normal | |

410

CONFIDENTIAL
AZSER12446116

**Table 12.2.9‑ 3      Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|
| | | | 9 | 2004-10-05 | Normal | |
| E1404002 | 60045 | Risperidone | 1 | 2004-08-11 | Abnormal | T waves: V2-V4 high |
| | | | 9 | 2005-02-07 | Normal | |
| E1404008 | 20012 | Risperidone | 1 | 2004-09-27 | Normal | |
| | | | 9 | 2005-03-24 | Normal | |
| E1404009 | 20015 | Risperidone | 1 | 2004-10-08 | Normal | |
| E1404013 | 50009 | Risperidone | 1 | 2004-11-09 | Normal | |
| | | | 9 | 2005-04-29 | Normal | |
| E1404015 | 70091 | Risperidone | 1 | 2005-03-03 | Normal | |
| | | | 9 | 2005-09-01 | Normal | |
| E1405003 | 70008 | Risperidone | 1 | 2004-06-08 | Normal | |
| E1405004 | 60010 | Risperidone | 1 | 2004-06-08 | Normal | |
| | | | 9 | 2004-12-02 | Normal | |
| E1405007 | 60020 | Risperidone | 1 | 2004-06-28 | Normal | |
| | | | 9 | 2004-12-20 | Normal | |
| E1405009 | 70019 | Risperidone | 1 | 2004-08-09 | Normal | |
| | | | 9 | 2005-02-02 | Normal | |
| E1405011 | 70021 | Risperidone | 1 | 2004-08-25 | Normal | |
| E1406001 | 60187 | Risperidone | 1 | 2005-03-28 | Normal | |
| | | | 9 | 2005-09-20 | Normal | |
| E1406002 | 50023 | Risperidone | 1 | 2005-03-30 | Normal | |
| | | | 9 | 2005-09-20 | Normal | |
| E1406003 | 70104 | Risperidone | 1 | 2005-04-04 | Normal | |
| | | | 1 | 2005-04-19 | Normal | |

411

CONFIDENTIAL
AZSER12446117

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| | | | 9 | 2005-10-04 | Normal | |
| E1406006 | 70112 | Risperidone | 1 | 2005-04-28 | Normal | |
| | | | 9 | 2005-10-19 | Normal | |
| E1406007 | 60212 | Risperidone | 1 | 2005-04-28 | Abnormal | Anti clock wire axis deviation in horizontal plan nonspecific modifications of repolarization |
| | | | 9 | 2005-10-21 | Normal | |
| E1407001 | 60188 | Risperidone | 1 | 2005-03-28 | Normal | |
| | | | 9 | 2005-09-19 | Normal | |
| E1407007 | 60203 | Risperidone | 1 | 2005-04-20 | Normal | |
| | | | 9 | 2005-10-18 | Normal | |
| E1501001 | 70003 | Risperidone | 1 | 2004-05-19 | Normal | |
| | | | 9 | 2004-11-15 | Normal | |
| E1501003 | 30006 | Risperidone | 1 | 2004-05-24 | Normal | |
| | | | 9 | 2004-11-15 | Normal | |
| E1501005 | 40002 | Risperidone | 1 | 2004-05-26 | Normal | |
| | | | 9 | 2004-11-19 | Normal | |
| E1501009 | 60011 | Risperidone | 1 | 2004-06-08 | Normal | |
| | | | 9 | 2004-11-25 | Normal | |
| E1501010 | 70011 | Risperidone | 1 | 2004-06-18 | Normal | |
| | | | 9 | 2004-12-13 | Normal | |
| E1501011 | 70014 | Risperidone | 1 | 2004-06-28 | Normal | |
| | | | 9 | 2004-12-20 | Normal | |
| E1501012 | 80009 | Risperidone | 1 | 2004-07-06 | Normal | |
| | | | 9 | 2004-12-27 | Normal | |

412

CONFIDENTIAL
AZSER12446118

**Table 12.2.9-3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|
| E1501014 | 60030 | Risperidone | 1 | 2004-07-20 | Normal | |
| | | | 9 | .U | .U | |
| E1501016 | 60062 | Risperidone | 1 | 2004-09-06 | Normal | |
| | | | 9 | 2005-02-28 | Normal | |
| E1501017 | 60063 | Risperidone | 1 | 2004-09-07 | Normal | |
| | | | 9 | 2005-02-28 | Abnormal | Bradycardia |
| E1501022 | 70057 | Risperidone | 1 | 2004-12-01 | Normal | |
| | | | 9 | 2005-06-03 | Normal | |
| E1501026 | 70071 | Risperidone | 1 | 2005-01-17 | Normal | |
| | | | 9 | 2005-07-11 | Normal | |
| E1502001 | 60043 | Risperidone | 1 | 2004-08-11 | Normal | |
| | | | 9 | 2005-01-26 | Normal | |
| E1502003 | 50005 | Risperidone | 1 | 2004-09-02 | Normal | |
| | | | 9 | 2005-02-22 | Abnormal | Tachycardia |
| E1502006 | 80036 | Risperidone | 1 | 2004-11-23 | Normal | |
| | | | 9 | 2005-05-10 | Normal | |
| E1503005 | 60060 | Risperidone | 1 | 2004-09-06 | Normal | |
| | | | 9 | 2005-02-24 | Normal | |
| E1503007 | 80027 | Risperidone | 1 | 2004-10-25 | Normal | |
| | | | 9 | 2004-12-15 | Normal | |
| E1504001 | 60001 | Risperidone | 1 | 2004-05-03 | Normal | |
| | | | 9 | 2004-11-02 | Normal | |
| E1504003 | 60031 | Risperidone | 1 | 2004-07-26 | Normal | |
| | | | 9 | 2005-01-10 | Normal | |

413

CONFIDENTIAL
AZSER12446119

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1504004 | 70016 | Risperidone | 1 | 2004-07-28 | Abnormal | T abnormality |
| E1504008 | 60131 | Risperidone | 9 | 2005-01-24 | Normal | |
| | | | 1 | 2004-12-16 | Normal | |
| E1504010 | 60172 | Risperidone | 9 | 2005-06-07 | Normal | |
| | | | 1 | 2005-03-03 | Abnormal | Non clinically significant abnormality - Left anterior fascicular block |
| E1504011 | 20031 | Risperidone | 9 | 2005-09-05 | Normal | |
| | | | 1 | 2005-03-29 | Normal | |
| E1504012 | 20032 | Risperidone | 9 | 2005-09-20 | Normal | |
| | | | 1 | 2005-03-31 | Normal | |
| E1505001 | 60052 | Risperidone | 9 | 2005-09-20 | Abnormal | Ventricular premature complex (ES) |
| | | | 1 | 2004-08-25 | Normal | |
| E1505004 | 60168 | Risperidone | 1 | 2005-03-10 | Normal | |
| | | | 9 | 2005-08-22 | Normal | |
| E1505005 | 50031 | Risperidone | 1 | 2005-05-02 | Normal | |
| | | | 9 | 2005-06-03 | Normal | |
| E1507008 | 60119 | Risperidone | 1 | 2004-11-26 | Normal | |
| | | | 9 | 2005-05-11 | Normal | |
| E1507013 | 60183 | Risperidone | 1 | 2005-03-22 | Normal | |
| | | | 9 | 2005-09-07 | Normal | |
| E1507016 | 60196 | Risperidone | 1 | 2005-04-14 | Normal | |
| | | | 9 | 2005-09-26 | Normal | |
| E1508002 | 70047 | Risperidone | 1 | 2004-11-11 | Normal | |
| | | | 9 | 2005-05-02 | Normal | |
| E1508004 | 70051 | Risperidone | 1 | 2004-11-25 | Normal | |

414

CONFIDENTIAL
AZSER12446120

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1508007 | 70096 | Risperidone | 9 | 2005-05-18 | Normal | |
| | | | 1 | 2005-03-22 | Normal | |
| E1509003 | 60027 | Risperidone | 9 | 2005-05-25 | Normal | |
| | | | 1 | 2004-07-12 | Normal | |
| E1509011 | 70069 | Risperidone | 9 | 2005-01-04 | Normal | |
| | | | 1 | 2005-01-11 | Normal | |
| E1509013 | 80051 | Risperidone | 9 | .U | .U | .U |
| | | | 1 | 2005-03-01 | Normal | |
| E1511003 | 60138 | Risperidone | 9 | 2005-08-25 | Normal | |
| | | | 1 | 2005-01-11 | Normal | |
| E1511006 | 70099 | Risperidone | 9 | 2005-04-21 | Normal | |
| | | | 1 | 2005-04-05 | Normal | |
| E1512002 | 40011 | Risperidone | 9 | 2005-10-03 | Normal | |
| | | | 1 | 2005-01-31 | Normal | |
| E1512004 | 20030 | Risperidone | 9 | 2005-07-21 | Normal | |
| | | | 1 | 2005-03-16 | Normal | |
| E1601001 | 60021 | Risperidone | 9 | 2005-04-29 | Normal | |
| | | | 1 | 2004-06-22 | Normal | |
| E1601003 | 60058 | Risperidone | 9 | 2004-12-20 | Normal | |
| | | | 1 | 2004-09-06 | Normal | |
| | | | | 2004-09-07 | Normal | |
| | | | | 2004-09-07 | Normal | |
| | | | | 2004-11-02 | Normal | |
| | | | 1 | 2004-08-24 | Abnormal | Repolarisation abnormality |

415

CONFIDENTIAL
AZSER12446121

**Table 12.2.9- 3   Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1601006 | 60088 | Risperidone | 9 | 2005-03-04 | Normal | |
| | | Risperidone | 1 | 2004-10-07 | Normal | |
| E1602002 | 20006 | Risperidone | 9 | 2005-03-30 | Normal | |
| E1602007 | 20023 | Risperidone | 1 | 2004-08-06 | Normal | |
| | | Risperidone | 1 | 2005-01-27 | Normal | |
| E1602008 | 60147 | Risperidone | 9 | 2005-07-25 | Normal | |
| | | Risperidone | 1 | 2005-01-27 | Normal | |
| E1602011 | 50016 | Risperidone | 9 | 2005-07-22 | Normal | |
| | | Risperidone | 1 | 2005-02-10 | Normal | |
| E1603004 | 80045 | Risperidone | 9 | 2005-08-10 | Normal | |
| E1603010 | 60180 | Risperidone | 1 | 2005-02-03 | Normal | |
| | | Risperidone | 1 | 2005-03-08 | Normal | |
| E1603015 | 60205 | Risperidone | 1 | 2005-02-24 | Normal | |
| | | Risperidone | 1 | 2005-04-20 | Normal | |
| E1603016 | 50032 | Risperidone | 9 | 2005-10-17 | Normal | |
| E1604003 | 50002 | Risperidone | 1 | 2005-05-03 | Normal | |
| | | Risperidone | 1 | 2004-06-09 | Normal | |
| E1604004 | 60017 | Risperidone | 9 | 2004-12-08 | Normal | |
| | | Risperidone | 1 | 2004-06-15 | Abnormal | Slight ventricular hypertrophy Not clinically significant. |
| E1604011 | 60035 | Risperidone | 9 | 2004-12-14 | Normal | |
| | | Risperidone | 1 | 2004-07-21 | Normal | |
| E1604015 | 10001 | Risperidone | 9 | 2005-01-20 | Abnormal | Sinus bradycardia |
| | | Risperidone | 1 | 2004-08-05 | Normal | |
| | | | 9 | 2005-02-11 | Abnormal | Sinus bradycardia - not clinically significant |

416

CONFIDENTIAL
AZSER12446122

**Table 12.2.9- 3     Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---------|---------|-----------|-------|-------------|------------------------|------------------------------------------|
| E1604018 | 60140 | Risperidone | 1 | 2005-01-11 | Normal | |
| | | | 9 | 2005-07-06 | Normal | |
| E1605006 | 70077 | Risperidone | 1 | 2005-01-26 | Normal | |
| E1606002 | 70080 | Risperidone | 1 | 2005-02-09 | Normal | |
| | | | 9 | 2005-08-03 | Normal | |
| E1607001 | 60075 | Risperidone | 1 | 2004-09-17 | Normal | |
| | | | 9 | 2005-03-16 | Normal | |
| E1607002 | 60106 | Risperidone | 1 | 2004-10-27 | Normal | |
| | | | 9 | 2005-04-29 | Normal | |
| E1607003 | 60120 | Risperidone | 1 | 2004-11-30 | Normal | |
| | | | 1 | 2004-11-17 | Normal | |
| | | | 9 | 2005-05-18 | Normal | |
| E1607007 | 60153 | Risperidone | 1 | 2005-02-02 | Normal | |
| | | | 9 | 2005-04-06 | Normal | |
| E1607009 | 20024 | Risperidone | 1 | 2005-02-02 | Normal | |
| | | | 9 | 2005-03-16 | Normal | |
| E1607010 | 60161 | Risperidone | 1 | 2005-02-10 | Normal | |
| | | | 9 | 2005-08-11 | Normal | |
| E1608004 | 60040 | Risperidone | 1 | 2004-08-03 | Normal | |
| | | | 9 | 2005-02-01 | Normal | |
| E1608005 | 80017 | Risperidone | 1 | 2004-08-24 | Normal | |
| | | | 9 | 2004-10-26 | Normal | |
| E1608009 | 50014 | Risperidone | 1 | 2005-01-25 | Normal | |
| | | | 9 | 2005-02-16 | Normal | |

417

CONFIDENTIAL
AZSER12446123

**Table 12.2.9- 3    Individual ECG measurements (safety population)**

| Subject | Patient | Treatment | Visit | Date of ECG | Overall ECG Evaluation | Reason, Abnormal Overall ECG Evaluation |
|---|---|---|---|---|---|---|
| E1608010 | 70089 | Risperidone | 1 | 2005-02-08 | Normal | |
| | | | 9 | 2005-04-05 | Normal | |
| E1608013 | 70105 | Risperidone | 1 | 2005-04-12 | Normal | |
| | | | 9 | 2005-05-10 | Normal | |
| E1608014 | 60201 | Risperidone | 1 | 2005-04-12 | Normal | |
| | | | 9 | 2005-10-11 | Normal | |
| E1701004 | 80006 | Risperidone | 1 | 2004-06-09 | Normal | |
| | | | 9 | 2004-12-02 | Abnormal | Report shows 1st degree AV block. |
| E1701006 | 80010 | Risperidone | 1 | 2004-07-15 | Normal | |
| | | | 9 | 2005-01-06 | Normal | |
| E1701007 | 30011 | Risperidone | 1 | 2004-09-30 | Normal | |
| | | | 9 | 2005-03-24 | Normal | |
| E1803007 | 70083 | Risperidone | 1 | 2005-02-14 | Normal | |
| | | | 9 | .U | .U | .U |
| E1810001 | 60128 | Risperidone | 1 | 2004-12-16 | Normal | |
| | | | 9 | 2005-05-31 | Normal | |
| E1810003 | 50028 | Risperidone | 1 | 2005-04-26 | Normal | |
| | | | 9 | 2005-05-12 | Normal | |

SOURCE DOCUMENT: L_ECG_523.SAS GENERATED: 13:12:45 10MAY2006 DB version prod: 13

418

CONFIDENTIAL
AZSER12446124



**Clinical Study Report: Appendix 12.2.10**

Drug Substance     quetiapine

Study Code     D1441C00125

# Appendix 12.2.10
# Listing of other safety data

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## LIST OF TABLES

Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)......................................................3

Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS) ................................................198

2

CONFIDENTIAL
AZSER12446126

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1001001 | 1001 | 80035 | Quetiapine | 1 | 2004-11-17 | -6 | 3 |  | 1 0 0 0 0 0 1 1 0 0 |
|  |  |  |  | 2 | 2004-11-23 | 1 | 1 |  | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 3 | 2004-11-29 | 7 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-12-27 | 35 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-01-18 | 57 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-02-14 | 84 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-03-14 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-04-11 | 140 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-05-11 | 170 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E1001002 | 1001 | 10005 | Risperidone | 1 | 2004-11-17 | -6 | 6 |  | 1 1 1 1 1 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-11-23 | 1 | 5 |  | 1 1 1 1 1 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-11-29 | 7 | 7 | 2 | 2 1 1 1 1 0 0 0 0 1 |
|  |  |  |  | 4 | 2004-12-27 | 35 | 5 | 0 | 1 1 1 1 0 0 0 0 0 1 |
|  |  |  |  | 5 | 2005-01-18 | 57 | 5 | 0 | 1 1 1 0 1 0 0 0 0 1 |
|  |  |  |  | 6 | 2005-02-14 | 84 | 4 | -1 | 1 0 1 0 1 0 0 0 0 1 |
|  |  |  |  | 7 | 2005-03-14 | 112 | 3 | -2 | 1 0 0 0 0 0 1 0 1 |
|  |  |  |  | 8 | 2005-04-12 | 141 | 4 | -1 | 1 0 0 0 1 0 1 0 1 |
|  |  |  |  | 9 | 2005-05-10 | 169 | 5 | 0 | 1 1 0 0 1 1 0 0 1 |
| E1001003 | 1001 | 80038 | Quetiapine | 1 | 2004-12-03 | -5 | 2 |  | 1 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 2 | 2004-12-08 | 1 | 2 |  | 1 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 3 | 2004-12-15 | 8 | 2 | 0 | 1 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 4 | 2005-01-06 | 30 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446127

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2005-02-02 | 57 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-28 | 83 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-30 | 113 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-27 | 141 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-26 | 170 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| E1001004 | 1001 | 30019 | Risperidone | 1 | 2004-12-29 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-05 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-01-12 | 8 | 2 | 2 | 1 0 0 0 0 0 0 0 0 1 |
| | | | | 4 | 2005-02-01 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-01 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-03-30 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-04-28 | 114 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-05-26 | 142 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-06-22 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1001005 | 1001 | 70085 | Olanzapine | 1 | 2005-02-23 | -6 | 2 | | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 2 | 2005-03-01 | 1 | 2 | | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2005-03-07 | 7 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-03-29 | 29 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-26 | 57 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-25 | 86 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1001006 | 1001 | 30022 | Risperidone | 1 | 2005-02-23 | -6 | 1 | | 1 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446128

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1001008 | 1001 | 80055 | Quetiapine | 2 | 2005-03-01 | 1 | 1 | | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-07 | 7 | 2 | 1 | 1 0 0 0 0 0 0 0 0 1 |
| | | | | 4 | 2005-03-29 | 29 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-25 | 56 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-19 | 80 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-20 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-19 | 141 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-22 | 175 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-03-23 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-29 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-04-05 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-25 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-25 | 58 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-20 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-25 | 119 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-19 | 144 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-15 | 171 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1001009 | 1001 | 60181 | Quetiapine | 1 | 2005-03-23 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-29 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-04-05 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-26 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-26 | 59 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-20 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-20 | 114 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

5

CONFIDENTIAL
AZSER12446129

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1001010 | 1001 | 50022 | Olanzapine | 8 | 2005-08-22 | 147 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-07 | 163 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-03-25 | -6 | 4 | | 1 1 0 0 0 0 0 1 0 1 |
| | | | | 2 | 2005-03-31 | 1 | 7 | | 2 1 0 1 1 0 0 1 0 1 |
| | | | | 3 | 2005-04-06 | 7 | 1 | -6 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 4 | 2005-04-26 | 27 | 2 | -5 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 5 | 2005-05-26 | 57 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-22 | 84 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-20 | 112 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-17 | 140 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-13 | 167 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| E1001011 | 1001 | 70098 | Olanzapine | 1 | 2005-03-30 | -5 | 7 | | 2 1 0 1 1 0 0 1 0 1 |
| | | | | 2 | 2005-04-04 | 1 | 6 | | 1 1 0 1 1 0 0 1 0 1 |
| | | | | 3 | 2005-04-11 | 8 | 1 | -5 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-28 | 25 | 1 | -5 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-26 | 53 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-23 | 81 | 1 | -5 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-21 | 109 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-16 | 135 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-15 | 165 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| E1002001 | 1002 | 60080 | Risperidone | 1 | 2004-09-27 | -9 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-06 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-10-11 | 6 | 7 | 7 | 1 2 1 1 0 0 0 0 1 1 |
| | | | | 4 | 2004-11-01 | 27 | 4 | 4 | 1 1 1 0 0 0 0 0 0 1 |

6

CONFIDENTIAL
AZSER12446130

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2004-11-29 | 55 | 2 | 2 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-29 | 85 | 2 | 2 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-24 | 111 | 3 | 3 | 1 1 1 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-21 | 139 | 3 | 3 | 1 1 1 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-03-21 | 167 | 4 | 4 | 1 1 1 0 0 0 0 0 0 1 |
| E1002002 | 1002 | 20014 | Quetiapine | 1 | 2004-10-12 | -3 | 8 | | 2 1 1 1 1 1 0 0 0 1 |
| | | | | 2 | 2004-10-15 | 1 | 9 | | 2 1 1 1 1 1 1 0 0 1 |
| | | | | 3 | 2004-10-21 | 7 | 9 | 0 | 2 1 1 1 1 1 1 0 0 1 |
| | | | | 4 | 2004-11-11 | 28 | 4 | -5 | 1 0 0 1 1 0 0 0 0 1 |
| | | | | 5 | 2004-12-09 | 56 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-11 | 89 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-03 | 112 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-02 | 139 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-03-31 | 168 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| E1002003 | 1002 | 40008 | Olanzapine | 1 | 2004-11-04 | -7 | 15 | | 2 1 1 2 2 2 1 3 0 1 |
| | | | | 2 | 2004-11-11 | 1 | 16 | | 2 1 1 2 2 2 1 3 1 1 |
| | | | | 3 | 2004-11-17 | 7 | 16 | 0 | 2 1 1 2 2 2 1 3 1 1 |
| | | | | 4 | 2004-12-09 | 29 | 17 | 1 | 2 1 1 2 2 2 2 3 1 1 |
| | | | | 5 | 2005-01-06 | 57 | 6 | -10 | 1 0 0 0 1 1 1 1 0 1 |
| | | | | 6 | 2005-02-04 | 86 | 8 | -8 | 1 1 1 1 1 1 1 1 0 0 |
| | | | | 7 | 2005-03-07 | 117 | 6 | -10 | 1 1 1 0 0 1 1 1 0 0 |
| | | | | 8 | 2005-04-04 | 145 | 4 | -12 | 1 1 0 0 0 1 0 0 1 0 |
| | | | | 9 | 2005-05-03 | 174 | 4 | -12 | 1 1 1 0 0 0 0 1 0 0 |
| E1002004 | 1002 | 60125 | Quetiapine | 1 | 2004-11-25 | -13 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

7

CONFIDENTIAL
AZSER12446131

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 2004-12-08 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-14 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-29 | 22 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-21 | 45 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1002005 | 1002 | 40009 | Olanzapine | 1 | 2004-12-01 | -14 | 3 | | 1 0 0 0 0 0 2 0 0 |
| | | | | 2 | 2004-12-10 | -5 | 3 | | 1 0 0 0 0 0 2 0 0 |
| | | | | 3 | 2004-12-21 | 7 | 12 | 9 | 2 1 2 1 1 2 1 2 0 0 |
| | | | | 4 | 2005-01-06 | 23 | 7 | 4 | 1 1 0 1 1 0 2 0 0 |
| | | | | 5 | 2005-02-08 | 56 | 2 | -1 | 0 0 0 0 0 0 2 0 0 |
| | | | | 6 | 2005-03-08 | 84 | 0 | -3 | 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-04-05 | 112 | 0 | -3 | 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-05-03 | 140 | 0 | -3 | 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-30 | 167 | 0 | -3 | 0 0 0 0 0 0 0 0 0 |
| E1002006 | 1002 | 60126 | Risperidone | 1 | 2004-12-03 | -6 | 9 | | 1 1 0 2 1 0 1 1 0 2 |
| | | | | 2 | 2004-12-09 | 1 | 10 | | 1 1 1 2 1 0 1 1 0 2 |
| | | | | 3 | 2004-12-16 | 8 | 8 | -2 | 1 0 1 2 1 0 1 1 0 1 |
| | | | | 4 | 2005-01-06 | 29 | 8 | -2 | 1 1 1 2 0 0 1 0 1 |
| | | | | 5 | 2005-02-03 | 57 | 4 | -6 | 1 0 0 1 1 0 0 0 0 1 |
| | | | | 6 | 2005-03-02 | 84 | 3 | -7 | 1 0 0 1 0 0 0 0 0 1 |
| | | | | 7 | 2005-03-29 | 111 | 1 | -9 | 0 0 0 0 0 0 0 0 0 1 |

8

CONFIDENTIAL
AZSER12446132

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1002007 | 1002 | 70061 | Risperidone | 8 | 2005-04-26 | 139 | 1 | -9 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 9 | 2005-05-25 | 168 | 2 | -8 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 1 | 2004-12-07 | -14 | 7 | | 0 1 1 1 1 1 0 2 0 0 |
| | | | | 2 | 2004-12-21 | 1 | 7 | | 0 1 1 1 1 1 0 2 0 0 |
| | | | | 3 | 2004-12-28 | 8 | 11 | 4 | 1 1 1 1 2 1 1 2 0 1 |
| | | | | 4 | 2005-01-19 | 30 | 13 | 6 | 2 1 1 1 2 1 1 2 0 2 |
| | | | | 5 | 2005-02-14 | 56 | 12 | 5 | 2 1 1 1 2 1 1 2 0 1 |
| | | | | 6 | 2005-03-14 | 84 | 7 | 0 | 2 1 1 0 1 0 1 1 0 0 |
| | | | | 7 | 2005-04-11 | 112 | 5 | -2 | 2 1 0 0 0 0 1 1 0 0 |
| | | | | 8 | 2005-05-10 | 141 | 4 | -3 | 1 1 0 0 0 0 0 1 0 1 |
| | | | | 9 | 2005-06-07 | 169 | 3 | -4 | 1 0 0 0 0 0 0 1 0 1 |
| E1002008 | 1002 | 80039 | Olanzapine | 1 | 2004-12-29 | -9 | 11 | | 0 2 2 2 2 1 1 1 0 0 |
| | | | | 2 | 2005-01-07 | 1 | 11 | | 0 2 2 2 2 1 1 1 0 0 |
| | | | | 3 | 2005-01-14 | 8 | 10 | -1 | 0 2 1 2 2 1 1 1 0 0 |
| | | | | 4 | 2005-02-11 | 36 | 3 | -8 | 0 0 0 1 1 0 1 0 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1002009 | 1002 | 60135 | Olanzapine | 1 | 2005-01-06 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-13 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-01-19 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-09 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

9

CONFIDENTIAL
AZSER12446133

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1002010 | 1002 | 70073 | Risperidone | 5 | 2005-03-09 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-06 | 84 | 2 | 2 | 0 0 0 0 0 0 0 0 0 2 |
| | | | | 7 | 2005-05-04 | 112 | 2 | 2 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 8 | 2005-06-01 | 140 | 1 | 1 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 9 | 2005-07-05 | 174 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-01-21 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-27 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-02 | 7 | 9 | 9 | 2 2 2 1 1 0 0 0 0 0 |
| | | | | 4 | 2005-02-23 | 28 | 5 | 5 | 1 1 1 1 0 1 0 0 0 0 |
| | | | | 5 | 2005-03-23 | 56 | 1 | 1 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-20 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-19 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-16 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-12 | 167 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1002011 | 1002 | 30020 | Quetiapine | 1 | 2005-01-28 | -19 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-16 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-22 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-03-15 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-12 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-10 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-07 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-05 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-02 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1002013 | 1002 | 80044 | Olanzapine | 1 | 2005-02-08 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

10

CONFIDENTIAL
AZSER12446134

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1002014 | 1002 | 50025 | Risperidone | 2 | 2005-02-15 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-21 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-03-21 | 35 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-18 | 63 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-09 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-06 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-04 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-01 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-04-07 | -6 | 7 | | 1 1 0 0 1 1 1 1 0 1 |
| | | | | 2 | 2005-04-13 | 1 | 3 | | 1 1 0 0 0 0 0 0 0 1 |
| | | | | 3 | 2005-04-19 | 7 | 11 | 8 | 1 1 1 2 2 1 1 0 0 2 |
| | | | | 4 | 2005-05-17 | 35 | 5 | 2 | 1 1 0 0 0 0 1 0 0 2 |
| | | | | 5 | 2005-06-14 | 63 | 1 | -2 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 6 | 2005-07-11 | 90 | 3 | 0 | 0 0 0 0 0 0 2 0 0 1 |
| | | | | 7 | 2005-08-08 | 118 | 1 | -2 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 8 | 2005-09-06 | 147 | 1 | -2 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 9 | 2005-10-03 | 174 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| E1003001 | 1003 | 60033 | Quetiapine | 1 | 2004-07-26 | -9 | 5 | | 1 2 0 0 0 0 2 0 0 0 |
| | | | | 2 | 2004-08-03 | -1 | 4 | | 1 2 0 0 0 0 1 0 0 0 |
| | | | | 3 | 2004-08-09 | 6 | 2 | -2 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-03 | 31 | 1 | -3 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-09-29 | 57 | 1 | -3 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-01 | 90 | 1 | -3 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-11-24 | 113 | 2 | -2 | 1 1 0 0 0 0 0 0 0 0 |

11

CONFIDENTIAL
AZSER12446135

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 8 | 2004-12-26 | 145 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | | 9 | 2005-01-25 | 175 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| E1003003 | 1003 | 20010 | Olanzapine | 1 | 2004-08-17 | -14 | 9 | | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | | | 2 | 2004-08-31 | 1 | 3 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 3 | 2004-09-06 | 7 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 4 | 2004-09-27 | 28 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 5 | 2004-10-26 | 57 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 6 | 2004-11-22 | 84 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 7 | 2004-12-20 | 112 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 8 | 2005-01-17 | 140 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 9 | 2005-02-14 | 168 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1003004 | 1003 | 60049 | Olanzapine | 1 | 2004-08-19 | -12 | 2 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 2 | 2004-08-31 | 1 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 3 | 2004-09-05 | 6 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | | 4 | 2004-09-29 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | | 5 | 2004-10-25 | 56 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 6 | 2004-11-22 | 84 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 7 | 2004-12-27 | 119 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 8 | 2005-01-24 | 147 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 9 | 2005-02-18 | 172 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| E1003005 | 1003 | 60050 | Olanzapine | 1 | 2004-08-19 | -12 | 3 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | | 2 | 2004-08-31 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 3 | 2004-09-05 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 4 | 2004-09-29 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

12

CONFIDENTIAL
AZSER12446136

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2004-10-25 | 56 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2004-11-22 | 84 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2004-12-27 | 119 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-01-21 | 144 | 2 | 1 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-02-22 | 176 | 3 | 2 | 0 1 0 0 0 1 0 1 0 0 |
| E1003006 | 1003 | 60066 | Quetiapine | 1 | 2004-09-01 | -14 | 4 | | 0 1 1 0 0 0 0 1 0 1 |
| | | | | 2 | 2004-09-15 | 1 | 4 | | 0 1 1 0 0 0 0 1 0 1 |
| | | | | 3 | 2004-09-20 | 6 | 2 | -2 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 4 | 2004-10-13 | 29 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-11-15 | 62 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-10 | 87 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-09 | 117 | 1 | -3 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-07 | 146 | 1 | -3 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-03-07 | 174 | 1 | -3 | 0 1 0 0 0 0 0 0 0 0 |
| E1003007 | 1003 | 60067 | Quetiapine | 1 | 2004-09-07 | -8 | 6 | | 0 2 1 0 0 0 1 1 0 1 |
| | | | | 2 | 2004-09-15 | 1 | 6 | | 0 2 1 0 0 0 1 1 0 1 |
| | | | | 3 | 2004-09-20 | 6 | 3 | -3 | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 4 | 2004-10-13 | 29 | 2 | -4 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-11-15 | 62 | 2 | -4 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1003008 | 1003 | 70026 | Olanzapine | 1 | 2004-09-08 | -7 | 6 | | 1 1 0 1 0 0 0 1 1 1 |

13

CONFIDENTIAL
AZSER12446137

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 2004-09-15 | 1 | 6 | | 1 1 0 1 0 0 0 1 1 1 |
| | | | | 3 | 2004-09-20 | 6 | 5 | -1 | 1 1 0 1 0 0 0 1 0 1 |
| | | | | 4 | 2004-10-13 | 29 | 3 | -3 | 0 0 0 1 0 0 0 1 0 1 |
| | | | | 5 | 2004-11-15 | 62 | 1 | -5 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2004-12-10 | 87 | 1 | -5 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-01-09 | 117 | 1 | -5 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-02-07 | 146 | 2 | -4 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-03-07 | 174 | 2 | -4 | 0 1 0 0 0 0 0 1 0 0 |
| E1003009 | 1003 | 80023 | Risperidone | 1 | 2004-09-15 | -14 | 7 | | 1 1 1 1 0 1 0 1 0 1 |
| | | | | 2 | 2004-09-27 | -2 | 7 | | 1 1 1 1 0 1 0 1 0 1 |
| | | | | 3 | 2004-10-06 | 8 | 5 | -2 | 1 1 1 1 0 0 0 1 0 0 |
| | | | | 4 | 2004-10-26 | 28 | 4 | -3 | 0 1 1 1 0 0 0 1 0 0 |
| | | | | 5 | 2004-11-22 | 55 | 3 | -4 | 0 1 1 1 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-21 | 84 | 3 | -4 | 0 1 1 1 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-18 | 112 | 2 | -5 | 0 1 0 1 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-15 | 140 | 2 | -5 | 0 1 0 1 0 0 0 0 0 0 |
| | | | | 9 | 2005-03-15 | 168 | 1 | -6 | 0 1 0 0 0 0 0 0 0 0 |
| E1003010 | 1003 | 60084 | Quetiapine | 1 | 2004-09-24 | -19 | 7 | | 1 1 1 0 0 0 1 2 0 1 |
| | | | | 2 | 2004-10-13 | 1 | 5 | | 0 1 1 0 0 0 1 1 0 1 |
| | | | | 3 | 2004-10-18 | 6 | 3 | -2 | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 4 | 2004-11-15 | 34 | 2 | -3 | 0 0 0 0 0 0 1 1 0 0 |
| | | | | 5 | 2004-12-10 | 59 | 1 | -4 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-01-05 | 85 | 2 | -3 | 0 0 0 0 0 0 1 1 0 0 |
| | | | | 7 | 2005-02-07 | 118 | 2 | -3 | 0 0 0 0 0 0 1 1 0 0 |

14

CONFIDENTIAL
AZSER12446138

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1003011 | 1003 | 60093 | Risperidone | 8 | 2005-03-08 | 147 | 2 | -3 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-04-06 | 176 | 2 | -3 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 1 | 2004-10-13 | -13 | 8 | | 1 1 1 1 1 1 0 1 0 1 |
| | | | | 2 | 2004-10-26 | 1 | 8 | | 1 1 1 1 1 1 0 1 0 1 |
| | | | | 3 | 2004-11-01 | 7 | 7 | -1 | 1 1 1 1 1 0 0 1 0 1 |
| | | | | 4 | 2004-11-22 | 28 | 5 | -3 | 0 1 1 1 1 0 0 1 0 0 |
| | | | | 5 | 2004-12-20 | 56 | 5 | -3 | 0 1 1 1 1 0 0 1 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | 2005-02-14 | 112 | 4 | -4 | 0 1 0 1 1 0 0 1 0 0 |
| | | | | 8 | 2005-03-14 | 140 | 4 | -4 | 0 1 0 1 1 0 0 1 0 0 |
| | | | | 9 | 2005-04-11 | 168 | 4 | -4 | 0 1 0 1 1 0 0 1 0 0 |
| E1003012 | 1003 | 70041 | Quetiapine | 1 | 2004-10-11 | -21 | 3 | | 1 0 0 0 0 0 0 1 0 1 |
| | | | | 2 | 2004-11-01 | 1 | 3 | | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2004-11-06 | 6 | 3 | 0 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 4 | 2004-11-29 | 29 | 2 | -1 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 5 | 2004-12-27 | 57 | 3 | 0 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 6 | 2005-01-31 | 92 | 3 | 0 | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 7 | 2005-02-27 | 119 | 3 | 0 | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 8 | 2005-03-23 | 143 | 2 | -1 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-04-15 | 166 | 2 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| E1003013 | 1003 | 60114 | Risperidone | 1 | 2004-11-22 | -7 | 5 | | 0 1 1 0 0 1 0 1 0 1 |
| | | | | 2 | 2004-11-29 | 1 | 3 | | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2004-12-04 | 6 | 3 | 0 | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 4 | 2004-12-27 | 29 | 3 | 0 | 0 1 0 0 0 0 0 1 0 1 |

15

CONFIDENTIAL
AZSER12446139

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2005-01-24 | 57 | 2 | -1 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 6 | 2005-02-25 | 89 | 3 | 0 | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 7 | 2005-03-21 | 113 | 2 | -1 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-04-18 | 141 | 1 | -2 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-05-16 | 169 | 1 | -2 | 0 0 0 0 0 0 0 1 0 0 |
| E1003014 | 1003 | 20021 | Quetiapine | 1 | 2004-12-15 | -27 | 11 | | 2 2 1 2 0 1 0 1 0 2 |
| | | | | 2 | 2005-01-11 | 1 | 10 | | 2 2 1 1 0 1 0 1 0 2 |
| | | | | 3 | 2005-01-17 | 7 | 7 | -3 | 1 2 1 1 0 0 0 1 0 1 |
| | | | | 4 | 2005-02-07 | 28 | 6 | -4 | 1 1 1 1 0 0 0 1 0 1 |
| | | | | 5 | 2005-03-08 | 57 | 4 | -6 | 0 1 0 1 0 0 0 1 0 1 |
| | | | | 6 | 2005-04-05 | 85 | 4 | -6 | 0 1 0 1 0 0 0 1 0 1 |
| | | | | 7 | 2005-05-02 | 112 | 3 | -7 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 8 | 2005-05-30 | 140 | 3 | -7 | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 9 | | | | | |
| E1003015 | 1003 | 30018 | Risperidone | 1 | 2004-12-17 | -12 | 4 | | 1 1 0 0 0 0 0 1 0 1 |
| | | | | 2 | 2004-12-29 | 1 | 3 | | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2005-01-03 | 6 | 3 | 0 | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1003016 | 1003 | 40010 | Risperidone | 1 | 2004-12-28 | -14 | 12 | | 2 2 1 2 0 1 1 1 0 2 |

16

CONFIDENTIAL
AZSER12446140

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|---------------|
| E1003017 | 1003 | 60134 | Quetiapine | 2 | 2005-01-11 | 1 | 12 | | 2 2 1 2 0 1 1 1 0 2 |
| | | | | 3 | 2005-01-17 | 7 | 10 | -2 | 1 2 1 2 0 1 0 1 0 2 |
| | | | | 4 | 2005-02-07 | 28 | 6 | -6 | 1 1 1 1 0 0 0 1 0 1 |
| | | | | 5 | 2005-03-08 | 57 | 6 | -6 | 1 1 0 1 0 0 1 1 0 1 |
| | | | | 6 | 2005-04-05 | 85 | 5 | -7 | 1 1 0 1 0 0 0 1 0 1 |
| | | | | 7 | 2005-05-02 | 112 | 5 | -7 | 1 1 0 1 0 0 0 1 0 1 |
| | | | | 8 | 2005-05-30 | 140 | 5 | -7 | 1 1 0 1 0 0 0 1 0 1 |
| | | | | 9 | 2005-06-22 | 163 | 5 | -7 | 1 1 0 1 0 0 0 1 0 1 |
| E1003018 | 1003 | 70078 | Olanzapine | 1 | 2004-12-28 | -14 | 9 | | 1 1 2 1 1 0 1 0 1 1 |
| | | | | 2 | 2005-01-11 | 1 | 6 | | 1 1 1 1 0 1 0 0 0 1 |
| | | | | 3 | 2005-01-17 | 7 | 5 | -1 | 1 1 0 1 0 1 0 0 0 1 |
| | | | | 4 | 2005-02-07 | 28 | 3 | -3 | 0 1 0 1 0 1 0 0 0 0 |
| | | | | 5 | 2005-03-08 | 57 | 1 | -5 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 6 | 2005-04-05 | 85 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-02 | 112 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-05-30 | 140 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-06-22 | 163 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-12-29 | -41 | 6 | | 1 1 0 1 0 1 0 1 0 1 |
| | | | | 2 | 2005-02-08 | 1 | 6 | | 1 1 0 1 0 1 0 1 0 1 |
| | | | | 3 | 2005-02-14 | 7 | 5 | -1 | 1 1 0 1 0 0 0 1 0 1 |
| | | | | 4 | 2005-03-08 | 29 | 4 | -2 | 0 1 0 1 0 0 0 1 0 1 |
| | | | | 5 | 2005-04-05 | 57 | 2 | -4 | 0 1 0 1 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-04 | 86 | 2 | -4 | 0 1 0 1 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-30 | 112 | 2 | -4 | 0 1 0 1 0 0 0 0 0 0 |

17

CONFIDENTIAL
AZSER12446141

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1003019 | 1003 | 50018 | Quetiapine | 8 | 2005-06-24 | 137 | 2 | -4 | 0 1 0 1 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-25 | 168 | 2 | -4 | 0 1 0 1 0 0 0 0 0 0 |
| | | | | 1 | 2005-03-08 | -8 | 5 | | 1 1 0 0 1 0 0 1 0 1 |
| | | | | 2 | 2005-03-16 | 1 | 4 | | 1 1 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2005-03-21 | 6 | 2 | -2 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-04-18 | 34 | 2 | -2 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2005-05-10 | 56 | 2 | -2 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-06-13 | 90 | 2 | -2 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-07-05 | 112 | 2 | -2 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-08-02 | 140 | 2 | -2 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-08-31 | 169 | 1 | -3 | 0 1 0 0 0 0 0 0 0 0 |
| E1003020 | 1003 | 50020 | Risperidone | 1 | 2005-03-08 | -14 | 5 | | 1 1 1 0 0 0 0 1 0 1 |
| | | | | 2 | 2005-03-22 | 1 | 4 | | 1 1 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2005-03-28 | 7 | 3 | -1 | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-04-22 | 32 | 2 | -2 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2005-05-17 | 57 | 2 | -2 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-06-13 | 84 | 3 | -1 | 1 1 1 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-18 | 119 | 3 | -1 | 1 1 1 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-15 | 147 | 2 | -2 | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-09-12 | 175 | 2 | -2 | 1 0 0 0 0 0 0 1 0 0 |
| E1003021 | 1003 | 70097 | Risperidone | 1 | 2005-03-16 | -14 | 5 | | 0 1 1 0 0 0 1 1 0 1 |
| | | | | 2 | 2005-03-30 | 1 | 4 | | 0 1 1 0 0 0 0 1 0 1 |
| | | | | 3 | 2005-04-04 | 6 | 4 | 0 | 0 1 1 0 0 0 0 1 0 1 |
| | | | | 4 | 2005-04-25 | 27 | 3 | -1 | 0 1 0 0 0 0 0 1 0 1 |

18

CONFIDENTIAL
AZSER12446142

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1003022 | 1003 | 60198 | Olanzapine | 5 | 2005-05-27 | 59 | 2 | -2 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-06-27 | 90 | 2 | -2 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-07-20 | 113 | 2 | -2 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-08-16 | 140 | 2 | -2 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-09-16 | 171 | 2 | -2 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 1 | 2005-04-11 | -8 | 3 | | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 2 | 2005-04-19 | 1 | 3 | | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2005-04-24 | 6 | 2 | -1 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-05-17 | 29 | 3 | 0 | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 5 | 2005-06-20 | 63 | 2 | -1 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-07-15 | 88 | 3 | 0 | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 7 | 2005-08-10 | 114 | 2 | -1 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-09-06 | 141 | 2 | -1 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-09-30 | 165 | 2 | -1 | 0 1 0 0 0 0 0 1 0 0 |
| E1003024 | 1003 | 70109 | Risperidone | 1 | 2005-04-21 | -12 | 10 | | 1 1 1 2 1 1 1 1 0 1 |
| | | | | 2 | 2005-05-03 | 1 | 10 | | 1 1 1 2 1 1 1 1 0 1 |
| | | | | 3 | 2005-05-09 | 7 | 8 | -2 | 1 1 1 1 1 1 0 1 0 1 |
| | | | | 4 | 2005-05-30 | 28 | 9 | -1 | 1 1 1 2 1 1 0 1 0 1 |
| | | | | 5 | 2005-06-24 | 53 | 9 | -1 | 1 1 1 2 1 1 0 1 0 1 |
| | | | | 6 | 2005-07-25 | 84 | 9 | -1 | 1 1 1 2 1 1 0 1 0 1 |
| | | | | 7 | 2005-08-22 | 112 | 8 | -2 | 1 1 1 1 1 1 0 1 0 1 |
| | | | | 8 | 2005-09-19 | 140 | 8 | -2 | 1 1 1 1 1 1 0 1 0 1 |
| | | | | 9 | 2005-10-11 | 162 | 7 | -3 | 1 1 1 1 1 0 0 1 0 1 |
| E1003025 | 1003 | 20035 | Quetiapine | 1 | 2005-04-21 | -12 | 6 | | 1 1 1 1 0 0 0 1 0 1 |

CONFIDENTIAL
AZSER12446143

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003026 | 1003 | 70111 | Olanzapine | 2 | 2005-05-03 | 1 | 6 |  | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
|  |  |  |  | 3 | 2005-05-09 | 7 | 6 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
|  |  |  |  | 4 | 2005-05-30 | 28 | 6 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
|  |  |  |  | 5 | 2005-06-24 | 53 | 3 | -3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 6 | 2005-07-26 | 85 | 3 | -3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 7 | 2005-08-22 | 112 | 3 | -3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 8 | 2005-09-19 | 140 | 2 | -4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 9 | 2005-10-17 | 168 | 2 | -4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1003027 | 1003 | 60209 | Quetiapine | 1 | 2005-04-22 | -12 | 11 |  | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 |
|  |  |  |  | 2 | 2005-05-04 | 1 | 11 |  | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 |
|  |  |  |  | 3 | 2005-05-10 | 7 | 11 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 |
|  |  |  |  | 4 | 2005-05-31 | 28 | 9 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
|  |  |  |  | 5 | 2005-06-24 | 52 | 6 | -5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
|  |  |  |  | 6 | 2005-07-26 | 84 | 5 | -6 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
|  |  |  |  | 7 | 2005-08-23 | 112 | 3 | -8 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 8 | 2005-09-20 | 140 | 2 | -9 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 9 | 2005-10-18 | 168 | 2 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

20

CONFIDENTIAL
AZSER12446144