Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1003028 | 1003 | 60207 | Olanzapine | 8 | 2005-09-20 | 140 | 2 | -5 | 0 0 0 0 1 0 0 0 0 1 |
| | | | | 9 | 2005-10-18 | 168 | 2 | -5 | 0 0 0 0 1 0 0 0 0 1 |
| | | | | 1 | 2005-04-25 | -9 | 3 | | 0 1 1 0 0 0 0 1 0 0 |
| | | | | 2 | 2005-05-04 | 1 | 3 | | 0 1 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2005-05-09 | 6 | 2 | -1 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-06-03 | 31 | 2 | -1 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2005-07-05 | 63 | 2 | -1 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-08-02 | 91 | 1 | -2 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-08-29 | 118 | 1 | -2 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-09-25 | 145 | 1 | -2 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-10-11 | 161 | 1 | -2 | 0 0 0 0 0 0 0 1 0 0 |
| E1003029 | 1003 | 60208 | Risperidone | 1 | 2005-04-25 | -9 | 2 | | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 2 | 2005-05-04 | 1 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2005-05-09 | 6 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-06-03 | 31 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2005-07-05 | 63 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-08-02 | 91 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-08-29 | 118 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-09-27 | 147 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-10-18 | 168 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| E1004001 | 1004 | 20018 | Risperidone | 1 | 2004-11-24 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-30 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-06 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-27 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446145

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2005-01-24 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-21 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-21 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-18 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-16 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1004002 | 1004 | 70053 | Quetiapine | 1 | 2004-11-30 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-12-08 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-15 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-01-06 | 30 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-02-09 | 64 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-03-02 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-29 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-26 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-26 | 170 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1004003 | 1004 | 60133 | Olanzapine | 1 | 2004-12-28 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-04 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-01-11 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-02 | 30 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-02-28 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-03-30 | 86 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-04-26 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-05-26 | 143 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-06-22 | 170 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1004005 | 1004 | 70068 | Quetiapine | 1 | 2005-01-10 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

22

CONFIDENTIAL
AZSER12446146

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1004006 | 1004 | 70067 | Olanzapine | 2 | 2005-01-18 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-01-24 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-14 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-14 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-12 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-09 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-06 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-06 | 170 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-01-11 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| E1004007 | 1004 | 20027 | Risperidone | 2 | 2005-01-18 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-01-24 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-21 | 35 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-21 | 63 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-18 | 91 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-16 | 119 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-13 | 147 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-11 | 175 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-02-22 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-02 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-08 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-03-29 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-26 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-26 | 86 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-21 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446147

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1004008 | 1004 | 30029 | Risperidone | 8 | 2005-07-19 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-16 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-04-19 | -9 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-04-28 | 1 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-04 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-25 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-22 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-20 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-16 | 111 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-19 | 145 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-11 | 167 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1004009 | 1004 | 80057 | Risperidone | 1 | 2005-04-21 | -7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-04-28 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-04 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-25 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-22 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-20 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-16 | 111 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-19 | 145 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-11 | 167 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1004010 | 1004 | 40016 | Risperidone | 1 | 2005-04-25 | -9 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-05-04 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-10 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-31 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

24

CONFIDENTIAL
AZSER12446148

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2005-06-28 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-26 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-23 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-20 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-19 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1005001 | 1005 | 60037 | Risperidone | 1 | 2004-08-02 | -7 | 2 | | 1 0 0 0 0 0 0 0 0 1 |
| | | | | 2 | 2004-08-09 | 1 | 2 | | 1 0 0 0 0 0 0 0 0 1 |
| | | | | 3 | 2004-08-16 | 8 | 2 | 0 | 1 0 0 0 0 0 0 0 0 1 |
| | | | | 4 | 2004-09-07 | 30 | 3 | 1 | 1 0 0 1 0 0 0 0 0 1 |
| | | | | 5 | 2004-09-28 | 51 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-01 | 85 | 6 | 4 | 2 1 1 0 0 0 0 0 0 1 |
| | | | | 7 | 2004-11-29 | 113 | 6 | 4 | 2 1 1 0 0 0 0 0 0 1 |
| | | | | 8 | 2004-12-27 | 141 | 7 | 5 | 2 1 1 0 0 1 0 0 0 2 |
| | | | | 9 | 2005-01-28 | 173 | 3 | 1 | 1 0 0 1 0 0 0 0 0 1 |
| E1005002 | 1005 | 50004 | Quetiapine | 1 | 2004-08-04 | -13 | 1 | | 1 0 0 0 0 0 0 0 0 1 |
| | | | | 2 | 2004-08-17 | 1 | 2 | | 1 0 0 0 0 0 0 0 0 1 |
| | | | | 3 | 2004-08-24 | 8 | 1 | -1 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-13 | 28 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-11 | 56 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-08 | 84 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-06 | 112 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-03 | 140 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-01-31 | 168 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| E1005004 | 1005 | 70020 | Quetiapine | 1 | 2004-08-05 | -13 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

25

CONFIDENTIAL
AZSER12446149

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|---------------------------------------------|
|  |  |  |  | 2 | 2004-08-18 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-08-24 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-09-14 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-10-12 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-11-09 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2004-12-07 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-01-04 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-02-01 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1005005 | 1005 | 60048 | Quetiapine | 1 | 2004-08-17 | -7 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-08-24 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-08-30 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-09-20 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-10-18 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-11-16 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2004-12-15 | 114 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 |  |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |  |
| E1005006 | 1005 | 70022 | Olanzapine | 1 | 2004-08-17 | -13 | 7 |  | 1 1 1 0 0 0 0 1 0 3 |
|  |  |  |  | 2 | 2004-08-30 | 1 | 3 |  | 1 1 0 0 0 0 0 0 0 1 |
|  |  |  |  | 3 | 2004-09-05 | 7 | 1 | -2 | 0 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 4 | 2004-09-27 | 29 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-10-25 | 57 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-11-22 | 85 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2004-12-20 | 113 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |

26

CONFIDENTIAL
AZSER12446150

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1005007 | 1005 | 60054 | Risperidone | 8 | 2005-01-17 | 141 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-02-17 | 172 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 1 | 2004-08-23 | -9 | 11 |  | 2 1 2 1 1 1 1 1 0 1 |
|  |  |  |  | 2 | 2004-09-01 | 1 | 5 |  | 1 1 1 0 1 0 0 0 0 1 |
|  |  |  |  | 3 | 2004-09-07 | 7 | 2 | -3 | 0 1 1 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-09-28 | 28 | 3 | -2 | 0 1 1 0 0 1 0 0 0 0 |
|  |  |  |  | 5 | 2004-10-26 | 56 | 2 | -3 | 0 0 1 0 0 1 0 0 0 0 |
|  |  |  |  | 6 | 2004-11-23 | 84 | 5 | 0 | 1 1 1 1 0 1 0 0 0 0 |
|  |  |  |  | 7 | 2004-12-21 | 112 | 6 | 1 | 1 1 1 1 0 1 0 1 0 0 |
|  |  |  |  | 8 | 2005-01-18 | 140 | 5 | 0 | 1 1 1 0 1 0 1 0 0 0 |
|  |  |  |  | 9 | 2005-02-15 | 168 | 4 | -1 | 1 0 1 0 1 0 1 0 0 0 |
| E1005008 | 1005 | 80016 | Olanzapine | 1 | 2004-08-24 | -9 | 1 |  | 1 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-09-02 | 1 | 4 |  | 1 1 0 0 0 0 1 0 0 1 |
|  |  |  |  | 3 | 2004-09-08 | 7 | 1 | -3 | 1 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-09-29 | 28 | 2 | -2 | 1 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 5 | 2004-10-27 | 56 | 2 | -2 | 1 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 6 | 2004-11-24 | 84 | 1 | -3 | 1 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2004-12-22 | 112 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-01-19 | 140 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-02-16 | 168 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| E1005010 | 1005 | 60068 | Risperidone | 1 | 2004-08-25 | -22 | 3 |  | 1 1 0 0 0 0 0 0 0 1 |
|  |  |  |  | 2 | 2004-09-16 | 1 | 2 |  | 1 1 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-09-23 | 8 | 3 | 1 | 1 1 0 0 0 0 1 0 0 0 |
|  |  |  |  | 4 | 2004-10-13 | 28 | 5 | 3 | 1 1 1 0 0 0 1 1 0 0 |

27

CONFIDENTIAL
AZSER12446151

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1005011 | 1005 | 60059 | Quetiapine | 5 | 2004-11-10 | 56 | 3 | 1 | 1 1 0 0 0 0 1 0 0 0 |
| | | | | 6 | 2004-12-08 | 84 | 2 | 0 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-05 | 112 | 2 | 0 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-02 | 140 | 2 | 0 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 9 | 2005-03-02 | 168 | 3 | 1 | 1 1 0 0 0 0 1 0 0 0 |
| | | | | 1 | 2004-08-30 | -9 | 5 | | 1 0 0 0 1 1 1 0 1 0 |
| | | | | 2 | 2004-09-08 | 1 | 5 | | 1 0 1 0 1 1 0 0 1 0 |
| | | | | 3 | 2004-09-14 | 7 | 1 | -4 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-10-05 | 28 | 1 | -4 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-11-02 | 56 | 2 | -3 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-30 | 84 | 1 | -4 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-27 | 111 | 1 | -4 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 8 | 2005-01-25 | 140 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-22 | 168 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| E1005012 | 1005 | 70025 | Quetiapine | 1 | 2004-09-02 | -12 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-09-14 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-09-20 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-10-11 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-11-08 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-06 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-03 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-31 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-28 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1005013 | 1005 | 70030 | Risperidone | 1 | 2004-09-08 | -13 | 2 | | 0 0 0 0 0 0 1 0 0 1 |

28

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 2 | 2004-09-21 | 1 | 1 |  | 0 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 3 | 2004-09-27 | 7 | 2 | 1 | 0 0 0 0 0 0 1 0 0 1 |
|  |  |  |  | 4 | 2004-10-18 | 28 | 1 | 0 | 0 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 5 | 2004-11-15 | 56 | 3 | 2 | 0 0 0 0 0 0 1 1 0 1 |
|  |  |  |  | 6 | 2004-12-13 | 84 | 2 | 1 | 0 0 0 0 0 0 1 0 0 1 |
|  |  |  |  | 7 | 2005-01-10 | 112 | 3 | 2 | 0 0 0 0 0 0 1 1 0 1 |
|  |  |  |  | 8 | 2005-02-07 | 140 | 2 | 1 | 0 0 0 0 0 0 1 0 1 0 |
|  |  |  |  | 9 | 2005-03-07 | 168 | 3 | 2 | 0 0 0 0 0 0 1 1 0 1 |
| E1005014 | 1005 | 60064 | Quetiapine | 1 | 2004-09-09 | -6 | 1 |  | 0 0 1 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-09-15 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-09-21 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-10-12 | 28 | 1 | 1 | 0 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 5 | 2004-11-09 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-12-07 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-01-04 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-02-01 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-03-07 | 174 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1005015 | 1005 | 60070 | Olanzapine | 1 | 2004-09-09 | -8 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-09-17 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-09-23 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-10-14 | 28 | 1 | 1 | 1 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-11-11 | 56 | 2 | 2 | 1 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 6 | 2004-12-09 | 84 | 1 | 1 | 1 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-01-06 | 112 | 1 | 1 | 1 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446153

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005016 | 1005 | 60072 | Quetiapine | 8 | 2005-02-03 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-03-02 | 167 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1005017 | 1005 | 80021 | Risperidone | 1 | 2004-09-14 | -13 | 5 | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | | | 2 | 2004-09-27 | 1 | 6 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | | | 3 | 2004-10-04 | 8 | 4 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | | 4 | 2004-10-25 | 29 | 4 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | | 5 | 2004-11-22 | 57 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | | | 6 | 2004-12-20 | 85 | 5 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | | | 7 | 2005-01-17 | 113 | 4 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | | | 8 | 2005-02-14 | 141 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | | | 9 | 2005-03-14 | 169 | 4 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| E1005018 | 1005 | 60074 | Quetiapine | 1 | 2004-09-15 | -13 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 2 | 2004-09-28 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 3 | 2004-10-04 | 7 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 4 | 2004-10-25 | 28 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 5 | 2004-11-22 | 56 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | | 6 | 2004-12-20 | 84 | 6 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | | 7 | 2005-01-17 | 112 | 9 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | | | 8 | 2005-02-14 | 140 | 11 | 9 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
| | | | | 9 | 2005-03-14 | 168 | 7 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | | | 1 | 2004-09-20 | -10 | 7 | | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | | | 2 | 2004-09-30 | 1 | 6 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | | | 3 | 2004-10-06 | 7 | 5 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | | | 4 | 2004-10-27 | 28 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

30

CONFIDENTIAL
AZSER12446154

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1005019 | 1005 | 70033 | Risperidone | 5 | 2004-11-24 | 56 | 3 | -3 | 1 0 0 0 0 0 0 1 0 1 |
| | | | | 6 | 2004-12-22 | 84 | 2 | -4 | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-01-20 | 113 | 1 | -5 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-02-16 | 140 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-03-16 | 168 | 1 | -5 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 1 | 2004-09-20 | -9 | 2 | | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 2 | 2004-09-29 | 1 | 3 | | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2004-10-05 | 7 | 3 | 0 | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2004-10-26 | 28 | 2 | -1 | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-11-23 | 56 | 4 | 1 | 1 1 0 0 1 0 1 0 0 0 |
| | | | | 6 | 2004-12-21 | 84 | 5 | 2 | 1 1 1 0 0 1 0 1 0 0 |
| | | | | 7 | 2005-01-18 | 112 | 7 | 4 | 1 1 1 1 1 1 0 1 0 0 |
| | | | | 8 | 2005-02-15 | 140 | 5 | 2 | 1 1 0 0 1 0 1 0 0 0 |
| | | | | 9 | 2005-03-15 | 168 | 4 | 1 | 1 0 1 0 0 1 0 1 0 0 |
| E1005020 | 1005 | 60077 | Risperidone | 1 | 2004-09-21 | -10 | 2 | | 1 0 0 0 0 1 0 0 0 0 |
| | | | | 2 | 2004-10-01 | 1 | 3 | | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2004-10-07 | 7 | 3 | 0 | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2004-10-28 | 28 | 3 | 0 | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-11-25 | 56 | 3 | 0 | 1 0 1 0 0 0 1 0 0 0 |
| | | | | 6 | 2004-12-22 | 83 | 2 | -1 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-20 | 112 | 3 | 0 | 1 1 0 0 0 1 0 0 0 0 |
| | | | | 8 | 2005-02-17 | 140 | 4 | 1 | 1 0 1 1 0 1 0 0 0 0 |
| | | | | 9 | 2005-03-17 | 168 | 3 | 0 | 1 0 1 0 0 1 0 0 0 0 |
| E1005021 | 1005 | 60078 | Olanzapine | 1 | 2004-09-21 | -13 | 7 | | 1 1 1 1 1 1 0 0 0 1 |

31

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1005022 | 1005 | 60079 | Risperidone | 2 | 2004-10-04 | 1 | 4 | | 1 1 1 0 0 0 0 0 0 1 |
| | | | | 3 | 2004-10-11 | 8 | 4 | 0 | 1 1 1 0 0 0 0 0 0 1 |
| | | | | 4 | 2004-11-01 | 29 | 3 | -1 | 1 1 0 0 0 0 0 0 0 1 |
| | | | | 5 | 2004-11-29 | 57 | 2 | -2 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-27 | 85 | 2 | -2 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-24 | 113 | 2 | -2 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 8 | 2005-02-21 | 141 | 2 | -2 | 1 0 0 0 0 0 0 0 0 1 |
| | | | | 9 | 2005-03-21 | 169 | 1 | -3 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 1 | 2004-09-23 | -12 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-05 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-10-12 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-01 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-11-29 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-27 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-24 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-21 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-03-21 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1005023 | 1005 | 70035 | Olanzapine | 1 | 2004-09-28 | -9 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-07 | 1 | 2 | 0 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2004-10-14 | 8 | 2 | 0 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 4 | 2004-11-02 | 27 | 2 | 0 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 5 | 2004-12-01 | 56 | 3 | 1 | 1 0 0 0 0 0 0 1 0 1 |
| | | | | 6 | 2004-12-29 | 84 | 1 | -1 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 7 | 2005-01-26 | 112 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |

32

CONFIDENTIAL
AZSER12446156

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|---------------------------------------------|
| E1005024 | 1005 | 60083 | Olanzapine | 8 | 2005-02-23 | 140 | 2 | 0 | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-03-17 | 162 | 2 | 0 | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 1 | 2004-10-04 | -9 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 2 | 2004-10-13 | 1 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2004-10-19 | 7 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2004-11-09 | 28 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-12-07 | 56 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-01-04 | 84 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-02-01 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-01 | 140 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-03-29 | 168 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E1005025 | 1005 | 60097 | Risperidone | 1 | 2004-10-18 | -10 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-28 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-03 | 7 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2004-11-24 | 28 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-12-22 | 56 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-01-19 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-16 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-16 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-11 | 166 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1005027 | 1005 | 20016 | Olanzapine | 1 | 2004-10-20 | -7 | 7 | | 1 1 1 1 1 0 1 0 0 0 |
| | | | | 2 | 2004-10-27 | 1 | 7 | | 1 1 1 1 1 0 1 0 0 0 |
| | | | | 3 | 2004-11-02 | 7 | 4 | -3 | 1 1 0 0 0 0 1 0 0 0 |
| | | | | 4 | 2004-11-23 | 28 | 3 | -4 | 1 1 0 0 0 0 0 1 0 0 |

33

CONFIDENTIAL
AZSER12446157

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1005028 | 1005 | 60101 | Risperidone | 5 | 2004-12-21 | 56 | 3 | -4 | 1 1 0 0 0 0 1 0 0 0 |
| | | | | 6 | 2005-01-18 | 84 | 2 | -5 | 1 1 0 0 0 1 1 0 0 0 |
| | | | | 7 | 2005-02-15 | 112 | 4 | -3 | 1 1 0 0 0 1 1 0 0 0 |
| | | | | 8 | 2005-03-15 | 140 | 2 | -5 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-12 | 168 | 3 | -4 | 1 1 0 0 0 1 0 0 0 0 |
| | | | | 1 | 2004-10-20 | -13 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 2 | 2004-11-02 | 1 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2004-11-08 | 7 | 1 | 0 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 4 | 2004-11-29 | 28 | 2 | 1 | 0 0 0 0 0 1 0 1 0 0 |
| | | | | 5 | 2004-12-27 | 56 | 9 | 8 | 1 1 1 1 0 1 1 2 1 0 |
| | | | | 6 | 2005-01-24 | 84 | 5 | 4 | 1 1 0 0 1 0 1 0 1 0 |
| | | | | 7 | 2005-02-21 | 112 | 5 | 4 | 1 1 0 0 1 0 1 0 1 0 |
| | | | | 8 | 2005-03-21 | 140 | 4 | 3 | 1 1 0 0 1 0 0 0 0 0 |
| | | | | 9 | 2005-04-18 | 168 | 5 | 4 | 1 1 0 0 1 0 1 0 0 0 |
| E1005029 | 1005 | 70046 | Risperidone | 1 | 2004-11-04 | -7 | 6 | | 1 1 0 0 1 1 0 0 1 1 |
| | | | | 2 | 2004-11-11 | 1 | 4 | | 1 0 0 1 0 1 0 0 0 1 |
| | | | | 3 | 2004-11-17 | 7 | 5 | 1 | 1 1 1 0 1 0 0 0 0 1 |
| | | | | 4 | 2004-12-08 | 28 | 4 | 0 | 1 1 1 0 0 0 0 0 0 1 |
| | | | | 5 | 2005-01-05 | 56 | 6 | 2 | 1 1 1 0 1 0 0 1 0 1 |
| | | | | 6 | 2005-02-02 | 84 | 3 | -1 | 1 1 1 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-02 | 112 | 14 | 10 | 2 1 2 2 1 2 1 1 1 1 |
| | | | | 8 | 2005-03-30 | 140 | 5 | 1 | 1 1 1 0 0 0 0 0 0 1 |
| | | | | 9 | 2005-04-27 | 168 | 3 | -1 | 1 1 1 0 0 0 0 0 0 1 |
| E1005030 | 1005 | 80032 | Olanzapine | 1 | 2004-11-04 | -13 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

34

CONFIDENTIAL
AZSER12446158

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1005031 | 1005 | 80034 | Risperidone | 2 | 2004-11-17 | 1 | 2 |  | 1 1 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-11-23 | 7 | 1 | -1 | 1 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-12-14 | 28 | 1 | -1 | 1 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-01-11 | 56 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-02-08 | 84 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-03-08 | 112 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-04-05 | 140 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-05-03 | 168 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| E1005032 | 1005 | 70049 | Risperidone | 1 | 2004-11-10 | -12 | 6 |  | 1 0 1 1 1 1 0 1 0 0 |
|  |  |  |  | 2 | 2004-11-22 | 1 | 5 |  | 1 0 1 1 0 1 0 1 0 0 |
|  |  |  |  | 3 | 2004-11-29 | 8 | 6 | 1 | 1 1 1 1 0 1 0 1 0 0 |
|  |  |  |  | 4 | 2004-12-20 | 29 | 8 | 3 | 1 1 1 1 1 1 0 1 0 1 |
|  |  |  |  | 5 | 2005-01-17 | 57 | 7 | 2 | 1 1 1 0 0 1 1 1 0 1 |
|  |  |  |  | 6 | 2005-02-14 | 85 | 8 | 3 | 1 1 1 0 1 1 1 1 0 1 |
|  |  |  |  | 7 | 2005-03-14 | 113 | 5 | 0 | 1 0 1 0 1 0 1 0 1 0 |
|  |  |  |  | 8 | 2005-04-11 | 141 | 5 | 0 | 1 0 1 0 1 0 1 0 1 0 |
|  |  |  |  | 9 | 2005-05-09 | 169 | 4 | -1 | 1 0 0 0 0 1 0 1 0 1 |
|  |  |  |  | 1 | 2004-11-18 | -11 | 5 |  | 1 1 1 0 0 1 0 1 0 0 |
|  |  |  |  | 2 | 2004-11-29 | 1 | 5 |  | 1 1 1 0 0 1 0 1 0 0 |
|  |  |  |  | 3 | 2004-12-06 | 8 | 4 | -1 | 1 1 1 0 0 1 0 0 0 0 |
|  |  |  |  | 4 | 2004-12-27 | 29 | 6 | 1 | 1 1 1 0 1 0 1 0 1 0 |
|  |  |  |  | 5 | 2005-01-24 | 57 | 5 | 0 | 1 0 1 0 1 0 1 0 1 0 |
|  |  |  |  | 6 | 2005-02-21 | 85 | 6 | 1 | 1 1 1 0 1 0 1 0 1 0 |
|  |  |  |  | 7 | 2005-03-21 | 113 | 10 | 5 | 1 1 2 1 1 1 1 1 1 0 |

CONFIDENTIAL
AZSER12446159

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1005033 | 1005 | 70056 | Risperidone | 8 | 2005-04-18 | 141 | 7 | 2 | 1 1 1 0 0 1 1 1 0 1 |
| | | | | 9 | 2005-05-18 | 171 | 5 | 0 | 1 1 1 0 0 1 0 1 0 1 |
| | | | | 1 | 2004-12-07 | -8 | 5 | | 1 1 1 0 0 1 0 1 0 0 |
| | | | | 2 | 2004-12-15 | 1 | 6 | | 1 1 1 0 1 0 1 0 1 0 |
| | | | | 3 | 2004-12-21 | 7 | 5 | -1 | 1 1 1 0 0 1 0 1 0 0 |
| | | | | 4 | 2005-01-11 | 28 | 4 | -2 | 1 1 0 0 0 1 0 1 0 0 |
| | | | | 5 | 2005-02-08 | 56 | 3 | -3 | 1 0 0 0 0 1 0 1 0 0 |
| | | | | 6 | 2005-03-08 | 84 | 4 | -2 | 0 0 0 0 1 0 1 0 0 |
| | | | | 7 | 2005-04-05 | 112 | 5 | -1 | 1 1 1 0 0 1 0 1 0 0 |
| | | | | 8 | 2005-05-03 | 140 | 4 | -2 | 1 1 0 0 0 1 0 1 0 0 |
| | | | | 9 | 2005-05-31 | 168 | 3 | -3 | 1 0 0 0 0 0 1 0 0 0 |
| E1005034 | 1005 | 70060 | Quetiapine | 1 | 2004-12-09 | -12 | 5 | | 1 1 1 0 0 0 1 0 0 1 |
| | | | | 2 | 2004-12-21 | 1 | 6 | | 1 1 1 0 0 1 1 0 0 1 |
| | | | | 3 | 2004-12-27 | 7 | 4 | -2 | 1 1 0 0 0 1 1 0 0 0 |
| | | | | 4 | 2005-01-17 | 28 | 2 | -4 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 5 | 2005-02-14 | 56 | 3 | -3 | 1 1 0 0 0 1 0 0 0 0 |
| | | | | 6 | 2005-03-15 | 85 | 1 | -5 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-04-11 | 112 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-05-10 | 141 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-06-06 | 168 | 1 | -5 | 0 0 0 0 0 0 1 0 0 0 |
| E1005035 | 1005 | 70074 | Quetiapine | 1 | 2005-01-17 | -11 | 3 | | 1 1 0 0 0 0 0 0 0 1 |
| | | | | 2 | 2005-01-28 | 1 | 4 | | 0 1 0 0 0 1 1 0 0 1 |
| | | | | 3 | 2005-02-03 | 7 | 2 | -2 | 1 0 0 0 0 1 0 0 0 0 |
| | | | | 4 | 2005-02-23 | 27 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |

36

CONFIDENTIAL
AZSER12446160

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1005036 | 1005 | 80048 | Olanzapine | 5 | 2005-03-24 | 56 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-21 | 84 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-19 | 112 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-16 | 140 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-14 | 168 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-02-01 | -17 | 4 | | 1 1 0 0 0 1 0 1 0 0 |
| | | | | 2 | 2005-02-14 | -4 | 5 | | 1 1 1 0 0 1 0 1 0 0 |
| | | | | 3 | 2005-02-24 | 7 | 4 | -1 | 1 0 1 0 0 1 0 1 0 0 |
| | | | | 4 | 2005-03-17 | 28 | 2 | -3 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 5 | 2005-04-14 | 56 | 1 | -4 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-11 | 83 | 1 | -4 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-09 | 112 | 1 | -4 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-07 | 140 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-04 | 168 | 1 | -4 | 0 0 0 0 0 0 1 0 0 0 |
| E1005037 | 1005 | 60155 | Olanzapine | 1 | 2005-02-02 | -13 | 8 | | 1 1 1 1 0 1 0 1 1 1 |
| | | | | 2 | 2005-02-15 | 1 | 3 | | 0 0 1 0 1 0 1 0 0 0 |
| | | | | 3 | 2005-02-21 | 7 | 1 | -2 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 4 | 2005-03-14 | 28 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-11 | 56 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-09 | 84 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-06 | 112 | 1 | -2 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 8 | 2005-07-04 | 140 | 1 | -2 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 9 | 2005-08-01 | 168 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| E1005038 | 1005 | 70081 | Olanzapine | 1 | 2005-02-03 | -13 | 7 | | 1 1 1 1 0 1 0 1 0 1 |

37

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 2005-02-16 | 1 | 6 | | 0 1 1 1 0 1 0 1 0 1 |
| | | | | 3 | 2005-02-22 | 7 | 4 | -2 | 0 0 1 0 1 0 1 0 1 0 |
| | | | | 4 | 2005-03-15 | 28 | 1 | -5 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2005-04-12 | 56 | 2 | -4 | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-05-10 | 84 | 2 | -4 | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-06-07 | 112 | 1 | -5 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-05 | 140 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-02 | 168 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| E1005039 | 1005 | 40013 | Risperidone | 1 | 2005-02-07 | -11 | 4 | | 1 1 0 0 0 0 0 1 0 1 |
| | | | | 2 | 2005-02-18 | 1 | 4 | 0 | 1 1 0 0 0 1 0 0 0 1 |
| | | | | 3 | 2005-02-24 | 7 | 5 | 1 | 1 2 0 0 0 1 0 0 0 1 |
| | | | | 4 | 2005-03-17 | 28 | 5 | 1 | 1 1 0 0 0 1 0 0 0 2 |
| | | | | 5 | 2005-04-14 | 56 | 3 | -1 | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-05-11 | 83 | 4 | 0 | 1 1 0 0 0 0 0 1 0 1 |
| | | | | 7 | 2005-06-09 | 112 | 4 | 0 | 1 1 0 0 0 0 0 1 0 1 |
| | | | | 8 | 2005-07-07 | 140 | 2 | -2 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-04 | 168 | 3 | -1 | 1 1 0 0 0 0 0 0 0 1 |
| E1005040 | 1005 | 60159 | Quetiapine | 1 | 2005-02-08 | -13 | 3 | | 0 0 0 0 0 0 0 1 0 2 |
| | | | | 2 | 2005-02-21 | 1 | 3 | 0 | 0 0 0 0 0 0 0 1 0 2 |
| | | | | 3 | 2005-02-28 | 8 | 3 | 0 | 0 0 0 0 0 0 1 0 0 2 |
| | | | | 4 | 2005-03-21 | 29 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-18 | 57 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-16 | 85 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-13 | 113 | 1 | -2 | 0 0 0 0 0 0 0 1 0 0 |

38

CONFIDENTIAL
AZSER12446162

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1005041 | 1005 | 70082 | Olanzapine | 8 | 2005-07-11 | 141 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-08 | 169 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-02-09 | -13 | 7 | | 1 1 1 1 0 1 1 1 0 1 |
| | | | | 2 | 2005-02-22 | 1 | 6 | | 1 1 1 0 1 1 1 0 0 1 |
| | | | | 3 | 2005-02-28 | 7 | 5 | -1 | 1 1 1 0 0 0 1 0 0 1 |
| | | | | 4 | 2005-03-21 | 28 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-18 | 56 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-16 | 84 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-13 | 112 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-11 | 140 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-08 | 168 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| E1005043 | 1005 | 60163 | Olanzapine | 1 | 2005-02-16 | -7 | 2 | | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-23 | 1 | 1 | | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 3 | 2005-03-01 | 7 | 2 | 1 | 0 0 0 0 0 0 1 0 0 1 |
| | | | | 4 | 2005-03-22 | 28 | 2 | 1 | 1 0 0 0 0 1 0 0 0 0 |
| | | | | 5 | 2005-04-19 | 56 | 1 | 0 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 6 | 2005-05-17 | 84 | 1 | 0 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 7 | 2005-06-14 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-12 | 140 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-09 | 168 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E1005044 | 1005 | 80050 | Quetiapine | 1 | 2005-02-16 | -12 | 2 | | 0 0 1 0 0 1 0 0 0 0 |
| | | | | 2 | 2005-02-28 | 1 | 4 | | 0 0 1 1 0 1 0 1 0 0 |
| | | | | 3 | 2005-03-07 | 8 | 3 | -1 | 0 0 1 0 0 1 0 1 0 0 |
| | | | | 4 | 2005-03-28 | 29 | 1 | -3 | 0 0 0 0 0 0 1 0 0 0 |

39

CONFIDENTIAL
AZSER12446163

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2005-04-25 | 57 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-25 | 87 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-20 | 113 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-18 | 141 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-08-09 | 163 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| E1006001 | 1006 | 60047 | Quetiapine | 1 | 2004-08-12 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-08-19 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-08-26 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-16 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-14 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-10 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-09 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1006002 | 1006 | 30010 | Olanzapine | 1 | 2004-09-28 | -7 | 5 | | 1 0 0 0 0 1 0 1 0 2 |
| | | | | 2 | 2004-10-05 | 1 | 3 | | 1 0 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2004-10-11 | 7 | 1 | -2 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 4 | 2004-11-01 | 28 | 3 | 0 | 1 0 0 0 0 0 1 0 1 0 |
| | | | | 5 | 2004-11-29 | 56 | 1 | -2 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 6 | 2004-12-28 | 85 | 3 | 0 | 1 0 0 0 0 0 1 0 1 0 |
| | | | | 7 | 2005-01-24 | 112 | 3 | 0 | 1 0 0 0 0 0 0 0 0 2 |
| | | | | 8 | 2005-02-25 | 144 | 5 | 2 | 2 1 0 0 0 0 1 0 1 0 |
| | | | | 9 | 2005-03-14 | 161 | 4 | 1 | 1 0 0 0 0 0 1 0 0 2 |
| E1006003 | 1006 | 60069 | Olanzapine | 1 | 2004-09-08 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

40

CONFIDENTIAL
AZSER12446164

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1006004 | 1006 | 70031 | Quetiapine | 2 | 2004-09-16 | 1 | 2 |  | 1 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 3 | 2004-09-22 | 7 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 4 | 2004-10-13 | 28 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-11-10 | 56 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-12-08 | 84 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-01-05 | 112 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-02-09 | 147 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-03-02 | 168 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 1 | 2004-09-08 | -13 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-09-21 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-09-27 | 7 | 1 | 1 | 0 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 4 | 2004-10-18 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-11-15 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-12-13 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-01-10 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-02-09 | 142 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-03-07 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1006005 | 1006 | 20013 | Quetiapine | 1 | 2004-10-05 | -7 | 1 |  | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 2 | 2004-10-12 | 1 | 1 |  | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 3 | 2004-10-18 | 7 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 4 | 2004-11-08 | 28 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 5 | 2004-12-06 | 56 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-01-05 | 86 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 7 | 2005-01-24 | 105 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |

41

CONFIDENTIAL
AZSER12446165

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1006006 | 1006 | 60085 | Risperidone | 8 | 2005-02-28 | 140 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-03-28 | 168 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 1 | 2004-10-13 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-19 | 1 | 5 | | 0 0 1 1 1 1 0 1 0 0 |
| | | | | 3 | 2004-10-24 | 6 | 1 | -4 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2004-11-15 | 28 | 1 | -4 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 5 | 2004-12-13 | 56 | 1 | -4 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-01-06 | 80 | 1 | -4 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 7 | 2005-02-03 | 108 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-09 | 142 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| E1006007 | 1006 | 60099 | Quetiapine | 1 | 2004-10-22 | -10 | 2 | | 0 0 0 0 0 0 0 1 1 0 |
| | | | | 2 | 2004-11-01 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-08 | 8 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2004-11-29 | 29 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-12-27 | 57 | 2 | 2 | 0 0 0 0 0 0 0 1 1 0 |
| | | | | 6 | 2005-01-25 | 86 | 2 | 2 | 0 0 0 0 0 0 0 1 1 0 |
| | | | | 7 | 2005-02-25 | 117 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-03-21 | 141 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-04-18 | 169 | 2 | 2 | 0 0 0 0 0 0 0 1 1 0 |
| E1006008 | 1006 | 30016 | Quetiapine | 1 | 2004-11-23 | -9 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 2 | 2004-12-02 | 1 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2004-12-08 | 7 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2004-12-29 | 28 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |

42

CONFIDENTIAL
AZSER12446166

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1006009 | 1006 | 60145 | Olanzapine | 5 | 2005-01-25 | 55 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-02-23 | 84 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-23 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-20 | 140 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-17 | 167 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-01-19 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-25 | 1 | 0 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2005-01-31 | 7 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-02-21 | 28 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2005-03-21 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-18 | 84 | 0 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-05-16 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-13 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-11 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1006010 | 1006 | 20025 | Olanzapine | 1 | 2005-02-03 | -19 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 2 | 2005-02-22 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-28 | 7 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-03-21 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-21 | 59 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-17 | 85 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-06-13 | 112 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-07-13 | 142 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-04 | 164 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1006011 | 1006 | 60164 | Olanzapine | 1 | 2005-02-17 | -11 | 1 | | 0 0 0 0 0 0 0 1 0 0 |

43

CONFIDENTIAL
AZSER12446167

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores (1. 2. 3. 4. 5. 6. 7. 8. 9. 10.) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 2005-02-28 | 1 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2005-03-07 | 8 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-03-28 | 29 | 1 | 0 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 5 | 2005-04-19 | 51 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-19 | 81 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-20 | 113 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-07-18 | 141 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-18 | 172 | 2 | 1 | 0 0 0 0 0 0 1 1 0 0 |
| E1006012 | 1006 | 60174 | Risperidone | 1 | 2005-03-10 | -6 | 2 | | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 2 | 2005-03-16 | 1 | 2 | | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2005-03-22 | 7 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-04-11 | 27 | 1 | -1 | 0 0 0 0 0 0 0 0 1 0 |
| | | | | 5 | 2005-05-10 | 56 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-07 | 84 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-05 | 112 | 0 | -2 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-07-29 | 136 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-08-30 | 168 | 1 | -1 | 0 0 0 0 0 0 0 0 0 1 |
| E1006013 | 1006 | 50017 | Olanzapine | 1 | 2005-03-08 | -7 | 2 | | 0 0 0 0 0 0 1 1 0 0 |
| | | | | 2 | 2005-03-15 | 1 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2005-03-21 | 7 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-04-11 | 28 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2005-05-09 | 56 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-06-06 | 84 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-07-04 | 112 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |

CONFIDENTIAL
AZSER12446168

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006014 | 1006 | 60177 | Olanzapine | 8 | 2005-08-01 | 140 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 9 | 2005-08-29 | 168 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E1006015 | 1006 | 60178 | Olanzapine | 1 | 2005-03-16 | -6 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 2 | 2005-03-22 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 3 | 2005-03-28 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 4 | 2005-04-18 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-05-16 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-06-13 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-07-11 | 112 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-08-08 | 140 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-08-30 | 162 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1006016 | 1006 | 60179 | Quetiapine | 1 | 2005-03-17 | -6 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 2 | 2005-03-22 | -1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 3 | 2005-03-29 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 4 | 2005-04-19 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-05-17 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-06-14 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-07-12 | 112 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-08-09 | 140 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-09-07 | 169 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 2005-03-17 | -5 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 2 | 2005-03-22 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 3 | 2005-03-28 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 4 | 2005-04-18 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

45

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1006017 | 1006 | 60182 | Olanzapine | 5 | 2005-05-16 | 56 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-06-13 | 84 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-07-11 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-08 | 140 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-29 | 161 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-03-21 | -9 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-30 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-04-05 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-26 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-25 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-21 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-19 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-16 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-13 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1006018 | 1006 | 60184 | Olanzapine | 1 | 2005-03-24 | -7 | 9 | | 2 1 1 1 1 1 0 1 0 1 |
| | | | | 2 | 2005-03-31 | 1 | 8 | | 2 1 1 1 1 0 1 0 1 |
| | | | | 3 | 2005-04-06 | 7 | 2 | -6 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 4 | 2005-04-27 | 28 | 3 | -5 | 0 0 0 0 0 0 0 1 1 1 |
| | | | | 5 | 2005-05-25 | 56 | 1 | -7 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1006019 | 1006 | 30025 | Olanzapine | 1 | 2005-04-06 | -6 | 1 | | 0 0 0 0 0 0 0 1 0 0 |

46

CONFIDENTIAL
AZSER12446170

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 2 | 2005-04-12 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2005-04-18 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-05-09 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-06-06 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-07-04 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-08-01 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-08-29 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-09-26 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1006020 | 1006 | 60195 | Risperidone | 1 | 2005-04-07 | -7 | 2 |  | 1 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 2 | 2005-04-14 | 1 | 4 |  | 1 1 0 1 0 0 0 1 0 0 |
|  |  |  |  | 3 | 2005-04-20 | 7 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-05-11 | 28 | 2 | -2 | 1 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 5 | 2005-06-08 | 56 | 7 | 3 | 2 1 1 1 0 0 0 1 1 0 |
|  |  |  |  | 6 | 2005-07-06 | 84 | 4 | 0 | 2 0 1 1 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-08-03 | 112 | 4 | 0 | 1 0 0 1 0 0 1 0 0 1 |
|  |  |  |  | 8 | 2005-08-31 | 140 | 1 | -3 | 0 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 9 | 2005-09-26 | 166 | 9 | 5 | 2 1 1 1 1 1 0 1 0 1 |
| E1006021 | 1006 | 50024 | Olanzapine | 1 | 2005-04-07 | -5 | 1 |  | 1 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 2 | 2005-04-12 | 1 | 1 |  | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 3 | 2005-04-18 | 7 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 4 | 2005-05-09 | 28 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 5 | 2005-06-06 | 56 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-07-04 | 84 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-08-01 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446171

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1006022 | 1006 | 80056 | Risperidone | 8 | 2005-08-29 | 140 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-26 | 168 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-04-21 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-04-27 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-03 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-25 | 29 | 1 | 1 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 5 | 2005-06-21 | 56 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-07-19 | 84 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-08-16 | 112 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-09-13 | 140 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-10-06 | 163 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1006023 | 1006 | 30030 | Quetiapine | 1 | 2005-04-26 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-05-04 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-10 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-31 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-28 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-26 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-23 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-20 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-17 | 167 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1006024 | 1006 | 20036 | Olanzapine | 1 | 2005-04-27 | -7 | 4 | | 1 1 1 0 0 0 0 1 0 0 |
| | | | | 2 | 2005-05-04 | 1 | 4 | | 1 1 1 0 0 0 0 1 0 0 |
| | | | | 3 | 2005-05-10 | 7 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-05-31 | 28 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |

CONFIDENTIAL
AZSER12446172

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1006025 | 1006 | 70110 | Olanzapine | 5 | 2005-06-28 | 56 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-07-26 | 84 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-08-23 | 112 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-09-20 | 140 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-10-17 | 167 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 1 | 2005-04-27 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-05-04 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-10 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-31 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-28 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-26 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-23 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-20 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-13 | 163 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1006026 | 1006 | 60213 | Quetiapine | 1 | 2005-05-04 | -6 | 6 | | 1 1 1 1 0 0 1 1 0 |
| | | | | 2 | 2005-05-10 | 1 | 8 | | 1 1 1 1 0 0 1 2 1 |
| | | | | 3 | 2005-05-17 | 8 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-06-06 | 28 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-07-04 | 56 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-08-09 | 92 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1008001 | 1008 | 30009 | Quetiapine | 1 | 2004-09-21 | -7 | 1 | | 0 0 0 0 0 0 0 1 0 0 |

CONFIDENTIAL
AZSER12446173

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 2004-09-28 | 1 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2004-10-05 | 8 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-10-26 | 29 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-11-23 | 57 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-22 | 86 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-19 | 114 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-15 | 141 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-03-15 | 169 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E1008002 | 1008 | 70034 | Olanzapine | 1 | 2004-09-28 | -7 | 2 | | 0 0 0 0 1 0 0 1 0 0 |
| | | | | 2 | 2004-10-05 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-10-12 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-02 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-11-29 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-20 | 77 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-24 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-21 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-03-21 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1008003 | 1008 | 70037 | Risperidone | 1 | 2004-10-05 | -6 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-11 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-10-18 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-11 | 32 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-08 | 59 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-05 | 87 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | | | | | |

50

CONFIDENTIAL
AZSER12446174

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1008005 | 1008 | 80024 | Olanzapine | 1 | 2004-10-12 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-19 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-10-25 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-15 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-13 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-10 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-07 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-07 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-04 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1008006 | 1008 | 80025 | Risperidone | 1 | 2004-10-18 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-25 | 1 | 3 | | 0 0 0 1 2 0 0 0 0 0 |
| | | | | 3 | 2004-11-01 | 8 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-22 | 29 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-20 | 57 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-17 | 85 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-14 | 113 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-14 | 141 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-11 | 169 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| E1008007 | 1008 | 70038 | Quetiapine | 1 | 2004-10-19 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-26 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-02 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-23 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446175

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1008008 | 1008 | 70039 | Olanzapine | 5 | 2004-12-21 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-18 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-15 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-15 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-13 | 170 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-10-20 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-27 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-03 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-24 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1008009 | 1008 | 50008 | Risperidone | 1 | 2004-10-25 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-01 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-08 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-29 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-27 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-20 | 81 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-14 | 106 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-16 | 136 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-18 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1008010 | 1008 | 10004 | Quetiapine | 1 | 2004-11-02 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

52

CONFIDENTIAL
AZSER12446176

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 2004-11-09 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-15 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-06 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-03 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1008011 | 1008 | 60105 | Quetiapine | 1 | 2004-11-02 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-09 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-16 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-07 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-05 | 58 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-02 | 86 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-02 | 114 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-25 | 137 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-26 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1008012 | 1008 | 40007 | Quetiapine | 1 | 2004-11-03 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-10 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-17 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-07 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-04 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-01 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-28 | 111 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446177

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1008014 | 1008 | 30012 | Risperidone | 8 | 2005-03-28 | 139 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-25 | 167 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-11-10 | -7 | 2 | | 0 0 0 0 1 0 0 1 0 0 |
| | | | | 2 | 2004-11-17 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-23 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-13 | 27 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-11 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-08 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-08 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-04 | 139 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-03 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1008015 | 1008 | 60110 | Quetiapine | 1 | 2004-11-15 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-22 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-29 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-20 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1008016 | 1008 | 70048 | Olanzapine | 1 | 2004-11-16 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-23 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-30 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-22 | 30 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

54

CONFIDENTIAL
AZSER12446178

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|---------------------------------------------|
| E1008017 | 1008 | 60111 | Olanzapine | 5 | 2005-01-19 | 58 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-16 | 86 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-14 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-11 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-09 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-11-16 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-23 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-29 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-20 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-17 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-14 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-14 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-11 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-09 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1008018 | 1008 | 60121 | Risperidone | 1 | 2004-11-29 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-12-06 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-13 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-01-03 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-02-01 | 58 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-28 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-28 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-25 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-25 | 171 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1008019 | 1008 | 60124 | Olanzapine | 1 | 2004-12-01 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

55

CONFIDENTIAL
AZSER12446179

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1008/20 | 1008 | 60143 | Olanzapine | 2 | 2004-12-08 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-15 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-01-05 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-02-01 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-28 | 83 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-24 | 107 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-15 | 129 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-25 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-01-18 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-25 | 1 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-01 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-21 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-21 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-18 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-16 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-25 | 121 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1008/21 | 1008 | 60142 | Quetiapine | 1 | 2005-01-19 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-25 | 1 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-01 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-23 | 30 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-23 | 58 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-19 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

56

CONFIDENTIAL
AZSER12446180

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1.2.3.4.5.6.7.8.9.10. |
|---|---|---|---|---|---|---|---|---|---|
| E1009001 | 1009 | 70036 | Risperidone | 1 | 2004-09-24 | -15 | 2 | | 1 0 0 0 0 0 0 0 0 1 |
| | | | | 2 | 2004-10-08 | -1 | 2 | | 1 0 0 0 0 0 0 0 0 1 |
| | | | | 3 | 2004-10-15 | 7 | 6 | 4 | 1 0 1 1 1 1 0 0 0 0 |
| | | | | 4 | 2004-11-14 | 37 | 5 | 3 | 1 1 1 0 0 0 1 0 1 |
| | | | | 5 | 2004-12-10 | 63 | 5 | 3 | 1 0 0 0 1 0 0 0 0 3 |
| | | | | 6 | 2005-01-09 | 93 | 7 | 5 | 1 1 1 1 1 0 0 0 0 2 |
| | | | | 7 | 2005-02-05 | 120 | 4 | 2 | 1 0 0 1 0 0 0 1 0 1 |
| | | | | 8 | 2005-03-03 | 146 | 4 | 2 | 1 0 0 1 0 0 0 1 0 1 |
| | | | | 9 | 2005-04-10 | 184 | 4 | 2 | 1 0 1 0 0 0 1 0 1 0 |
| E1102001 | 1102 | 70086 | Olanzapine | 1 | 2005-02-15 | -14 | 7 | | 1 1 1 1 0 0 0 2 0 1 |
| | | | | 2 | 2005-03-01 | 1 | 7 | | 1 1 1 1 0 0 0 2 0 1 |
| | | | | 3 | 2005-03-07 | 7 | 7 | 0 | 1 1 1 1 0 0 0 2 0 1 |
| | | | | 4 | 2005-03-29 | 29 | 4 | -3 | 1 1 0 0 0 0 0 1 0 1 |
| | | | | 5 | 2005-04-26 | 57 | 2 | -5 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 6 | 2005-05-23 | 84 | 1 | -6 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 7 | 2005-06-20 | 112 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-18 | 140 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-09 | 162 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| E1102002 | 1102 | 70088 | Risperidone | 1 | 2005-02-22 | -14 | 2 | | 0 0 0 0 1 0 1 0 0 |
| | | | | 2 | 2005-03-08 | 1 | 3 | | 0 0 0 0 1 0 1 0 1 |
| | | | | 3 | 2005-03-14 | 7 | 3 | 0 | 0 0 0 0 1 0 1 0 1 |

57

CONFIDENTIAL
AZSER12446181

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2005-04-05 | 29 | 2 | -1 | 0 0 0 0 0 1 0 1 0 0 |
| | | | | 5 | 2005-05-03 | 57 | 2 | -1 | 0 0 0 0 0 1 0 1 0 0 |
| | | | | 6 | 2005-05-31 | 85 | 2 | -1 | 0 0 0 0 0 1 0 1 0 0 |
| | | | | 7 | 2005-06-27 | 112 | 2 | -1 | 0 0 0 0 0 1 0 1 0 0 |
| | | | | 8 | 2005-07-25 | 140 | 2 | -1 | 0 0 0 0 0 1 0 1 0 0 |
| | | | | 9 | 2005-08-16 | 162 | 2 | -1 | 0 0 0 0 0 1 0 1 0 0 |
| E1102003 | 1102 | 60176 | Risperidone | 1 | 2005-02-22 | -28 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 2 | 2005-03-22 | 1 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2005-03-28 | 7 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-04-19 | 29 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-17 | 57 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-09 | 80 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-08 | 109 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-08 | 140 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-30 | 162 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E1103001 | 1103 | 70066 | Risperidone | 1 | 2004-12-29 | -14 | 2 | | 0 0 0 0 0 0 0 1 1 0 |
| | | | | 2 | 2005-01-12 | 1 | 2 | | 0 0 0 0 0 0 0 1 1 0 |
| | | | | 3 | 2005-01-20 | 9 | 3 | 1 | 1 0 0 0 0 0 0 1 1 0 |
| | | | | 4 | 2005-02-03 | 23 | 2 | 0 | 1 0 0 0 0 0 0 0 1 0 |
| | | | | 5 | 2005-03-10 | 58 | 2 | 0 | 1 0 0 0 0 0 0 0 1 0 |
| | | | | 6 | 2005-04-07 | 86 | 3 | 1 | 1 0 0 0 0 0 0 1 1 0 |
| | | | | 7 | 2005-04-22 | 101 | 3 | 1 | 1 0 0 0 0 0 0 1 1 0 |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |

CONFIDENTIAL
AZSER12446182

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1104001 | 1104 | 30004 | Quetiapine | 1 | 2004-05-12 | -14 | 2 |  | 1 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 2 | 2004-05-26 | 1 | 2 |  | 1 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 3 | 2004-06-02 | 8 | 2 | 0 | 1 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 4 | 2004-06-23 | 29 | 2 | 0 | 1 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 5 | 2004-07-21 | 57 | 2 | 0 | 1 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 6 | 2004-08-12 | 79 | 2 | 0 | 1 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 7 | 2004-09-15 | 113 | 2 | 0 | 1 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 8 | 2004-10-13 | 141 | 2 | 0 | 1 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 9 | 2004-11-10 | 169 | 1 | -1 | 1 0 0 0 0 0 0 0 0 0 |
| E1104002 | 1104 | 30005 | Olanzapine | 1 | 2004-05-18 | -8 | 6 |  | 1 0 2 1 0 0 0 1 1 0 |
|  |  |  |  | 2 | 2004-05-26 | 1 | 4 |  | 0 1 1 0 0 0 0 1 0 1 |
|  |  |  |  | 3 | 2004-06-02 | 8 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-06-23 | 29 | 3 | -1 | 0 0 1 1 0 0 0 1 0 0 |
|  |  |  |  | 5 |  |  |  |  |  |
|  |  |  |  | 6 |  |  |  |  |  |
|  |  |  |  | 7 |  |  |  |  |  |
|  |  |  |  | 8 |  |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |  |
| E1104003 | 1104 | 80005 | Quetiapine | 1 | 2004-05-25 | -16 | 3 |  | 1 0 0 0 0 0 1 1 0 0 |
|  |  |  |  | 2 | 2004-06-10 | 1 | 3 |  | 1 0 0 0 0 0 1 1 0 0 |
|  |  |  |  | 3 | 2004-06-17 | 8 | 2 | -1 | 1 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 4 | 2004-07-08 | 29 | 3 | 0 | 1 1 0 0 0 0 1 0 0 0 |
|  |  |  |  | 5 |  |  |  |  |  |
|  |  |  |  | 6 |  |  |  |  |  |

59

CONFIDENTIAL
AZSER12446183

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1104005 | 1104 | 80007 | Quetiapine | | .U | X | | | U U U U U U U U U U |
| | | | | 1 | 2004-06-22 | -13 | 5 | | 2 0 0 0 0 1 0 1 0 1 |
| | | | | 2 | 2004-07-02 | -3 | 4 | | 2 0 0 0 0 1 0 1 0 0 |
| | | | | 3 | 2004-07-09 | 5 | 3 | -1 | 1 0 0 0 0 1 0 1 0 0 |
| | | | | 4 | 2004-07-30 | 26 | 1 | -3 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 5 | 2004-08-30 | 57 | 3 | -1 | 1 0 0 0 0 1 0 1 0 0 |
| | | | | 6 | 2004-09-24 | 82 | 3 | -1 | 1 0 0 0 0 1 0 1 0 0 |
| | | | | 7 | 2004-10-22 | 110 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| E1104006 | 1104 | 60018 | Olanzapine | 1 | 2004-06-22 | -10 | 4 | | 1 1 1 1 0 0 0 0 0 0 |
| | | | | 2 | 2004-07-02 | 1 | 4 | | 1 1 1 1 0 0 0 0 0 0 |
| | | | | 3 | 2004-07-09 | 8 | 4 | 0 | 1 1 1 1 0 0 0 0 0 0 |
| | | | | 4 | 2004-07-30 | 29 | 2 | -2 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-08-30 | 60 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-09-24 | 85 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-10-22 | 113 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-19 | 141 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-26 | 148 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | | | | | |
| E1104007 | 1104 | 30008 | Quetiapine | 1 | 2004-09-08 | -8 | 10 | | 2 2 1 1 1 1 0 1 0 1 |

CONFIDENTIAL
AZSER12446184

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 2004-09-16 | 1 | 10 | | 2 2 1 1 1 1 0 1 0 1 |
| | | | | 3 | 2004-09-23 | 8 | 10 | 0 | 1 2 1 1 1 1 0 1 1 1 |
| | | | | 4 | 2004-10-14 | 29 | 8 | -2 | 1 1 1 1 1 1 0 1 0 1 |
| | | | | 5 | 2004-11-11 | 57 | 1 | -9 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-09 | 85 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-06 | 113 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-03 | 141 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | | | | | |
| E1104008 | 1104 | 70028 | Risperidone | 1 | 2004-09-08 | -8 | 10 | | 1 1 1 1 1 1 2 0 1 |
| | | | | 2 | 2004-09-16 | 1 | 10 | | 1 1 1 1 1 1 2 0 1 |
| | | | | 3 | 2004-09-23 | 8 | 7 | -3 | 1 1 1 1 0 1 1 1 0 0 |
| | | | | 4 | 2004-10-14 | 29 | 5 | -5 | 1 1 1 0 0 1 0 1 0 0 |
| | | | | 5 | 2004-11-11 | 57 | 3 | -7 | 0 1 1 0 0 0 0 1 0 0 |
| | | | | 6 | 2004-12-09 | 85 | 1 | -9 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-06 | 113 | 1 | -9 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-03 | 141 | 1 | -9 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-24 | 162 | 4 | -6 | 0 1 0 0 0 1 0 2 0 0 |
| E1104009 | 1104 | 20017 | Olanzapine | 1 | 2004-10-19 | -14 | 9 | | 1 0 1 1 1 1 0 3 0 1 |
| | | | | 2 | 2004-11-02 | 1 | 9 | | 1 0 1 1 1 1 0 3 0 1 |
| | | | | 3 | 2004-11-09 | 8 | 7 | -2 | 1 0 1 1 1 0 1 0 1 |
| | | | | 4 | 2004-11-30 | 29 | 3 | -6 | 1 0 0 0 0 0 0 1 0 1 |
| | | | | 5 | 2004-12-28 | 57 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-25 | 85 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-22 | 113 | 3 | -6 | 1 1 0 0 0 0 1 0 0 0 |

61

CONFIDENTIAL
AZSER12446185

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1104010 | 1104 | 80030 | Olanzapine | 8 | 2005-03-22 | 141 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-19 | 169 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-10-19 | -14 | 5 | | 1 0 1 1 0 0 0 1 0 1 |
| | | | | 2 | 2004-11-02 | 1 | 2 | | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2004-11-09 | 8 | 3 | 1 | 0 0 1 0 0 0 0 2 0 0 |
| | | | | 4 | 2004-11-30 | 29 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-12-28 | 57 | 2 | 0 | 0 0 1 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-01-25 | 85 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-02-22 | 113 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-03-22 | 141 | 4 | 2 | 1 0 1 1 0 0 0 1 0 0 |
| | | | | 9 | 2005-04-26 | 176 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| E1104011 | 1104 | 60148 | Quetiapine | 1 | 2005-01-24 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-07 | 1 | 1 | | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 3 | 2005-02-14 | 8 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-03-07 | 29 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-04 | 57 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-05-02 | 85 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-30 | 113 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-27 | 141 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-02 | 177 | 5 | 4 | 1 0 1 1 1 1 0 0 0 0 |
| E1104012 | 1104 | 60149 | Risperidone | 1 | 2005-01-24 | -15 | 2 | | 0 1 1 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-07 | -1 | 1 | | 0 0 1 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-14 | 7 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-03-07 | 28 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |

62

CONFIDENTIAL
AZSER12446186

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

**Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1104013 | 1104 | 60185 | Risperidone | 5 | 2005-04-04 | 56 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-02 | 84 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-30 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-27 | 140 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-22 | 165 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-03-22 | -13 | 8 | | 2 2 1 1 1 0 0 0 0 0 |
| | | | | 2 | 2005-04-04 | 1 | 11 | | 2 2 2 1 1 1 1 0 0 0 |
| | | | | 3 | 2005-04-11 | 8 | 10 | -1 | 2 2 2 1 1 0 1 0 0 0 |
| | | | | 4 | 2005-05-02 | 29 | 6 | -5 | 1 2 1 0 0 0 1 0 0 0 |
| | | | | 5 | 2005-05-30 | 57 | 5 | -6 | 1 2 1 0 0 0 0 0 1 0 |
| | | | | 6 | 2005-06-24 | 82 | 2 | -9 | 0 1 1 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-26 | 114 | 2 | -9 | 0 1 1 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-19 | 138 | 2 | -9 | 0 1 1 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-12 | 162 | 2 | -9 | 0 1 1 0 0 0 0 0 0 0 |
| E1105001 | 1105 | 60214 | Risperidone | 1 | 2005-04-20 | -20 | 1 | | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 2 | 2005-05-05 | -5 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-18 | 9 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-06-08 | 30 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-07-01 | 53 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-08-03 | 86 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-26 | 109 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-22 | 136 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-19 | 163 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1108001 | 1108 | 30001 | Risperidone | 1 | 2004-05-06 | -11 | 5 | | 0 1 1 0 0 1 1 0 0 0 |

63

CONFIDENTIAL
AZSER12446187

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 2 | 2004-05-17 | 1 | 5 |  | 0 1 1 1 0 0 1 1 0 0 |
|  |  |  |  | 3 | 2004-05-24 | 8 | 5 | 0 | 0 1 1 1 0 0 1 1 0 0 |
|  |  |  |  | 4 | 2004-06-14 | 29 | 5 | 0 | 0 1 1 1 0 0 1 1 0 0 |
|  |  |  |  | 5 | 2004-07-12 | 57 | 5 | 0 | 0 1 1 1 0 0 1 1 0 0 |
|  |  |  |  | 6 | 2004-08-09 | 85 | 5 | 0 | 0 1 1 1 0 0 1 1 0 0 |
|  |  |  |  | 7 | 2004-09-06 | 113 | 5 | 0 | 0 1 1 1 0 0 1 1 0 0 |
|  |  |  |  | 8 | 2004-10-04 | 141 | 5 | 0 | 0 1 1 1 0 0 1 1 0 0 |
|  |  |  |  | 9 | 2004-11-01 | 169 | 5 | 0 | 0 1 1 1 0 0 1 1 0 0 |
| E1108002 | 1108 | 60002 | Risperidone | 1 | 2004-05-06 | -11 | 6 |  | 1 1 1 0 1 1 0 0 0 1 |
|  |  |  |  | 2 | 2004-05-17 | 1 | 5 |  | 1 1 1 0 0 1 0 0 0 1 |
|  |  |  |  | 3 | 2004-05-24 | 8 | 5 | 0 | 1 1 1 0 0 1 0 0 0 1 |
|  |  |  |  | 4 | 2004-06-14 | 29 | 5 | 0 | 1 1 1 0 0 1 0 0 0 1 |
|  |  |  |  | 5 | 2004-07-12 | 57 | 5 | 0 | 1 1 1 0 0 1 0 0 0 1 |
|  |  |  |  | 6 | 2004-08-09 | 85 | 5 | 0 | 1 1 1 0 0 1 0 0 0 1 |
|  |  |  |  | 7 | 2004-09-06 | 113 | 5 | 0 | 1 1 1 0 0 1 0 0 0 1 |
|  |  |  |  | 8 | 2004-10-04 | 141 | 9 | 4 | 1 1 1 1 1 1 0 1 0 2 |
|  |  |  |  | 9 | 2004-11-01 | 169 | 5 | 0 | 1 1 0 1 0 0 0 1 0 1 |
| E1108003 | 1108 | 70001 | Olanzapine | 1 | 2004-05-06 | -11 | 3 |  | 1 1 0 0 0 1 0 0 0 0 |
|  |  |  |  | 2 | 2004-05-17 | 1 | 3 |  | 1 1 0 0 0 1 0 0 0 0 |
|  |  |  |  | 3 | 2004-05-24 | 8 | 3 | 0 | 1 1 0 0 0 1 0 0 0 0 |
|  |  |  |  | 4 | 2004-06-14 | 29 | 3 | 0 | 1 1 0 0 0 1 0 0 0 0 |
|  |  |  |  | 5 | 2004-07-12 | 57 | 3 | 0 | 1 1 0 0 0 1 0 0 0 0 |
|  |  |  |  | 6 | 2004-08-09 | 85 | 2 | -1 | 0 1 0 0 0 1 0 0 0 0 |
|  |  |  |  | 7 | 2004-09-06 | 113 | 1 | -2 | 0 0 0 0 0 1 0 0 0 0 |

CONFIDENTIAL
AZSER12446188

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1108004 | 1108 | 60003 | Olanzapine | 8 | 2004-10-04 | 141 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-01 | 169 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-05-06 | -11 | 5 | | 1 2 0 0 0 1 0 1 0 0 |
| | | | | 2 | 2004-05-17 | 1 | 5 | | 1 2 0 0 0 1 0 1 0 0 |
| | | | | 3 | 2004-05-24 | 8 | 4 | -1 | 1 1 0 0 0 1 0 1 0 0 |
| | | | | 4 | 2004-06-14 | 29 | 4 | -1 | 1 1 0 0 0 1 0 1 0 0 |
| | | | | 5 | 2004-07-12 | 57 | 4 | -1 | 1 1 0 0 0 1 0 1 0 0 |
| | | | | 6 | 2004-08-09 | 85 | 4 | -1 | 1 1 0 0 0 1 0 1 0 0 |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1108005 | 1108 | 30002 | Quetiapine | 1 | 2004-05-10 | -8 | 2 | | 0 1 0 0 0 1 0 0 0 0 |
| | | | | 2 | 2004-05-18 | 1 | 1 | | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 3 | 2004-05-25 | 8 | 1 | 0 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 4 | 2004-06-14 | 28 | 1 | 0 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 5 | 2004-07-12 | 56 | 1 | 0 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 6 | 2004-08-10 | 85 | 1 | 0 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 7 | 2004-09-06 | 112 | 1 | 0 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 8 | 2004-10-04 | 140 | 1 | 0 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 9 | 2004-11-02 | 169 | 1 | 0 | 0 0 0 0 0 1 0 0 0 0 |
| E1108006 | 1108 | 60004 | Quetiapine | 1 | 2004-05-10 | -7 | 3 | | 1 1 0 0 0 1 0 0 0 0 |
| | | | | 2 | 2004-05-17 | 1 | 3 | | 1 1 0 0 0 1 0 0 0 0 |
| | | | | 3 | 2004-05-24 | 8 | 3 | 0 | 1 1 0 0 0 1 0 0 0 0 |
| | | | | 4 | 2004-06-14 | 29 | 3 | 0 | 1 1 0 0 0 1 0 0 0 0 |

CONFIDENTIAL
AZSER12446189

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1108007 | 1108 | 70002 | Risperidone | 5 | 2004-07-12 | 57 | 3 | 0 | 1 1 0 0 0 1 0 0 0 0 |
| | | | | 6 | 2004-08-09 | 85 | 5 | 2 | 1 1 0 0 0 1 0 1 0 1 |
| | | | | 7 | 2004-09-06 | 113 | 4 | 1 | 0 1 0 0 0 1 0 1 0 1 |
| | | | | 8 | 2004-10-04 | 141 | 4 | 1 | 0 1 0 0 0 1 0 1 0 1 |
| | | | | 9 | 2004-11-01 | 169 | 4 | 1 | 0 1 0 0 0 1 0 1 0 1 |
| | | | | 1 | 2004-05-10 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-05-18 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-05-24 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-06-14 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-07-12 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-08-10 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-06 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-04 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-02 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1108008 | 1108 | 30003 | Olanzapine | 1 | 2004-05-10 | -8 | 9 | | 1 1 1 1 1 1 0 1 0 2 |
| | | | | 2 | 2004-05-18 | 1 | 9 | | 1 1 1 1 1 1 0 1 0 2 |
| | | | | 3 | 2004-05-25 | 8 | 8 | -1 | 1 1 1 1 1 1 0 1 0 1 |
| | | | | 4 | 2004-06-14 | 28 | 4 | -5 | 1 1 1 0 0 0 0 0 0 1 |
| | | | | 5 | 2004-07-12 | 56 | 3 | -6 | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2004-08-10 | 85 | 2 | -7 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-06 | 112 | 2 | -7 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-04 | 140 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-02 | 169 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| E1108009 | 1108 | 80001 | Risperidone | 1 | 2004-05-10 | -8 | 3 | | 0 0 0 0 0 0 1 1 0 1 |

66

CONFIDENTIAL
AZSER12446190

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1108010 | 1108 | 40001 | Olanzapine | 2 | 2004-05-18 | 1 | 3 | | 0 0 0 0 0 0 1 1 0 1 |
| | | | | 3 | 2004-05-25 | 8 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-06-14 | 28 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-07-12 | 56 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-08-10 | 85 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-06 | 112 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-04 | 140 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-02 | 169 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-05-10 | -8 | 8 | | 1 1 1 1 3 0 0 0 0 0 |
| | | | | 2 | 2004-05-18 | 1 | 8 | | 1 1 1 1 3 0 0 0 0 0 |
| | | | | 3 | 2004-05-25 | 8 | 8 | 0 | 1 1 1 1 3 0 0 0 0 0 |
| | | | | 4 | 2004-06-14 | 28 | 5 | -3 | 1 1 0 0 3 0 0 0 0 0 |
| | | | | 5 | 2004-07-12 | 56 | 5 | -3 | 1 1 0 0 3 0 0 0 0 0 |
| | | | | 6 | 2004-08-10 | 85 | 5 | -3 | 1 1 0 0 3 0 0 0 0 0 |
| | | | | 7 | 2004-09-06 | 112 | 5 | -3 | 1 1 0 0 3 0 0 0 0 0 |
| | | | | 8 | 2004-10-04 | 140 | 5 | -3 | 1 1 0 0 3 0 0 0 0 0 |
| | | | | 9 | 2004-11-02 | 169 | 5 | -3 | 1 1 0 0 3 0 0 0 0 0 |
| E1108011 | 1108 | 50026 | Olanzapine | 1 | 2005-04-12 | -7 | 5 | | 0 1 1 0 0 1 0 1 0 1 |
| | | | | 2 | 2005-04-19 | 1 | 5 | | 0 1 1 0 0 1 0 1 0 1 |
| | | | | 3 | 2005-04-26 | 8 | 4 | -1 | 0 0 1 0 0 1 0 1 0 1 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |

67

CONFIDENTIAL
AZSER12446191

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|---------------------------------------------|
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1108012 | 1108 | 50027 | Quetiapine | 1 | 2005-04-12 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-04-19 | -1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-04-26 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-17 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-14 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-12 | 84 | 1 | 1 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 7 | 2005-08-09 | 112 | 1 | 1 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 8 | 2005-09-06 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-04 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1108013 | 1108 | 60197 | Olanzapine | 1 | 2005-04-12 | -7 | 6 | | 0 1 1 0 1 1 0 1 0 1 |
| | | | | 2 | 2005-04-19 | 1 | 6 | | 0 1 1 0 1 1 0 1 0 1 |
| | | | | 3 | 2005-04-26 | 8 | 6 | 0 | 0 1 1 0 1 1 0 1 0 1 |
| | | | | 4 | 2005-05-17 | 29 | 6 | 0 | 0 1 1 0 1 1 0 1 0 1 |
| | | | | 5 | 2005-06-14 | 57 | 6 | 0 | 0 1 1 0 1 1 0 1 0 1 |
| | | | | 6 | 2005-07-12 | 85 | 6 | 0 | 0 1 1 0 1 1 0 1 0 1 |
| | | | | 7 | 2005-08-09 | 113 | 6 | 0 | 0 1 1 0 1 1 0 1 0 1 |
| | | | | 8 | 2005-09-06 | 141 | 6 | 0 | 0 1 1 0 1 1 0 1 0 1 |
| | | | | 9 | 2005-10-04 | 169 | 6 | 0 | 0 1 1 0 1 1 0 1 0 1 |
| E1108014 | 1108 | 60200 | Olanzapine | 1 | 2005-04-12 | -8 | 3 | | 1 0 0 0 0 1 0 1 0 0 |
| | | | | 2 | 2005-04-19 | -1 | 4 | | 1 1 0 0 0 1 0 1 0 0 |
| | | | | 3 | 2005-04-26 | 7 | 4 | 0 | 1 1 0 0 0 1 0 1 0 0 |
| | | | | 4 | 2005-05-17 | 28 | 4 | 0 | 1 1 0 0 0 1 0 1 0 0 |

68

CONFIDENTIAL
AZSER12446192

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2005-06-14 | 56 | 2 | -2 | 1 0 0 0 0 1 0 0 0 0 |
| | | | | 6 | 2005-07-12 | 84 | 4 | 0 | 1 1 0 0 0 1 0 1 0 0 |
| | | | | 7 | 2005-08-09 | 112 | 4 | 0 | 1 1 0 0 0 1 0 1 0 0 |
| | | | | 8 | 2005-09-06 | 140 | 2 | -2 | 1 0 0 0 0 1 0 0 0 0 |
| | | | | 9 | 2005-10-04 | 168 | 1 | -3 | 1 0 0 0 0 0 0 0 0 0 |
| E1109001 | 1109 | 80052 | Olanzapine | 1 | 2005-02-23 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-09 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-16 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-06 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-04 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-01 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-29 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-03 | 148 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-24 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1109002 | 1109 | 70090 | Quetiapine | 1 | 2005-03-02 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-09 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-16 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-06 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-04 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-01 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-29 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-03 | 148 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-24 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1109003 | 1109 | 80053 | Quetiapine | 1 | 2005-03-16 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

69

CONFIDENTIAL
AZSER12446193

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 2005-03-23 | 1 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-30 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-20 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-18 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-15 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-13 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-10 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-07 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1109004 | 1109 | 80054 | Risperidone | 1 | 2005-03-16 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-23 | 1 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-30 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-20 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-18 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-15 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-13 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-10 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-07 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1109006 | 1109 | 70100 | Quetiapine | 1 | 2005-04-06 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-04-13 | 1 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-04-20 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-11 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-08 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-29 | 78 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-03 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446194

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|---------------------------------------------|
| E1109007 | 1109 | 30027 | Risperidone | 8 | 2005-08-24 | 134 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-21 | 162 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-04-20 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-04-27 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-04 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-25 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-22 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-20 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-17 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-14 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-05 | 162 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1110001 | 1110 | 20029 | Quetiapine | 1 | 2005-03-10 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-15 | -2 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-23 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-13 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-11 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-08 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-08 | 114 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-12 | 118 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1110002 | 1110 | 30031 | Risperidone | 1 | 2005-04-28 | -7 | 12 | | 1 1 1 2 1 2 1 1 1 1 |
| | | | | 2 | 2005-05-05 | 1 | 13 | | 1 1 1 2 2 2 1 1 1 1 |
| | | | | 3 | 2005-05-12 | 8 | 12 | -1 | 1 1 1 2 1 1 1 1 1 1 |

71

CONFIDENTIAL
AZSER12446195

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10-1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1201001 | 1201 | 80031 | Olanzapine | 4 | 2005-06-02 | 29 | 12 | -1 | 1 1 1 2 2 1 1 1 1 1 |
| | | | | 5 | 2005-06-30 | 57 | 12 | -1 | 1 1 1 2 2 1 1 1 1 1 |
| | | | | 6 | 2005-07-28 | 85 | 12 | -1 | 1 1 1 2 2 1 1 1 1 1 |
| | | | | 7 | 2005-08-25 | 113 | 12 | -1 | 1 1 1 2 2 1 1 1 1 1 |
| | | | | 8 | 2005-09-22 | 141 | 12 | -1 | 1 1 1 2 2 1 1 1 1 1 |
| | | | | 9 | 2005-10-13 | 162 | 10 | -3 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 1 | 2004-11-04 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-10 | 1 | 8 | | 2 1 1 1 1 2 0 0 0 0 |
| | | | | 3 | 2004-11-16 | 7 | 2 | -6 | 0 0 0 1 1 0 0 0 0 0 |
| | | | | 4 | 2004-12-07 | 28 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-28 | 49 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1201002 | 1201 | 60107 | Risperidone | 1 | 2004-11-11 | -5 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-16 | 1 | 3 | | 1 0 0 1 0 1 0 0 0 0 |
| | | | | 3 | 2004-11-22 | 7 | 2 | -1 | 1 0 0 0 0 1 0 0 0 0 |
| | | | | 4 | 2004-12-16 | 31 | 2 | -1 | 1 0 0 0 0 1 0 0 0 0 |
| | | | | 5 | 2005-01-13 | 59 | 2 | -1 | 1 0 0 0 0 1 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |

72

CONFIDENTIAL
AZSER12446196

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1201003 | 1201 | 50012 | Olanzapine | 1 | 2005-01-14 | -7 | 1 | | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-21 | 1 | 1 | | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-01-27 | 7 | 1 | 0 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-17 | 28 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-17 | 56 | 2 | 1 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-14 | 84 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-12 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-09 | 140 | 2 | 1 | 0 0 0 1 0 0 0 0 0 1 |
| | | | | 9 | 2005-07-14 | 175 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E1201004 | 1201 | 60152 | Risperidone | 1 | 2005-02-03 | X | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | .U | X | | | U U U U U U U U U U |
| | | | | 3 | | | | | |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1203001 | 1203 | 60112 | Risperidone | 1 | 2004-11-11 | -12 | 4 | | 1 0 0 1 0 0 1 0 0 1 |
| | | | | 2 | 2004-11-23 | 1 | 4 | | 1 0 0 1 0 0 1 0 0 1 |
| | | | | 3 | 2004-11-29 | 7 | 16 | 12 | 3 2 2 1 1 1 2 0 3 1 |
| | | | | 4 | 2004-12-20 | 28 | 7 | 3 | 2 1 1 2 0 1 0 0 0 0 |
| | | | | 5 | 2005-01-18 | 57 | 3 | -1 | 1 1 0 1 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-21 | 91 | 5 | 1 | 2 0 1 2 0 0 0 0 0 0 |

73

CONFIDENTIAL
AZSER12446197

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | 2005-03-21 | 119 | 8 | 4 | 2 0 2 2 0 1 1 0 0 0 |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1203002 | 1203 | 60113 | Quetiapine | 1 | 2004-11-11 | -12 | 6 | | 1 1 0 1 1 0 1 0 0 1 |
| | | | | 2 | 2004-11-23 | 1 | 10 | | 2 1 1 1 1 1 1 0 1 1 |
| | | | | 3 | 2004-11-29 | 7 | 3 | -7 | 1 0 0 0 0 0 1 0 1 0 |
| | | | | 4 | 2004-12-21 | 29 | 4 | -6 | 1 1 0 0 0 0 1 0 1 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1203003 | 1203 | 60132 | Olanzapine | 1 | 2004-12-21 | -7 | 4 | | 1 0 0 1 0 1 1 0 0 0 |
| | | | | 2 | 2004-12-28 | 1 | 5 | | 1 0 0 1 0 1 1 0 1 0 |
| | | | | 3 | 2005-01-04 | 8 | 6 | 1 | 1 1 0 1 0 1 1 0 1 0 |
| | | | | 4 | 2005-01-26 | 30 | 5 | 0 | 1 1 0 1 0 1 0 0 1 0 |
| | | | | 5 | 2005-02-21 | 56 | 1 | -4 | 0 0 0 1 0 0 0 0 0 0 |
| | | | | 6 | 2005-03-22 | 85 | 2 | -3 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 7 | 2005-04-21 | 115 | 1 | -4 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 8 | 2005-05-23 | 147 | 3 | -2 | 0 1 0 1 0 0 1 0 0 0 |
| | | | | 9 | 2005-06-14 | 169 | 2 | -3 | 0 0 0 1 0 0 1 0 0 0 |
| E1204001 | 1204 | 60053 | Quetiapine | 1 | 2004-08-26 | -6 | 1 | | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 2 | 2004-08-31 | -1 | 2 | | 0 1 0 0 0 0 1 0 0 0 |
| | | | | 3 | 2004-09-08 | 8 | 1 | -1 | 1 0 0 0 0 0 0 0 0 0 |

74

CONFIDENTIAL
AZSER12446198

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 4 | 2004-09-29 | 29 | 2 | 0 | 1 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 5 |  |  |  |  |  |
|  |  |  |  | 6 |  |  |  |  |  |
|  |  |  |  | 7 |  |  |  |  |  |
|  |  |  |  | 8 |  |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |  |
| E1204002 | 1204 | 70040 | Risperidone | 1 | 2004-10-18 | -9 | 2 |  | 1 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 2 | 2004-10-27 | 1 | 4 |  | 1 0 0 0 0 0 1 1 0 1 |
|  |  |  |  | 3 | 2004-11-03 | 8 | 3 | -1 | 1 0 0 0 0 0 0 1 0 1 |
|  |  |  |  | 4 |  |  |  |  |  |
|  |  |  |  | 5 |  |  |  |  |  |
|  |  |  |  | 6 |  |  |  |  |  |
|  |  |  |  | 7 |  |  |  |  |  |
|  |  |  |  | 8 |  |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |  |
| E1204003 | 1204 | 30013 | Risperidone | 1 | 2004-11-16 | -9 | 9 |  | 2 1 1 1 1 1 0 0 1 |
|  |  |  |  | 2 | 2004-11-25 | 1 | 6 |  | 1 1 1 1 0 1 0 0 0 1 |
|  |  |  |  | 3 | 2004-12-02 | 8 | 7 | 1 | 1 3 1 1 0 1 0 0 0 0 |
|  |  |  |  | 4 | 2004-12-22 | 28 | 8 | 2 | 1 2 1 2 0 1 1 0 0 0 |
|  |  |  |  | 5 |  |  |  |  |  |
|  |  |  |  | 6 |  |  |  |  |  |
|  |  |  |  | 7 |  |  |  |  |  |
|  |  |  |  | 8 |  |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |  |

75

CONFIDENTIAL
AZSER12446199

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1204004 | 1204 | 60151 | Olanzapine | 1 | 2005-02-04 | -4 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-08 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-14 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-03-07 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-06 | 58 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-05-03 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-31 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-27 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-01 | 175 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1204005 | 1204 | 30028 | Olanzapine | 1 | 2005-04-21 | -6 | 3 | | 1 0 0 1 0 1 0 0 0 0 |
| | | | | 2 | 2005-04-27 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-04 | 8 | 3 | 3 | 1 0 0 1 0 0 1 0 0 0 |
| | | | | 4 | 2005-05-12 | 16 | 2 | 2 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 4 | 2005-05-31 | 35 | 3 | 3 | 1 0 0 1 0 0 1 0 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1205001 | 1205 | 60115 | Olanzapine | 1 | 2004-11-23 | -6 | 12 | | 3 1 1 2 1 1 3 0 0 0 |
| | | | | 2 | 2004-11-29 | 1 | 8 | | 1 1 1 1 1 1 2 0 0 0 |
| | | | | 3 | 2004-12-06 | 8 | 3 | -5 | 0 0 1 1 0 0 1 0 0 0 |
| | | | | 4 | 2004-12-28 | 30 | 2 | -6 | 0 0 1 0 0 1 0 0 0 0 |
| | | | | 5 | 2005-01-25 | 58 | 2 | -6 | 0 0 1 1 0 0 0 0 0 0 |

76

CONFIDENTIAL
AZSER12446200

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10-1  Modified Simpson–Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 6 | 2005-02-18 | 82 | 2 | -6 | 0 0 1 1 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-03-15 | 107 | 3 | -5 | 0 0 1 1 0 0 1 0 0 0 |
|  |  |  |  | 8 | 2005-04-12 | 135 | 1 | -7 | 0 0 1 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-05-12 | 165 | 1 | -7 | 0 0 1 0 0 0 0 0 0 0 |
| E1205002 | 1205 | 70065 | Olanzapine | 1 | 2005-01-04 | -7 | 3 |  | 0 0 0 0 0 0 3 0 0 0 |
|  |  |  |  | 2 | 2005-01-11 | 1 | 3 |  | 0 0 1 0 0 0 2 0 0 0 |
|  |  |  |  | 3 | 2005-01-18 | 8 | 2 | -1 | 0 0 1 0 0 0 1 0 0 0 |
|  |  |  |  | 4 | 2005-02-08 | 29 | 2 | -1 | 0 0 1 0 0 0 1 0 0 0 |
|  |  |  |  | 5 | 2005-03-09 | 58 | 1 | -2 | 0 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 6 | 2005-04-12 | 92 | 1 | -2 | 0 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 7 | 2005-05-10 | 120 | 1 | -2 | 0 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 8 | 2005-06-08 | 149 | 5 | 2 | 1 1 1 1 0 0 1 0 0 0 |
|  |  |  |  | 9 | 2005-06-30 | 171 | 2 | -1 | 0 1 0 0 0 0 1 0 0 0 |
| E1205003 | 1205 | 80040 | Olanzapine | 1 | 2005-01-14 | -5 | 7 |  | 1 1 1 1 1 1 1 0 0 0 |
|  |  |  |  | 2 | 2005-01-19 | 1 | 7 |  | 1 1 1 1 1 1 1 0 0 0 |
|  |  |  |  | 3 | 2005-01-25 | 7 | 5 | -2 | 1 1 1 1 1 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-02-15 | 28 | 6 | -1 | 1 2 1 1 1 0 0 0 0 0 |
|  |  |  |  | 5 |  |  |  |  |  |
|  |  |  |  | 6 |  |  |  |  |  |
|  |  |  |  | 7 |  |  |  |  |  |
|  |  |  |  | 8 |  |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |  |
| E1205004 | 1205 | 60137 | Risperidone | 1 | 2005-01-14 | -5 | 8 |  | 1 1 1 2 1 0 1 1 0 0 |
|  |  |  |  | 2 | 2005-01-19 | 1 | 8 |  | 1 1 1 2 1 0 1 0 1 1 |

77

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 2005-01-26 | 8 | 8 | 0 | 2 1 1 1 1 0 1 1 0 0 |
| | | | | 4 | 2005-02-15 | 28 | 2 | -6 | 0 0 1 1 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-15 | 56 | 2 | -6 | 0 0 1 1 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-12 | 84 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-10 | 112 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-14 | 147 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-07 | 170 | 1 | -7 | 0 0 0 1 0 0 0 0 0 0 |
| E1205005 | 1205 | | | 1 | 2005-04-27 | X | 7 | | 1 2 1 2 0 1 0 0 0 0 |
| | | | | 2 | | | | | |
| | | | | 3 | | | | | |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1206001 | 1206 | 60032 | Olanzapine | 1 | 2004-07-30 | -4 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-08-03 | 1 | 1 | | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-08-10 | 8 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-08-31 | 29 | 1 | 0 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 5 | 2004-09-28 | 57 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-10-27 | 86 | 1 | 0 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 7 | 2004-11-08 | 98 | 2 | 1 | 0 0 0 0 0 0 0 0 0 2 |

CONFIDENTIAL
AZSER12446202

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10-1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1206002 | 1206 | 40005 | Quetiapine | 1 | 2004-07-30 | -4 | 1 |  | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 2 | 2004-08-03 | 1 | 1 |  | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 3 | 2004-08-10 | 8 | 2 | 1 | 1 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 4 | 2004-08-31 | 29 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-09-28 | 57 | 2 | 1 | 1 1 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-10-27 | 86 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 7 | 2004-11-23 | 113 | 3 | 2 | 0 0 1 1 0 0 0 0 1 0 |
|  |  |  |  | 8 | 2004-12-23 | 143 | 3 | 2 | 0 0 1 1 0 0 0 0 1 0 |
|  |  |  |  | 9 | 2005-01-26 | 177 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| E1206003 | 1206 |  |  | 1 | 2004-10-05 | X | 3 |  | 3 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 |  |  |  |  |  |
|  |  |  |  | 3 |  |  |  |  |  |
|  |  |  |  | 4 |  |  |  |  |  |
|  |  |  |  | 5 |  |  |  |  |  |
|  |  |  |  | 6 |  |  |  |  |  |
|  |  |  |  | 7 |  |  |  |  |  |
|  |  |  |  | 8 |  |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |  |
| E1206004 | 1206 | 60096 | Risperidone | 1 | 2004-10-20 | -7 | 3 |  | 1 0 1 1 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-10-27 | 1 | 6 |  | 0 0 2 1 1 1 0 0 0 1 |
|  |  |  |  | 3 | 2004-11-04 | 9 | 9 | 3 | 1 1 2 2 1 0 0 1 0 1 |
|  |  |  |  | 4 | 2004-11-10 | 15 | 5 | -1 | 0 1 2 2 0 0 0 0 0 0 |

79

CONFIDENTIAL
AZSER12446203

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|--------------------------------------------|
| | | | | 5 | 2004-12-08 | 43 | 3 | -3 | 0 0 2 1 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-11 | 77 | 8 | 2 | 0 1 2 2 0 1 0 1 0 1 |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1206005 | 1206 | 60154 | Quetiapine | 1 | 2005-02-07 | -4 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-11 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-18 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1206006 | 1206 | 60158 | Risperidone | 1 | 2005-02-10 | -6 | 3 | | 1 0 1 1 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-16 | 1 | 3 | | 1 0 1 1 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-24 | 9 | 7 | 4 | 1 0 2 2 1 0 0 1 0 0 |
| | | | | 4 | 2005-03-14 | 27 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-15 | 59 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-03 | 77 | 1 | -2 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1207001 | 1207 | | | 1 | 2004-08-31 | X | 8 | | 1 1 1 2 0 1 0 1 0 1 |

80

CONFIDENTIAL
AZSER12446204

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1303001 | 1303 | 20003 | Risperidone | 1 | 2004-06-10 | -14 | 2 | | 0 0 0 0 0 1 1 0 0 0 0 |
| | | | | 2 | 2004-06-23 | -1 | 7 | | 0 0 2 2 2 1 0 0 0 0 |
| | | | | 3 | 2004-07-01 | 8 | 1 | -6 | 0 0 0 0 1 0 0 0 0 0 |
| | | | | 4 | 2004-07-29 | 36 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-08-30 | 68 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-09-22 | 91 | 1 | -6 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 7 | 2004-10-14 | 113 | 12 | 5 | 1 1 2 2 2 2 0 1 0 1 |
| | | | | 8 | 2004-11-11 | 141 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-08 | 168 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| E1401001 | 1401 | 60023 | Olanzapine | 1 | 2004-06-29 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-07-07 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-07-13 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-08-03 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-09-03 | 59 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-10-01 | 87 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-10-27 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446205

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1401002 | 1401 | 70027 | Quetiapine | 8 | 2004-11-23 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-21 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-09-01 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-09-15 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-09-21 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-10-14 | 30 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-11-10 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-08 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-05 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-02 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-03-02 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1401003 | 1401 | 60098 | Olanzapine | 1 | 2004-10-21 | -11 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-01 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-08 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-29 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-03 | 64 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-25 | 86 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-28 | 120 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-28 | 148 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-26 | 177 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1401004 | 1401 | 70050 | Quetiapine | 1 | 2004-11-16 | -13 | 2 | | 0 1 0 0 0 0 0 0 0 1 |
| | | | | 2 | 2004-11-29 | 1 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-05 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-07 | 9 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

82

CONFIDENTIAL
AZSER12446206

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

**Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1401006 | 1401 | 80041 | Risperidone | 1 | 2005-01-14 | -13 | 3 | | 0 1 0 0 0 0 0 0 1 1 |
| | | | | 2 | 2005-01-27 | 1 | 1 | | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 3 | 2005-02-01 | 6 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-21 | 26 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-21 | 54 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-19 | 83 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-16 | 110 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-13 | 138 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-11 | 166 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| E1401007 | 1401 | 80043 | Risperidone | 1 | 2005-01-25 | -15 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-07 | -2 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-16 | 8 | 1 | 1 | 0 0 0 0 0 0 0 0 1 0 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |

83

CONFIDENTIAL
AZSER12446207

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1401008 | 1401 | 80042 | Risperidone | 1 | 2005-01-26 | -8 | 1 | | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 2 | 2005-02-03 | 1 | 1 | | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 3 | 2005-02-08 | 6 | 1 | 0 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 4 | 2005-03-02 | 28 | 2 | 1 | 0 0 0 0 0 1 1 0 0 0 |
| | | | | 5 | 2005-03-30 | 56 | 2 | 1 | 0 0 0 0 0 1 1 0 0 0 |
| | | | | 6 | 2005-04-27 | 84 | 1 | 0 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 7 | 2005-05-26 | 113 | 1 | 0 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 8 | 2005-06-22 | 140 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-15 | 163 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E1402001 | 1402 | 20002 | Quetiapine | 1 | 2004-06-15 | -8 | 6 | | 1 1 1 1 1 0 0 1 0 0 |
| | | | | 2 | 2004-06-23 | 1 | 6 | | 1 1 1 1 1 0 0 1 0 0 |
| | | | | 3 | 2004-06-30 | 8 | 3 | -3 | 1 1 0 1 0 0 0 0 0 0 |
| | | | | 4 | 2004-07-08 | 16 | 3 | -3 | 1 1 0 1 0 0 0 0 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1402002 | 1402 | 60028 | Olanzapine | 1 | 2004-07-13 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-07-21 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-07-27 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-08-17 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-09-14 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-10-12 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446208

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1402003 | 1402 | 60034 | Quetiapine | 7 | 2004-11-09 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-12-07 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-01-04 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-07-29 | -7 | 6 | | 1 1 1 0 0 1 1 0 1 0 |
| | | | | 2 | 2004-08-05 | 1 | 4 | | 1 1 1 0 0 1 0 0 0 0 |
| | | | | 3 | 2004-08-11 | 7 | 1 | -3 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-01 | 28 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-09-30 | 57 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-10-19 | 76 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1402004 | 1402 | 40006 | Olanzapine | 1 | 2004-08-17 | -9 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-08-26 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-09-01 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-22 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-20 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-18 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-15 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-12 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-09 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1402005 | 1402 | 20008 | Risperidone | 1 | 2004-08-17 | -9 | 15 | | 3 3 2 2 1 1 0 1 1 1 |
| | | | | 2 | 2004-08-26 | 1 | 17 | | 3 3 2 2 1 1 1 1 1 2 |
| | | | | 3 | 2004-09-01 | 7 | 16 | -1 | 2 2 2 2 1 1 1 1 2 2 |

85

CONFIDENTIAL
AZSER12446209

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2004-09-22 | 28 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2004-10-20 | 56 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2004-11-18 | 85 | 4 | -13 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | | | 7 | 2004-12-15 | 112 | 3 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | | 8 | 2005-01-12 | 140 | 1 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-02-09 | 168 | 1 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1402006 | 1402 | 60071 | Risperidone | 1 | 2004-09-14 | -8 | 10 | | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 1 |
| | | | | 2 | 2004-09-22 | 1 | 11 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 |
| | | | | 3 | 2004-09-28 | 7 | 11 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 |
| | | | | 4 | 2004-10-18 | 27 | 3 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | | 5 | 2004-11-18 | 58 | 13 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | | | 6 | 2004-12-28 | 98 | 12 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | | | 7 | 2005-01-12 | 113 | 24 | 13 | 4 | 3 | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 2 |
| | | | | 8 | | | | | | | | | | | | | | |
| | | | | 9 | | | | | | | | | | | | | | |
| E1402007 | 1402 | 60082 | Olanzapine | 1 | 2004-09-30 | -12 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | | 2 | 2004-10-12 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | | 3 | 2004-10-18 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | | 4 | 2004-11-08 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2004-12-07 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-01-05 | 86 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-01-31 | 112 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-02-28 | 140 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-03-31 | 171 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12446210

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

**Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1402009 | 1402 | 70070 | Olanzapine | 1 | 2004-11-30 | -51 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2005-01-20 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2005-01-26 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-02-16 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-03-16 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-04-13 | 84 | 1 | 1 | 0 0 0 0 0 0 0 0 0 1 |
|  |  |  |  | 7 | 2005-05-11 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-06-09 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-07-12 | 174 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1402010 | 1402 | 60141 | Risperidone | 1 | 2005-01-11 | -9 | 1 |  | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 2 | 2005-01-20 | 1 | 2 |  | 0 0 0 0 0 0 0 1 0 1 |
|  |  |  |  | 3 | 2005-01-26 | 7 | 2 | 0 | 0 0 0 0 0 0 0 1 0 1 |
|  |  |  |  | 4 | 2005-02-16 | 28 | 2 | 0 | 0 0 0 0 0 0 0 1 0 1 |
|  |  |  |  | 5 | 2005-03-16 | 56 | 2 | 0 | 0 0 0 0 0 0 0 1 0 1 |
|  |  |  |  | 6 | 2005-04-13 | 84 | 2 | 0 | 0 0 0 0 0 0 0 1 0 1 |
|  |  |  |  | 7 | 2005-05-11 | 112 | 2 | 0 | 0 0 0 0 0 0 0 1 0 1 |
|  |  |  |  | 8 | 2005-05-31 | 132 | 2 | 0 | 0 0 0 0 0 0 0 1 0 1 |
|  |  |  |  | 9 |  |  |  |  |  |
| E1402011 | 1402 | 60167 | Risperidone | 1 | 2005-02-23 | -13 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2005-03-08 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2005-03-14 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-04-04 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-05-04 | 58 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-05-31 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

87

CONFIDENTIAL
AZSER12446211

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1402012 | 1402 | 20028 | Quetiapine | 7 | 2005-06-27 | 112 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-07-25 | 140 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-08-23 | 169 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 1 | 2005-02-23 | -13 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-08 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-14 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-04 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-04 | 58 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-31 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-28 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-25 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-23 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1403001 | 1403 | 50003 | Olanzapine | 1 | 2004-06-21 | -10 | 7 | | 2 2 0 1 1 0 0 1 0 0 |
| | | | | 2 | 2004-07-01 | 1 | 7 | | 2 2 1 1 0 0 0 1 0 0 |
| | | | | 3 | 2004-07-07 | 7 | 4 | -3 | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2004-07-28 | 28 | 3 | -4 | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-08-25 | 56 | 3 | -4 | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2004-09-22 | 84 | 3 | -4 | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2004-10-20 | 112 | 3 | -4 | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2004-11-17 | 140 | 2 | -5 | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2004-12-15 | 168 | 2 | -5 | 1 0 0 0 0 0 0 1 0 0 |
| E1403002 | 1403 | 60016 | Risperidone | 1 | 2004-06-21 | -10 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-07-01 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-07-06 | 6 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

88

CONFIDENTIAL
AZSER12446212

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2004-07-28 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-08-25 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-09-03 | 65 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1403003 | 1403 | 40004 | Risperidone | 1 | 2004-06-23 | -12 | 7 | | 2 1 1 1 0 0 1 1 0 0 |
| | | | | 2 | 2004-07-05 | 1 | 5 | | 1 1 1 1 0 0 0 1 0 0 |
| | | | | 3 | 2004-07-10 | 6 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-08-02 | 29 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-08-25 | 52 | 1 | -4 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1403004 | 1403 | 70012 | Olanzapine | 1 | 2004-06-23 | -12 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-07-05 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-07-10 | 6 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-07-15 | 11 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |

89

CONFIDENTIAL
AZSER12446213

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1403005 | 1403 | 70013 | Quetiapine | 1 | 2004-06-24 | -12 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-07-06 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-07-12 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-08-09 | 35 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-09-03 | 60 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-09-27 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-10-25 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-22 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-20 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1403007 | 1403 | 60038 | Quetiapine | 1 | 2004-08-11 | -5 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-08-16 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-08-21 | 6 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-13 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-06 | 52 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-08 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-06 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-03 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-01-31 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1403008 | 1403 | 20005 | Quetiapine | 1 | 2004-08-11 | -5 | 2 | | 0 0 0 0 1 0 0 1 0 0 |
| | | | | 2 | 2004-08-16 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-08-22 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-07 | 23 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

90

CONFIDENTIAL
AZSER12446214

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | 2004-10-04 | 50 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-08 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-06 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-04 | 142 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-10 | 148 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | | | | | |
| E1403009 | 1403 | 20009 | Quetiapine | 1 | 2004-08-16 | -11 | 6 | | 2 0 0 0 0 0 3 0 1 |
| | | | | 2 | 2004-08-27 | 1 | 6 | | 2 0 0 0 0 0 3 0 1 |
| | | | | 3 | 2004-09-01 | 6 | 3 | -3 | 0 0 0 0 0 0 3 0 0 |
| | | | | 4 | 2004-09-23 | 28 | 2 | -4 | 1 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-10-27 | 62 | 1 | -5 | 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2004-11-18 | 84 | 1 | -5 | 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2004-12-16 | 112 | 0 | -6 | 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-13 | 140 | 0 | -6 | 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-10 | 168 | 0 | -6 | 0 0 0 0 0 0 0 0 0 |
| E1403010 | 1403 | 80015 | Olanzapine | 1 | 2004-08-24 | -3 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-08-27 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-09-02 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-23 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-15 | 50 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-18 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-16 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-13 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-10 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

91

CONFIDENTIAL
AZSER12446215

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1403011 | 1403 | 70023 | Olanzapine | 1 | 2004-08-30 | -3 | 4 |  | 1 0 0 0 0 0 0 3 0 0 |
|  |  |  |  | 2 | 2004-09-02 | 1 | 4 |  | 1 0 0 0 0 0 0 3 0 0 |
|  |  |  |  | 3 | 2004-09-07 | 6 | 2 | -2 | 1 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 4 | 2004-09-29 | 28 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-10-27 | 56 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-11-24 | 84 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2004-12-22 | 112 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-01-19 | 140 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-02-16 | 168 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| E1403012 | 1403 | 80018 | Risperidone | 1 | 2004-09-09 | -5 | 11 |  | 2 1 1 1 0 0 0 3 0 3 |
|  |  |  |  | 2 | 2004-09-14 | 1 | 8 |  | 1 1 1 1 0 0 0 1 0 3 |
|  |  |  |  | 3 | 2004-09-19 | 6 | 3 | -5 | 1 1 0 0 0 0 0 1 0 0 |
|  |  |  |  | 4 | 2004-10-05 | 22 | 1 | -7 | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 5 |  |  |  |  |  |
|  |  |  |  | 6 |  |  |  |  |  |
|  |  |  |  | 7 |  |  |  |  |  |
|  |  |  |  | 8 |  |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |  |
| E1403013 | 1403 | 80019 | Quetiapine | 1 | 2004-09-09 | -5 | 3 |  | 1 1 0 0 0 0 0 1 0 0 |
|  |  |  |  | 2 | 2004-09-14 | 1 | 3 |  | 1 1 0 0 0 0 0 1 0 0 |
|  |  |  |  | 3 | 2004-09-19 | 6 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-10-06 | 23 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-11-08 | 56 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-12-06 | 84 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446216

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1403014 | 1403 | 70029 | Olanzapine | 7 | 2005-01-03 | 112 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-31 | 140 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-24 | 164 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-09-13 | -4 | 7 | | 2 1 0 2 1 0 0 1 0 0 |
| | | | | 2 | 2004-09-17 | 1 | 7 | | 2 1 0 2 1 0 0 1 0 0 |
| | | | | 3 | 2004-09-24 | 8 | 4 | -3 | 1 1 0 1 0 0 0 1 0 0 |
| | | | | 4 | 2004-10-14 | 28 | 1 | -6 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 5 | 2004-11-11 | 56 | 1 | -6 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 6 | 2004-12-09 | 84 | 1 | -6 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 7 | 2005-01-06 | 112 | 1 | -6 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 8 | 2005-02-03 | 140 | 1 | -6 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 9 | 2005-02-24 | 161 | 1 | -6 | 0 0 0 0 0 0 1 0 0 0 |
| E1404001 | 1404 | 60044 | Olanzapine | 1 | 2004-08-09 | -9 | 2 | | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 2 | 2004-08-18 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-08-24 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-16 | 30 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-08 | 52 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-08 | 83 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-02 | 107 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-12-29 | 134 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-01-27 | 163 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1404002 | 1404 | 60045 | Risperidone | 1 | 2004-08-11 | -7 | 8 | | 1 1 1 1 1 2 0 1 0 0 |
| | | | | 2 | 2004-08-18 | 1 | 8 | | 1 1 1 1 1 2 0 1 0 0 |
| | | | | 3 | 2004-08-24 | 7 | 6 | -2 | 1 1 1 1 0 1 0 1 0 0 |

CONFIDENTIAL
AZSER12446217

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2004-09-20 | 34 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-19 | 63 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-09 | 84 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-07 | 112 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-04 | 140 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-07 | 174 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| E1404003 | 1404 | 60051 | Quetiapine | 1 | 2004-08-24 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-08-31 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-09-06 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-27 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-25 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1404004 | 1404 | 30007 | Olanzapine | 1 | 2004-08-31 | -9 | 5 | | 1 1 1 1 0 0 1 0 0 0 |
| | | | | 2 | 2004-09-09 | 1 | 5 | | 1 1 1 1 0 0 1 0 0 0 |
| | | | | 3 | 2004-09-15 | 7 | 2 | -3 | 1 0 1 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-10-08 | 30 | 4 | -1 | 1 0 1 0 0 0 0 1 0 1 |
| | | | | 5 | 2004-11-04 | 57 | 1 | -4 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 6 | 2004-11-25 | 78 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-05 | 119 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-21 | 135 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-21 | 166 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446218

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|------|
| E1404005 | 1404 | 60061 | Olanzapine | 1 | 2004-08-31 | -13 | 5 |  | 1 1 1 1 1 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-09-13 | 1 | 3 |  | 1 1 0 0 1 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-09-20 | 8 | 1 | -2 | 0 0 1 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-10-13 | 31 | 2 | -1 | 1 0 1 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-11-09 | 58 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-12-08 | 87 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-01-07 | 117 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-02-04 | 145 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-03-04 | 173 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| E1404006 | 1404 | 50007 | Quetiapine | 1 | 2004-09-14 | -7 | 9 |  | 2 1 2 1 1 1 0 1 0 0 |
|  |  |  |  | 2 | 2004-09-21 | 1 | 3 |  | 1 0 1 1 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-09-27 | 7 | 2 | -1 | 1 0 1 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-10-18 | 28 | 1 | -2 | 0 0 1 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-11-15 | 56 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-12-13 | 84 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-01-10 | 112 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-02-11 | 144 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-03-04 | 165 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| E1404007 | 1404 | 60081 | Quetiapine | 1 | 2004-09-27 | -11 | 20 |  | 3 3 2 3 2 2 2 1 1 1 |
|  |  |  |  | 2 | 2004-10-08 | 1 | 20 |  | 3 3 2 3 2 2 2 1 1 1 |
|  |  |  |  | 3 | 2004-10-14 | 7 | 0 | -20 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-11-04 | 28 | 0 | -20 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-12-02 | 56 | 0 | -20 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-01-05 | 90 | 0 | -20 | 0 0 0 0 0 0 0 0 0 0 |

95

CONFIDENTIAL
AZSER12446219

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1404008 | 1404 | 20012 | Risperidone | 7 | 2005-01-27 | 112 | 0 | -20 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-24 | 140 | 0 | -20 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-03-29 | 173 | 0 | -20 | 0 0 0 0 0 0 0 0 0 0 |
| | | | Risperidone | 1 | 2004-09-27 | -10 | 5 | | 1 0 0 0 1 0 1 1 0 1 |
| | | | | 2 | 2004-10-07 | 1 | 5 | | 1 0 0 0 1 0 1 1 0 1 |
| | | | | 3 | 2004-10-14 | 8 | 2 | -3 | 0 0 0 0 0 0 1 1 0 0 |
| | | | | 4 | 2004-11-02 | 27 | 2 | -3 | 0 0 0 0 0 0 1 0 0 1 |
| | | | | 5 | 2004-11-24 | 49 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-22 | 77 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-26 | 112 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-24 | 141 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-03-24 | 169 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| E1404009 | 1404 | 20015 | Risperidone | 1 | 2004-10-08 | -12 | 8 | | 1 1 1 1 0 1 1 0 1 1 |
| | | | | 2 | 2004-10-20 | 1 | 8 | | 1 1 1 1 0 1 1 0 1 1 |
| | | | | 3 | 2004-10-25 | 6 | 15 | 7 | 2 1 2 1 2 1 1 2 2 1 |
| | | | | 4 | 2004-11-18 | 30 | 5 | -3 | 1 1 1 0 1 0 0 1 0 0 |
| | | | | 5 | 2004-12-15 | 57 | 2 | -6 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 6 | 2005-01-12 | 85 | 3 | -5 | 1 0 0 0 0 0 1 1 0 0 |
| | | | | 7 | 2005-02-04 | 108 | 2 | -6 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 8 | 2005-03-11 | 143 | 2 | -6 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 9 | | | | | |
| E1404010 | 1404 | 60092 | Olanzapine | 1 | 2004-10-14 | -11 | 5 | | 1 1 0 0 0 0 1 1 0 1 |
| | | | | 2 | 2004-10-25 | 1 | 5 | | 1 1 0 0 0 0 1 1 0 1 |
| | | | | 3 | 2004-11-01 | 8 | 2 | -3 | 1 1 0 0 0 0 0 0 0 0 |

96

CONFIDENTIAL
AZSER12446220

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1404011 | 1404 | 60100 | Olanzapine | 4 | 2004-11-26 | 33 | 3 | -2 | 1 1 0 0 0 0 1 0 0 0 |
| | | | | 5 | 2004-12-15 | 52 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-21 | 89 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-17 | 116 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-10 | 137 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-13 | 171 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-10-20 | -12 | 7 | | 1 1 1 1 1 1 1 0 0 0 |
| | | | | 2 | 2004-11-01 | 1 | 9 | | 1 1 1 1 1 1 1 1 1 0 |
| | | | | 3 | 2004-11-08 | 8 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-29 | 29 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-22 | 52 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-25 | 86 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-21 | 113 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-21 | 141 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-19 | 170 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| E1404012 | 1404 | 80029 | Quetiapine | 1 | 2004-10-26 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-02 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-08 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-29 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-22 | 51 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-26 | 86 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |

97

CONFIDENTIAL
AZSER12446221

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1404013 | 1404 | 50009 | Risperidone | 1 | 2004-11-09 | -7 | 8 | | 2 2 1 1 1 0 0 0 0 0 |
| | | | | 2 | 2004-11-16 | 1 | 4 | | 1 1 1 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-23 | 8 | 2 | -2 | 1 0 1 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-13 | 28 | 12 | 8 | 1 1 1 2 2 1 1 1 0 2 |
| | | | | 5 | 2005-01-12 | 58 | 4 | 0 | 0 1 0 1 1 0 0 0 0 1 |
| | | | | 6 | 2005-02-07 | 84 | 1 | -3 | 0 0 0 0 1 0 0 0 0 0 |
| | | | | 7 | 2005-03-07 | 112 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-31 | 136 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-29 | 165 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| E1404014 | 1404 | 60162 | Quetiapine | 1 | 2005-02-14 | -9 | 6 | | 0 0 1 1 1 0 0 1 1 1 |
| | | | | 2 | 2005-02-23 | 1 | 6 | | 0 0 1 1 0 1 1 0 1 1 |
| | | | | 3 | 2005-03-01 | 7 | 4 | -2 | 0 0 0 1 1 0 0 1 0 1 |
| | | | | 4 | 2005-03-18 | 24 | 4 | -2 | 0 0 0 1 1 0 0 1 0 1 |
| | | | | 5 | 2005-04-19 | 56 | 2 | -4 | 0 0 0 1 0 0 0 0 0 1 |
| | | | | 6 | 2005-05-16 | 83 | 2 | -4 | 0 0 0 0 1 0 0 0 0 1 |
| | | | | 7 | 2005-06-14 | 112 | 3 | -3 | 0 0 0 0 1 1 0 0 0 1 |
| | | | | 8 | 2005-07-12 | 140 | 3 | -3 | 0 0 0 1 1 0 0 0 0 1 |
| | | | | 9 | | | | | |
| E1404015 | 1404 | 70091 | Risperidone | 1 | 2005-03-03 | -12 | 3 | | 1 0 1 0 0 0 0 1 0 0 |
| | | | | 2 | 2005-03-15 | 1 | 3 | | 1 0 1 0 0 0 0 1 0 0 |
| | | | | 3 | 2005-03-21 | 7 | 2 | -1 | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-04-14 | 31 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-12 | 59 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-08 | 86 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446222

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | 2005-07-11 | 119 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-26 | 134 | 1 | -2 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-09-01 | 171 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| E1404017 | 1404 | 60204 | Olanzapine | 1 | 2005-04-19 | -14 | 14 | | 2 2 2 2 2 1 1 1 0 1 |
| | | | | 2 | 2005-05-03 | 1 | 14 | | 2 2 2 2 2 1 1 1 0 1 |
| | | | | 3 | 2005-05-10 | 8 | 7 | -7 | 1 1 1 1 1 1 0 0 0 0 |
| | | | | 4 | 2005-05-27 | 25 | 0 | -14 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-27 | 56 | 0 | -14 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-26 | 85 | 0 | -14 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-22 | 112 | 0 | -14 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-19 | 140 | 0 | -14 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-18 | 169 | 0 | -14 | 0 0 0 0 0 0 0 0 0 0 |
| E1405001 | 1405 | 40003 | Quetiapine | 1 | 2004-06-08 | -16 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-06-21 | -3 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-07-01 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1405002 | 1405 | 60009 | Quetiapine | 1 | 2004-06-08 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-06-14 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-06-21 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446223

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2004-07-12 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-08-09 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-09-06 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-10-04 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-01 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-02 | 172 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1405003 | 1405 | 70008 | Risperidone | 1 | 2004-06-08 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-06-14 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-06-21 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-07-19 | 36 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1405004 | 1405 | 60010 | Risperidone | 1 | 2004-06-11 | -3 | 16 | | 2 2 2 2 2 1 2 1 0 2 |
| | | | | 2 | 2004-06-14 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-06-21 | 8 | 10 | 10 | 3 0 1 0 0 0 0 3 0 3 |
| | | | | 4 | 2004-07-12 | 29 | 13 | 13 | 2 1 0 2 2 0 0 3 1 2 |
| | | | | 5 | 2004-08-09 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-09-06 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-10-04 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-01 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-02 | 172 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

100

CONFIDENTIAL
AZSER12446224

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1405005 | 1405 | 70009 | Olanzapine | 1 | 2004-06-11 | -3 | 3 |  | 0 0 1 1 0 0 1 0 0 0 |
| | | | | 2 | 2004-06-14 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-06-21 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-07-12 | 29 | 4 | 4 | 0 1 1 1 0 0 0 0 0 0 |
| | | | | 5 | 2004-08-09 | 57 | 7 | 7 | 0 0 1 2 2 1 0 0 0 1 |
| | | | | 6 | 2004-09-06 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-10-04 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-01 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-02 | 172 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1405006 | 1405 | 60019 | Quetiapine | 1 | 2004-06-29 | -6 | 5 |  | 0 1 0 0 0 1 0 0 0 3 |
| | | | | 2 | 2004-07-05 | 1 | 7 |  | 0 1 0 0 1 1 0 1 0 3 |
| | | | | 3 | 2004-07-12 | 8 | 2 | -5 | 0 0 0 0 0 1 0 1 0 0 |
| | | | | 4 | 2004-08-02 | 29 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-08-30 | 57 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-09-27 | 85 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-10-25 | 113 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-22 | 141 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-27 | 176 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| E1405007 | 1405 | 60020 | Risperidone | 1 | 2004-06-29 | -6 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-07-05 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-07-12 | 8 | 6 | 6 | 0 1 0 1 1 2 0 0 0 1 |
| | | | | 4 | 2004-08-02 | 29 | 2 | 2 | 0 0 0 0 1 1 0 0 0 0 |
| | | | | 5 | 2004-08-30 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-09-29 | 87 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

101

CONFIDENTIAL
AZSER12446225

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1405008 | 1405 | 80011 | Quetiapine | 7 | 2004-10-25 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-22 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-27 | 176 | 1 | 1 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 1 | 2004-07-19 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-07-26 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-08-02 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-08-23 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-09-20 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-10-18 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-11-15 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-12-13 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-01-11 | 170 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1405009 | 1405 | 70019 | Risperidone | 1 | 2004-08-09 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-08-16 | 1 | 4 | | 1 0 0 1 1 0 0 0 0 1 |
| | | | | 3 | 2004-08-23 | 8 | 15 | 11 | 2 1 1 1 2 1 1 1 2 3 |
| | | | | 4 | 2004-09-13 | 29 | 9 | 5 | 1 0 1 1 0 1 1 1 1 2 |
| | | | | 5 | 2004-10-11 | 57 | 8 | 4 | 1 0 1 0 1 1 0 3 0 1 |
| | | | | 6 | 2004-11-08 | 85 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-06 | 113 | 8 | 4 | 0 0 1 0 2 1 0 3 1 0 |
| | | | | 8 | 2005-01-03 | 141 | 8 | 4 | 0 1 1 0 2 1 0 2 0 1 |
| | | | | 9 | 2005-02-02 | 171 | 6 | 2 | 0 0 1 0 1 1 0 2 0 1 |
| E1405010 | 1405 | 60046 | Olanzapine | 1 | 2004-08-16 | -3 | 9 | | 0 1 1 1 1 0 2 2 0 1 |
| | | | | 2 | 2004-08-19 | 1 | 1 | | 0 0 0 0 0 0 0 0 1 0 |
| | | | | 3 | 2004-08-25 | 7 | 1 | 0 | 0 0 0 0 0 0 0 0 1 0 |

102

CONFIDENTIAL
AZSER12446226

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2004-09-15 | 28 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-13 | 56 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-15 | 89 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-08 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-05 | 140 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-02 | 168 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E1405011 | 1405 | 70021 | Risperidone | 1 | 2004-08-26 | -4 | 15 | | 2 1 1 2 1 1 2 2 1 2 |
| | | | | 2 | 2004-08-30 | 1 | 15 | | 2 1 1 2 1 1 2 2 1 2 |
| | | | | 3 | 2004-09-06 | 8 | 9 | -6 | 1 1 0 1 2 1 1 1 0 1 |
| | | | | 4 | 2004-09-27 | 29 | 11 | -4 | 1 1 1 2 2 1 1 1 0 1 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1405012 | 1405 | 60065 | Olanzapine | 1 | 2004-09-13 | -2 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-09-15 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-09-20 | 6 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-10-11 | 27 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-11-15 | 62 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | 2004-12-27 | 104 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-10 | 118 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-07 | 146 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

103

CONFIDENTIAL
AZSER12446227

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1405013 | 1405 | 70045 | Olanzapine | 9 | 2005-03-02 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-11-01 | -3 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-04 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-10 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-02 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-27 | 54 | 3 | 3 | 0 1 0 0 1 1 0 0 0 0 |
| | | | | 6 | 2005-01-26 | 84 | 3 | 3 | 0 0 0 1 1 1 0 0 0 0 |
| | | | | 7 | 2005-02-21 | 110 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-21 | 138 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-18 | 166 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1405014 | 1405 | 70044 | Quetiapine | 1 | 2004-11-01 | -3 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-04 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-10 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-02 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-27 | 54 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-26 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-21 | 110 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-21 | 138 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-18 | 166 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1405015 | 1405 | 60108 | Olanzapine | 1 | 2004-11-15 | -3 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-18 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-24 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-15 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-10 | 54 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

104

CONFIDENTIAL
AZSER12446228

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 6 | 2005-02-07 | 82 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-07 | 110 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-04 | 138 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-05 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1405016 | 1405 | 70076 | Quetiapine | 1 | 2005-01-31 | -2 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-02 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-09 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-28 | 27 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-28 | 55 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-25 | 83 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-23 | 111 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-20 | 139 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-18 | 167 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1405017 | 1405 | 50013 | Olanzapine | 1 | 2005-02-02 | -5 | 8 | | 0 0 0 1 1 1 0 2 2 1 |
| | | | | 2 | 2005-02-07 | 1 | 4 | | 0 0 0 0 1 1 0 1 0 1 |
| | | | | 3 | 2005-02-14 | 8 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-03-07 | 29 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-04 | 57 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-05 | 88 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-30 | 113 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-27 | 141 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-25 | 169 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| E1405018 | 1405 | 40012 | Quetiapine | 1 | 2005-02-07 | -3 | 14 | | 2 1 2 1 2 0 0 3 1 2 |
| | | | | 2 | 2005-02-10 | 1 | 10 | | 1 1 0 1 1 1 0 3 1 1 |

105

CONFIDENTIAL
AZSER12446229

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1406001 | 1406 | 60187 | Risperidone | 3 | 2005-02-16 | 7 | 5 | -5 | 0 1 0 0 1 0 0 2 0 1 |
| | | | | 4 | 2005-03-07 | 26 | 2 | -8 | 0 0 0 0 1 0 0 1 0 0 |
| | | | | 5 | 2005-04-04 | 54 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| | | | | 1 | 2005-03-28 | -8 | 4 | | 1 0 0 0 1 0 0 1 0 1 |
| | | | | 2 | 2005-04-05 | 1 | 6 | | 1 0 0 1 1 0 0 1 0 2 |
| | | | | 3 | 2005-04-11 | 7 | 3 | -3 | 1 0 0 0 0 0 0 1 0 1 |
| | | | | 4 | 2005-05-03 | 29 | 4 | -2 | 1 1 0 0 2 0 0 0 0 0 |
| | | | | 5 | 2005-05-30 | 56 | 1 | -5 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-29 | 86 | 1 | -5 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-07-25 | 112 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-22 | 140 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-20 | 169 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| E1406002 | 1406 | 50023 | Risperidone | 1 | 2005-03-30 | -6 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 2 | 2005-04-05 | 1 | 2 | | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2005-04-11 | 7 | 2 | 0 | 0 0 0 0 1 0 0 0 1 0 |
| | | | | 4 | 2005-05-04 | 30 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2005-06-01 | 58 | 5 | 3 | 0 0 0 1 1 0 0 1 1 1 |
| | | | | 6 | 2005-06-28 | 85 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-25 | 112 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-18 | 136 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |

106

CONFIDENTIAL
AZSER12446230

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

**Table 12.2.10-1  Modified Simpson-Angus Scale (SAS)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1406003 | 1406 | 70104 | Risperidone | 9 | 2005-09-20 | 169 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-04-04 | -16 | 1 | | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 2 | 2005-04-20 | 1 | 5 | | 1 1 0 0 0 1 1 1 0 0 |
| | | | | 3 | 2005-04-26 | 7 | 4 | -1 | 1 0 0 0 0 1 1 1 0 0 |
| | | | | 4 | 2005-05-17 | 28 | 2 | -3 | 1 0 0 0 0 0 0 0 1 0 |
| | | | | 5 | 2005-06-14 | 56 | 2 | -3 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 6 | 2005-07-12 | 84 | 2 | -3 | 0 0 0 0 1 0 1 0 0 0 |
| | | | | 7 | 2005-08-09 | 112 | 1 | -4 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 8 | 2005-09-06 | 140 | 1 | -4 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 9 | 2005-10-04 | 168 | 2 | -3 | 0 0 0 0 0 1 0 1 0 0 |
| E1406004 | 1406 | 60194 | Quetiapine | 1 | 2005-04-04 | -8 | 5 | | 1 1 0 0 1 0 0 1 0 1 |
| | | | | 2 | 2005-04-12 | 1 | 4 | | 1 1 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2005-04-19 | 8 | 2 | -2 | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-05-05 | 24 | 3 | -1 | 1 0 0 0 0 0 1 0 1 0 |
| | | | | 5 | 2005-06-10 | 60 | 1 | -3 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 6 | 2005-07-04 | 84 | 1 | -3 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 7 | 2005-08-01 | 112 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-29 | 140 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-22 | 164 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| E1406005 | 1406 | 40015 | Olanzapine | 1 | 2005-04-07 | -5 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 2 | 2005-04-12 | 1 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2005-04-18 | 7 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-05-10 | 29 | 2 | 1 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2005-06-08 | 58 | 3 | 2 | 0 1 0 1 0 0 0 1 0 0 |

107

CONFIDENTIAL
AZSER12446231

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1406006 | 1406 | 70112 | Risperidone | 6 | 2005-07-04 | 84 | 2 | 1 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-08-01 | 112 | 2 | 1 | 0 1 0 0 0 1 0 0 0 0 |
| | | | | 8 | 2005-08-29 | 140 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-27 | 169 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-04-28 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-05-04 | 1 | 6 | | 2 1 1 0 0 1 0 1 0 0 |
| | | | | 3 | 2005-05-10 | 7 | 1 | -5 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 4 | 2005-05-31 | 28 | 1 | -5 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 5 | 2005-06-27 | 55 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-21 | 79 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-23 | 112 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-22 | 142 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-19 | 169 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| E1406007 | 1406 | 60212 | Risperidone | 1 | 2005-04-28 | -12 | 8 | | 2 1 2 1 2 0 0 0 0 0 |
| | | | | 2 | 2005-05-10 | 1 | 13 | | 2 2 2 2 2 0 0 1 1 1 |
| | | | | 3 | 2005-05-16 | 7 | 5 | -8 | 1 0 0 1 0 0 1 0 1 |
| | | | | 4 | 2005-06-06 | 28 | 2 | -11 | 0 0 0 0 1 0 0 1 0 0 |
| | | | | 5 | 2005-07-04 | 56 | 1 | -12 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 6 | 2005-08-03 | 86 | 0 | -13 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-29 | 112 | 0 | -13 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-26 | 140 | 0 | -13 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-21 | 165 | 3 | -10 | 0 0 0 1 1 0 1 0 0 0 |
| E1407001 | 1407 | 60188 | Risperidone | 1 | 2005-03-28 | -8 | 1 | | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 2 | 2005-04-05 | 1 | 9 | | 1 1 1 0 1 1 1 1 1 1 |

108

CONFIDENTIAL
AZSER12446232

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10-1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407002 | 1407 | 30024 | | 3 | 2005-04-11 | 7 | 15 | 6 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | | | 4 | 2005-04-28 | 24 | 5 | -4 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | | | 5 | 2005-05-24 | 50 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | | 6 | 2005-06-28 | 85 | 5 | -4 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | | | 7 | 2005-07-25 | 112 | 7 | -2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | | | 8 | 2005-08-22 | 140 | 7 | -2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | | | 9 | 2005-09-19 | 168 | 10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Olanzapine | 1 | 2005-03-30 | -6 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 2 | 2005-04-05 | 1 | 6 | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | | 3 | 2005-04-11 | 7 | 8 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | | 4 | 2005-04-26 | 22 | 7 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | | | 5 | 2005-05-25 | 51 | 7 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | | | 6 | 2005-06-30 | 87 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | | | 7 | 2005-07-25 | 112 | 4 | -2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-08-22 | 140 | 4 | -2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-09-19 | 168 | 8 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| E1407003 | 1407 | 60189 | Quetiapine | 1 | 2005-03-31 | -5 | 8 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | | | 2 | 2005-04-05 | 1 | 10 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | | 3 | 2005-04-11 | 7 | 8 | -2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | | | 4 | 2005-04-26 | 22 | 4 | -6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | | 5 | 2005-05-24 | 50 | 3 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | | 6 | 2005-06-28 | 85 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | | 7 | 2005-07-25 | 112 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | | 8 | 2005-08-22 | 140 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

109

CONFIDENTIAL
AZSER12446233

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1407004 | 1407 | 60191 | Olanzapine | 9 | 2005-09-19 | 168 | 4 | -6 | 1 1 0 0 0 1 0 0 0 1 |
| | | | | 1 | 2005-04-04 | -7 | 6 | | 1 1 0 0 0 1 1 1 0 1 |
| | | | | 2 | 2005-04-11 | 1 | 8 | | 1 1 1 0 0 2 1 0 1 |
| | | | | 3 | 2005-04-18 | 8 | 6 | -2 | 1 1 1 0 0 1 1 0 1 |
| | | | | 4 | 2005-05-04 | 24 | 1 | -7 | 0 0 1 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-31 | 51 | 5 | -3 | 0 0 1 0 0 1 1 1 1 0 |
| | | | | 6 | 2005-06-29 | 80 | 4 | -4 | 0 1 1 0 0 1 0 0 1 0 |
| | | | | 7 | 2005-07-29 | 110 | 2 | -6 | 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-08-26 | 138 | 2 | -6 | 0 0 0 0 0 0 1 0 1 |
| | | | | 9 | 2005-10-04 | 177 | 3 | -5 | 0 0 1 0 0 1 0 1 0 0 |
| E1407005 | 1407 | 70101 | Olanzapine | 1 | 2005-04-11 | -8 | 7 | | 0 0 1 0 0 3 1 1 1 |
| | | | | 2 | 2005-04-19 | 1 | 11 | | 1 1 1 1 2 1 1 1 |
| | | | | 3 | 2005-04-25 | 7 | 3 | -8 | 0 1 1 0 0 1 0 0 0 |
| | | | | 4 | 2005-05-17 | 29 | 1 | -10 | 0 1 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-16 | 59 | 0 | -11 | 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-15 | 88 | 0 | -11 | 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-12 | 116 | 0 | -11 | 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-09 | 144 | 1 | -10 | 0 0 0 0 0 0 0 0 1 |
| | | | | 9 | 2005-09-29 | 164 | 3 | -8 | 0 0 1 0 0 1 0 0 0 1 |
| E1407006 | 1407 | 60202 | Quetiapine | 1 | 2005-04-18 | -10 | 1 | | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 2 | 2005-04-28 | 1 | 1 | | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 3 | 2005-05-04 | 7 | 1 | 0 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 4 | 2005-05-24 | 27 | 2 | 1 | 0 0 1 0 0 0 1 0 0 |
| | | | | 5 | 2005-06-21 | 55 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |

110

CONFIDENTIAL
AZSER12446234

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1407007 | 1407 | 60203 | Risperidone | 6 | 2005-07-20 | 84 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-17 | 112 | 1 | 0 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 8 | 2005-09-09 | 135 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-18 | 174 | 6 | 5 | 1 1 0 0 0 1 1 1 0 1 |
| | | | | 1 | 2005-04-20 | -8 | 2 | | 0 0 0 0 0 0 1 1 0 0 |
| | | | | 2 | 2005-04-28 | 1 | 6 | | 1 1 1 0 0 1 1 1 0 0 |
| | | | | 3 | 2005-05-04 | 7 | 4 | -2 | 1 0 0 0 0 1 1 1 0 0 |
| | | | | 4 | 2005-05-25 | 28 | 7 | 1 | 1 1 0 0 1 1 1 1 0 0 |
| | | | | 5 | 2005-06-29 | 63 | 10 | 4 | 1 1 2 1 1 1 1 1 1 0 |
| | | | | 6 | 2005-07-20 | 84 | 7 | 1 | 1 1 1 0 0 1 1 1 1 0 |
| | | | | 7 | 2005-08-17 | 112 | 5 | -1 | 1 0 1 0 0 0 0 1 2 0 |
| | | | | 8 | 2005-09-09 | 135 | 2 | -4 | 0 0 0 0 0 0 1 0 1 |
| | | | | 9 | 2005-10-18 | 174 | 4 | -2 | 1 1 0 0 0 0 0 0 0 1 |
| E1501001 | 1501 | 70003 | Risperidone | 1 | 2004-05-19 | -12 | 2 | | 0 1 1 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-05-31 | 1 | 2 | | 0 1 1 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-06-07 | 8 | 7 | 5 | 0 1 1 1 1 0 0 0 0 2 |
| | | | | 4 | 2004-06-28 | 29 | 6 | 4 | 0 1 1 1 1 0 0 0 0 1 |
| | | | | 5 | 2004-07-26 | 57 | 4 | 2 | 1 1 1 1 0 0 0 0 0 0 |
| | | | | 6 | 2004-08-23 | 85 | 4 | 2 | 1 1 1 1 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-20 | 113 | 3 | 1 | 0 1 1 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-18 | 141 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-15 | 169 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| E1501002 | 1501 | 70004 | Quetiapine | 1 | 2004-05-20 | -11 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-05-31 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

111

CONFIDENTIAL
AZSER12446235

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1501003 | 1501 | 30006 | Risperidone | 3 | 2004-06-07 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-06-28 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-07-26 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-08-23 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-20 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-18 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-15 | 169 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-05-24 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-06-01 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-06-08 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-06-29 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-07-26 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-08-23 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-20 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-18 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-15 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1501004 | 1501 | 80002 | Quetiapine | 1 | 2004-05-25 | -7 | 6 | | 2 1 1 1 0 0 0 0 0 1 |
| | | | | 2 | 2004-06-01 | 1 | 6 | | 2 1 1 1 0 0 0 0 0 1 |
| | | | | 3 | 2004-06-08 | 8 | 6 | 0 | 2 1 1 1 0 0 0 0 0 1 |
| | | | | 4 | 2004-06-29 | 29 | 5 | -1 | 1 1 1 1 0 0 0 0 0 1 |
| | | | | 5 | 2004-07-27 | 57 | 3 | -3 | 1 1 0 1 0 0 0 0 0 0 |
| | | | | 6 | 2004-08-24 | 85 | 2 | -4 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-21 | 113 | 2 | -4 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-19 | 141 | 1 | -5 | 0 1 0 0 0 0 0 0 0 0 |

112

CONFIDENTIAL
AZSER12446236

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1501005 | 1501 | 40002 | Risperidone | 9 | 2004-11-16 | 169 | 1 | -5 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-05-26 | -12 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-06-07 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-06-14 | 8 | 5 | 5 | 0 0 0 1 1 0 0 1 0 2 |
| | | | | 4 | 2004-07-06 | 30 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-08-02 | 57 | 4 | 4 | 1 1 0 1 1 0 0 0 0 0 |
| | | | | 6 | 2004-08-30 | 85 | 2 | 2 | 0 1 0 1 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-27 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-22 | 138 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-19 | 166 | 3 | 3 | 0 1 1 1 0 0 0 0 0 0 |
| E1501006 | 1501 | 80003 | Olanzapine | 1 | 2004-05-27 | -11 | 1 | | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 2 | 2004-06-07 | 1 | 2 | | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2004-06-14 | 8 | 1 | -1 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 4 | 2004-07-06 | 30 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-08-02 | 57 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-08-27 | 82 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-27 | 113 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-22 | 138 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-19 | 166 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| E1501007 | 1501 | 70006 | Olanzapine | 1 | 2004-05-27 | -11 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-06-07 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-06-14 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-06-30 | 24 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-07-28 | 52 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

113

CONFIDENTIAL
AZSER12446237

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|---------------------------------------------|
| E1501008 | 1501 | 60012 | Quetiapine | 6 | 2004-08-26 | 81 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-23 | 109 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-20 | 136 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-18 | 165 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-06-08 | -10 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-06-18 | 1 | 5 | | 1 1 1 0 0 0 0 1 0 1 |
| | | | | 3 | 2004-06-25 | 8 | 5 | 0 | 1 1 1 0 0 0 0 1 0 1 |
| | | | | 4 | 2004-07-16 | 29 | 6 | 1 | 1 1 1 1 0 0 0 1 0 1 |
| | | | | 5 | 2004-08-12 | 56 | 6 | 1 | 1 1 1 1 0 0 0 1 0 1 |
| | | | | 6 | 2004-09-09 | 84 | 6 | 1 | 1 1 1 1 0 0 0 1 0 1 |
| | | | | 7 | 2004-10-07 | 112 | 5 | 0 | 1 1 1 1 0 0 0 0 0 1 |
| | | | | 8 | 2004-11-04 | 140 | 5 | 0 | 1 1 1 1 0 0 0 0 0 1 |
| | | | | 9 | 2004-12-01 | 167 | 5 | 0 | 1 1 1 1 0 0 0 0 0 1 |
| E1501009 | 1501 | 60011 | Risperidone | 1 | 2004-06-08 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-06-15 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-06-22 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-07-19 | 35 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-08-09 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-09-02 | 80 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-30 | 108 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-28 | 136 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-25 | 164 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1501010 | 1501 | 70011 | Risperidone | 1 | 2004-06-18 | -10 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-06-28 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

114

CONFIDENTIAL
AZSER12446238

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 3 | 2004-07-05 | 8 | 5 | 5 | 1 1 0 1 0 0 0 1 0 1 |
|  |  |  |  | 4 | 2004-07-26 | 29 | 3 | 3 | 1 1 0 1 0 0 0 0 0 1 |
|  |  |  |  | 5 | 2004-08-23 | 57 | 3 | 3 | 1 1 0 0 0 0 0 0 0 1 |
|  |  |  |  | 6 | 2004-09-20 | 85 | 3 | 3 | 0 1 1 1 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2004-10-18 | 113 | 3 | 3 | 0 1 1 1 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2004-11-15 | 141 | 3 | 3 | 0 1 1 1 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2004-12-13 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1501011 | 1501 | 70014 | Risperidone | 1 | 2004-06-28 | -8 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-07-06 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-07-13 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-08-02 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-08-31 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-09-27 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2004-10-25 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2004-11-23 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2004-12-20 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1501012 | 1501 | 80009 | Risperidone | 1 | 2004-07-06 | -7 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-07-13 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-07-20 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-08-09 | 28 | 4 | 4 | 1 1 1 1 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-09-07 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-10-04 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2004-11-02 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2004-11-29 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

115

CONFIDENTIAL
AZSER12446239

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1501013 | 1501 | 60024 | Quetiapine | 9 | 2004-12-27 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-07-06 | -7 | 6 | | 1 1 1 1 1 1 0 0 0 0 |
| | | | | 2 | 2004-07-13 | 1 | 6 | | 1 1 1 1 1 1 0 0 0 0 |
| | | | | 3 | 2004-07-20 | 8 | 6 | 0 | 1 1 1 1 1 1 0 0 0 0 |
| | | | | 4 | 2004-08-09 | 28 | 3 | -3 | 1 1 1 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-09-07 | 57 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-10-04 | 84 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-11-02 | 113 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-29 | 140 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-23 | 164 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| E1501014 | 1501 | 60030 | Risperidone | 1 | 2004-07-20 | -10 | 13 | | 2 2 2 2 2 1 0 1 0 1 |
| | | | | 2 | 2004-07-30 | 1 | 13 | | 2 2 2 2 2 1 0 1 0 1 |
| | | | | 3 | 2004-08-06 | 8 | 13 | 0 | 2 2 2 2 2 1 0 1 0 1 |
| | | | | 4 | 2004-08-27 | 29 | 19 | 6 | 2 3 2 3 2 2 1 2 0 2 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1501015 | 1501 | 20007 | Quetiapine | 1 | 2004-08-18 | -7 | 2 | | 0 0 0 0 0 0 0 1 1 0 |
| | | | | 2 | 2004-08-25 | 1 | 2 | | 0 0 0 0 0 0 0 1 1 0 |
| | | | | 3 | 2004-08-31 | 7 | 2 | 0 | 0 0 0 0 0 0 0 1 1 0 |
| | | | | 4 | 2004-09-21 | 28 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-10-19 | 56 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |

116

CONFIDENTIAL
AZSER12446240

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1501016 | 1501 | 60062 | Risperidone | 6 | 2004-11-09 | 77 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| | | | Risperidone | 1 | 2004-09-06 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-09-13 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-09-20 | 8 | 2 | 2 | 0 0 0 0 0 0 0 0 0 2 |
| | | | | 4 | 2004-10-12 | 30 | 3 | 3 | 0 0 0 0 0 1 0 0 0 2 |
| | | | | 5 | 2004-11-08 | 57 | 3 | 3 | 1 1 0 1 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-06 | 85 | 4 | 4 | 1 1 1 1 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-03 | 113 | 2 | 2 | 0 0 0 1 0 0 0 0 1 0 |
| | | | | 8 | 2005-01-31 | 141 | 3 | 3 | 0 0 0 1 0 1 0 0 0 1 |
| | | | | 9 | 2005-02-28 | 169 | 3 | 3 | 0 0 0 1 0 1 0 0 0 1 |
| E1501017 | 1501 | 60063 | Risperidone | 1 | 2004-09-07 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-09-13 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-09-20 | 8 | 2 | 2 | 0 0 0 0 0 0 0 0 1 1 |
| | | | | 4 | 2004-10-12 | 30 | 6 | 6 | 1 1 1 1 0 1 0 0 0 1 |
| | | | | 5 | 2004-11-08 | 57 | 5 | 5 | 1 1 1 1 0 1 0 0 0 0 |
| | | | | 6 | 2004-12-06 | 85 | 3 | 3 | 1 1 1 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-03 | 113 | 3 | 3 | 1 1 1 1 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-31 | 141 | 3 | 3 | 1 1 1 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-28 | 169 | 4 | 4 | 1 1 1 1 0 0 0 0 0 0 |
| E1501018 | 1501 | 60089 | Olanzapine | 1 | 2004-10-15 | -10 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-25 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

117

CONFIDENTIAL
AZSER12446241

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 2004-10-31 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-22 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-20 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-17 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-14 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-14 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-08 | 166 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1501019 | 1501 | 80026 | Olanzapine | 1 | 2004-10-20 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-27 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-02 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-23 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-21 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-18 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-15 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-15 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-12 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1501020 | 1501 | 60104 | Quetiapine | 1 | 2004-10-22 | -12 | 7 | | 1 1 1 1 1 2 0 0 0 0 |
| | | | | 2 | 2004-11-03 | 1 | 7 | | 1 1 1 2 0 2 0 0 0 0 |
| | | | | 3 | 2004-11-09 | 7 | 7 | 0 | 1 1 1 1 1 2 0 0 0 0 |
| | | | | 4 | 2004-12-01 | 29 | 4 | -3 | 0 1 1 1 0 1 0 0 0 0 |
| | | | | 5 | 2004-12-22 | 50 | 4 | -3 | 0 1 1 1 0 1 0 0 0 0 |
| | | | | 6 | 2005-01-25 | 84 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-22 | 112 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-22 | 140 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |

118

CONFIDENTIAL
AZSER12446242

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10-1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1501021 | 1501 | 60122 | Quetiapine | 9 | 2005-04-21 | 170 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-11-30 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-12-06 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-13 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-01-03 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-28 | 54 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-28 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-28 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-25 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-23 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1501022 | 1501 | 70057 | Risperidone | 1 | 2004-12-01 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-12-15 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-22 | 8 | 3 | 3 | 0 0 0 1 0 2 0 0 0 0 |
| | | | | 4 | 2005-01-12 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-02-09 | 57 | 3 | 3 | 1 1 0 1 0 0 0 0 0 0 |
| | | | | 6 | 2005-03-09 | 85 | 3 | 3 | 0 1 1 1 0 0 0 0 0 0 |
| | | | | 7 | 2005-04-06 | 113 | 3 | 3 | 1 1 0 1 0 0 0 0 0 0 |
| | | | | 8 | 2005-05-04 | 141 | 3 | 3 | 1 1 0 1 0 0 0 0 0 0 |
| | | | | 9 | 2005-06-03 | 171 | 3 | 3 | 1 1 0 1 0 0 0 0 0 0 |
| E1501023 | 1501 | 60129 | Olanzapine | 1 | 2004-12-15 | -5 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-12-20 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-27 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-01-18 | 30 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-02-14 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

119

CONFIDENTIAL
AZSER12446243

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1501024 | 1501 | 70063 | Quetiapine | 6 | 2005-03-14 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-04-11 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-05-09 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-06-08 | 171 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-12-22 | -6 | 3 | | 0 1 0 1 0 0 0 1 0 0 |
| | | | | 2 | 2004-12-28 | 1 | 3 | | 0 1 0 1 0 0 0 1 0 0 |
| | | | | 3 | 2005-01-04 | 8 | 3 | 0 | 0 1 0 1 0 0 0 1 0 0 |
| | | | | 4 | 2005-01-25 | 29 | 2 | -1 | 0 1 0 1 0 0 0 0 0 0 |
| | | | | 5 | 2005-02-22 | 57 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-03-22 | 85 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-04-19 | 113 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-05-17 | 141 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-06-15 | 170 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| E1501026 | 1501 | 70071 | Risperidone | 1 | 2005-01-17 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-25 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-01-31 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-21 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-21 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-18 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-16 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-13 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-11 | 168 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| E1501027 | 1501 | 70072 | Quetiapine | 1 | 2005-01-18 | -7 | 20 | | 3 3 2 2 2 2 1 2 1 2 |
| | | | | 2 | 2005-01-25 | 1 | 20 | | 3 3 2 2 2 2 1 2 1 2 |

CONFIDENTIAL
AZSER12446244