Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 2005-02-01 | 8 | 20 | 0 | 3 3 2 2 2 2 1 2 1 2 |
| | | | | 4 | 2005-02-22 | 29 | 11 | -9 | 1 1 1 2 1 1 1 1 1 1 |
| | | | | 5 | 2005-03-21 | 56 | 0 | -20 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-13 | 79 | 0 | -20 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1501028 | 1501 | 60144 | Olanzapine | 1 | 2005-01-18 | -7 | 4 | | 1 1 1 1 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-25 | 1 | 4 | | 1 1 1 1 0 0 0 0 0 0 |
| | | | | 3 | 2005-01-31 | 7 | 4 | 0 | 1 1 1 1 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-21 | 28 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-21 | 56 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-18 | 84 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-16 | 112 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-13 | 140 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-11 | 168 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| E1501029 | 1501 | 70075 | Olanzapine | 1 | 2005-01-24 | -8 | 4 | | 0 0 0 0 0 2 0 1 1 0 |
| | | | | 2 | 2005-02-01 | 1 | 4 | | 0 0 0 0 0 2 0 1 1 0 |
| | | | | 3 | 2005-02-08 | 8 | 4 | 0 | 0 0 0 0 0 2 0 1 1 0 |
| | | | | 4 | 2005-03-01 | 29 | 3 | -1 | 0 0 0 0 0 2 0 1 0 0 |
| | | | | 5 | 2005-03-29 | 57 | 2 | -2 | 0 0 0 0 0 1 0 1 0 0 |
| | | | | 6 | 2005-04-26 | 85 | 2 | -2 | 0 0 0 0 0 1 0 1 0 0 |
| | | | | 7 | 2005-05-24 | 113 | 1 | -3 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 8 | 2005-06-21 | 141 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446245

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1501031 | 1501 | 70093 | Olanzapine | 9 | 2005-07-18 | 168 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-03-16 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-23 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-29 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-19 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-17 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-15 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-12 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-09 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-06 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1501032 | 1501 | 60206 | Quetiapine | 1 | 2005-04-20 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-05-04 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-10 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-31 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-28 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-08-01 | 90 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-23 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-19 | 139 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-12 | 162 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1501033 | 1501 | 70107 | Quetiapine | 1 | 2005-04-25 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-05-02 | 1 | 3 | | 0 1 0 1 0 0 0 1 0 0 |
| | | | | 3 | 2005-05-09 | 8 | 2 | -1 | 0 1 0 1 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-30 | 29 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-28 | 58 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446246

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1501034 | 1501 | 80059 | Olanzapine | 6 | 2005-07-28 | 88 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-22 | 113 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-19 | 141 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-12 | 164 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-04-28 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-05-04 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-10 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-30 | 27 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-27 | 55 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-26 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1501035 | 1501 | 70113 | Quetiapine | 1 | 2005-04-29 | -10 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-05-09 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-16 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-06-02 | 25 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-07-04 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-08-01 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-29 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-26 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-18 | 163 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1502001 | 1502 | 60043 | Risperidone | 1 | 2004-08-11 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-08-18 | 1 | 1 | | 0 0 0 0 0 1 0 0 0 0 |

123

CONFIDENTIAL
AZSER12446247

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10-1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 2004-08-25 | 8 | 4 | 3 | 1 0 1 0 0 0 0 1 0 1 |
| | | | | 4 | 2004-09-08 | 22 | 4 | 3 | 1 0 1 0 0 0 0 1 0 1 |
| | | | | 5 | 2004-10-12 | 56 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-09 | 84 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-07 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-10 | 146 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-01-26 | 162 | 5 | 4 | 1 1 1 0 0 0 0 1 0 1 |
| E1502002 | 1502 | 50006 | Quetiapine | | .U | X | | | U U U U U U U U U U |
| | | | | 1 | 2004-09-06 | -8 | 5 | | 0 1 1 0 1 0 0 1 0 1 |
| | | | | 2 | 2004-09-14 | 1 | 9 | | 1 1 1 1 1 0 0 2 0 2 |
| | | | | 3 | 2004-09-20 | 7 | 7 | -2 | 1 1 1 0 0 0 0 2 0 2 |
| | | | | 4 | 2004-10-12 | 29 | 6 | -3 | 1 1 1 0 1 0 0 1 0 1 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1502003 | 1502 | 50005 | Risperidone | 1 | 2004-08-31 | -13 | 5 | | 2 1 1 0 1 0 0 0 0 0 |
| | | | | 2 | 2004-09-13 | 1 | 8 | | 1 1 1 1 1 1 1 0 0 0 |
| | | | | 3 | 2004-09-20 | 8 | 17 | 9 | 3 1 2 2 2 1 1 3 1 1 |
| | | | | 4 | 2004-10-12 | 30 | 7 | -1 | 2 0 1 1 1 1 0 1 0 0 |
| | | | | 5 | 2004-11-09 | 58 | 3 | -5 | 1 0 1 0 0 0 0 1 0 0 |
| | | | | 6 | 2004-12-07 | 86 | 3 | -5 | 1 0 1 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-01-04 | 114 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |

124

CONFIDENTIAL
AZSER12446248

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1502004 | 1502 | 60103 | Olanzapine | 8 | 2005-01-31 | 141 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-22 | 163 | 0 | -8 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-10-21 | -13 | 2 | | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 2 | 2004-11-03 | 1 | 2 | | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2004-11-09 | 7 | 10 | 8 | 1 1 2 1 1 1 1 1 0 1 |
| | | | | 4 | 2004-12-01 | 29 | 3 | 1 | 0 0 1 1 0 0 0 1 0 0 |
| | | | | 5 | 2004-12-29 | 57 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-01-25 | 84 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-02-23 | 113 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-23 | 140 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-19 | 168 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| E1502006 | 1502 | 80036 | Risperidone | 1 | 2004-11-23 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-30 | 1 | 2 | | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2004-12-06 | 7 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2004-12-21 | 22 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2005-01-24 | 56 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-23 | 86 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-22 | 113 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-18 | 140 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-10 | 162 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| E1502007 | 1502 | 60127 | Quetiapine | 1 | 2004-12-06 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-12-14 | 1 | 2 | | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2004-12-21 | 8 | 5 | 3 | 0 0 1 1 1 0 0 1 0 1 |
| | | | | 4 | 2005-01-11 | 29 | 3 | 1 | 0 0 1 1 0 0 0 1 0 0 |

125

CONFIDENTIAL
AZSER12446249

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1503001 | 1503 | 60007 | Olanzapine | 1 | 2004-05-25 | -13 | 13 | | 2 2 2 1 0 2 0 1 2 1 |
| | | | | 2 | 2004-06-07 | 1 | 21 | | 3 2 2 2 2 2 1 2 2 3 |
| | | | | 3 | 2004-06-14 | 8 | 9 | -12 | 1 1 1 1 1 2 0 1 0 1 |
| | | | | 4 | 2004-07-01 | 25 | 6 | -15 | 1 1 0 1 1 1 0 1 0 0 |
| | | | | 5 | 2004-07-29 | 53 | 3 | -18 | 0 1 0 1 0 0 0 1 0 0 |
| | | | | 6 | 2004-09-03 | 89 | 2 | -19 | 0 0 0 1 0 0 0 1 0 0 |
| | | | | 7 | 2004-09-24 | 110 | 1 | -20 | 0 0 0 1 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-22 | 138 | 1 | -20 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-19 | 166 | 1 | -20 | 1 0 0 0 0 0 0 0 0 0 |
| E1503002 | 1503 | 80004 | Olanzapine | 1 | 2004-05-28 | -11 | 10 | | 2 2 2 1 1 0 1 0 0 1 |
| | | | | 2 | 2004-06-08 | 1 | 6 | | 2 1 1 1 0 0 0 0 0 0 |
| | | | | 3 | 2004-06-15 | 8 | 4 | -2 | 1 1 1 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-07-01 | 24 | 3 | -3 | 1 1 0 1 0 0 0 0 0 0 |
| | | | | 5 | 2004-07-29 | 52 | 2 | -4 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-09-03 | 88 | 1 | -5 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-24 | 109 | 2 | -4 | 1 0 0 1 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-22 | 137 | 1 | -5 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-19 | 165 | 2 | -4 | 0 0 0 1 0 0 0 1 0 0 |
| E1503003 | 1503 | 70010 | Quetiapine | 1 | 2004-06-08 | -10 | 3 | | 0 1 0 0 0 1 0 1 0 0 |

126

CONFIDENTIAL
AZSER12446250

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 2 | 2004-06-18 | 1 | 13 |  | 2 1 2 1 1 1 1 1 1 2 |
|  |  |  |  | 3 | 2004-06-24 | 7 | 8 | -5 | 1 1 1 1 1 0 0 1 1 1 |
|  |  |  |  | 4 | 2004-07-13 | 26 | 5 | -8 | 0 1 0 1 1 0 0 1 0 1 |
|  |  |  |  | 5 | 2004-08-10 | 54 | 4 | -9 | 0 1 0 1 0 0 0 1 0 1 |
|  |  |  |  | 6 | 2004-09-09 | 84 | 7 | -6 | 1 1 1 1 1 0 0 1 0 1 |
|  |  |  |  | 7 | 2004-10-08 | 113 | 3 | -10 | 1 0 0 1 0 0 0 1 0 0 |
|  |  |  |  | 8 | 2004-10-29 | 134 | 3 | -10 | 1 0 0 1 0 0 0 1 0 0 |
|  |  |  |  | 8 | 2004-11-09 | 145 | 2 | -11 | 1 0 0 1 0 0 0 0 0 0 |
|  |  |  |  | 9 |  |  |  |  |  |
| E1503004 | 1503 | 60015 | Quetiapine | 1 | 2004-06-21 | -4 | 11 |  | 1 1 1 2 1 1 0 1 2 1 |
|  |  |  |  | 2 | 2004-06-25 | 1 | 8 |  | 0 1 1 1 1 0 1 1 1 1 |
|  |  |  |  | 3 | 2004-07-01 | 7 | 6 | -2 | 0 1 1 0 1 1 0 1 0 1 |
|  |  |  |  | 4 | 2004-07-27 | 33 | 4 | -4 | 0 1 1 0 1 0 0 1 0 0 |
|  |  |  |  | 5 | 2004-08-20 | 57 | 3 | -5 | 0 1 0 0 1 0 0 1 0 0 |
|  |  |  |  | 6 | 2004-09-16 | 84 | 3 | -5 | 0 0 0 0 1 0 0 1 0 0 |
|  |  |  |  | 7 | 2004-10-13 | 111 | 2 | -6 | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 8 | 2004-11-08 | 137 | 1 | -7 | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 9 | 2004-12-08 | 167 | 1 | -7 | 0 0 0 0 0 0 0 1 0 0 |
| E1503005 | 1503 | 60060 | Risperidone | 1 | 2004-09-03 | -6 | 9 |  | 1 1 1 2 1 1 0 1 1 0 |
|  |  |  |  | 2 | 2004-09-09 | 1 | 9 |  | 1 1 1 1 1 0 1 1 1 1 |
|  |  |  |  | 3 | 2004-09-14 | 6 | 9 | 0 | 1 1 1 1 1 0 1 1 1 1 |
|  |  |  |  | 4 | 2004-10-11 | 33 | 2 | -7 | 0 0 0 0 0 0 1 0 0 1 |
|  |  |  |  | 5 | 2004-10-28 | 50 | 2 | -7 | 0 0 0 0 0 0 1 0 0 1 |
|  |  |  |  | 6 | 2004-12-03 | 86 | 2 | -7 | 0 0 0 1 0 1 0 0 0 0 |

127

CONFIDENTIAL
AZSER12446251

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1503006 | 1503 | 60087 | Quetiapine | 1 | 2004-10-15 | -4 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-19 | 1 | 2 | | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2004-10-25 | 7 | 3 | 1 | 0 1 0 1 0 0 0 1 0 0 |
| | | | | 4 | 2004-11-19 | 32 | 2 | 0 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-12-20 | 63 | 3 | 1 | 0 1 0 0 0 0 1 1 0 0 |
| | | | | 6 | 2005-01-12 | 86 | 2 | 0 | 0 1 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-02-09 | 114 | 2 | 0 | 0 1 0 0 0 0 1 0 0 0 |
| | | | | 8 | 2005-03-07 | 140 | 1 | -1 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 9 | 2005-03-31 | 164 | 1 | -1 | 0 0 0 0 0 0 1 0 0 0 |
| E1503007 | 1503 | 80027 | Risperidone | 1 | 2004-10-22 | -6 | 13 | | 1 2 1 1 1 2 2 1 0 2 |
| | | | | 2 | 2004-10-28 | 1 | 14 | | 2 2 1 2 1 2 1 1 0 2 |
| | | | | 3 | 2004-11-03 | 7 | 11 | -3 | 1 2 1 2 1 1 1 1 0 1 |
| | | | | 4 | 2004-11-23 | 27 | 9 | -5 | 1 1 1 2 1 0 1 1 0 1 |
| | | | | 5 | 2004-12-15 | 49 | 9 | -5 | 1 1 1 1 1 0 2 1 0 1 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1504001 | 1504 | 60001 | Risperidone | 1 | 2004-05-03 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-05-10 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-05-17 | 8 | 3 | 3 | 0 1 1 0 0 0 0 1 0 0 |

128

CONFIDENTIAL
AZSER12446252

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1504002 | 1504 | 60006 | Quetiapine | 4 | 2004-06-09 | 31 | 3 | 3 | 0 1 1 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-07-12 | 64 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-08-02 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-08-30 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-09-27 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-02 | 177 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-05-19 | -12 | 5 | | 1 0 1 1 0 0 0 1 0 1 |
| | | | | 2 | 2004-05-31 | 1 | 9 | | 2 1 1 1 1 0 0 1 1 1 |
| | | | | 3 | 2004-06-07 | 8 | 11 | 2 | 2 2 1 1 1 0 0 2 0 2 |
| | | | | 4 | 2004-06-28 | 29 | 2 | -7 | 0 0 0 0 0 0 1 0 1 0 |
| | | | | 5 | 2004-07-26 | 57 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-08-23 | 85 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-20 | 113 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-18 | 141 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-15 | 169 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| E1504003 | 1504 | 60031 | Risperidone | 1 | 2004-07-26 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-08-03 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-08-10 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-08-30 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-09-27 | 56 | 1 | 1 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 6 | 2004-10-25 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-11-15 | 105 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-12-13 | 133 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-01-10 | 161 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446253

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1504004 | 1504 | 70016 | Risperidone | 1 | 2004-07-28 | -12 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-08-09 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-08-16 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-09-06 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-10-04 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-11-02 | 86 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2004-11-29 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2004-12-27 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-01-24 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1504005 | 1504 | 20011 | Olanzapine | 1 | 2004-09-06 | -14 | 9 |  | 1 1 1 1 1 0 2 1 1 |
|  |  |  |  | 2 | 2004-09-20 | 1 | 9 |  | 1 1 1 1 1 0 2 1 1 |
|  |  |  |  | 3 | 2004-09-27 | 8 | 3 | -6 | 1 1 0 0 0 0 1 0 0 |
|  |  |  |  | 4 | 2004-10-18 | 29 | 1 | -8 | 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 5 | 2004-11-15 | 57 | 1 | -8 | 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 6 | 2004-12-13 | 85 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-01-10 | 113 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-02-07 | 141 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-03-07 | 169 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| E1504006 | 1504 | 20019 | Olanzapine | 1 | 2004-11-23 | -13 | 7 |  | 1 1 1 1 1 0 1 0 0 |
|  |  |  |  | 2 | 2004-12-06 | 1 | 7 |  | 1 1 1 1 1 0 1 0 0 |
|  |  |  |  | 3 | 2004-12-13 | 8 | 2 | -5 | 1 0 0 0 0 0 1 0 0 |
|  |  |  |  | 4 | 2005-01-03 | 29 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-01-31 | 57 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-02-28 | 85 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |

130

CONFIDENTIAL
AZSER12446254

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1504007 | 1504 | 30015 | Quetiapine | 7 | 2005-03-29 | 114 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-28 | 144 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-26 | 172 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-11-25 | -7 | 6 | | 1 1 1 1 0 0 0 1 1 0 |
| | | | | 2 | 2004-12-02 | 1 | 5 | | 1 1 1 1 0 0 0 1 0 0 |
| | | | | 3 | 2004-12-09 | 8 | 3 | -2 | 1 1 0 1 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-28 | 27 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1504008 | 1504 | 60131 | Risperidone | 1 | 2004-12-16 | -5 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-12-21 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-28 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-01-18 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-02-14 | 56 | 10 | 10 | 1 1 1 1 2 1 1 1 0 1 |
| | | | | 6 | 2005-03-15 | 85 | 2 | 2 | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-04-11 | 112 | 2 | 2 | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-05-09 | 140 | 3 | 3 | 1 1 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-06-07 | 169 | 3 | 3 | 1 1 0 0 0 0 0 1 0 0 |
| E1504009 | 1504 | 50015 | Quetiapine | 1 | 2005-02-14 | -7 | 9 | | 1 1 1 1 1 1 0 2 0 1 |
| | | | | 2 | 2005-02-21 | 1 | 9 | | 1 1 1 1 1 1 0 2 0 1 |
| | | | | 3 | 2005-02-28 | 8 | 6 | -3 | 1 1 1 1 0 1 0 1 0 0 |

131

CONFIDENTIAL
AZSER12446255

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2005-03-23 | 31 | 1 | -8 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2005-04-19 | 58 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-18 | 87 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-13 | 113 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-15 | 145 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-25 | 186 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| E1504010 | 1504 | 60172 | Risperidone | 1 | 2005-03-03 | -12 | 12 | | 1 2 1 1 1 1 2 0 2 |
| | | | | 2 | 2005-03-15 | 1 | 12 | | 1 2 1 1 1 1 2 0 2 |
| | | | | 3 | 2005-03-21 | 7 | 9 | -3 | 1 1 1 1 1 1 0 2 0 1 |
| | | | | 4 | 2005-04-12 | 29 | 5 | -7 | 0 1 1 0 0 1 0 1 0 1 |
| | | | | 5 | 2005-05-05 | 52 | 8 | -4 | 2 1 1 1 1 1 0 1 0 0 |
| | | | | 6 | 2005-06-09 | 87 | 2 | -10 | 1 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-07-04 | 112 | 2 | -10 | 1 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-08-02 | 141 | 2 | -10 | 1 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-09-05 | 175 | 2 | -10 | 1 0 0 0 0 0 1 0 0 |
| E1504011 | 1504 | 20031 | Risperidone | 1 | 2005-03-29 | -7 | 9 | | 1 1 1 1 1 1 2 0 0 |
| | | | | 2 | 2005-04-05 | 1 | 9 | | 1 1 1 1 1 1 2 0 0 |
| | | | | 3 | 2005-04-12 | 8 | 9 | 0 | 1 1 1 1 1 1 2 0 0 |
| | | | | 4 | 2005-05-03 | 29 | 8 | -1 | 1 1 1 1 1 1 1 0 0 |
| | | | | 5 | 2005-06-07 | 64 | 7 | -2 | 1 1 1 1 1 1 0 1 0 0 |
| | | | | 6 | 2005-07-04 | 91 | 5 | -4 | 1 1 0 0 1 0 1 0 0 |
| | | | | 7 | 2005-07-25 | 112 | 6 | -3 | 1 1 0 0 1 0 1 0 0 |
| | | | | 8 | 2005-08-24 | 142 | 5 | -4 | 1 1 0 0 1 0 1 0 0 |
| | | | | 9 | 2005-09-20 | 169 | 6 | -3 | 1 1 1 0 1 0 1 0 0 |

CONFIDENTIAL
AZSER12446256

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1504012 | 1504 | 20032 | Risperidone | 1 | 2005-03-31 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-04-07 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-04-13 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-05 | 29 | 7 | 7 | 1 1 1 1 0 0 0 2 0 1 |
| | | | | 5 | 2005-06-01 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-04 | 89 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-27 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-24 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-20 | 167 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1505001 | 1505 | 60052 | Risperidone | 1 | 2004-08-25 | -6 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 2 | 2004-08-31 | 1 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2004-09-08 | 9 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2004-10-07 | 38 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1505002 | 1505 | 70064 | Quetiapine | 1 | 2004-12-22 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-05 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-01-12 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-02 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-09 | 64 | 2 | 2 | 0 0 0 1 1 0 0 0 0 0 |
| | | | | 6 | | | | | |

133

CONFIDENTIAL
AZSER12446257

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1505003 | 1505 | 60146 | Olanzapine | 1 | 2005-01-17 | -15 | 1 | | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 2 | 2005-02-01 | 1 | 1 | | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 3 | 2005-02-07 | 7 | 2 | 1 | 0 0 0 0 0 2 0 0 0 0 |
| | | | | 4 | 2005-02-28 | 28 | 2 | 1 | 0 0 0 0 0 2 0 0 0 0 |
| | | | | 5 | 2005-03-29 | 57 | 1 | 0 | 0 0 0 0 0 1 0 0 0 0 |
| | | | | 6 | 2005-04-27 | 86 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-23 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-20 | 140 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E1505004 | 1505 | 60168 | Risperidone | 1 | 2005-02-24 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-10 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-16 | 7 | 2 | 2 | 0 0 0 0 0 0 0 2 0 0 |
| | | | | 4 | 2005-04-07 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-04 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-02 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-29 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-01 | 145 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-22 | 166 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1505005 | 1505 | 50031 | Risperidone | 1 | 2005-04-25 | -10 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-05-05 | 1 | 2 | | 0 0 0 0 0 0 0 0 1 1 |
| | | | | 3 | 2005-05-11 | 7 | 2 | 0 | 0 0 0 0 0 0 0 0 1 1 |

134

CONFIDENTIAL
AZSER12446258

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2005-06-03 | 30 | 10 | 8 | 0 0 0 2 2 0 0 1 2 3 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1506001 | 1506 | 60039 | Olanzapine | 1 | 2004-08-03 | -14 | 4 | | 0 0 0 1 1 1 0 1 0 0 |
| | | | | 2 | 2004-08-17 | 1 | 4 | | 0 0 0 1 1 1 0 1 0 0 |
| | | | | 3 | 2004-08-23 | 7 | 4 | 0 | 0 0 0 1 1 1 0 1 0 0 |
| | | | | 4 | 2004-09-13 | 28 | 3 | -1 | 0 0 0 1 1 0 0 1 0 0 |
| | | | | 5 | 2004-10-12 | 57 | 2 | -2 | 0 0 0 0 1 0 0 1 0 0 |
| | | | | 6 | 2004-11-09 | 85 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2004-12-06 | 112 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-01-03 | 140 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-02-01 | 169 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| E1506003 | 1506 | 60042 | Olanzapine | 1 | 2004-08-10 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-08-18 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-08-24 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-14 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-12 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-10 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-07 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-04 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-02 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

135

CONFIDENTIAL
AZSER12446259

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

**Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1506004 | 1506 | 60073 | Quetiapine | 1 | 2004-09-21 | -8 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-09-29 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-10-05 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-11-02 | 35 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-11-23 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-12-21 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-01-18 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-02-15 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-03-15 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1506005 | 1506 | 70043 | Quetiapine | 1 | 2004-10-26 | -9 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-11-04 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-11-10 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-12-01 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-12-29 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-01-26 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-02-21 | 110 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-03-23 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-04-19 | 167 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1506006 | 1506 | 40014 | Quetiapine | 1 | 2005-03-01 | -13 | 3 |  | 1 0 0 1 0 0 0 1 0 0 |
|  |  |  |  | 2 | 2005-03-14 | 1 | 3 |  | 1 0 0 1 0 0 0 1 0 0 |
|  |  |  |  | 3 | 2005-03-21 | 8 | 3 | 0 | 1 0 0 1 0 0 0 1 0 0 |
|  |  |  |  | 4 | 2005-04-11 | 29 | 2 | -1 | 0 0 0 1 0 0 0 1 0 0 |
|  |  |  |  | 5 | 2005-05-09 | 57 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-06-07 | 86 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |

136

CONFIDENTIAL
AZSER12446260

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1506007 | 1506 | 20034 | Olanzapine | 7 | 2005-07-04 | 113 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-01 | 141 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-31 | 171 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-04-19 | -7 | 4 | | 1 0 0 0 0 0 0 1 1 1 |
| | | | | 2 | 2005-04-26 | 1 | 4 | | 1 0 0 0 0 0 0 1 1 1 |
| | | | | 3 | 2005-05-03 | 8 | 4 | 0 | 1 0 0 0 0 0 0 1 1 1 |
| | | | | 4 | 2005-05-24 | 29 | 3 | -1 | 1 0 0 0 0 0 0 1 0 1 |
| | | | | 5 | 2005-06-21 | 57 | 1 | -3 | 1 0 0 0 0 0 0 1 0 1 |
| | | | | 6 | 2005-07-19 | 85 | 2 | -2 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 7 | 2005-08-16 | 113 | 2 | -2 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 8 | 2005-09-13 | 141 | 2 | -2 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 9 | 2005-10-04 | 162 | 2 | -2 | 0 0 0 0 0 0 0 1 0 1 |
| E1506008 | 1506 | 70108 | Quetiapine | 1 | 2005-04-26 | -7 | 13 | | 1 2 2 2 2 1 1 1 0 1 |
| | | | | 2 | 2005-05-03 | 1 | 13 | | 1 2 2 2 2 1 1 1 0 1 |
| | | | | 3 | 2005-05-09 | 7 | 9 | -4 | 1 1 1 1 1 1 1 1 0 1 |
| | | | | 4 | 2005-05-30 | 28 | 3 | -10 | 0 0 0 0 0 0 1 1 0 1 |
| | | | | 5 | 2005-06-27 | 56 | 3 | -10 | 0 0 0 0 0 0 1 1 0 1 |
| | | | | 6 | 2005-07-25 | 84 | 2 | -11 | 0 0 0 0 0 0 1 0 0 1 |
| | | | | 7 | 2005-08-22 | 112 | 2 | -11 | 0 0 0 0 0 0 1 0 0 1 |
| | | | | 8 | 2005-09-19 | 140 | 2 | -11 | 0 0 0 0 0 0 1 0 0 1 |
| | | | | 9 | 2005-10-11 | 162 | 0 | -13 | 0 0 0 0 0 0 0 0 0 0 |
| E1506009 | 1506 | 80060 | Quetiapine | 1 | 2005-04-28 | -7 | 5 | | 0 0 0 1 1 0 0 2 0 1 |
| | | | | 2 | 2005-05-05 | 1 | 5 | | 0 0 0 1 1 0 0 2 0 1 |
| | | | | 3 | 2005-05-10 | 6 | 5 | 0 | 0 0 0 1 1 0 0 2 0 1 |

137

CONFIDENTIAL
AZSER12446261

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|------------------------------------------|
| E1507001 | 1507 | 60005 | Olanzapine | 4 | 2005-05-31 | 27 | 4 | -1 | 0 0 0 1 1 0 0 1 0 1 |
| | | | | 5 | 2005-06-28 | 55 | 2 | -3 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 6 | 2005-07-26 | 83 | 2 | -3 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 7 | 2005-08-23 | 111 | 1 | -4 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 8 | 2005-09-20 | 139 | 1 | -4 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 9 | 2005-10-13 | 162 | 1 | -4 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 1 | 2004-05-10 | -8 | 17 | | 3 1 3 3 1 2 3 0 1 0 |
| | | | | 2 | 2004-05-18 | 1 | 16 | | 3 0 3 3 1 2 3 1 0 0 |
| | | | | 3 | 2004-05-24 | 7 | 5 | -11 | 1 0 1 1 0 0 1 1 0 0 |
| | | | | 4 | 2004-06-10 | 24 | 4 | -12 | 1 0 1 1 0 0 1 0 0 0 |
| | | | | 5 | 2004-07-09 | 53 | 2 | -14 | 1 0 1 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-08-05 | 80 | 0 | -16 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-02 | 108 | 0 | -16 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-09-30 | 136 | 0 | -16 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-10-28 | 164 | 0 | -16 | 0 0 0 0 0 0 0 0 0 0 |
| E1507002 | 1507 | 60008 | Olanzapine | 1 | 2004-06-02 | -6 | 7 | | 1 1 2 1 0 1 0 1 0 0 |
| | | | | 2 | 2004-06-08 | 1 | 6 | | 1 1 1 1 0 1 0 1 0 0 |
| | | | | 3 | 2004-06-16 | 9 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-07-06 | 29 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-08-03 | 57 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-08-25 | 79 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-21 | 106 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-19 | 134 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-16 | 162 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |

138

CONFIDENTIAL
AZSER12446262

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|---------------------------------------------|
| E1507003 | 1507 | 70007 | Quetiapine | 1 | 2004-06-02 | -8 | 17 | | 3 1 2 2 2 2 1 1 1 2 |
| | | | | 2 | 2004-06-10 | 1 | 13 | | 3 1 2 1 1 2 0 1 0 2 |
| | | | | 3 | 2004-06-17 | 8 | 6 | -7 | 1 1 1 1 0 1 0 0 0 1 |
| | | | | 4 | 2004-07-09 | 30 | 1 | -12 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 5 | 2004-08-05 | 57 | 1 | -12 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 6 | 2004-08-26 | 78 | 1 | -12 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 7 | 2004-09-28 | 111 | 0 | -13 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-10-28 | 141 | 0 | -13 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-25 | 169 | 0 | -13 | 0 0 0 0 0 0 0 0 0 0 |
| E1507004 | 1507 | 60013 | Quetiapine | 1 | 2004-06-15 | -7 | 12 | | 1 1 2 2 2 2 0 0 2 0 |
| | | | | 2 | 2004-06-22 | 1 | 12 | | 1 1 2 2 2 2 0 0 2 0 |
| | | | | 3 | 2004-06-29 | 8 | 5 | -7 | 0 0 1 1 1 0 0 1 0 |
| | | | | 4 | 2004-07-20 | 29 | 0 | -12 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-08-16 | 56 | 0 | -12 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-09-13 | 84 | 0 | -12 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-10-11 | 112 | 0 | -12 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-08 | 140 | 0 | -12 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-02 | 164 | 0 | -12 | 0 0 0 0 0 0 0 0 0 0 |
| E1507005 | 1507 | 80014 | Quetiapine | 1 | 2004-08-18 | -7 | 6 | | 1 1 1 1 1 0 0 0 0 0 |
| | | | | 2 | 2004-08-25 | 1 | 6 | | 1 1 1 1 1 0 0 0 0 0 |
| | | | | 3 | 2004-08-31 | 7 | 6 | 0 | 1 1 1 1 1 0 0 0 0 0 |
| | | | | 4 | 2004-09-21 | 28 | 4 | -2 | 0 0 1 1 1 0 0 0 0 0 |
| | | | | 5 | 2004-10-14 | 51 | 1 | -5 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2004-11-09 | 77 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |

139

CONFIDENTIAL
AZSER12446263

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1507006 | 1507 | 70032 | Quetiapine | 1 | 2004-09-20 | -8 | 11 |  | 1 1 2 2 2 1 0 1 0 1 |
|  |  |  |  | 2 | 2004-09-28 | 1 | 10 |  | 1 1 2 1 2 1 0 1 0 1 |
|  |  |  |  | 3 | 2004-10-04 | 7 | 8 | -2 | 1 1 1 1 2 1 0 0 0 1 |
|  |  |  |  | 4 | 2004-10-25 | 28 | 3 | -7 | 0 0 0 1 1 1 0 0 0 0 |
|  |  |  |  | 5 | 2004-11-29 | 63 | 2 | -8 | 0 0 0 0 1 1 0 0 0 0 |
|  |  |  |  | 6 | 2004-12-20 | 84 | 1 | -9 | 0 0 0 0 0 1 0 0 0 0 |
|  |  |  |  | 7 | 2005-01-12 | 107 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-02-09 | 135 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-03-14 | 168 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| E1507007 | 1507 | 30014 | Olanzapine | 1 | 2004-11-22 | -9 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-12-01 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-12-07 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-12-27 | 27 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-01-24 | 55 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-02-21 | 83 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-03-21 | 111 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-04-18 | 139 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-05-16 | 167 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1507008 | 1507 | 60119 | Risperidone | 1 | 2004-11-26 | -5 | 2 |  | 0 0 0 0 0 1 0 1 0 0 |
|  |  |  |  | 2 | 2004-12-01 | 1 | 2 |  | 0 0 0 0 0 1 0 1 0 0 |
|  |  |  |  | 3 | 2004-12-07 | 7 | 2 | 0 | 0 0 0 0 0 1 0 1 0 0 |

140

CONFIDENTIAL
AZSER12446264

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1507/009 | 1507 | 70052 | Olanzapine | 4 | 2004-12-27 | 27 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-20 | 51 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-15 | 77 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-15 | 105 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-12 | 133 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-11 | 162 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-11-29 | -8 | 2 | | 1 0 1 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-12-07 | 1 | 14 | | 3 1 2 1 1 2 1 1 2 0 |
| | | | | 3 | 2004-12-13 | 7 | 8 | -6 | 1 1 1 1 1 1 0 1 1 0 |
| | | | | 4 | 2005-01-03 | 28 | 6 | -8 | 1 1 1 1 1 1 0 0 0 0 |
| | | | | 5 | 2005-01-31 | 56 | 0 | -14 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-28 | 84 | 0 | -14 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-24 | 108 | 0 | -14 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-20 | 135 | 0 | -14 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-17 | 162 | 0 | -14 | 0 0 0 0 0 0 0 0 0 0 |
| E1507/010 | 1507 | 60123 | Olanzapine | 1 | 2004-11-29 | -8 | 15 | | 2 1 2 2 1 2 1 1 0 3 |
| | | | | 2 | 2004-12-07 | 1 | 15 | | 2 1 2 2 1 2 1 1 0 3 |
| | | | | 3 | 2004-12-13 | 7 | 9 | -6 | 1 1 1 1 0 1 0 1 0 3 |
| | | | | 4 | 2005-01-03 | 28 | 2 | -13 | 0 0 0 0 0 0 1 0 1 |
| | | | | 5 | 2005-02-01 | 57 | 2 | -13 | 0 0 0 0 0 0 1 0 1 |
| | | | | 6 | 2005-02-28 | 84 | 2 | -13 | 0 0 0 0 0 0 1 0 1 |
| | | | | 7 | 2005-03-24 | 108 | 1 | -14 | 0 0 0 0 0 0 0 0 1 |
| | | | | 8 | 2005-04-20 | 135 | 1 | -14 | 0 0 0 0 0 0 0 0 1 |
| | | | | 9 | 2005-05-17 | 162 | 1 | -14 | 0 0 0 0 0 0 0 0 1 |

141

CONFIDENTIAL
AZSER12446265

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1507011 | 1507 | 60130 | Quetiapine | 1 | 2004-12-15 | -6 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-12-21 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-12-28 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-01-17 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-02-14 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-03-14 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-04-11 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-05-09 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-06-01 | 163 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1507012 | 1507 | 30023 | Quetiapine | 1 | 2005-03-11 | -4 | 11 |  | 2 2 1 1 1 2 0 1 1 0 |
|  |  |  |  | 2 | 2005-03-15 | 1 | 12 |  | 2 2 1 1 1 2 0 1 2 0 |
|  |  |  |  | 3 | 2005-03-21 | 7 | 7 | -5 | 1 1 1 1 1 1 0 0 1 0 |
|  |  |  |  | 4 | 2005-04-11 | 28 | 0 | -12 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-05-02 | 49 | 0 | -12 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-05-31 | 78 | 0 | -12 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-06-27 | 105 | 0 | -12 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-07-25 | 133 | 0 | -12 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-08-26 | 165 | 0 | -12 | 0 0 0 0 0 0 0 0 0 0 |
| E1507013 | 1507 | 60183 | Risperidone | 1 | 2005-03-22 | -8 | 1 |  | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 2 | 2005-03-30 | 1 | 7 |  | 1 1 1 1 1 1 0 1 0 0 |
|  |  |  |  | 3 | 2005-04-05 | 7 | 4 | -3 | 0 0 1 1 1 1 0 0 0 0 |
|  |  |  |  | 4 | 2005-04-26 | 28 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-05-24 | 56 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-06-21 | 84 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |

142

CONFIDENTIAL
AZSER12446266

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

**Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | 2005-07-19 | 112 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-16 | 140 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-07 | 162 | 0 | -7 | 0 0 0 0 0 0 0 0 0 0 |
| E15070014 | 1507 | 60192 | Olanzapine | 1 | 2005-04-08 | -4 | 1 | | 0 0 0 0 0 0 0 0 1 0 |
| | | | | 2 | 2005-04-12 | 1 | 1 | | 0 0 0 0 0 0 0 0 1 0 |
| | | | | 3 | 2005-04-18 | 7 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-16 | 35 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-30 | 49 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-27 | 77 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-25 | 105 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-22 | 133 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-19 | 161 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E15070015 | 1507 | 60193 | Quetiapine | 1 | 2005-04-08 | -4 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-04-12 | 1 | 6 | | 1 1 1 1 1 1 0 0 0 0 |
| | | | | 3 | 2005-04-18 | 7 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-09 | 28 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-06 | 56 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-04 | 84 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-01 | 112 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-26 | 137 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-19 | 161 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| E15070016 | 1507 | 60196 | Risperidone | 1 | 2005-04-14 | -5 | 11 | | 2 1 1 1 1 1 1 3 0 0 |
| | | | | 2 | 2005-04-19 | 1 | 10 | | 2 1 1 1 1 1 1 2 0 0 |
| | | | | 3 | 2005-04-25 | 7 | 1 | -9 | 1 0 0 0 0 0 0 0 0 0 |

143

CONFIDENTIAL
AZSER12446267

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1508001 | 1508 | 80008 |  | 4 | 2005-05-11 | 23 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-06-06 | 49 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-07-08 | 81 | 1 | -9 | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 7 | 2005-08-01 | 105 | 1 | -9 | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 8 | 2005-08-29 | 133 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-09-26 | 161 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  | Olanzapine | 1 | 2004-06-30 | -8 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-07-08 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-07-14 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-08-10 | 34 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-09-07 | 62 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-10-05 | 90 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2004-11-02 | 118 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2004-11-30 | 146 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2004-12-20 | 166 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1508002 | 1508 | 70047 | Risperidone | 1 | 2004-11-11 | -5 | 2 |  | 1 0 0 0 0 1 0 0 0 0 |
|  |  |  |  | 2 | 2004-11-16 | 1 | 2 |  | 1 0 0 0 0 1 0 0 0 0 |
|  |  |  |  | 3 | 2004-11-22 | 7 | 2 | 0 | 1 0 0 0 0 1 0 0 0 0 |
|  |  |  |  | 4 | 2004-12-13 | 28 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-01-10 | 56 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-02-08 | 85 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-03-07 | 112 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-04-04 | 140 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-05-02 | 168 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |

144

CONFIDENTIAL
AZSER12446268

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1508003 | 1508 | 60117 | Quetiapine | 1 | 2004-11-25 | -5 | 8 | | 1 1 1 2 1 0 0 1 0 1 |
| | | | | 2 | 2004-11-30 | 1 | 2 | | 0 0 1 1 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-06 | 7 | 1 | -1 | 0 0 0 0 1 0 0 0 0 0 |
| | | | | 4 | 2004-12-27 | 28 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-27 | 59 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-21 | 84 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-18 | 109 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | | | | | |
| | | | | 9 | 2005-05-26 | 178 | 4 | 2 | 1 0 1 1 1 0 0 0 0 0 |
| E1508004 | 1508 | 70051 | Risperidone | 1 | 2004-11-25 | -5 | 10 | | 2 1 1 1 1 1 0 0 1 2 |
| | | | | 2 | 2004-11-30 | 1 | 9 | | 2 1 1 1 1 0 0 0 1 2 |
| | | | | 3 | 2004-12-06 | 7 | 8 | -1 | 1 1 1 1 1 1 0 0 0 1 |
| | | | | 4 | 2004-12-27 | 28 | 6 | -3 | 0 0 0 1 1 0 0 1 0 1 |
| | | | | 5 | 2005-01-24 | 56 | 4 | -5 | 0 0 0 1 1 0 0 1 0 1 |
| | | | | 6 | 2005-02-21 | 84 | 4 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-30 | 121 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-18 | 140 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-18 | 170 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| E1508005 | 1508 | 70062 | Olanzapine | 1 | 2004-12-16 | -5 | 14 | | 2 1 1 2 1 2 1 2 1 1 |
| | | | | 2 | 2004-12-21 | 1 | 16 | | 2 1 2 2 1 2 1 2 2 1 |
| | | | | 3 | 2004-12-27 | 7 | 13 | -3 | 2 1 1 2 1 2 1 1 1 1 |
| | | | | 4 | 2005-01-17 | 28 | 0 | -16 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-02-14 | 56 | 0 | -16 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-03-14 | 84 | 1 | -15 | 0 0 0 0 0 0 0 1 0 0 |

145

CONFIDENTIAL
AZSER12446269

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|------------|
| E1508006 | 1508 | 60136 | Quetiapine | 7 | 2005-04-11 | 112 | 0 | -16 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-05-09 | 140 | 0 | -16 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-06-06 | 168 | 0 | -16 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-01-13 | -5 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-18 | 1 | 3 | | 0 0 1 1 1 0 0 0 0 0 |
| | | | | 3 | 2005-01-24 | 7 | 3 | 0 | 0 0 0 1 1 0 0 0 0 1 |
| | | | | 4 | 2005-02-14 | 28 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-21 | 63 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1508007 | 1508 | 70096 | Risperidone | 1 | 2005-03-21 | -9 | 5 | | 0 0 0 1 1 0 1 1 0 1 |
| | | | | 2 | 2005-03-30 | 1 | 6 | | 0 0 0 1 1 1 1 1 0 1 |
| | | | | 3 | 2005-04-06 | 8 | 8 | 2 | 0 0 1 1 1 1 1 2 0 1 |
| | | | | 4 | 2005-04-28 | 30 | 7 | 1 | 0 0 1 1 1 0 1 2 0 1 |
| | | | | 5 | 2005-05-25 | 57 | 1 | -5 | 0 0 0 1 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1508008 | 1508 | 70095 | Quetiapine | 1 | 2005-03-22 | -8 | 2 | | 0 0 0 0 0 0 1 1 0 0 |
| | | | | 2 | 2005-03-30 | 1 | 2 | | 0 0 0 0 0 0 1 1 0 0 |
| | | | | 3 | 2005-04-06 | 8 | 1 | -1 | 0 0 0 0 0 0 1 0 0 0 |

146

CONFIDENTIAL
AZSER12446270

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1509001 | 1509 | 70005 | Quetiapine | 4 | 2005-04-28 | 30 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-24 | 56 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-06-21 | 84 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-20 | 113 | 1 | -1 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 8 | 2005-08-11 | 135 | 0 | -2 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-09-14 | 169 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-05-20 | -12 | 12 | | 2 1 2 2 2 1 1 1 0 0 |
| | | | | 2 | 2004-06-01 | 1 | 12 | | 2 1 2 2 2 1 1 1 0 0 |
| | | | | 3 | 2004-06-07 | 7 | 8 | -4 | 1 0 2 2 1 1 0 1 0 0 |
| | | | | 4 | 2004-07-01 | 31 | 9 | -3 | 2 1 1 1 1 1 0 1 0 1 |
| | | | | 5 | 2004-07-28 | 58 | 10 | -2 | 2 1 2 2 2 0 0 1 0 0 |
| | | | | 6 | 2004-08-31 | 92 | 7 | -5 | 1 1 2 1 1 0 0 1 0 0 |
| | | | | 7 | 2004-09-16 | 108 | 8 | -4 | 1 1 2 2 1 0 0 1 0 0 |
| | | | | 8 | 2004-10-18 | 140 | 7 | -5 | 1 1 2 1 1 0 0 1 0 0 |
| | | | | 9 | | | | | |
| E1509003 | 1509 | 60027 | Risperidone | 1 | 2004-07-12 | -7 | 8 | | 1 1 2 2 1 0 0 1 0 0 |
| | | | | 2 | 2004-07-19 | 1 | 12 | | 2 2 2 1 1 1 0 1 1 1 |
| | | | | 3 | 2004-07-26 | 8 | 14 | 2 | 2 2 2 2 2 1 0 1 1 1 |
| | | | | 4 | 2004-08-12 | 25 | 9 | -3 | 1 1 1 1 1 1 1 1 0 1 |
| | | | | 5 | 2004-09-08 | 52 | 8 | -4 | 1 1 1 1 1 1 0 1 0 1 |
| | | | | 6 | 2004-10-05 | 79 | 5 | -7 | 1 1 1 1 1 0 0 0 0 0 |
| | | | | 7 | 2004-11-02 | 107 | 4 | -8 | 1 1 1 1 0 0 0 0 0 0 |
| | | | | 8 | 2004-12-07 | 142 | 5 | -7 | 1 1 1 1 1 0 0 0 0 0 |
| | | | | 9 | 2005-01-04 | 170 | 4 | -8 | 1 1 1 1 0 0 0 0 0 0 |

147

CONFIDENTIAL
AZSER12446271

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1509004 | 1509 | 60041 | Quetiapine | 1 | 2004-08-09 | -8 | 14 | | 2 2 2 2 2 1 1 1 0 1 |
| | | | | 2 | 2004-08-17 | 1 | 15 | | 2 2 2 2 2 2 1 1 0 1 |
| | | | | 3 | 2004-08-24 | 8 | 8 | -7 | 1 1 1 1 1 1 1 1 0 0 |
| | | | | 4 | 2004-09-08 | 23 | 6 | -9 | 1 1 1 1 1 0 0 1 0 0 |
| | | | | 5 | 2004-10-05 | 50 | 2 | -13 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1509005 | 1509 | 80013 | Quetiapine | 1 | 2004-08-10 | -7 | 13 | | 1 1 2 2 2 1 1 1 1 1 |
| | | | | 2 | 2004-08-17 | 1 | 10 | | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 3 | 2004-08-24 | 8 | 5 | -5 | 1 1 1 0 1 0 1 0 0 0 |
| | | | | 4 | 2004-09-14 | 29 | 3 | -7 | 1 1 1 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-11 | 56 | 2 | -8 | 0 1 1 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-03 | 79 | 2 | -8 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 7 | 2004-12-06 | 112 | 1 | -9 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-03 | 140 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-01-18 | 155 | 1 | -9 | 0 0 0 0 0 0 1 0 0 0 |
| E1509006 | 1509 | 60090 | Olanzapine | 1 | 2004-10-18 | -7 | 9 | | 0 2 1 1 2 1 1 1 0 0 |
| | | | | 2 | 2004-10-25 | 1 | 11 | | 1 2 1 2 1 1 1 1 0 1 |
| | | | | 3 | 2004-11-01 | 8 | 5 | -6 | 1 1 1 1 1 0 0 0 0 0 |
| | | | | 4 | 2004-11-22 | 29 | 2 | -9 | 0 0 0 1 1 0 0 0 0 0 |
| | | | | 5 | 2004-12-14 | 51 | 1 | -10 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-11 | 79 | 1 | -10 | 0 0 0 0 0 0 0 0 0 1 |

CONFIDENTIAL
AZSER12446272

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1509007 | 1509 | 70055 | Olanzapine | 7 | 2005-02-09 | 108 | 1 | -10 | 0 0 0 0 1 0 0 0 0 0 |
| | | | | 8 | 2005-03-11 | 138 | 0 | -11 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-13 | 171 | 1 | -10 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 1 | 2004-11-30 | -14 | 12 | | 1 1 2 2 1 1 1 1 0 1 |
| | | | | 2 | 2004-12-09 | -5 | 8 | | 1 1 1 1 1 1 1 1 0 0 |
| | | | | 3 | 2004-12-21 | 8 | 6 | -2 | 1 1 1 1 1 1 0 0 0 0 |
| | | | | 4 | 2005-01-04 | 22 | 5 | -3 | 1 1 1 1 1 0 0 0 0 0 |
| | | | | 5 | 2005-02-07 | 56 | 4 | -4 | 1 1 1 1 0 0 0 0 0 0 |
| | | | | 6 | 2005-03-01 | 78 | 5 | -3 | 1 1 1 1 1 0 0 0 0 0 |
| | | | | 7 | 2005-04-04 | 112 | 6 | -2 | 1 1 1 1 1 1 0 0 0 0 |
| | | | | 8 | 2005-05-06 | 144 | 6 | -2 | 1 1 1 1 1 1 0 0 0 0 |
| | | | | 9 | 2005-05-26 | 164 | 6 | -2 | 1 1 1 1 1 1 0 0 0 0 |
| E1509008 | 1509 | 30017 | Olanzapine | 1 | 2004-11-30 | -9 | 18 | | 3 3 3 2 2 2 1 1 0 1 |
| | | | | 2 | 2004-12-09 | 1 | 15 | | 2 3 2 2 1 1 1 1 0 1 |
| | | | | 3 | 2004-12-14 | 6 | 12 | -3 | 2 2 2 2 2 2 0 0 0 0 |
| | | | | 4 | 2005-01-04 | 27 | 7 | -8 | 1 2 1 1 1 1 0 0 0 0 |
| | | | | 5 | 2005-02-07 | 61 | 7 | -8 | 1 2 1 1 1 1 0 0 0 0 |
| | | | | 6 | 2005-03-01 | 83 | 8 | -7 | 1 2 2 1 1 1 0 0 0 0 |
| | | | | 7 | 2005-03-29 | 111 | 9 | -6 | 1 2 2 2 1 1 0 0 0 0 |
| | | | | 8 | 2005-04-25 | 138 | 9 | -6 | 1 2 2 2 1 1 0 0 0 0 |
| | | | | 9 | 2005-05-18 | 161 | 8 | -7 | 1 1 2 2 1 1 0 0 0 0 |
| E1509009 | 1509 | 20020 | Quetiapine | 1 | 2004-12-20 | -8 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-12-28 | 1 | 1 | | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 3 | 2005-01-03 | 7 | 1 | 0 | 0 0 0 0 0 0 1 0 0 0 |

149

CONFIDENTIAL
AZSER12446273

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2005-01-24 | 28 | 2 | 1 | 0 0 0 0 0 0 0 2 0 0 |
| | | | | 5 | 2005-02-21 | 56 | 2 | 1 | 0 0 0 0 0 0 0 2 0 0 |
| | | | | 6 | 2005-03-21 | 84 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-04-18 | 112 | 2 | 1 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 8 | 2005-05-16 | 140 | 2 | 1 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 9 | 2005-06-20 | 175 | 2 | 1 | 0 0 0 0 0 0 0 1 0 1 |
| E1509011 | 1509 | 70069 | Risperidone | | .U | X | | | U U U U U U U U U U |
| | | | | 1 | 2005-01-11 | -7 | 1 | | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 2 | 2005-01-18 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-01-24 | 7 | 1 | 1 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1509012 | 1509 | 60160 | Olanzapine | 1 | 2005-02-14 | -7 | 5 | | 1 1 0 0 1 0 1 0 0 1 |
| | | | | 2 | 2005-02-21 | 1 | 4 | | 1 1 0 1 1 0 0 0 0 0 |
| | | | | 3 | 2005-02-28 | 8 | 5 | 1 | 1 1 0 1 1 0 0 0 1 0 |
| | | | | 4 | 2005-03-21 | 29 | 8 | 4 | 1 2 2 1 1 0 0 0 0 0 |
| | | | | 5 | 2005-04-12 | 51 | 7 | 3 | 1 1 1 1 1 1 0 1 0 0 |
| | | | | 6 | 2005-05-10 | 79 | 9 | 5 | 2 1 1 1 2 1 0 1 0 0 |
| | | | | 7 | 2005-06-05 | 105 | 6 | 2 | 2 1 1 1 1 0 1 0 0 0 |
| | | | | 8 | 2005-07-11 | 141 | 8 | 4 | 2 1 1 1 1 1 0 1 0 0 |

CONFIDENTIAL
AZSER12446274

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10-1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1509013 | 1509 | 80051 | Risperidone | 9 | 2005-08-09 | 170 | 8 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | | 1 | 2005-03-01 | -6 | 11 | | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | | 2 | 2005-03-07 | 1 | 9 | | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | | 3 | 2005-03-14 | 8 | 8 | -1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-03-31 | 25 | 13 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | | | 5 | 2005-04-28 | 53 | 10 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | | | 6 | 2005-05-26 | 81 | 9 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | | 7 | 2005-06-27 | 113 | 8 | -1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-07-25 | 141 | 9 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-08-25 | 172 | 7 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| E1511001 | 1511 | 80037 | Quetiapine | 1 | 2004-12-01 | -6 | 9 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 |
| | | | | 2 | 2004-12-07 | 1 | 9 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 |
| | | | | 3 | 2004-12-14 | 8 | 4 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | | | 4 | 2004-12-28 | 22 | 1 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-01-25 | 50 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-02-22 | 78 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | | 7 | 2005-03-22 | 106 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-04-19 | 134 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-05-17 | 162 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1511002 | 1511 | 70054 | Olanzapine | 1 | 2004-12-06 | -4 | 12 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | | | 2 | 2004-12-10 | 1 | 11 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | | | 3 | 2004-12-17 | 8 | 5 | -6 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | | 4 | 2005-01-03 | 25 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-01-31 | 53 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

151

CONFIDENTIAL
AZSER12446275

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1511003 | 1511 | 60138 | Risperidone | 6 | 2005-02-28 | 81 | 0 | -11 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-29 | 110 | 0 | -11 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-26 | 138 | 0 | -11 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-24 | 166 | 0 | -11 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-01-11 | -9 | 5 | | 0 0 1 1 1 0 0 1 1 0 |
| | | | | 2 | 2005-01-20 | 1 | 4 | | 0 0 1 0 1 0 0 1 1 0 |
| | | | | 3 | 2005-01-27 | 8 | 2 | -2 | 0 0 1 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-02-17 | 29 | 1 | -3 | 0 0 1 0 0 0 0 1 0 0 |
| | | | | 5 | 2005-03-16 | 56 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-04-13 | 84 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-04-21 | 92 | 1 | -3 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1511004 | 1511 | 30021 | Olanzapine | 1 | 2005-02-14 | -8 | 15 | | 2 2 1 1 1 1 2 1 3 |
| | | | | 2 | 2005-02-22 | 1 | 14 | | 2 2 1 1 0 1 1 2 1 3 |
| | | | | 3 | 2005-03-01 | 8 | 7 | -7 | 1 1 1 1 0 0 0 1 0 2 |
| | | | | 4 | 2005-03-22 | 29 | 2 | -12 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 5 | 2005-04-15 | 53 | 0 | -14 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1511005 | 1511 | 60165 | Quetiapine | 1 | 2005-02-14 | -14 | 16 | | 3 3 2 3 1 1 2 0 1 0 |

152

CONFIDENTIAL
AZSER12446276

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1511006 | 1511 | 70099 | Risperidone | 2 | 2005-02-28 | 1 | 9 |  | 1 1 1 1 1 1 1 1 0 1 |
|  |  |  |  | 3 | 2005-03-07 | 8 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-03-29 | 30 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-04-28 | 60 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-05-25 | 87 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-06-23 | 116 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-07-20 | 143 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-08-18 | 172 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 1 | 2005-04-05 | -7 | 4 |  | 1 1 1 1 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2005-04-12 | 1 | 6 |  | 1 1 1 1 0 0 0 1 1 0 |
|  |  |  |  | 3 | 2005-04-19 | 8 | 3 | -3 | 1 1 1 1 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-05-10 | 29 | 1 | -5 | 0 1 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-06-07 | 57 | 2 | -4 | 0 1 0 0 0 0 0 1 0 0 |
|  |  |  |  | 6 | 2005-07-06 | 86 | 3 | -3 | 0 0 0 0 0 0 0 1 0 2 |
|  |  |  |  | 7 | 2005-08-05 | 116 | 3 | -3 | 0 0 0 0 0 0 0 1 0 2 |
|  |  |  |  | 8 | 2005-09-05 | 147 | 3 | -3 | 0 0 0 0 0 0 0 1 0 2 |
|  |  |  |  | 9 | 2005-10-03 | 175 | 1 | -5 | 0 0 0 0 0 0 0 1 0 0 |
| E1511007 | 1511 | 70102 | Quetiapine | 1 | 2005-04-13 | -6 | 6 |  | 1 1 0 0 1 1 1 1 0 1 |
|  |  |  |  | 2 | 2005-04-19 | 1 | 5 |  | 1 1 0 0 0 1 1 1 0 1 |
|  |  |  |  | 3 | 2005-04-26 | 8 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-05-18 | 30 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-06-15 | 58 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-07-13 | 86 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-08-05 | 109 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |

153

CONFIDENTIAL
AZSER12446277

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1511008 | 1511 | 80058 | Olanzapine | 8 | 2005-08-31 | 135 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-28 | 163 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-04-21 | -12 | 5 | | 1 0 0 0 0 0 0 2 0 2 |
| | | | | 2 | 2005-05-03 | 1 | 3 | | 1 0 0 0 0 0 0 1 0 1 |
| | | | | 3 | 2005-05-10 | 8 | 1 | -2 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 4 | 2005-05-31 | 29 | 1 | -2 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 5 | 2005-06-28 | 57 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-26 | 85 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-23 | 113 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-20 | 141 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-11 | 162 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| E1512001 | 1512 | 20022 | Olanzapine | 1 | 2005-01-19 | -5 | 11 | | 1 1 2 1 1 2 0 2 0 1 |
| | | | | 2 | 2005-01-24 | 1 | 14 | | 1 2 2 1 1 2 1 3 0 1 |
| | | | | 3 | 2005-01-31 | 8 | 5 | -9 | 0 1 1 0 0 1 0 1 0 1 |
| | | | | 4 | 2005-02-21 | 29 | 5 | -9 | 0 1 0 0 1 1 0 1 0 1 |
| | | | | 5 | 2005-03-16 | 52 | 4 | -10 | 0 0 1 1 0 0 0 1 0 1 |
| | | | | 6 | 2005-04-14 | 81 | 3 | -11 | 0 0 0 1 0 0 0 1 0 1 |
| | | | | 7 | 2005-05-14 | 111 | 2 | -12 | 0 0 0 0 0 1 0 1 0 0 |
| | | | | 8 | 2005-06-11 | 139 | 3 | -11 | 1 0 1 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-07-07 | 165 | 4 | -10 | 1 0 0 0 1 0 1 0 0 1 |
| E1512002 | 1512 | 40011 | Risperidone | 1 | 2005-01-31 | -7 | 30 | | 2 4 4 3 2 3 3 4 1 4 |
| | | | | 2 | 2005-02-07 | 1 | 30 | | 2 4 4 3 2 3 3 4 1 4 |
| | | | | 3 | 2005-02-14 | 8 | 32 | 2 | 3 4 4 4 2 3 3 4 1 4 |
| | | | | 4 | 2005-03-07 | 29 | 15 | -15 | 1 3 2 2 1 1 1 2 0 2 |

154

CONFIDENTIAL
AZSER12446278

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1512003 | 1512 | 70087 | Quetiapine | 5 | 2005-04-04 | 57 | 9 | -21 | 1 2 2 1 0 0 1 1 0 1 |
| | | | | 6 | 2005-05-02 | 85 | 7 | -23 | 0 1 1 0 1 1 1 1 0 1 |
| | | | | 7 | 2005-05-30 | 113 | 7 | -23 | 0 1 1 0 1 1 1 1 0 1 |
| | | | | 8 | 2005-06-28 | 142 | 5 | -25 | 0 1 1 0 1 0 0 1 0 1 |
| | | | | 9 | 2005-07-21 | 165 | 4 | -26 | 0 1 0 0 1 0 0 1 0 1 |
| | | | | 1 | 2005-03-01 | -6 | 25 | | 3 3 3 2 2 3 2 3 2 2 |
| | | | | 2 | 2005-03-07 | 1 | 15 | | 2 1 2 2 1 1 1 2 1 2 |
| | | | | 3 | 2005-03-14 | 8 | 8 | -7 | 1 1 1 1 1 1 0 1 0 1 |
| | | | | 4 | 2005-04-01 | 26 | 4 | -11 | 0 1 0 0 0 1 0 1 0 1 |
| | | | | 5 | 2005-04-29 | 54 | 3 | -12 | 1 0 0 0 0 0 0 1 0 1 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1512004 | 1512 | 20030 | Risperidone | 1 | 2005-03-16 | -8 | 11 | | 1 2 1 2 1 1 1 1 0 1 |
| | | | | 2 | 2005-03-24 | 1 | 12 | | 2 1 1 1 0 1 1 2 1 2 |
| | | | | 3 | 2005-03-29 | 6 | 5 | -7 | 1 0 0 1 0 1 0 1 0 1 |
| | | | | 4 | 2005-04-14 | 22 | 26 | 14 | 4 3 3 3 3 4 2 2 0 2 |
| | | | | 4 | 2005-04-29 | 37 | 26 | 14 | 3 2 2 3 3 2 2 3 1 4 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |

155

CONFIDENTIAL
AZSER12446279

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

**Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1513002 | 1513 | 80061 | Olanzapine | 1 | 2005-04-29 | -10 | 6 |  | 0 1 1 0 0 0 3 0 0 1 |
|  |  |  |  | 2 | 2005-05-09 | 1 | 6 |  | 1 1 1 0 0 1 2 0 0 0 |
|  |  |  |  | 3 | 2005-05-16 | 8 | 7 | 1 | 1 1 1 0 0 1 3 0 0 0 |
|  |  |  |  | 4 | 2005-06-06 | 29 | 2 | -4 | 0 0 0 0 0 1 1 0 0 0 |
|  |  |  |  | 5 | 2005-07-04 | 57 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-08-01 | 85 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-08-29 | 113 | 1 | -5 | 0 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 8 | 2005-09-26 | 141 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-10-17 | 162 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| E1513005 | 1513 | 60210 | Olanzapine | 1 | 2005-04-29 | -7 | 7 |  | 0 1 1 0 0 1 3 0 0 1 |
|  |  |  |  | 2 | 2005-05-06 | 1 | 6 |  | 1 1 1 0 0 1 2 0 0 0 |
|  |  |  |  | 3 | 2005-05-12 | 7 | 7 | 1 | 1 1 1 0 0 1 3 0 0 0 |
|  |  |  |  | 4 | 2005-06-02 | 28 | 2 | -4 | 0 0 0 0 0 1 1 0 0 0 |
|  |  |  |  | 5 | 2005-06-30 | 56 | 2 | -4 | 0 0 0 0 0 2 0 0 0 0 |
|  |  |  |  | 6 | 2005-07-28 | 84 | 2 | -4 | 0 0 0 0 0 2 0 0 0 0 |
|  |  |  |  | 7 | 2005-08-25 | 112 | 1 | -5 | 0 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 8 | 2005-09-22 | 140 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-10-14 | 162 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| E1513006 | 1513 | 60215 | Quetiapine | 1 | 2005-04-29 | -11 | 6 |  | 0 1 1 0 0 0 3 0 0 1 |
|  |  |  |  | 2 | 2005-05-10 | 1 | 6 |  | 1 1 1 0 0 1 2 0 0 0 |
|  |  |  |  | 3 | 2005-05-16 | 7 | 7 | 1 | 1 1 1 0 0 1 3 0 0 0 |
|  |  |  |  | 4 | 2005-06-06 | 28 | 3 | -3 | 0 1 0 0 0 1 1 0 0 0 |
|  |  |  |  | 5 | 2005-07-04 | 56 | 1 | -5 | 0 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 6 | 2005-08-01 | 84 | 1 | -5 | 0 0 0 0 0 0 1 0 0 0 |

156

CONFIDENTIAL
AZSER12446280

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1601001 | 1601 | 60021 | Risperidone | 1 | 2004-06-22 | -13 | 4 | | 1 0 1 0 1 0 0 0 0 1 |
| | | | | 2 | 2004-07-05 | 1 | 3 | | 1 0 1 0 1 0 0 0 0 0 |
| | | | | 3 | 2004-07-12 | 8 | 6 | 3 | 1 0 1 1 2 1 0 0 0 0 |
| | | | | 4 | 2004-08-02 | 29 | 3 | 0 | 1 0 0 1 1 0 0 0 0 0 |
| | | | | 5 | 2004-08-30 | 57 | 3 | 0 | 1 0 0 1 1 0 0 0 0 0 |
| | | | | 6 | 2004-10-05 | 93 | 1 | -2 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-10-20 | 108 | 1 | -2 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-18 | 137 | 1 | -2 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-20 | 169 | 1 | -2 | 1 0 0 0 0 0 0 0 0 0 |
| E1601002 | 1601 | 60056 | Quetiapine | 1 | 2004-08-24 | -13 | 5 | | 1 0 0 2 1 0 0 0 0 1 |
| | | | | 2 | 2004-09-06 | 1 | 6 | | 1 0 0 1 2 0 0 1 0 1 |
| | | | | 3 | 2004-09-13 | 8 | 1 | -5 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 4 | 2004-10-05 | 30 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-11-02 | 58 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-01 | 87 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-29 | 115 | 1 | -5 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-01-04 | 121 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1601003 | 1601 | 60058 | Risperidone | 1 | 2004-08-24 | -14 | 6 | | 1 0 0 0 0 0 0 3 0 2 |
| | | | | 2 | 2004-09-07 | 1 | 4 | | 1 0 0 0 1 0 0 1 0 1 |

157

CONFIDENTIAL
AZSER12446281

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1601005 | 1601 | 70024 | Quetiapine | 3 | 2004-09-14 | 8 | 2 | -2 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 4 | 2004-10-07 | 31 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-11-02 | 57 | 5 | 1 | 0 0 1 1 2 0 0 0 1 0 |
| | | | | 6 | 2004-12-01 | 86 | 4 | 0 | 0 0 0 0 1 1 0 1 0 1 |
| | | | | 7 | 2004-12-29 | 114 | 3 | -1 | 0 0 0 0 1 0 0 1 0 1 |
| | | | | 8 | 2005-01-26 | 142 | 1 | -3 | 0 0 0 0 1 0 0 0 0 0 |
| | | | | 9 | 2005-03-04 | 179 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-08-25 | -13 | 2 | | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-09-07 | 1 | 4 | | 1 0 0 0 0 0 2 1 0 0 |
| | | | | 3 | 2004-09-14 | 8 | 4 | 0 | 1 1 0 0 0 0 1 1 0 0 |
| | | | | 4 | 2004-10-04 | 28 | 3 | -1 | 1 1 0 0 0 0 1 0 0 0 |
| | | | | 5 | 2004-11-01 | 56 | 2 | -2 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 6 | 2004-12-02 | 87 | 2 | -2 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 7 | 2004-12-29 | 114 | 2 | -2 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 8 | 2005-01-26 | 142 | 2 | -2 | 1 0 0 0 0 0 1 0 0 0 |
| | | | | 9 | 2005-02-11 | 158 | 2 | -2 | 1 0 0 0 0 0 1 0 0 0 |
| E1601006 | 1601 | 60088 | Risperidone | 1 | 2004-10-07 | -13 | 11 | | 1 1 0 0 1 0 4 1 1 2 |
| | | | | 2 | 2004-10-20 | 1 | 9 | | 1 1 1 0 0 0 4 1 1 0 |
| | | | | 3 | 2004-10-27 | 8 | 5 | -4 | 1 1 0 1 1 0 0 0 0 1 |
| | | | | 4 | 2004-11-17 | 29 | 5 | -4 | 1 1 0 1 0 1 0 1 0 0 |
| | | | | 5 | 2004-12-08 | 50 | 4 | -5 | 0 0 0 0 0 0 2 1 1 0 |
| | | | | 6 | 2004-12-29 | 71 | 0 | -9 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-26 | 99 | 2 | -7 | 0 0 0 0 0 0 1 1 0 0 |
| | | | | 8 | 2005-02-23 | 127 | 1 | -8 | 0 0 0 0 0 0 1 0 0 0 |

158

CONFIDENTIAL
AZSER12446282

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1601007 | 1601 | 60095 | Quetiapine | 9 | 2005-03-30 | 162 | 3 | -6 | 0 0 0 1 1 0 0 1 0 0 |
|  |  |  |  | 1 | 2004-10-14 | -13 | 7 |  | 2 0 1 0 2 1 0 0 1 0 |
|  |  |  |  | 2 | 2004-10-27 | 1 | 5 |  | 1 0 0 0 2 0 1 1 0 0 |
|  |  |  |  | 3 | 2004-11-03 | 8 | 5 | 0 | 1 1 0 1 2 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-11-24 | 29 | 3 | -2 | 0 0 0 1 1 0 0 1 0 0 |
|  |  |  |  | 5 | 2004-12-22 | 57 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-12-29 | 64 | 2 | -3 | 1 0 0 0 1 0 0 0 0 0 |
|  |  |  |  | 6 |  |  |  |  |  |
|  |  |  |  | 7 |  |  |  |  |  |
|  |  |  |  | 8 |  |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |  |
| E1601008 | 1601 | 10002 | Olanzapine | 1 | 2004-10-14 | -13 | 14 |  | 1 2 2 3 2 2 0 0 1 1 |
|  |  |  |  | 2 | 2004-10-27 | 1 | 11 |  | 1 1 2 2 2 1 1 0 0 1 |
|  |  |  |  | 3 | 2004-11-03 | 8 | 9 | -2 | 1 1 1 2 2 0 0 1 0 1 |
|  |  |  |  | 4 | 2004-11-24 | 29 | 10 | -1 | 1 1 2 2 1 0 1 0 0 0 |
|  |  |  |  | 5 | 2004-12-22 | 57 | 9 | -2 | 0 0 2 2 2 2 0 1 0 0 |
|  |  |  |  | 6 | 2005-01-12 | 78 | 6 | -5 | 1 0 1 2 1 0 1 0 0 0 |
|  |  |  |  | 7 | 2005-02-09 | 106 | 6 | -5 | 1 0 1 2 1 0 1 0 0 0 |
|  |  |  |  | 8 | 2005-03-11 | 136 | 10 | -1 | 1 1 2 2 2 1 0 1 0 0 |
|  |  |  |  | 9 | 2005-04-13 | 169 | 6 | -5 | 1 0 1 2 1 1 0 0 0 0 |
| E1601009 | 1601 | 10003 | Olanzapine | 1 | 2004-10-28 | -8 | 12 |  | 1 1 1 1 2 1 0 3 1 1 |
|  |  |  |  | 2 | 2004-11-05 | 1 | 14 |  | 1 1 2 2 2 1 0 3 0 2 |
|  |  |  |  | 3 | 2004-11-12 | 8 | 4 | -10 | 1 0 1 1 0 0 0 1 0 0 |
|  |  |  |  | 4 | 2004-12-01 | 27 | 5 | -9 | 0 0 1 1 1 0 0 2 0 0 |

159

CONFIDENTIAL
AZSER12446283

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

### Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1601010 | 1601 | 60116 | Quetiapine | 5 | 2004-12-29 | 55 | 4 | -10 | 1 0 0 0 1 0 0 2 0 0 |
| | | | | 6 | 2005-01-26 | 83 | 5 | -9 | 0 0 0 1 1 0 0 2 0 1 |
| | | | | 7 | 2005-02-23 | 111 | 8 | -6 | 1 0 1 2 1 2 0 1 0 0 |
| | | | | 8 | 2005-03-18 | 134 | 9 | -5 | 1 1 1 2 2 1 0 1 0 0 |
| | | | | 9 | 2005-04-26 | 173 | 7 | -7 | 1 0 1 1 2 1 0 1 0 0 |
| | | | | 1 | 2004-11-17 | -13 | 5 | | 1 1 1 2 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-30 | 1 | 5 | | 1 1 1 2 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-07 | 8 | 3 | -2 | 1 1 0 1 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-30 | 31 | 3 | -2 | 1 1 0 1 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-26 | 58 | 3 | -2 | 1 1 0 1 0 0 0 0 0 0 |
| | | | | 6 | 2005-03-04 | 95 | 2 | -3 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-29 | 120 | 2 | -3 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-26 | 148 | 2 | -3 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-26 | 178 | 2 | -3 | 1 1 0 0 0 0 0 0 0 0 |
| E1601011 | 1601 | 70059 | Olanzapine | 1 | 2004-12-08 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-12-21 | -1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-29 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-01-19 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-02-21 | 62 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-03-16 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-04-08 | 108 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1602001 | 1602 | 70017 | Olanzapine | 1 | 2004-07-30 | -11 | 2 | | 1 1 0 0 0 0 0 0 0 0 |

CONFIDENTIAL
AZSER12446284

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1602002 | 1602 | 20006 | Risperidone | 2 | 2004-08-10 | 1 | 2 |  | 1 1 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-08-16 | 7 | 2 | 0 | 1 1 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-09-06 | 28 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-10-04 | 56 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-11-01 | 84 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2004-11-29 | 112 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2004-12-29 | 142 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-01-24 | 168 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 1 | 2004-08-06 | -12 | 5 |  | 1 1 0 0 0 1 0 1 0 1 |
|  |  |  |  | 2 | 2004-08-18 | 1 | 3 |  | 1 0 0 0 0 0 0 1 0 1 |
|  |  |  |  | 3 |  |  |  |  |  |
|  |  |  |  | 4 |  |  |  |  |  |
|  |  |  |  | 5 |  |  |  |  |  |
|  |  |  |  | 6 |  |  |  |  |  |
|  |  |  |  | 7 |  |  |  |  |  |
|  |  |  |  | 8 |  |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |  |
| E1602003 | 1602 | 60057 | Olanzapine | 1 | 2004-08-25 | -13 | 2 |  | 0 0 0 0 0 0 1 1 0 0 |
|  |  |  |  | 2 | 2004-09-07 | 1 | 3 |  | 1 0 0 0 0 0 1 1 0 0 |
|  |  |  |  | 3 | 2004-09-14 | 8 | 3 | 0 | 0 0 0 0 0 0 2 1 0 0 |
|  |  |  |  | 4 | 2004-10-05 | 29 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2004-11-02 | 57 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2004-12-01 | 86 | 1 | -2 | 0 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 7 | 2004-12-29 | 114 | 2 | -1 | 0 0 0 0 0 1 1 0 0 0 |

161

CONFIDENTIAL
AZSER12446285

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1602004 | 1602 | 80020 | Olanzapine | 8 | 2005-01-26 | 142 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-23 | 170 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-09-10 | -13 | 5 | | 1 1 0 0 0 1 0 1 0 1 |
| | | | | 2 | 2004-09-23 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-09-30 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-10-20 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-11-17 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-14 | 83 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-12 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-09 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-03-09 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1602005 | 1602 | 60086 | Quetiapine | 1 | 2004-10-06 | -13 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-19 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-10-26 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-17 | 30 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-14 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-01-12 | 86 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-09 | 114 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-03-09 | 142 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-06 | 170 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1602006 | 1602 | 50011 | Quetiapine | 1 | 2004-11-23 | -29 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-12-22 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-12-29 | 8 | 1 | 1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2005-01-19 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

162

CONFIDENTIAL
AZSER12446286

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|------|
| | | | | 5 | 2005-02-14 | 55 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E16O2007 | 16O2 | 20023 | Risperidone | 1 | 2005-01-27 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-07 | -3 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-15 | 6 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-03-09 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-06 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-05 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-01 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-27 | 138 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-25 | 166 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E16O2008 | 16O2 | 60147 | Risperidone | 1 | 2005-01-27 | -12 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-07 | -1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-14 | 7 | 2 | 2 | 0 0 0 0 0 0 2 0 0 0 |
| | | | | 4 | 2005-03-07 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-04 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-04 | 86 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-27 | 109 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-24 | 137 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-22 | 165 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E16O2009 | 16O2 | 60150 | Quetiapine | 1 | 2005-02-01 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

163

CONFIDENTIAL
AZSER12446287

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1602011 | 1602 | 50016 | Risperidone | 2 | 2005-02-08 | 1 | 2 | | 0 0 0 0 0 0 0 0 0 2 |
| | | | | 3 | 2005-02-14 | 7 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-03-08 | 29 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-05 | 57 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-03 | 85 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-01 | 114 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-22 | 135 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-20 | 163 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-02-10 | -15 | 10 | | 1 1 1 1 1 0 1 1 1 2 |
| | | | | 2 | 2005-02-24 | -1 | 10 | | 1 1 1 1 1 1 0 1 1 2 |
| | | | | 3 | 2005-03-03 | 7 | 2 | -8 | 0 0 0 0 0 0 0 0 1 1 |
| | | | | 4 | 2005-03-23 | 27 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-20 | 55 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-19 | 84 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-15 | 111 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-13 | 139 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-10 | 167 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| E1602012 | 1602 | 60169 | Olanzapine | 1 | 2005-03-04 | -11 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-15 | 1 | 2 | | 0 0 0 0 0 0 1 0 0 1 |
| | | | | 3 | 2005-03-22 | 8 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-12 | 29 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-10 | 57 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-08 | 86 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-12 | 120 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |

164

CONFIDENTIAL
AZSER12446288

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1602013 | 1602 | 60173 | Olanzapine | 8 | 2005-08-03 | 142 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-30 | 169 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-03-04 | -12 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-16 | 1 | 1 | | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 3 | 2005-03-22 | 7 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-12 | 28 | 1 | 0 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-10 | 56 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-08 | 85 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-12 | 119 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-03 | 141 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-30 | 168 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E1603001 | 1603 | 60029 | Olanzapine | 1 | 2004-07-15 | -13 | 9 | | 1 1 2 1 2 2 0 0 0 0 |
| | | | | 2 | 2004-07-28 | 1 | 10 | | 1 2 1 1 2 1 1 0 0 |
| | | | | 3 | 2004-08-04 | 8 | 7 | -3 | 1 1 1 1 1 0 1 0 0 |
| | | | | 4 | 2004-08-26 | 30 | 4 | -6 | 0 1 1 0 1 1 0 0 0 0 |
| | | | | 5 | 2004-09-27 | 62 | 3 | -7 | 0 1 1 0 1 0 0 0 0 0 |
| | | | | 6 | 2004-10-27 | 92 | 1 | -9 | 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1603003 | 1603 | 60076 | Olanzapine | 1 | 2004-09-13 | -17 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-09-30 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-10-06 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-10-27 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

165

CONFIDENTIAL
AZSER12446289

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|---------------------------------------------|
| | | | | 5 | 2004-11-24 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-12-22 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-01-19 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-02-16 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-03-16 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1603004 | 1603 | 80045 | Risperidone | 1 | 2005-02-03 | -14 | 7 | | 0 0 1 1 2 1 1 1 0 0 |
| | | | | 2 | 2005-02-17 | 1 | 7 | | 0 0 1 1 2 1 1 1 0 0 |
| | | | | 3 | 2005-02-23 | 7 | 7 | 0 | 0 0 1 1 2 1 1 1 0 0 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1603005 | 1603 | 80046 | Quetiapine | 1 | 2005-02-03 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-17 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-23 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-01 | 13 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |

166

CONFIDENTIAL
AZSER12446290

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1603006 | 1603 | 80047 | Quetiapine | 1 | 2005-02-03 | -14 | 2 | | 0 0 0 1 1 0 0 0 0 0 |
| | | | | 2 | 2005-02-17 | 1 | 2 | | 0 0 0 1 1 0 0 0 0 0 |
| | | | | 3 | 2005-02-23 | 7 | 2 | 0 | 0 0 0 1 1 0 0 0 0 0 |
| | | | | 3 | 2005-03-01 | 13 | 2 | 0 | 0 0 0 1 1 0 0 0 0 0 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1603008 | 1603 | 50019 | Quetiapine | 1 | 2005-02-15 | -31 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-18 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-23 | 6 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1603009 | 1603 | 60175 | Quetiapine | 1 | 2005-02-23 | -23 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-18 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-23 | 6 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-14 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-12 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

167

CONFIDENTIAL
AZSER12446291

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1603010 | 1603 | 60180 | Risperidone | 5 | 2005-05-19 | 63 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| | | | | 1 | 2005-02-15 | -36 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-23 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-29 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-19 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-17 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-14 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-12 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-10 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1603011 | 1603 | 70094 | Quetiapine | 1 | 2005-02-23 | -28 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-23 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-29 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-19 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-17 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-15 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-07-12 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-08-10 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-06 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1603012 | 1603 | 50029 | Olanzapine | 1 | 2005-04-18 | -11 | 0 | | 0 0 0 0 0 0 0 0 0 0 |

168

CONFIDENTIAL
AZSER12446292

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1603014 | 1603 | 10006 | Quetiapine | 2 | 2005-04-29 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-05 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-26 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-23 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-21 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-18 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-15 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-13 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1603015 | 1603 | 60205 | Risperidone | 1 | 2005-04-18 | -11 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-04-29 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-05 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-30 | 32 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-23 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-21 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-18 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-15 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-13 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-04-20 | -13 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-05-03 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-09 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-30 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-27 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-25 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-22 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

169

CONFIDENTIAL
AZSER12446293

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 8 | 2005-09-19 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-10-17 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1603016 | 1603 | 50032 | Risperidone | 1 | 2005-05-03 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 2 | 2005-05-09 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 3 | 2005-05-16 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-06-06 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-07-04 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-08-01 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-08-29 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-09-26 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | | | | | | | | | | | | | | |
| E1604003 | 1604 | 50002 | Risperidone | 1 | 2004-06-09 | -14 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 2 | 2004-06-23 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 3 | 2004-06-30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2004-07-21 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2004-08-18 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2004-09-15 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2004-10-15 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2004-11-10 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2004-12-08 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1604004 | 1604 | 60017 | Risperidone | 1 | 2004-06-15 | -17 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 2 | 2004-06-30 | -2 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 3 | 2004-07-09 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2004-07-30 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

170

CONFIDENTIAL
AZSER12446294

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|---------------------------------------------|
| E1604005 | 1604 | 70015 | Quetiapine | 5 | 2004-08-27 | 57 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-09-17 | 78 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-10-20 | 111 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-19 | 141 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-14 | 166 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | | .U | X | | | U U U U U U U U U U |
| | | | | 1 | 2004-06-23 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-07-07 | 1 | 1 | | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-07-20 | 14 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1604006 | 1604 | 60022 | Olanzapine | 1 | 2004-06-23 | -14 | 2 | | 0 0 0 0 0 1 0 1 0 0 |
| | | | | 2 | 2004-07-07 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-07-14 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-08-04 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-09-01 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-09-30 | 86 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-11-03 | 120 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-24 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-17 | 164 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

171

CONFIDENTIAL
AZSER12446295

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10-1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1604007 | 1604 | 20004 | Olanzapine | 1 | 2004-06-24 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-07-08 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-07-15 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-08-05 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-09-02 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-09-30 | 85 | 1 | 1 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-11-02 | 118 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-25 | 141 | 1 | 1 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-21 | 167 | 1 | 1 | 1 0 0 0 0 0 0 0 0 0 |
| E1604008 | 1604 | 60026 | Quetiapine | 1 | .N | X | | | N N N N N N N N N N |
| | | | | 2 | 2004-06-30 | -14 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2004-07-14 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-07-21 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1604009 | 1604 | 60036 | Olanzapine | 1 | 2004-07-09 | -28 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-08-06 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-08-12 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-02 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-09-30 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

172

CONFIDENTIAL
AZSER12446296

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 6 | 2004-11-04 | 91 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-11-30 | 117 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-12-21 | 138 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | | | | | |
| E1604011 | 1604 | 60035 | Risperidone | 1 | 2004-07-21 | -16 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-08-04 | -2 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-08-12 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-02 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-09-30 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-04 | 91 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-11-25 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-12-21 | 138 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-01-20 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1604014 | 1604 | 70018 | Olanzapine | 1 | 2004-07-30 | -14 | 2 | | 1 0 0 0 0 0 0 1 0 0 |
| | | | | 2 | 2004-08-13 | 1 | 1 | | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-08-19 | 7 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-09 | 28 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-07 | 56 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-03 | 83 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-02 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-06 | 147 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-03 | 175 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E1604015 | 1604 | 10001 | Risperidone | 1 | 2004-08-05 | -19 | 2 | | 1 0 0 0 0 0 0 0 1 0 |
| | | | | 2 | 2004-08-19 | -5 | 1 | | 1 0 0 0 0 0 0 0 0 0 |

173

CONFIDENTIAL
AZSER12446297

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1604017 | 1604 | 60139 | Quetiapine | 3 | 2004-08-30 | 7 | 1 | 0 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-17 | 25 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-18 | 56 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-15 | 84 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-13 | 112 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-10 | 140 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-11 | 172 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-01-05 | -15 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-20 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-01-27 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-15 | 27 | 0 | 0 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-16 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-13 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-05-11 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-06-08 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-07-06 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1604018 | 1604 | 60140 | Risperidone | 1 | 2005-01-11 | -9 | 2 | | 0 0 1 1 0 0 0 0 0 0 |
| | | | | 2 | 2005-01-20 | 1 | 1 | | 0 0 0 1 0 0 0 0 0 0 |
| | | | | 3 | 2005-01-27 | 8 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-02-15 | 27 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-03-16 | 56 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-04-13 | 84 | 3 | 2 | 0 0 0 0 0 0 0 1 0 2 |
| | | | | 7 | 2005-05-11 | 112 | 2 | 1 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 8 | 2005-06-08 | 140 | 1 | 0 | 0 0 0 0 0 0 0 0 0 1 |

174

CONFIDENTIAL
AZSER12446298

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1604022 | 1604 | 50021 | Quetiapine | 9 | 2005-07-06 | 168 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-03-10 | -13 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-23 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-30 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-19 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1605001 | 1605 | 60094 | Quetiapine | 1 | 2004-10-13 | -13 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-25 | -1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-01 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-23 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-20 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1605002 | 1605 | 80028 | Quetiapine | 1 | 2004-10-13 | -16 | 10 | | 2 2 1 2 0 2 0 0 0 1 |
| | | | | 2 | 2004-10-25 | -4 | 10 | | 2 2 1 2 0 2 0 0 0 1 |
| | | | | 3 | 2004-11-03 | 6 | 5 | -5 | 1 1 1 1 0 1 0 0 0 0 |
| | | | | 4 | 2004-11-24 | 27 | 1 | -9 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-21 | 54 | 2 | -8 | 0 1 0 0 0 1 0 0 0 0 |

175

CONFIDENTIAL
AZSER12446299

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1605003 | 1605 | 70042 | Olanzapine | 6 | 2005-01-20 | 84 | 1 | -9 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-02-16 | 111 | 3 | -7 | 1 1 0 0 0 1 0 0 0 0 |
| | | | | 8 | 2005-03-15 | 138 | 2 | -8 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-14 | 168 | 2 | -8 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-10-21 | -12 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-01 | -1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-08 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-30 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-22 | 51 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1605004 | 1605 | 60118 | Olanzapine | 1 | 2004-11-22 | -9 | 4 | | 0 0 0 0 0 4 0 0 0 0 |
| | | | | 2 | 2004-12-01 | 1 | 4 | | 0 0 0 0 0 0 4 0 0 0 |
| | | | | 3 | 2004-12-07 | 7 | 4 | 0 | 0 0 0 0 0 0 4 0 0 0 |
| | | | | 4 | 2004-12-28 | 28 | 4 | 0 | 0 0 0 0 0 0 4 0 0 0 |
| | | | | 5 | 2005-01-25 | 56 | 4 | 0 | 0 0 0 0 0 0 4 0 0 0 |
| | | | | 6 | 2005-02-18 | 80 | 4 | 0 | 0 0 0 0 0 0 4 0 0 0 |
| | | | | 7 | 2005-03-18 | 108 | 4 | 0 | 0 0 0 0 0 0 4 0 0 0 |
| | | | | 8 | 2005-04-15 | 136 | 4 | 0 | 0 0 0 0 0 0 4 0 0 0 |
| | | | | 9 | 2005-05-12 | 163 | 4 | 0 | 0 0 0 0 0 0 4 0 0 0 |
| E1605006 | 1605 | 70077 | Risperidone | 1 | 2005-01-26 | -8 | 1 | | 0 0 0 0 1 0 0 0 0 0 |
| | | | | 2 | 2005-02-03 | 1 | 1 | | 0 0 0 0 1 0 0 0 0 0 |

176

CONFIDENTIAL
AZSER12446300

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 2005-02-07 | 5 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1605008 | 1605 | 80049 | Olanzapine | 1 | 2005-02-11 | -11 | 4 | | 1 1 0 0 1 0 0 0 0 1 |
| | | | | 2 | 2005-02-22 | 1 | 5 | | 1 1 0 1 1 0 0 0 0 1 |
| | | | | 3 | 2005-02-28 | 7 | 1 | -4 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-03-18 | 25 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-19 | 57 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-17 | 85 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-13 | 112 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-08 | 137 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-03 | 163 | 0 | -5 | 0 0 0 0 0 0 0 0 0 0 |
| E1605009 | 1605 | 70084 | Quetiapine | 1 | 2005-02-15 | -9 | 13 | | 3 1 1 2 2 1 1 1 0 1 |
| | | | | 2 | 2005-02-24 | 1 | 11 | | 1 1 1 2 2 1 0 1 0 2 |
| | | | | 3 | 2005-03-01 | 6 | 8 | -3 | 1 2 0 1 1 1 0 1 0 1 |
| | | | | 4 | 2005-03-17 | 22 | 3 | -8 | 1 1 0 0 1 0 0 0 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |

177

CONFIDENTIAL
AZSER12446301

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1606001 | 1606 | 60156 | Quetiapine | 1 | 2005-02-08 | -7 | 3 | | 0 0 0 0 0 1 0 0 0 1 1 |
| | | | | 2 | 2005-02-15 | 1 | 2 | | 0 0 0 0 0 0 1 0 1 0 |
| | | | | 3 | 2005-02-21 | 7 | 1 | -1 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 4 | 2005-03-14 | 28 | 3 | 1 | 0 0 0 0 0 1 1 0 1 |
| | | | | 5 | 2005-04-11 | 56 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-10 | 85 | 4 | 2 | 0 0 0 0 0 4 0 0 0 |
| | | | | 7 | 2005-06-06 | 112 | 0 | -2 | 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-08 | 144 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-05 | 172 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| E1606002 | 1606 | 70080 | Risperidone | 1 | 2005-02-09 | -6 | 14 | | 2 2 1 1 2 1 2 1 1 |
| | | | | 2 | 2005-02-15 | 1 | 6 | | 1 1 0 0 0 1 1 1 1 |
| | | | | 3 | 2005-02-21 | 7 | 14 | 8 | 3 1 2 1 1 2 1 1 1 |
| | | | | 4 | 2005-03-14 | 28 | 9 | 3 | 2 1 1 0 0 1 2 1 0 1 |
| | | | | 5 | 2005-04-11 | 56 | 4 | -2 | 0 1 1 0 0 1 0 1 0 |
| | | | | 6 | 2005-05-11 | 86 | 4 | -2 | 0 0 0 0 0 4 0 0 0 |
| | | | | 7 | 2005-06-06 | 112 | 5 | -1 | 1 0 0 0 0 1 0 0 3 |
| | | | | 8 | 2005-07-05 | 141 | 4 | -2 | 0 0 0 0 0 4 0 0 0 |
| | | | | 9 | 2005-08-03 | 170 | 4 | -2 | 0 0 0 0 0 2 1 0 1 |
| E1606003 | 1606 | 60171 | Quetiapine | 1 | 2005-03-07 | -10 | 18 | | 2 2 2 1 1 2 2 3 1 2 |
| | | | | 2 | 2005-03-15 | -2 | 6 | | 1 1 1 0 1 0 1 0 1 |
| | | | | 3 | 2005-03-22 | 6 | 2 | -4 | 0 0 0 0 0 0 1 1 0 |
| | | | | 4 | 2005-04-11 | 26 | 1 | -5 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 5 | 2005-05-13 | 58 | 2 | -4 | 0 0 0 0 0 0 1 1 0 0 |

178

CONFIDENTIAL
AZSER12446302

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1606004 | 1606 | 70092 | Olanzapine | 6 | 2005-06-07 | 83 | 2 | -4 | 0 0 0 0 0 0 0 1 1 0 |
| | | | | 7 | 2005-07-04 | 110 | 1 | -5 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-08-01 | 138 | 1 | -5 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 9 | 2005-09-01 | 169 | 0 | -6 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2005-03-07 | -10 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-17 | 1 | 10 | | 2 2 1 0 1 1 1 1 1 0 |
| | | | | 3 | 2005-03-22 | 6 | 5 | -5 | 0 1 0 1 3 0 0 0 0 0 |
| | | | | 4 | 2005-04-18 | 33 | 1 | -9 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-09 | 54 | 2 | -8 | 0 0 0 0 0 0 1 1 0 0 |
| | | | | 6 | 2005-06-08 | 84 | 1 | -9 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 7 | 2005-07-07 | 113 | 1 | -9 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 8 | 2005-08-03 | 140 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-01 | 169 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
| E1606006 | 1606 | 60186 | Quetiapine | 1 | 2005-03-29 | -6 | 2 | | 0 0 0 0 0 0 0 1 1 0 |
| | | | | 2 | 2005-04-04 | 1 | 2 | | 0 0 0 0 0 0 0 1 1 0 |
| | | | | 3 | 2005-04-08 | 5 | 3 | 1 | 1 0 0 0 0 0 1 1 0 0 |
| | | | | 4 | 2005-05-03 | 30 | 1 | -1 | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 5 | 2005-05-30 | 57 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2005-06-28 | 86 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2005-07-25 | 113 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 8 | 2005-08-23 | 142 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-09-27 | 177 | 1 | -1 | 0 0 0 0 0 0 0 1 0 0 |
| E1606007 | 1606 | 60199 | Quetiapine | 1 | 2005-04-08 | -12 | 17 | | 2 2 2 1 2 2 1 2 1 2 |
| | | | | 2 | 2005-04-19 | -1 | 10 | | 1 1 1 0 1 1 1 1 2 1 |

179

CONFIDENTIAL
AZSER12446303

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1606008 | 1606 | 70103 | Olanzapine | 3 | 2005-04-25 | 6 | 7 | -3 | 1 1 1 1 0 1 0 0 2 0 |
|  |  |  |  | 4 | 2005-05-17 | 28 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-06-13 | 55 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-07-12 | 84 | 2 | -8 | 0 0 0 0 0 0 2 0 0 0 |
|  |  |  |  | 7 | 2005-08-10 | 113 | 1 | -9 | 0 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 8 | 2005-09-07 | 141 | 1 | -9 | 0 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 9 | 2005-10-05 | 169 | 0 | -10 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  | Olanzapine | 1 | 2005-04-08 | -11 | 4 |  | 0 0 0 0 0 0 1 1 2 0 |
|  |  |  |  | 2 | 2005-04-19 | 1 | 1 |  | 0 0 0 0 0 0 0 0 1 0 |
|  |  |  |  | 3 | 2005-04-25 | 7 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-05-17 | 29 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-06-06 | 49 | 2 | 1 | 0 0 0 0 0 1 0 1 0 0 |
|  |  |  |  | 6 | 2005-07-12 | 85 | 1 | 0 | 0 0 0 0 0 1 0 0 0 0 |
|  |  |  |  | 7 | 2005-08-15 | 119 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-09-07 | 142 | 1 | 0 | 0 0 0 0 0 1 0 0 0 0 |
|  |  |  |  | 9 | 2005-10-10 | 175 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E1606009 | 1606 | 70106 | Olanzapine | 1 | 2005-04-19 | -8 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2005-04-27 | 1 | 4 |  | 0 0 0 0 0 0 2 0 1 0 |
|  |  |  |  | 3 | 2005-05-03 | 7 | 1 | -3 | 0 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 4 | 2005-05-24 | 28 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-06-21 | 56 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-07-19 | 84 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-08-17 | 113 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-09-13 | 140 | 0 | -4 | 0 0 0 0 0 0 0 0 0 0 |

180

CONFIDENTIAL
AZSER12446304

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1606010 | 1606 | 60211 | Olanzapine | 9 | 2005-10-12 | 169 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 2005-04-29 | -10 | 4 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
|  |  |  |  | 2 | 2005-05-09 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
|  |  |  |  | 3 | 2005-05-16 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
|  |  |  |  | 4 | 2005-06-03 | 26 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
|  |  |  |  | 5 | 2005-07-04 | 57 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 |
|  |  |  |  | 6 | 2005-08-05 | 89 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
|  |  |  |  | 7 | 2005-08-31 | 115 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
|  |  |  |  | 8 | 2005-09-26 | 141 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
|  |  |  |  | 9 | 2005-10-20 | 165 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| E1607001 | 1607 | 60075 | Risperidone | 1 | 2004-09-17 | -13 | 8 |  | 0 | 0 | 1 | 1 | 1 | 1 | 4 | 0 | 0 | 0 |
|  |  |  |  | 2 | 2004-09-29 | -1 | 9 |  | 0 | 0 | 1 | 1 | 1 | 2 | 4 | 0 | 0 | 0 |
|  |  |  |  | 3 | 2004-10-08 | 9 | 8 | -1 | 0 | 0 | 1 | 1 | 1 | 1 | 4 | 0 | 0 | 0 |
|  |  |  |  | 4 | 2004-10-27 | 28 | 5 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
|  |  |  |  | 5 | 2004-11-24 | 56 | 7 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
|  |  |  |  | 6 | 2004-12-22 | 84 | 6 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 0 |
|  |  |  |  | 7 | 2005-01-19 | 112 | 7 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
|  |  |  |  | 8 | 2005-02-16 | 140 | 6 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
|  |  |  |  | 9 | 2005-03-16 | 168 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1607002 | 1607 | 60106 | Risperidone | 1 | 2004-10-27 | -14 | 7 |  | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 |
|  |  |  |  | 2 | 2004-11-10 | 1 | 7 |  | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 |
|  |  |  |  | 3 | 2004-11-17 | 8 | 5 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
|  |  |  |  | 4 | 2004-12-08 | 29 | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 5 | 2005-01-05 | 57 | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 |

CONFIDENTIAL
AZSER12446305

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1607003 | 1607 | 60120 | Risperidone | 6 | 2005-02-02 | 85 | 7 | 0 | 1 1 0 0 0 1 1 1 1 1 |
| | | | | 7 | 2005-03-02 | 113 | 5 | -2 | 1 1 0 0 1 1 1 0 0 0 |
| | | | | 8 | 2005-03-30 | 141 | 1 | -6 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-04-29 | 171 | 2 | -5 | 0 0 0 0 0 0 0 0 1 1 |
| | | | | 1 | 2004-11-17 | -14 | 7 | | 1 2 1 2 0 0 0 0 1 0 |
| | | | | 2 | 2004-12-01 | 1 | 4 | | 0 1 0 0 1 0 1 1 0 0 |
| | | | | 3 | 2004-12-08 | 8 | 5 | 1 | 1 1 1 0 0 1 1 0 0 0 |
| | | | | 4 | 2004-12-28 | 28 | 4 | 0 | 0 1 1 1 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-25 | 56 | 4 | 0 | 0 1 0 1 0 1 1 0 0 0 |
| | | | | 6 | 2005-02-22 | 84 | 3 | -1 | 0 1 0 0 1 0 1 0 0 0 |
| | | | | 7 | 2005-03-23 | 113 | 2 | -2 | 0 1 0 0 0 0 0 0 0 1 |
| | | | | 8 | 2005-04-14 | 135 | 5 | 1 | 0 2 1 1 0 0 1 0 0 0 |
| | | | | 9 | 2005-05-18 | 169 | 3 | -1 | 0 1 0 0 0 0 1 0 0 1 |
| E1607007 | 1607 | 60153 | Risperidone | 1 | 2005-02-02 | -8 | 14 | | 2 3 2 1 2 1 2 1 0 0 |
| | | | | 2 | 2005-02-10 | 1 | 9 | | 1 1 1 2 1 2 0 0 0 0 |
| | | | | 3 | 2005-02-16 | 7 | 8 | -1 | 1 1 2 1 1 1 1 0 0 0 |
| | | | | 4 | 2005-03-09 | 28 | 8 | -1 | 1 2 1 1 1 1 0 0 0 1 |
| | | | | 5 | 2005-04-06 | 56 | 7 | -2 | 1 2 1 1 1 1 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1607008 | 1607 | 60157 | Olanzapine | 1 | 2005-02-02 | -14 | 5 | | 1 1 1 2 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-16 | 1 | 4 | | 1 1 0 1 0 0 1 0 0 0 |

182

CONFIDENTIAL
AZSER12446306

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 2005-02-23 | 8 | 3 | -1 | 0 1 0 1 0 1 0 0 0 0 |
| | | | | 4 | 2005-03-16 | 29 | 2 | -2 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1607009 | 1607 | 20024 | Risperidone | 1 | 2005-02-02 | -14 | 4 | | 0 1 1 0 0 0 2 0 0 0 |
| | | | | 2 | 2005-02-16 | 1 | 3 | | 0 1 0 0 1 0 1 0 0 0 |
| | | | | 3 | 2005-02-23 | 8 | 3 | 0 | 0 2 0 0 0 0 1 0 0 0 |
| | | | | 4 | 2005-03-16 | 29 | 7 | 4 | 1 1 0 0 0 1 3 1 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1607010 | 1607 | 60161 | Risperidone | 1 | 2005-02-10 | -12 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-02-22 | 1 | 1 | | 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2005-03-02 | 9 | 4 | 3 | 1 1 0 0 0 1 0 0 0 1 |
| | | | | 4 | 2005-03-23 | 30 | 3 | 2 | 0 0 0 0 1 1 0 1 0 0 |
| | | | | 5 | 2005-04-14 | 52 | 1 | 0 | 0 0 0 0 0 0 1 0 0 0 0 |
| | | | | 6 | 2005-05-18 | 86 | 4 | 3 | 0 0 0 0 1 1 0 1 1 0 |
| | | | | 7 | 2005-06-15 | 114 | 2 | 1 | 0 0 0 1 0 0 0 0 1 0 |
| | | | | 8 | 2005-07-13 | 142 | 5 | 4 | 0 0 0 1 1 1 0 1 1 0 |

183

CONFIDENTIAL
AZSER12446307

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1607011 | 1607 | | | 9 | 2005-08-11 | 171 | 2 | 1 | 0 0 0 0 0 0 1 1 0 |
| | | | | 1 | 2005-03-09 | X | 5 | | 1 0 0 1 0 0 0 1 2 0 |
| | | | | 2 | 2005-03-16 | X | 9 | | 2 1 2 1 1 1 0 0 1 0 |
| | | | | 3 | | | | | |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1607012 | 1607 | 60190 | Quetiapine | 1 | 2005-03-23 | -16 | 7 | | 1 1 1 0 0 1 0 1 0 2 |
| | | | | 2 | 2005-04-08 | 1 | 8 | | 2 1 1 0 1 1 0 1 0 1 |
| | | | | 3 | 2005-04-13 | 6 | 2 | -6 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-04 | 27 | 5 | -3 | 1 1 1 0 0 0 0 1 0 1 |
| | | | | 5 | 2005-06-01 | 55 | 2 | -6 | 0 0 0 0 0 1 0 1 0 0 |
| | | | | 6 | 2005-06-29 | 83 | 2 | -6 | 0 0 0 0 0 1 0 1 0 0 |
| | | | | 7 | 2005-07-27 | 111 | 4 | -4 | 1 1 1 0 0 0 0 0 0 1 |
| | | | | 8 | 2005-08-24 | 139 | 8 | 0 | 1 1 1 1 1 2 0 0 0 1 |
| | | | | 9 | | | | | |
| E1608102 | 1608 | 60025 | Quetiapine | 1 | 2004-06-29 | -14 | 4 | | 0 0 0 0 1 1 0 1 1 0 |
| | | | | 2 | 2004-07-13 | 1 | 5 | | 0 0 0 0 1 2 0 1 1 0 |
| | | | | 3 | 2004-07-20 | 8 | 3 | -2 | 0 0 0 0 1 1 0 0 1 0 |
| | | | | 4 | 2004-08-10 | 29 | 1 | -4 | 0 0 0 0 1 0 0 0 0 0 |
| | | | | 5 | 2004-09-07 | 57 | 1 | -4 | 0 0 0 0 0 0 0 0 1 0 |

184

CONFIDENTIAL
AZSER12446308

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1   Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1608/03 | 1608 | 80012 | Olanzapine | 6 | 2004-10-05 | 85 | 1 | -4 | 0 0 0 0 0 0 0 0 1 0 |
| | | | | 7 | 2004-11-02 | 113 | 1 | -4 | 0 0 0 0 0 0 0 0 1 0 |
| | | | | 8 | 2004-11-30 | 141 | 1 | -4 | 0 0 0 0 0 0 0 0 1 0 |
| | | | | 9 | 2004-12-28 | 169 | 1 | -4 | 0 0 0 0 0 0 0 0 1 0 |
| | | | | 1 | 2004-07-20 | -14 | 14 | | 0 0 2 2 2 3 2 1 0 2 |
| | | | | 2 | 2004-08-03 | 1 | 13 | | 0 0 2 2 2 3 2 0 0 2 |
| | | | | 3 | 2004-08-10 | 8 | 9 | -4 | 0 0 1 1 2 3 0 0 0 2 |
| | | | | 4 | 2004-08-31 | 29 | 9 | -4 | 0 0 1 1 2 3 0 0 0 0 |
| | | | | 5 | 2004-09-28 | 57 | 9 | -4 | 0 0 1 1 2 3 0 0 0 0 |
| | | | | 6 | 2004-10-26 | 85 | 7 | -6 | 0 0 1 1 1 2 0 0 0 0 |
| | | | | 7 | 2004-11-23 | 113 | 5 | -8 | 0 0 1 0 1 2 1 0 0 0 |
| | | | | 8 | 2004-12-21 | 141 | 4 | -9 | 0 0 1 0 1 2 0 0 0 0 |
| | | | | 9 | 2005-01-18 | 169 | 7 | -6 | 0 0 1 1 1 2 2 0 0 0 |
| E1608/04 | 1608 | 60040 | Risperidone | 1 | 2004-08-03 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-08-17 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-08-24 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-14 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-12 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-09 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-07 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-04 | 141 | 1 | 1 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-01 | 169 | 3 | 3 | 0 1 0 0 0 1 0 0 1 0 |
| E1608/05 | 1608 | 80017 | Risperidone | 1 | 2004-08-24 | -15 | 1 | | 0 0 0 0 0 0 1 0 0 0 |
| | | | | 2 | 2004-09-07 | -1 | 1 | | 0 0 0 0 0 0 0 1 0 0 |

185

CONFIDENTIAL
AZSER12446309

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1608009 | 1608 | 50014 | Risperidone | 3 | 2004-09-14 | 7 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | 2004-10-05 | 28 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 5 | 2004-10-26 | 49 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| | | | | 1 | 2005-01-25 | -14 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 2 | 2005-02-08 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-15 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-02-16 | 9 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | | | | | |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1608010 | 1608 | 70089 | Risperidone | 1 | 2005-02-08 | -28 | 10 | | 2 1 1 1 1 1 0 1 1 1 |
| | | | | 2 | 2005-03-08 | 1 | 10 | | 2 1 1 1 1 1 1 0 1 1 1 |
| | | | | 3 | 2005-03-15 | 8 | 9 | -1 | 1 1 1 1 1 1 0 1 1 1 |
| | | | | 4 | 2005-04-05 | 29 | 10 | 0 | 1 1 1 1 1 1 1 1 1 1 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |

186

CONFIDENTIAL
AZSER12446310

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1608011 | 1608 | 60166 | Quetiapine | 1 | 2005-02-22 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-01 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-08 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-03-29 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-04-26 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-05-24 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-21 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-07-19 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-08-16 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1608012 | 1608 | 60170 | Quetiapine | 1 | 2005-03-01 | -14 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-03-15 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-03-22 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-04-12 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-05-10 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-06-07 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-06-28 | 106 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1608013 | 1608 | 70105 | Risperidone | 1 | 2005-04-12 | -14 | 7 | | 0 0 1 1 1 1 0 1 2 0 |
| | | | | 2 | 2005-04-26 | 1 | 5 | | 0 0 0 0 1 1 0 1 2 0 |
| | | | | 3 | 2005-05-03 | 8 | 4 | -1 | 0 0 0 0 1 1 0 1 1 0 |
| | | | | 4 | 2005-05-10 | 15 | 3 | -2 | 0 0 0 0 1 0 0 1 1 0 |

187

CONFIDENTIAL
AZSER12446311

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10-1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1608014 | 1608 | 60/201 | Risperidone | 1 | 2005-04-12 | -14 | 3 | | 1 1 0 0 1 0 0 0 0 0 |
| | | | | 2 | 2005-04-26 | 1 | 3 | | 1 1 0 0 1 0 0 0 0 0 |
| | | | | 3 | 2005-05-03 | 8 | 1 | -2 | 0 0 0 0 1 0 0 0 0 0 |
| | | | | 4 | 2005-05-24 | 29 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-21 | 57 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-19 | 85 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-16 | 113 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-13 | 141 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-11 | 169 | 0 | -3 | 0 0 0 0 0 0 0 0 0 0 |
| E1701002 | 1701 | 20001 | Olanzapine | 1 | 2004-05-05 | -20 | 6 | | 1 1 1 1 1 1 0 0 0 0 |
| | | | | 2 | 2004-05-17 | -8 | 6 | | 1 1 1 1 1 1 0 0 0 0 |
| | | | | 3 | 2004-06-02 | 9 | 2 | -4 | 1 0 0 0 0 1 0 0 0 0 |
| | | | | 4 | 2004-06-22 | 29 | 3 | -3 | 1 0 1 0 0 1 0 0 0 0 |
| | | | | 5 | 2004-07-20 | 57 | 3 | -3 | 1 0 1 0 0 1 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | 2004-09-02 | 101 | 3 | -3 | 1 0 1 0 0 1 0 0 0 0 |
| | | | | 7 | 2004-09-15 | 114 | 4 | -2 | 1 0 1 1 0 1 0 0 0 0 |
| | | | | 8 | 2004-10-15 | 144 | 3 | -3 | 1 0 0 1 0 1 0 0 0 0 |
| | | | | 9 | 2004-11-16 | 176 | 3 | -3 | 1 0 1 0 0 1 0 0 0 0 |

188

CONFIDENTIAL
AZSER12446312

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1701003 | 1701 | 50001 | Olanzapine | 1 | 2004-05-13 | -7 | 6 | | 3 3 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-05-20 | 1 | 6 | | 3 3 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-05-27 | 8 | 6 | 0 | 3 3 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-06-10 | 22 | 2 | -4 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-07-22 | 64 | 2 | -4 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-08-05 | 78 | 2 | -4 | 1 1 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-09-10 | 114 | 3 | -3 | 1 1 0 0 0 1 0 0 0 0 |
| | | | | 8 | 2004-10-06 | 140 | 1 | -5 | 1 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-11-04 | 169 | 5 | -1 | 1 1 0 0 0 0 0 1 0 2 |
| E1701004 | 1701 | 80006 | Risperidone | 1 | 2004-06-09 | -8 | 6 | | 1 0 1 0 0 0 2 1 0 1 |
| | | | | 2 | 2004-06-17 | 1 | 6 | | 1 0 0 0 0 0 2 2 0 1 |
| | | | | 3 | 2004-06-24 | 8 | 4 | -2 | 1 0 0 0 0 0 1 1 0 1 |
| | | | | 4 | 2004-07-14 | 28 | 6 | 0 | 1 0 1 0 0 1 0 2 0 1 |
| | | | | 5 | 2004-08-05 | 50 | 3 | -3 | 1 0 0 0 0 1 0 1 0 0 |
| | | | | 6 | 2004-09-09 | 85 | 3 | -3 | 1 0 0 0 0 0 1 1 0 0 |
| | | | | 7 | 2004-10-06 | 112 | 6 | 0 | 1 0 1 0 0 1 0 2 0 1 |
| | | | | 8 | 2004-10-27 | 133 | 5 | -1 | 0 0 1 0 0 1 0 2 0 1 |
| | | | | 9 | 2004-12-02 | 169 | 5 | -1 | 0 0 1 0 0 1 0 2 0 1 |
| E1701005 | 1701 | 60014 | Olanzapine | 1 | 2004-06-10 | -15 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-06-24 | -1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-07-01 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-07-21 | 27 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | 2004-09-06 | 74 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

189

CONFIDENTIAL
AZSER12446313

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1701006 | 1701 | 80010 | Risperidone | 6 | 2004-09-16 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-10-14 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2004-11-11 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2004-12-09 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 1 | 2004-07-15 | -7 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 2 | 2004-07-22 | 1 | 1 | | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 3 | 2004-07-29 | 8 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 4 | | | | | |
| | | | | 5 | 2004-09-02 | 43 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 6 | 2004-09-30 | 71 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 7 | 2004-10-28 | 99 | 1 | 0 | 0 0 0 0 0 0 0 0 0 1 |
| | | | | 7 | 2004-11-15 | 117 | 2 | 1 | 0 0 0 0 0 0 0 1 0 1 |
| | | | | 8 | 2004-12-10 | 142 | 1 | 0 | 0 0 0 0 0 0 0 1 0 0 |
| | | | | 9 | 2005-01-06 | 169 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| E1701007 | 1701 | 30011 | Risperidone | 1 | 2004-09-30 | -8 | 6 | | 2 1 1 0 0 2 0 0 0 0 |
| | | | | 2 | 2004-10-07 | -1 | 8 | | 2 1 2 0 0 2 0 0 0 1 |
| | | | | 3 | 2004-10-14 | 7 | 5 | -3 | 2 1 1 0 0 1 0 0 0 0 |
| | | | | 4 | 2004-11-04 | 28 | 4 | -4 | 1 1 1 0 0 1 0 0 0 0 |
| | | | | 5 | 2004-12-02 | 56 | 3 | -5 | 1 0 1 0 0 1 0 0 0 0 |
| | | | | 6 | 2004-12-22 | 76 | 4 | -4 | 1 1 1 0 0 1 0 0 0 0 |
| | | | | 7 | 2005-01-26 | 111 | 3 | -5 | 1 0 1 0 0 1 0 0 0 0 |
| | | | | 8 | 2005-02-24 | 140 | 3 | -5 | 1 0 1 0 0 1 0 0 0 0 |
| | | | | 9 | 2005-03-24 | 168 | 3 | -5 | 1 0 1 0 0 1 0 0 0 0 |
| E1701008 | 1701 | 70058 | Quetiapine | 1 | 2004-12-06 | -11 | 7 | | 3 1 2 0 0 1 0 0 0 0 |

190

CONFIDENTIAL
AZSER12446314

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1803001 | 1803 | 60055 | Olanzapine | 2 | 2004-12-17 | 1 | 7 | | 3 1 2 0 0 1 0 0 0 0 |
| | | | | 3 | 2004-12-23 | 7 | 7 | 0 | 2 1 2 0 0 1 0 1 0 0 |
| | | | | 4 | 2005-01-21 | 36 | 6 | -1 | 2 1 2 0 0 1 0 0 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| | | | | 1 | 2004-08-25 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-09-01 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-09-07 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-09-29 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-10-26 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2004-11-23 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2004-12-21 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-01-18 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-02-15 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1803002 | 1803 | 80022 | Quetiapine | 1 | 2004-09-21 | -7 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-09-28 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-10-05 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | | | | | |
| | | | | 5 | 2004-11-26 | 60 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |

191

CONFIDENTIAL
AZSER12446315

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1803004 | 1803 | 60091 | Olanzapine | 1 | 2004-10-19 | -6 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-10-25 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-10-31 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-11-23 | 30 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2004-12-17 | 54 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1803005 | 1803 | 80033 | Quetiapine | 1 | 2004-11-08 | -10 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-18 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-24 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-15 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-01-12 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-02-09 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-03-09 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-04-06 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-05-05 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1803006 | 1803 | 60109 | Olanzapine | 1 | 2004-11-15 | -4 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2004-11-19 | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2004-11-25 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2004-12-17 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

192

CONFIDENTIAL
AZSER12446316

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1803007 | 1803 | 70083 | Risperidone | 5 | 2005-01-13 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-02-10 | 84 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-03-10 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-04-07 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-05-05 | 168 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 1 | 2005-02-14 | -8 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2005-02-22 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2005-02-28 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-03-21 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-04-18 | 56 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-05-18 | 86 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-06-13 | 112 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-07-11 | 140 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-08-08 | 168 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
| E1805001 | 1805 | 60102 | Quetiapine | 1 | 2004-10-27 | -7 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2004-11-03 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2004-11-09 | 7 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2004-12-01 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 |  |  |  |  |  |
|  |  |  |  | 6 |  |  |  |  |  |
|  |  |  |  | 7 |  |  |  |  |  |
|  |  |  |  | 8 |  |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |  |
| E1807002 | 1807 | 70079 | Quetiapine | 1 | 2005-01-26 | -13 | 7 |  | 2 1 1 1 1 0 0 1 0 0 |

193

CONFIDENTIAL
AZSER12446317

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| E1808001 | 1808 | 30026 | Quetiapine | 2 | 2005-02-08 | 1 | 10 |  | 2 1 2 1 1 1 0 1 0 1 |
|  |  |  |  | 3 | 2005-02-15 | 8 | 5 | -5 | 1 1 1 1 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-03-08 | 29 | 4 | -6 | 1 1 0 1 1 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-04-05 | 57 | 2 | -8 | 1 1 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-05-03 | 85 | 9 | -1 | 2 1 2 1 1 1 0 1 0 0 |
|  |  |  |  | 7 | 2005-05-31 | 113 | 3 | -7 | 1 1 1 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-06-28 | 141 | 2 | -8 | 1 0 1 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-07-26 | 169 | 3 | -7 | 1 0 1 1 0 0 0 0 0 0 |
|  |  |  |  | 1 | 2005-04-13 | -13 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2005-04-26 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2005-05-03 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-05-24 | 29 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 5 | 2005-06-21 | 57 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 6 | 2005-07-19 | 85 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 7 | 2005-08-16 | 113 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 8 | 2005-09-13 | 141 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 9 | 2005-10-11 | 169 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| E1810001 | 1810 | 60128 | Risperidone | 1 | 2004-12-09 | -7 | 5 |  | 1 1 1 1 0 1 0 0 0 0 |
|  |  |  |  | 2 | 2004-12-16 | 1 | 6 |  | 1 1 1 1 0 1 1 0 0 0 |
|  |  |  |  | 3 | 2004-12-21 | 6 | 5 | -1 | 1 1 0 0 1 1 0 0 0 0 |
|  |  |  |  | 4 | 2005-01-11 | 27 | 6 | 0 | 1 1 1 0 1 1 1 0 0 0 |
|  |  |  |  | 5 | 2005-02-16 | 63 | 6 | 0 | 1 1 1 0 1 1 1 0 0 0 |
|  |  |  |  | 6 | 2005-03-08 | 83 | 5 | -1 | 0 1 1 0 1 1 1 0 0 0 |
|  |  |  |  | 7 | 2005-04-05 | 111 | 5 | -1 | 0 1 1 0 1 1 1 0 0 0 |

194

CONFIDENTIAL
AZSER12446318

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10-1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---------|--------|---------|-----------|-------|------|-----|-------------|----------------|---------------------------------------------|
| E1810002 | 1810 | 50010 | Olanzapine | 8 | 2005-05-03 | 139 | 5 | -1 | 0 1 1 0 1 1 1 0 0 0 |
|  |  |  |  | 9 | 2005-05-31 | 167 | 2 | -4 | 0 0 1 0 0 0 1 0 0 0 |
|  |  |  |  | 1 | 2004-12-14 | -6 | 6 |  | 1 1 1 1 1 1 0 0 0 0 |
|  |  |  |  | 2 | 2004-12-20 | 1 | 6 |  | 1 1 1 1 1 1 0 0 0 0 |
|  |  |  |  | 3 | 2004-12-27 | 8 | 4 | -2 | 1 0 0 0 1 1 0 1 0 0 |
|  |  |  |  | 4 | 2005-01-17 | 29 | 1 | -5 | 0 0 0 0 0 0 0 1 0 0 |
|  |  |  |  | 5 | 2005-02-16 | 59 | 2 | -4 | 1 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 6 | 2005-03-10 | 81 | 2 | -4 | 1 0 0 0 0 0 1 0 0 0 |
|  |  |  |  | 7 | 2005-04-12 | 114 | 3 | -3 | 1 0 0 0 0 1 0 1 0 0 |
|  |  |  |  | 8 | 2005-05-12 | 144 | 3 | -3 | 1 0 0 0 0 1 0 1 0 0 |
|  |  |  |  | 9 | 2005-06-02 | 165 | 3 | -3 | 1 0 0 0 0 1 0 1 0 0 |
| E1810003 | 1810 | 50028 | Risperidone | 1 | 2005-04-20 | -6 | 9 |  | 3 2 0 1 0 1 1 1 0 0 |
|  |  |  |  | 2 | 2005-04-26 | 1 | 9 |  | 3 2 0 1 0 1 1 1 0 0 |
|  |  |  |  | 3 | 2005-05-03 | 8 | 9 | 0 | 3 2 0 1 0 1 1 1 0 0 |
|  |  |  |  | 4 | 2005-05-12 | 17 | 19 | 10 | 3 3 2 1 2 1 1 3 0 3 |
|  |  |  |  | 5 |  |  |  |  |  |
|  |  |  |  | 6 |  |  |  |  |  |
|  |  |  |  | 7 |  |  |  |  |  |
|  |  |  |  | 8 |  |  |  |  |  |
|  |  |  |  | 9 |  |  |  |  |  |
| E1813001 | 1813 | 20026 | Olanzapine | 1 | 2005-02-10 | -14 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 2 | 2005-02-24 | 1 | 0 |  | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 3 | 2005-03-03 | 8 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
|  |  |  |  | 4 | 2005-03-23 | 28 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |

195

CONFIDENTIAL
AZSER12446319

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 1  Modified Simpson-Angus Scale (SAS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Total Score | Change from BL | Item scores 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2005-03-30 | 35 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | | | | | |
| | | | | 6 | | | | | |
| | | | | 7 | | | | | |
| | | | | 8 | | | | | |
| | | | | 9 | | | | | |
| E1817001 | 1817 | 20033 | Quetiapine | 1 | 2005-04-05 | -13 | 2 | | 1 0 0 1 0 0 0 0 0 0 |
| | | | | 2 | 2005-04-18 | 1 | 2 | | 1 0 0 1 0 0 0 0 0 0 |
| | | | | 3 | 2005-04-25 | 8 | 2 | 0 | 1 0 0 1 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-11 | 24 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-07 | 51 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-04 | 78 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-09 | 114 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-09 | 145 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-09-26 | 162 | 0 | -2 | 0 0 0 0 0 0 0 0 0 0 |
| E1817002 | 1817 | 50030 | Quetiapine | 1 | 2005-04-29 | -5 | 1 | | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 2 | 2005-05-04 | 1 | 1 | | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 3 | 2005-05-10 | 7 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 4 | 2005-05-31 | 28 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 5 | 2005-06-28 | 56 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 6 | 2005-07-26 | 84 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 7 | 2005-08-23 | 112 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 8 | 2005-09-20 | 140 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |
| | | | | 9 | 2005-10-19 | 169 | 1 | 0 | 0 1 0 0 0 0 0 0 0 0 |

196

CONFIDENTIAL
AZSER12446320

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

SOURCE DOCUMENT: L_SAS_513.SAS GENERATED: 8:40:19 13MAR2006 DB version prod: 13

197

CONFIDENTIAL
AZSER12446321

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1001001 | 1001 | 80035 | Quetiapine | 1 | 2004-11-17 | -6 | 1 | 1 | 1 | 1 | |
| | | | | 2 | 2004-11-23 | 1 | 0 | 1 | 1 | 1 | |
| | | | | 3 | 2004-11-29 | 7 | 0 | 0 | 0 | 0 | -1 |
| | | | | 4 | 2004-12-27 | 35 | 0 | 0 | 0 | 0 | -1 |
| | | | | 5 | 2005-01-18 | 57 | 0 | 0 | 0 | 0 | -1 |
| | | | | 6 | 2005-02-14 | 84 | 0 | 0 | 0 | 0 | -1 |
| | | | | 7 | 2005-03-14 | 112 | 0 | 0 | 0 | 0 | -1 |
| | | | | 8 | 2005-04-11 | 140 | 0 | 0 | 0 | 0 | -1 |
| | | | | 9 | 2005-05-11 | 170 | 0 | 0 | 0 | 0 | -1 |
| E1001002 | 1001 | 10005 | Risperidone | 1 | 2004-11-17 | -6 | 1 | 1 | 1 | 0 | |
| | | | | 2 | 2004-11-23 | 1 | 0 | 1 | 1 | 0 | |
| | | | | 3 | 2004-11-29 | 7 | 0 | 1 | 1 | 1 | 1 |
| | | | | 4 | 2004-12-27 | 35 | 0 | 1 | 1 | 1 | 1 |
| | | | | 5 | 2005-01-18 | 57 | 0 | 1 | 1 | 1 | 1 |
| | | | | 6 | 2005-02-14 | 84 | 1 | 1 | 1 | 1 | 1 |
| | | | | 7 | 2005-03-14 | 112 | 1 | 1 | 1 | 1 | 1 |
| | | | | 8 | 2005-04-12 | 141 | 0 | 1 | 1 | 1 | 1 |
| | | | | 9 | 2005-05-10 | 169 | 0 | 1 | 1 | 2 | 2 |
| E1001003 | 1001 | 80038 | Quetiapine | 1 | 2004-12-03 | -5 | 0 | 1 | 0 | 1 | |
| | | | | 2 | 2004-12-08 | 1 | 0 | 1 | 0 | 1 | |
| | | | | 3 | 2004-12-15 | 8 | 0 | 1 | 0 | 1 | 0 |

198

CONFIDENTIAL
AZSER12446322

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2  Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---------|--------|---------|-----------|-------|------|-----|-----------|---------------------------|----------------------------------|-------------------|---------------------------------------------|
| E1001004 | 1001 | 30019 | Risperidone | 4 | 2005-01-06 | 30 | 0 | 0 | 0 | 0 | -1 |
| | | | | 5 | 2005-02-02 | 57 | 0 | 0 | 0 | 0 | -1 |
| | | | | 6 | 2005-02-28 | 83 | 0 | 0 | 0 | 0 | -1 |
| | | | | 7 | 2005-03-30 | 113 | 0 | 0 | 0 | 0 | -1 |
| | | | | 8 | 2005-04-27 | 141 | 0 | 0 | 0 | 0 | -1 |
| | | | | 9 | 2005-05-26 | 170 | 0 | 0 | 0 | 0 | -1 |
| | | | | 1 | 2004-12-29 | -7 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-01-05 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2005-01-12 | 8 | 1 | 2 | 1 | 2 | 2 |
| | | | | 4 | 2005-02-01 | 28 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-03-01 | 56 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-03-30 | 85 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-04-28 | 114 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-05-26 | 142 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-06-22 | 169 | 0 | 0 | 0 | 0 | 0 |
| E1001005 | 1001 | 70085 | Olanzapine | 1 | 2005-02-23 | -6 | 0 | 1 | 1 | 1 | |
| | | | | 2 | 2005-03-01 | 1 | 0 | 1 | 1 | 1 | |
| | | | | 3 | 2005-03-07 | 7 | 0 | 0 | 0 | 0 | -1 |
| | | | | 4 | 2005-03-29 | 29 | 0 | 0 | 0 | 0 | -1 |
| | | | | 5 | 2005-04-26 | 57 | 0 | 0 | 0 | 0 | -1 |
| | | | | 6 | 2005-05-25 | 86 | 0 | 0 | 0 | 0 | -1 |
| | | | | 7 | | | | | | | |
| | | | | 8 | | | | | | | |

199

CONFIDENTIAL
AZSER12446323

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2  Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---------|--------|---------|-----------|-------|------|-----|-----------|---------------------------|----------------------------------|-------------------|--------------------------------------------|
| | | | | 9 | | | | | | | |
| E1001006 | 1001 | 30022 | Risperidone | 1 | 2005-02-23 | -6 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-03-01 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2005-03-07 | 7 | 0 | 1 | 0 | 1 | 1 |
| | | | | 4 | 2005-03-29 | 29 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-04-25 | 56 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-05-19 | 80 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-06-20 | 112 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-07-19 | 141 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-08-22 | 175 | 0 | 0 | 0 | 0 | 0 |
| E1001008 | 1001 | 80055 | Quetiapine | 1 | 2005-03-23 | -6 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-03-29 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | 3 | 2005-04-05 | 8 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-04-25 | 28 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-05-25 | 58 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-06-20 | 84 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-07-25 | 119 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-08-19 | 144 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-09-15 | 171 | 0 | 0 | 0 | 0 | 0 |
| E1001009 | 1001 | 60181 | Quetiapine | 1 | 2005-03-23 | -6 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-03-29 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2005-04-05 | 8 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-04-26 | 29 | 0 | 0 | 0 | 0 | 0 |

200

CONFIDENTIAL
AZSER12446324

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1001010 | 1001 | 50022 | Olanzapine | 5 | 2005-05-26 | 59 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-06-20 | 84 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-07-20 | 114 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-08-22 | 147 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-09-07 | 163 | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 2005-03-25 | -6 | 1 | 1 | 1 | 1 | |
| | | | | 2 | 2005-03-31 | 1 | 1 | 1 | 1 | 1 | |
| | | | | 3 | 2005-04-06 | 7 | 1 | 0 | 0 | 0 | -1 |
| | | | | 4 | 2005-04-26 | 27 | 1 | 0 | 0 | 0 | -1 |
| | | | | 5 | 2005-05-26 | 57 | 0 | 0 | 0 | 0 | -1 |
| | | | | 6 | 2005-06-22 | 84 | 0 | 0 | 0 | 0 | -1 |
| | | | | 7 | 2005-07-20 | 112 | 0 | 0 | 0 | 0 | -1 |
| | | | | 8 | 2005-08-17 | 140 | 0 | 0 | 0 | 0 | -1 |
| | | | | 9 | 2005-09-13 | 167 | 0 | 0 | 0 | 0 | -1 |
| E1001011 | 1001 | 70098 | Olanzapine | 1 | 2005-03-30 | -5 | 1 | 1 | 1 | 1 | |
| | | | | 2 | 2005-04-04 | 1 | 1 | 1 | 1 | 1 | |
| | | | | 3 | 2005-04-11 | 8 | 0 | 0 | 0 | 0 | -1 |
| | | | | 4 | 2005-04-28 | 25 | 0 | 0 | 0 | 0 | -1 |
| | | | | 5 | 2005-05-26 | 53 | 0 | 0 | 0 | 0 | -1 |
| | | | | 6 | 2005-06-23 | 81 | 0 | 0 | 0 | 0 | -1 |
| | | | | 7 | 2005-07-21 | 109 | 0 | 0 | 0 | 0 | -1 |
| | | | | 8 | 2005-08-16 | 135 | 0 | 0 | 0 | 0 | -1 |
| | | | | 9 | 2005-09-15 | 165 | 0 | 0 | 0 | 0 | -1 |

201

CONFIDENTIAL
AZSER12446325

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1002001 | 1002 | 60080 | Risperidone | 1 | 2004-09-27 | -9 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2004-10-06 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | 3 | 2004-10-11 | 6 | 1 | 1 | 1 | 2 | 2 |
| | | | | 4 | 2004-11-01 | 27 | 1 | 1 | 1 | 2 | 2 |
| | | | | 5 | 2004-11-29 | 55 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2004-12-29 | 85 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-01-24 | 111 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-02-21 | 139 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-03-21 | 167 | 0 | 1 | 0 | 1 | 1 |
| E1002002 | 1002 | 20014 | Quetiapine | 1 | 2004-10-12 | -3 | 1 | 1 | 1 | 2 | |
| | | | | 2 | 2004-10-15 | 1 | 1 | 1 | 1 | 2 | |
| | | | | 3 | 2004-10-21 | 7 | 1 | 1 | 1 | 2 | 0 |
| | | | | 4 | 2004-11-11 | 28 | 0 | 0 | 1 | 1 | -1 |
| | | | | 5 | 2004-12-09 | 56 | 0 | 0 | 0 | 0 | -2 |
| | | | | 6 | 2005-01-11 | 89 | 0 | 0 | 0 | 0 | -2 |
| | | | | 7 | 2005-02-03 | 112 | 0 | 0 | 0 | 0 | -2 |
| | | | | 8 | 2005-03-02 | 139 | 0 | 0 | 0 | 0 | -2 |
| | | | | 9 | 2005-03-31 | 168 | 0 | 0 | 0 | 0 | -2 |
| E1002003 | 1002 | 40008 | Olanzapine | 1 | 2004-11-04 | -7 | 1 | 1 | 1 | 2 | |
| | | | | 2 | 2004-11-11 | 1 | 1 | 1 | 1 | 2 | |
| | | | | 3 | 2004-11-17 | 7 | 1 | 1 | 1 | 2 | 0 |
| | | | | 4 | 2004-12-09 | 29 | 2 | 1 | 1 | 2 | 0 |
| | | | | 5 | 2005-01-06 | 57 | 1 | 1 | 0 | 1 | -1 |

202

CONFIDENTIAL
AZSER12446326

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1002004 | 1002 | 60125 | Quetiapine | 6 | 2005-02-04 | 86 | 0 | 1 | 0 | 1 | -1 |
| | | | | 7 | 2005-03-07 | 117 | 0 | 1 | 0 | 1 | -1 |
| | | | | 8 | 2005-04-04 | 145 | 0 | 1 | 0 | 1 | -1 |
| | | | | 9 | 2005-05-03 | 174 | 0 | 0 | 0 | 0 | -2 |
| | | | | 1 | 2004-11-25 | -13 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2004-12-08 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2004-12-14 | 7 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2004-12-29 | 22 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-01-21 | 45 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | | | | | | | |
| | | | | 7 | | | | | | | |
| | | | | 8 | | | | | | | |
| | | | | 9 | | | | | | | |
| E1002005 | 1002 | 40009 | Olanzapine | 1 | 2004-12-01 | -14 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2004-12-10 | -5 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2004-12-21 | 7 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-01-06 | 23 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-02-08 | 56 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-03-08 | 84 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-04-05 | 112 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-05-03 | 140 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-05-30 | 167 | 0 | 0 | 0 | 0 | 0 |
| E1002006 | 1002 | 60126 | Risperidone | 1 | 2004-12-03 | -6 | 2 | 2 | 1 | 3 | |

203

CONFIDENTIAL
AZSER12446327

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 2004-12-09 | 1 | 1 | 2 | 1 | 2 | |
| | | | | 3 | 2004-12-16 | 8 | 1 | 2 | 1 | 3 | 1 |
| | | | | 4 | 2005-01-06 | 29 | 1 | 1 | 0 | 1 | -1 |
| | | | | 5 | 2005-02-03 | 57 | 1 | 1 | 0 | 1 | -1 |
| | | | | 6 | 2005-03-02 | 84 | 0 | 1 | 0 | 1 | -1 |
| | | | | 7 | 2005-03-29 | 111 | 1 | 1 | 0 | 1 | -1 |
| | | | | 8 | 2005-04-26 | 139 | 1 | 1 | 0 | 1 | -1 |
| | | | | 9 | 2005-05-25 | 168 | 1 | 1 | 1 | 1 | -1 |
| E1002007 | 1002 | 70061 | Risperidone | 1 | 2004-12-07 | -14 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2004-12-21 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2004-12-28 | 8 | 1 | 0 | 0 | | 1 |
| | | | | 4 | 2005-01-19 | 30 | 2 | 1 | 0 | 2 | 2 |
| | | | | 5 | 2005-02-14 | 56 | 1 | 1 | 0 | 1 | 2 |
| | | | | 6 | 2005-03-14 | 84 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-04-11 | 112 | 1 | 0 | 0 | 1 | 1 |
| | | | | 8 | 2005-05-10 | 141 | 1 | 1 | 0 | 2 | 2 |
| | | | | 9 | 2005-06-07 | 169 | 1 | 1 | 0 | 2 | 2 |
| E1002008 | 1002 | 80039 | Olanzapine | 1 | 2004-12-29 | -9 | 0 | 0 | 0 | 0 | 0 |
| | | | | 2 | 2005-01-07 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | 3 | 2005-01-14 | 8 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-02-11 | 36 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | | | | | | | |
| | | | | 6 | | | | | | | |

204

CONFIDENTIAL
AZSER12446328

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2  Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | | | | | | | |
| | | | | 8 | | | | | | | |
| | | | | 9 | | | | | | | |
| E1002009 | 1002 | 60135 | Olanzapine | 1 | 2005-01-06 | -7 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-01-13 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2005-01-19 | 7 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-02-09 | 28 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-03-09 | 56 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-04-06 | 84 | 1 | 2 | 1 | 2 | 2 |
| | | | | 7 | 2005-05-04 | 112 | 1 | 1 | 0 | 2 | 2 |
| | | | | 8 | 2005-06-01 | 140 | 1 | 1 | 0 | 2 | 2 |
| | | | | 9 | 2005-07-05 | 174 | 0 | 0 | 0 | 0 | 0 |
| E1002010 | 1002 | 70073 | Risperidone | 1 | 2005-01-21 | -6 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-01-27 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2005-02-02 | 7 | 0 | 1 | 0 | 1 | 1 |
| | | | | 4 | 2005-02-23 | 28 | 0 | 1 | 0 | 1 | 1 |
| | | | | 5 | 2005-03-23 | 56 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-04-20 | 84 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-05-19 | 113 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-06-16 | 141 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-07-12 | 167 | 0 | 0 | 0 | 0 | 0 |
| E1002011 | 1002 | 30020 | Quetiapine | 1 | 2005-01-28 | -19 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-02-16 | 1 | 0 | 0 | 0 | 0 | |

205

CONFIDENTIAL
AZSER12446329

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2  Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 2005-02-22 | 7 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-03-15 | 28 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-04-12 | 56 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-05-10 | 84 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-06-07 | 112 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-07-05 | 140 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-08-02 | 168 | 0 | 0 | 0 | 0 | 0 |
| E1002013 | 1002 | 80044 | Olanzapine | 1 | 2005-02-08 | -7 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-02-15 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2005-02-21 | 7 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-03-21 | 35 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-04-18 | 63 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-05-09 | 84 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-06-06 | 112 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-07-04 | 140 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-08-01 | 168 | 0 | 0 | 0 | 0 | 0 |
| E1002014 | 1002 | 50025 | Risperidone | 1 | 2005-04-07 | -6 | 1 | 1 | 1 | 2 | |
| | | | | 2 | 2005-04-13 | 1 | 1 | 1 | 1 | 1 | |
| | | | | 3 | 2005-04-19 | 7 | 1 | 2 | 2 | 3 | 2 |
| | | | | 4 | 2005-05-17 | 35 | 1 | 2 | 2 | 3 | 2 |
| | | | | 5 | 2005-06-14 | 63 | 0 | 0 | 0 | 0 | -1 |
| | | | | 6 | 2005-07-11 | 90 | 1 | 1 | 1 | 2 | 1 |
| | | | | 7 | 2005-08-08 | 118 | 1 | 1 | 1 | 1 | 0 |

206

CONFIDENTIAL
AZSER12446330

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2  Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---------|--------|---------|-----------|-------|------|-----|-----------|---------------------------|----------------------------------|-------------------|---------------------------------------------|
| E1003001 | 1003 | 60033 | Quetiapine | 8 | 2005-09-06 | 147 | 1 | 0 | 1 | 1 | 0 |
| | | | | 9 | 2005-10-03 | 174 | 0 | 0 | 0 | 0 | -1 |
| | | | | 1 | 2004-07-26 | -9 | 1 | 1 | 0 | 2 | |
| | | | | 2 | 2004-08-03 | -1 | 1 | 1 | 0 | 2 | |
| | | | | 3 | 2004-08-09 | 6 | 1 | 0 | 0 | 1 | -1 |
| | | | | 4 | 2004-09-03 | 31 | 1 | 0 | 0 | 0 | -2 |
| | | | | 5 | 2004-09-29 | 57 | 1 | 0 | 0 | 0 | -2 |
| | | | | 6 | 2004-11-01 | 90 | 1 | 0 | 0 | 0 | -2 |
| | | | | 7 | 2004-11-24 | 113 | 1 | 0 | 0 | 0 | -2 |
| | | | | 8 | 2004-12-26 | 145 | 1 | 0 | 0 | 1 | -1 |
| | | | | 9 | 2005-01-25 | 175 | 1 | 0 | 0 | 1 | -1 |
| E1003003 | 1003 | 20010 | Olanzapine | 1 | 2004-08-17 | -14 | 1 | 2 | 1 | 2 | |
| | | | | 2 | 2004-08-31 | 1 | 0 | 1 | 0 | 1 | |
| | | | | 3 | 2004-09-06 | 7 | 0 | 1 | 0 | 1 | 0 |
| | | | | 4 | 2004-09-27 | 28 | 0 | 1 | 0 | 1 | 0 |
| | | | | 5 | 2004-10-26 | 57 | 0 | 1 | 0 | 1 | 0 |
| | | | | 6 | 2004-11-22 | 84 | 0 | 1 | 0 | 1 | 0 |
| | | | | 7 | 2004-12-20 | 112 | 0 | 1 | 0 | 0 | -1 |
| | | | | 8 | 2005-01-17 | 140 | 0 | 1 | 0 | 0 | -1 |
| | | | | 9 | 2005-02-14 | 168 | 0 | 0 | 0 | 0 | -1 |
| E1003004 | 1003 | 60049 | Olanzapine | 1 | 2004-08-19 | -12 | 0 | 1 | 1 | 1 | |
| | | | | 2 | 2004-08-31 | 1 | 0 | 1 | 0 | 0 | |
| | | | | 3 | 2004-09-05 | 6 | 0 | 1 | 1 | 1 | 1 |

207

CONFIDENTIAL
AZSER12446331

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 2004-09-29 | 30 | 0 | 1 | 0 | 0 | 0 |
| | | | | 5 | 2004-10-25 | 56 | 0 | 1 | 0 | 0 | 0 |
| | | | | 6 | 2004-11-22 | 84 | 0 | 1 | 0 | 0 | 0 |
| | | | | 7 | 2004-12-27 | 119 | 0 | 1 | 0 | 0 | 0 |
| | | | | 8 | 2005-01-24 | 147 | 0 | 1 | 0 | 0 | 0 |
| | | | | 9 | 2005-02-18 | 172 | 0 | 1 | 0 | 1 | 1 |
| E1003005 | 1003 | 60050 | Olanzapine | 1 | 2004-08-19 | -12 | 0 | 1 | 0 | 0 | 0 |
| | | | | 2 | 2004-08-31 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2004-09-05 | 6 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2004-09-29 | 30 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2004-10-25 | 56 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2004-11-22 | 84 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2004-12-27 | 119 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-01-21 | 144 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-02-22 | 176 | 1 | 1 | 0 | 1 | 1 |
| E1003006 | 1003 | 60066 | Quetiapine | 1 | 2004-09-01 | -14 | 1 | 1 | 1 | 2 | |
| | | | | 2 | 2004-09-15 | 1 | 1 | 1 | 1 | 2 | |
| | | | | 3 | 2004-09-20 | 6 | 0 | 1 | 1 | 1 | -1 |
| | | | | 4 | 2004-10-13 | 29 | 0 | 1 | 1 | 1 | -1 |
| | | | | 5 | 2004-11-15 | 62 | 0 | 1 | 0 | 0 | -2 |
| | | | | 6 | 2004-12-10 | 87 | 0 | 1 | 0 | 0 | -2 |
| | | | | 7 | 2005-01-09 | 117 | 0 | 1 | 0 | 0 | -2 |
| | | | | 8 | 2005-02-07 | 146 | 0 | 1 | 0 | 0 | -2 |

208

CONFIDENTIAL
AZSER12446332

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

**Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---------|--------|---------|-----------|-------|------|-----|-----------|---------------------------|----------------------------------|-------------------|--------------------------------------------|
| E1003007 | 1003 | 60067 | Quetiapine | 9 | 2005-03-07 | 174 | 0 | 1 | 0 | 0 | -2 |
| | | | | 1 | 2004-09-07 | -8 | 1 | 1 | 1 | 2 | |
| | | | | 2 | 2004-09-15 | 1 | 1 | 1 | 1 | 2 | |
| | | | | 3 | 2004-09-20 | 6 | 1 | 1 | 0 | 1 | -1 |
| | | | | 4 | 2004-10-13 | 29 | 0 | 1 | 1 | 1 | -1 |
| | | | | 5 | 2004-11-15 | 62 | 0 | 1 | 0 | 1 | -1 |
| | | | | 6 | | | | | | | |
| | | | | 7 | | | | | | | |
| | | | | 8 | | | | | | | |
| | | | | 9 | | | | | | | |
| E1003008 | 1003 | 70026 | Olanzapine | 1 | 2004-09-08 | -7 | 1 | 1 | 0 | 1 | |
| | | | | 2 | 2004-09-15 | 1 | 1 | 1 | 0 | 1 | |
| | | | | 3 | 2004-09-20 | 6 | 1 | 1 | 0 | 1 | 0 |
| | | | | 4 | 2004-10-13 | 29 | 0 | 1 | 0 | 1 | 0 |
| | | | | 5 | 2004-11-15 | 62 | 0 | 0 | 0 | 0 | -1 |
| | | | | 6 | 2004-12-10 | 87 | 0 | 0 | 0 | 0 | -1 |
| | | | | 7 | 2005-01-09 | 117 | 0 | 0 | 0 | 0 | -1 |
| | | | | 8 | 2005-02-07 | 146 | 0 | 1 | 0 | 0 | -1 |
| | | | | 9 | 2005-03-07 | 174 | 0 | 1 | 0 | 0 | -1 |
| E1003009 | 1003 | 80023 | Risperidone | 1 | 2004-09-15 | -14 | 1 | 1 | 1 | 1 | |
| | | | | 2 | 2004-09-27 | -2 | 1 | 1 | 1 | 1 | |
| | | | | 3 | 2004-10-06 | 8 | 1 | 1 | 1 | 1 | 0 |
| | | | | 4 | 2004-10-26 | 28 | 0 | 1 | 1 | 1 | 0 |

209

CONFIDENTIAL
AZSER12446333

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---------|--------|---------|-----------|-------|------|-----|-----------|---------------------------|----------------------------------|-------------------|---------------------------------------------|
| E1003010 | 1003 | 60084 | Quetiapine | 5 | 2004-11-22 | 55 | 0 | 1 | 1 | 1 | 0 |
| | | | | 6 | 2004-12-21 | 84 | 0 | 1 | 1 | 1 | 0 |
| | | | | 7 | 2005-01-18 | 112 | 0 | 1 | 0 | 1 | 0 |
| | | | | 8 | 2005-02-15 | 140 | 0 | 1 | 0 | 1 | 0 |
| | | | | 9 | 2005-03-15 | 168 | 0 | 1 | 0 | 1 | 0 |
| | | | | 1 | 2004-09-24 | -19 | 1 | 2 | 1 | 2 | |
| | | | | 2 | 2004-10-13 | 1 | 1 | 1 | 1 | 2 | |
| | | | | 3 | 2004-10-18 | 6 | 1 | 1 | 0 | 1 | -1 |
| | | | | 4 | 2004-11-15 | 34 | 0 | 1 | 0 | 1 | -1 |
| | | | | 5 | 2004-12-10 | 59 | 0 | 0 | 0 | 0 | -2 |
| | | | | 6 | 2005-01-05 | 85 | 0 | 0 | 0 | 0 | -2 |
| | | | | 7 | 2005-02-07 | 118 | 0 | 0 | 0 | 0 | -2 |
| | | | | 8 | 2005-03-08 | 147 | 1 | 0 | 0 | 0 | -2 |
| | | | | 9 | 2005-04-06 | 176 | 1 | 1 | 0 | 0 | -2 |
| E1003011 | 1003 | 60093 | Risperidone | 1 | 2004-10-13 | -13 | 1 | 1 | 1 | 1 | |
| | | | | 2 | 2004-10-26 | 1 | 1 | 1 | 1 | 1 | |
| | | | | 3 | 2004-11-01 | 7 | 1 | 1 | 1 | 1 | 0 |
| | | | | 4 | 2004-11-22 | 28 | 0 | 1 | 1 | 1 | 0 |
| | | | | 5 | 2004-12-20 | 56 | 0 | 1 | 1 | 1 | 0 |
| | | | | 6 | | | | | | | |
| | | | | 7 | 2005-02-14 | 112 | 0 | 0 | 0 | 1 | 0 |
| | | | | 8 | 2005-03-14 | 140 | 0 | 0 | 0 | 1 | 0 |
| | | | | 9 | 2005-04-11 | 168 | 0 | 0 | 0 | 1 | 0 |

210

CONFIDENTIAL
AZSER12446334

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003012 | 1003 | 70041 | Quetiapine | 1 | 2004-10-11 | -21 | 1 | 1 | 1 | 1 | |
| | | | | 2 | 2004-11-01 | 1 | 0 | 1 | 1 | 1 | |
| | | | | 3 | 2004-11-06 | 6 | 0 | 1 | 0 | 1 | 0 |
| | | | | 4 | 2004-11-29 | 29 | 0 | 1 | 0 | 0 | -1 |
| | | | | 5 | 2004-12-27 | 57 | 1 | 1 | 0 | 1 | 0 |
| | | | | 6 | 2005-01-31 | 92 | 1 | 1 | 0 | 1 | 0 |
| | | | | 7 | 2005-02-27 | 119 | 1 | 1 | 0 | 1 | 0 |
| | | | | 8 | 2005-03-23 | 143 | 1 | 1 | 0 | 1 | 0 |
| | | | | 9 | 2005-04-15 | 166 | 1 | 0 | 0 | 0 | -1 |
| E1003013 | 1003 | 60114 | Risperidone | 1 | 2004-11-22 | -7 | 1 | 0 | 0 | 1 | |
| | | | | 2 | 2004-11-29 | 1 | 1 | 0 | 0 | 1 | |
| | | | | 3 | 2004-12-04 | 6 | 1 | 0 | 0 | 1 | 0 |
| | | | | 4 | 2004-12-27 | 29 | 1 | 0 | 0 | 0 | -1 |
| | | | | 5 | 2005-01-24 | 57 | 1 | 0 | 0 | 0 | -1 |
| | | | | 6 | 2005-02-25 | 89 | 1 | 1 | 0 | 0 | -1 |
| | | | | 7 | 2005-03-21 | 113 | 1 | 0 | 0 | 0 | -1 |
| | | | | 8 | 2005-04-18 | 141 | 0 | 0 | 0 | 0 | -1 |
| | | | | 9 | 2005-05-16 | 169 | 0 | 0 | 0 | 0 | -1 |
| E1003014 | 1003 | 20021 | Quetiapine | 1 | 2004-12-15 | -27 | 2 | 1 | 1 | 2 | |
| | | | | 2 | 2005-01-11 | 1 | 2 | 1 | 1 | 2 | |
| | | | | 3 | 2005-01-17 | 7 | 1 | 1 | 1 | 2 | 0 |
| | | | | 4 | 2005-02-07 | 28 | 1 | 1 | 1 | 2 | 0 |
| | | | | 5 | 2005-03-08 | 57 | 1 | 0 | 0 | 2 | 0 |

211

CONFIDENTIAL
AZSER12446335

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 6 | 2005-04-05 | 85 | 1 | 1 | 0 | 1 | -1 |
| | | | | 7 | 2005-05-02 | 112 | 1 | 1 | 0 | 1 | -1 |
| | | | | 8 | 2005-05-30 | 140 | 1 | 1 | 0 | 1 | -1 |
| | | | | 9 | | | | | | | |
| E1003015 | 1003 | 30018 | Risperidone | 1 | 2004-12-17 | -12 | 1 | 1 | 0 | 1 | |
| | | | | 2 | 2004-12-29 | 1 | 1 | 1 | 0 | | |
| | | | | 3 | 2005-01-03 | 6 | 1 | 1 | 0 | 1 | 0 |
| | | | | 4 | | | | | | | |
| | | | | 5 | | | | | | | |
| | | | | 6 | | | | | | | |
| | | | | 7 | | | | | | | |
| | | | | 8 | | | | | | | |
| | | | | 9 | | | | | | | |
| E1003016 | 1003 | 40010 | Risperidone | 1 | 2004-12-28 | -14 | 2 | 1 | 1 | 2 | |
| | | | | 2 | 2005-01-11 | 1 | 2 | 1 | 1 | 2 | |
| | | | | 3 | 2005-01-17 | 7 | 2 | 1 | 1 | 2 | 0 |
| | | | | 4 | 2005-02-07 | 28 | 1 | 1 | 1 | 2 | 0 |
| | | | | 5 | 2005-03-08 | 57 | 1 | 1 | 1 | 2 | 0 |
| | | | | 6 | 2005-04-05 | 85 | 1 | 1 | 1 | 2 | 0 |
| | | | | 7 | 2005-05-02 | 112 | 1 | 1 | 1 | 2 | 0 |
| | | | | 8 | 2005-05-30 | 140 | 1 | 1 | 0 | 2 | 0 |
| | | | | 9 | 2005-06-22 | 163 | 1 | 1 | 0 | 1 | -1 |
| E1003017 | 1003 | 60134 | Quetiapine | 1 | 2004-12-28 | -14 | 1 | 1 | 0 | 1 | |

212

CONFIDENTIAL
AZSER12446336

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 2005-01-11 | 1 | 1 | 1 | 0 | 1 | |
| | | | | 3 | 2005-01-17 | 7 | 1 | 1 | 0 | 1 | 0 |
| | | | | 4 | 2005-02-07 | 28 | 0 | 1 | 0 | 1 | 0 |
| | | | | 5 | 2005-03-08 | 57 | 0 | 1 | 0 | 1 | 0 |
| | | | | 6 | 2005-04-05 | 85 | 0 | 0 | 0 | 0 | -1 |
| | | | | 7 | 2005-05-02 | 112 | 0 | 0 | 0 | 0 | -1 |
| | | | | 8 | 2005-05-30 | 140 | 0 | 0 | 0 | 0 | -1 |
| | | | | 9 | 2005-06-22 | 163 | 0 | 0 | 0 | 0 | -1 |
| E1003018 | 1003 | 70078 | Olanzapine | 1 | 2004-12-29 | -41 | 1 | 1 | 0 | 1 | |
| | | | | 2 | 2005-02-08 | 1 | 1 | 1 | 0 | 1 | |
| | | | | 3 | 2005-02-14 | 7 | 1 | 1 | 0 | 1 | 0 |
| | | | | 4 | 2005-03-08 | 29 | 1 | 1 | 0 | 1 | 0 |
| | | | | 5 | 2005-04-05 | 57 | 1 | 0 | 0 | 1 | 0 |
| | | | | 6 | 2005-05-04 | 86 | 1 | 0 | 0 | 1 | 0 |
| | | | | 7 | 2005-05-30 | 112 | 1 | 0 | 0 | 1 | 0 |
| | | | | 8 | 2005-06-24 | 137 | 1 | 0 | 0 | 1 | 0 |
| | | | | 9 | 2005-07-25 | 168 | 1 | 0 | 0 | 1 | 0 |
| E1003019 | 1003 | 50018 | Quetiapine | 1 | 2005-03-08 | -8 | 1 | 1 | 0 | 1 | |
| | | | | 2 | 2005-03-16 | 1 | 1 | 1 | 1 | 1 | |
| | | | | 3 | 2005-03-21 | 6 | 1 | 1 | 0 | 1 | 0 |
| | | | | 4 | 2005-04-18 | 34 | 0 | 1 | 0 | 0 | -1 |
| | | | | 5 | 2005-05-10 | 56 | 0 | 1 | 0 | 0 | -1 |
| | | | | 6 | 2005-06-13 | 90 | 0 | 1 | 0 | 0 | -1 |

213

CONFIDENTIAL
AZSER12446337

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2  Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003020 | 1003 | 50020 | Risperidone | 7 | 2005-07-05 | 112 | 0 | 0 | 0 | 0 | -1 |
|  |  |  |  | 8 | 2005-08-02 | 140 | 0 | 0 | 0 | 0 | -1 |
|  |  |  |  | 9 | 2005-08-31 | 169 | 0 | 0 | 0 | 0 | -1 |
|  |  |  |  | 1 | 2005-03-08 | -14 | 1 | 1 | 1 | 2 |  |
|  |  |  |  | 2 | 2005-03-22 | 1 | 1 | 1 | 0 | 1 |  |
|  |  |  |  | 3 | 2005-03-28 | 7 | 1 | 1 | 0 | 1 | 0 |
|  |  |  |  | 4 | 2005-04-22 | 32 | 1 | 1 | 0 | 1 | 0 |
|  |  |  |  | 5 | 2005-05-17 | 57 | 1 | 0 | 0 | 0 | -1 |
|  |  |  |  | 6 | 2005-06-13 | 84 | 1 | 0 | 0 | 0 | -1 |
|  |  |  |  | 7 | 2005-07-18 | 119 | 1 | 0 | 0 | 0 | -1 |
|  |  |  |  | 8 | 2005-08-15 | 147 | 1 | 0 | 0 | 0 | -1 |
|  |  |  |  | 9 | 2005-09-12 | 175 | 1 | 0 | 0 | 0 | -1 |
| E1003021 | 1003 | 70097 | Risperidone | 1 | 2005-03-16 | -14 | 1 | 1 | 1 | 2 |  |
|  |  |  |  | 2 | 2005-03-30 | 1 | 1 | 1 | 1 | 2 |  |
|  |  |  |  | 3 | 2005-04-04 | 6 | 1 | 0 | 0 | 1 | -1 |
|  |  |  |  | 4 | 2005-04-25 | 27 | 1 | 0 | 0 | 1 | -1 |
|  |  |  |  | 5 | 2005-05-27 | 59 | 1 | 0 | 0 | 0 | -2 |
|  |  |  |  | 6 | 2005-06-27 | 90 | 0 | 0 | 0 | 0 | -2 |
|  |  |  |  | 7 | 2005-07-20 | 113 | 0 | 0 | 0 | 0 | -2 |
|  |  |  |  | 8 | 2005-08-16 | 140 | 0 | 0 | 0 | 0 | -2 |
|  |  |  |  | 9 | 2005-09-16 | 171 | 0 | 0 | 0 | 0 | -2 |
| E1003022 | 1003 | 60198 | Olanzapine | 1 | 2005-04-11 | -8 | 1 | 0 | 0 | 0 |  |
|  |  |  |  | 2 | 2005-04-19 | 1 | 1 | 0 | 0 | 0 |  |

214

CONFIDENTIAL
AZSER12446338

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10-2   Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 2005-04-24 | 6 | 1 | 0 | 0 | 0 | 1 |
| | | | | 4 | 2005-05-17 | 29 | 1 | 1 | 0 | 1 | 1 |
| | | | | 5 | 2005-06-20 | 63 | 1 | 1 | 0 | 1 | 1 |
| | | | | 6 | 2005-07-15 | 88 | 1 | 0 | 0 | 0 | 1 |
| | | | | 7 | 2005-08-10 | 114 | 1 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-09-06 | 141 | 1 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-09-30 | 165 | 1 | 0 | 0 | 0 | 0 |
| E1003024 | 1003 | 70109 | Risperidone | 1 | 2005-04-21 | -12 | 1 | 2 | 1 | 2 | 0 |
| | | | | 2 | 2005-05-03 | 1 | 1 | 2 | 1 | 2 | 0 |
| | | | | 3 | 2005-05-09 | 7 | 1 | 2 | 1 | 2 | 0 |
| | | | | 4 | 2005-05-30 | 28 | 1 | 2 | 1 | 2 | 0 |
| | | | | 5 | 2005-06-24 | 53 | 1 | 1 | 1 | 1 | -1 |
| | | | | 6 | 2005-07-25 | 84 | 1 | 1 | 1 | 1 | -1 |
| | | | | 7 | 2005-08-22 | 112 | 1 | 1 | 0 | 1 | -1 |
| | | | | 8 | 2005-09-19 | 140 | 1 | 1 | 0 | 1 | -1 |
| | | | | 9 | 2005-10-11 | 162 | 1 | 1 | 0 | 1 | -1 |
| E1003025 | 1003 | 20035 | Quetiapine | 1 | 2005-04-21 | -12 | 1 | 1 | 0 | 1 | |
| | | | | 2 | 2005-05-03 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | | | 3 | 2005-05-09 | 7 | 1 | 1 | 0 | 1 | 0 |
| | | | | 4 | 2005-05-30 | 28 | 1 | 1 | 0 | 1 | 0 |
| | | | | 5 | 2005-06-24 | 53 | 0 | 1 | 0 | 1 | 0 |
| | | | | 6 | 2005-07-26 | 85 | 0 | 1 | 0 | 1 | 0 |
| | | | | 7 | 2005-08-22 | 112 | 0 | 1 | 0 | 1 | 0 |

215

CONFIDENTIAL
AZSER12446339

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10-2  Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003026 | 1003 | 70111 | Olanzapine | 8 | 2005-09-19 | 140 | 0 | 1 | 0 | 1 | 0 |
| | | | | 9 | 2005-10-17 | 168 | 0 | 1 | 0 | 1 | 0 |
| | | | | 1 | 2005-04-22 | -12 | 2 | 1 | 0 | 2 | |
| | | | | 2 | 2005-05-04 | 1 | 2 | 1 | 0 | 2 | |
| | | | | 3 | 2005-05-10 | 7 | 2 | 1 | 0 | 2 | 0 |
| | | | | 4 | 2005-05-31 | 28 | 1 | 1 | 0 | 1 | -1 |
| | | | | 5 | 2005-06-24 | 52 | 1 | 1 | 0 | 1 | -1 |
| | | | | 6 | 2005-07-26 | 84 | 1 | 1 | 0 | 1 | -1 |
| | | | | 7 | 2005-08-23 | 112 | 1 | 0 | 0 | 1 | -1 |
| | | | | 8 | 2005-09-20 | 140 | 1 | 0 | 0 | 1 | -1 |
| | | | | 9 | 2005-10-18 | 168 | 1 | 0 | 0 | 1 | -1 |
| E1003027 | 1003 | 60209 | Quetiapine | 1 | 2005-04-22 | -12 | 1 | 1 | 1 | 1 | |
| | | | | 2 | 2005-05-04 | 1 | 1 | 1 | 1 | 1 | |
| | | | | 3 | 2005-05-10 | 7 | 1 | 1 | 1 | 1 | 0 |
| | | | | 4 | 2005-05-31 | 28 | 1 | 1 | 1 | 1 | 0 |
| | | | | 5 | 2005-06-24 | 52 | 1 | 1 | 0 | 1 | 0 |
| | | | | 6 | 2005-07-26 | 84 | 1 | 0 | 0 | 1 | 0 |
| | | | | 7 | 2005-08-23 | 112 | 1 | 0 | 0 | 1 | 0 |
| | | | | 8 | 2005-09-20 | 140 | 1 | 0 | 0 | 1 | 0 |
| | | | | 9 | 2005-10-18 | 168 | 1 | 0 | 0 | 1 | 0 |
| E1003028 | 1003 | 60207 | Olanzapine | 1 | 2005-04-25 | -9 | 1 | 1 | 0 | 1 | |
| | | | | 2 | 2005-05-04 | 1 | 1 | 0 | 0 | 1 | |
| | | | | 3 | 2005-05-09 | 6 | 1 | 0 | 0 | 1 | 0 |

216

CONFIDENTIAL
AZSER12446340

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

**Table 12.2.10- 2  Barnes Akathisia Rating Scale (BARS)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1003029 | 1003 | 60/208 | Risperidone | 4 | 2005-06-03 | 31 | 1 | 0 | 0 | 1 | 0 |
| | | | | 5 | 2005-07-05 | 63 | 0 | 0 | 0 | 0 | -1 |
| | | | | 6 | 2005-08-02 | 91 | 0 | 0 | 0 | 0 | -1 |
| | | | | 7 | 2005-08-29 | 118 | 0 | 0 | 0 | 0 | -1 |
| | | | | 8 | 2005-09-25 | 145 | 0 | 0 | 0 | 0 | -1 |
| | | | | 9 | 2005-10-11 | 161 | 0 | 0 | 0 | 0 | -1 |
| | | | 1 | 2005-04-25 | -9 | 1 | 0 | 0 | 0 | 0 |
| | | | 2 | 2005-05-04 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | 3 | 2005-05-09 | 6 | 0 | 0 | 0 | 0 | 0 |
| | | | 4 | 2005-06-03 | 31 | 0 | 0 | 0 | 0 | 0 |
| | | | 5 | 2005-07-05 | 63 | 0 | 0 | 0 | 0 | 0 |
| | | | 6 | 2005-08-02 | 91 | 0 | 0 | 0 | 0 | 0 |
| | | | 7 | 2005-08-29 | 118 | 0 | 0 | 0 | 0 | 0 |
| | | | 8 | 2005-09-27 | 147 | 0 | 0 | 0 | 0 | 0 |
| | | | 9 | 2005-10-18 | 168 | 0 | 0 | 0 | 0 | 0 |
| E1004001 | 1004 | 20/018 | Risperidone | 1 | 2004-11-24 | -6 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2004-11-30 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2004-12-06 | 7 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2004-12-27 | 28 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-01-24 | 56 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-02-21 | 84 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-03-21 | 112 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-04-18 | 140 | 0 | 0 | 0 | 0 | 0 |

217

CONFIDENTIAL
AZSER12446341

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004002 | 1004 | 70053 | Quetiapine | 9 | 2005-05-16 | 168 | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 2004-11-30 | -8 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2004-12-08 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2004-12-15 | 8 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-01-06 | 30 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-02-09 | 64 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-03-02 | 85 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-03-29 | 112 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-04-26 | 140 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-05-26 | 170 | 0 | 0 | 0 | 0 | 0 |
| E1004003 | 1004 | 60133 | Olanzapine | 1 | 2004-12-28 | -7 | 0 | 0 | 0 | 0 | 0 |
| | | | | 2 | 2005-01-04 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2005-01-11 | 8 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-02-02 | 30 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-02-28 | 56 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-03-30 | 86 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-04-26 | 113 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-05-26 | 143 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-06-22 | 170 | 0 | 0 | 0 | 0 | 0 |
| E1004005 | 1004 | 70068 | Quetiapine | 1 | 2005-01-10 | -8 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-01-18 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2005-01-24 | 7 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-02-14 | 28 | 0 | 0 | 0 | 0 | 0 |

218

CONFIDENTIAL
AZSER12446342

Clinical Study Report: Appendix 12.2.10
Study Code: D144C00125

**Table 12.2.10- 2   Barnes Akathisia Rating Scale (BARS)**

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004006 | 1004 | 70067 | Olanzapine | 5 | 2005-03-14 | 56 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-04-12 | 85 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-05-09 | 112 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-06-06 | 140 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-07-06 | 170 | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 2005-01-11 | -7 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-01-18 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2005-01-24 | 7 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-02-21 | 35 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-03-21 | 63 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-04-18 | 91 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-05-16 | 119 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-06-13 | 147 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-07-11 | 175 | 0 | 0 | 0 | 0 | 0 |
| E1004007 | 1004 | 20027 | Risperidone | 1 | 2005-02-22 | -8 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-03-02 | 1 | 0 | 0 | 0 | 0 | |
| | | | | 3 | 2005-03-08 | 7 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-03-29 | 28 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-04-26 | 56 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-05-26 | 86 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-06-21 | 112 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-07-19 | 140 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-08-16 | 168 | 0 | 0 | 0 | 0 | 0 |

219

CONFIDENTIAL
AZSER12446343

Clinical Study Report: Appendix 12.2.10
Study Code: D1441C00125

## Table 12.2.10-2  Barnes Akathisia Rating Scale (BARS)

| Subject | Centre | Patient | Treatment | Visit | Date | Day | Objective | Awareness of Restlessness | Distress Related to Restlessness | Global Assessment | Change from study BL for Global Assessment |
|---------|--------|---------|-----------|-------|------|-----|-----------|---------------------------|----------------------------------|-------------------|--------------------------------------------|
| E1004008 | 1004 | 30029 | Risperidone | 1 | 2005-04-19 | -9 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-04-28 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | 3 | 2005-05-04 | 7 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-05-25 | 28 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-06-22 | 56 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-07-20 | 84 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-08-16 | 111 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-09-19 | 145 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-10-11 | 167 | 0 | 0 | 0 | 0 | 0 |
| E1004009 | 1004 | 80057 | Risperidone | 1 | 2005-04-21 | -7 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-04-28 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | 3 | 2005-05-04 | 7 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-05-25 | 28 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-06-22 | 56 | 0 | 0 | 0 | 0 | 0 |
| | | | | 6 | 2005-07-20 | 84 | 0 | 0 | 0 | 0 | 0 |
| | | | | 7 | 2005-08-16 | 111 | 0 | 0 | 0 | 0 | 0 |
| | | | | 8 | 2005-09-19 | 145 | 0 | 0 | 0 | 0 | 0 |
| | | | | 9 | 2005-10-11 | 167 | 0 | 0 | 0 | 0 | 0 |
| E1004010 | 1004 | 40016 | Risperidone | 1 | 2005-04-25 | -9 | 0 | 0 | 0 | 0 | |
| | | | | 2 | 2005-05-04 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | 3 | 2005-05-10 | 7 | 0 | 0 | 0 | 0 | 0 |
| | | | | 4 | 2005-05-31 | 28 | 0 | 0 | 0 | 0 | 0 |
| | | | | 5 | 2005-06-28 | 56 | 0 | 0 | 0 | 0 | 0 |

220

CONFIDENTIAL
AZSER12446344