Clinical Study Report
Study code 5077US/0049

## 7.6        Potential issues affecting efficacy results

No potential issues affecting efficacy results have been identified.

## 7.7        Conclusions on efficacy results

The linkage between these conclusions, the specific efficacy and pharmacokinetic objectives of the study, and the study variables selected to address each objective, is presented in Table 36.

**Table 36**                **Efficacy objectives, variables, and conclusions**

| Objective | Variables | Conclusions |
|---|---|---|
| **Primary** | **Primary** | |
| Evaluate the efficacy of quetiapine compared to placebo in the treatment of a major depressive episode in patients with bipolar disorder after receiving treatment for up to 8 weeks | Change from baseline to final assessment in the MADRS total score in the Intention-to-treat (ITT) population | Quetiapine fumarate at a dose of either 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression was superior to placebo in reducing the level of depressive symptoms as measured by the change from baseline on the MADRS total score. |
| | **Secondary** | |
| | Percentage of patients in the ITT population showing a $\geq 50\%$ reduction from baseline in MADRS total score (responders) at each assessment and at final assessment | Quetiapine fumarate at a dose of either 300 mg daily or 600 mg daily in patients with bipolar depression was superior to placebo in reducing the level of depressive symptoms as measured by the percentage of patients achieving a 50% reduction in MADRS total score.  Superiority was evident for both quetiapine treatment groups on Day 15 of treatment and was maintained at each assessment to Day 57 of treatment. |
| | Change from baseline to each assessment for the MADRS total score in the ITT population | Superiority of quetiapine at a dose of either 300 mg daily or 600 mg over placebo was evident in MADRS total score change from baseline on Day 8 of treatment in patients with bipolar depression and was maintained at each assessment to Day 57 of treatment. |

Clinical Study Report
Study code 5077US/0049

**Table 36**          **Efficacy objectives, variables, and conclusions**

| Objective | Variables | Conclusions |
|---|---|---|
| | Change from baseline to each assessment in the HAM-D total score in the ITT population | Quetiapine fumarate at a dose of either 300 mg daily or 600 mg daily in patients with bipolar depression was superior to placebo in reducing the level of depressive symptoms as measured by the change from baseline to up to 8 weeks of treatment on the HAM-D. Superiority of quetiapine at a dose of either 300 mg daily or 600 mg daily over placebo was evident in HAM-D total score change from baseline on Day 8 of treatment and was maintained at each assessment to Day 57 of treatment. |
| | Change from baseline to each assessment in the HAM-D Item 1 score in the ITT population | Quetiapine fumarate at a dose of either 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression was superior to placebo in reducing the level of depressed mood as measured by the change from baseline on the HAM-D Item 1.  Superiority of quetiapine at a dose of either 300 mg daily or 600 mg daily over placebo was evident in HAM-D Item 1 score change from baseline on Day 8 of treatment and was maintained at each assessment to Day 57 of treatment. |
| | Change from baseline to each assessment and at final assessment for the CGI-S in the ITT population | Quetiapine fumarate at a dose of either 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression was superior to placebo in reducing the severity of illness as measured by the change from baseline on the CGI-S. Superiority of quetiapine at a dose of either 300 mg daily or 600 mg daily over placebo was evident in CGI-S score change from baseline on Day 8 of treatment and was maintained at each assessment to Day 57 of treatment. |

Clinical Study Report
Study code 5077US/0049

**Table 36**          **Efficacy objectives, variables, and conclusions**

| Objective | Variables | Conclusions |
|---|---|---|
| | Change from baseline to each assessment and at final assessment for the CGI-I in the ITT population | Quetiapine fumarate at a dose of either 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression was superior to placebo in improving the patient's clinical status as measured by the CGI-I.  Superiority of quetiapine at a dose of either 300 mg daily or 600 mg daily over placebo was evident in CGI-I score on Day 8 of treatment and was maintained at each assessment to Day 57 of treatment. |
| Evaluate the effect of quetiapine compared to placebo on symptoms of anxiety | Change from baseline to each assessment and to final assessment in the HAM-A total score in the ITT population | Quetiapine at a dose of either 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression was superior to placebo in reducing anxiety symptoms as measured by change from baseline in the HAM-A total score. Superiority of quetiapine at a dose of either 300 mg daily or 600 mg daily over placebo was evident in HAM-A score on Day 8 of treatment and was maintained to Day 57 of treatment. |
| **Exploratory** | | |
| Evaluate the effect of quetiapine compared to placebo on the overall quality of life | Change from baseline in the short form Q-LES-Q in the ITT population | Quetiapine at a dose of either 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression was statistically superior to placebo in improving Quality of Life Enjoyment and Satisfaction, measured by the 14-item Q-LES-Q (Quality of Life Enjoyment and Satisfaction Questionnaire) short-form. |
| Evaluate the effect of quetiapine compared to placebo on quality of sleep | Change from baseline to final assessment in the PSQI total score in the ITT population | Quetiapine at a dose of either 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression was superior to placebo in improving the quality of sleep, measured by the PSQI. |

Clinical Study Report
Study code 5077US/0049

# 8.      SAFETY RESULTS

Safety data in this report are presented under the following headings:

- Summary of safety (Section 8.1)

- Exposure (Section 8.2)

- Adverse events (Section 8.3)

- Deaths, serious adverse events, discontinuations due to adverse events, and other significant adverse events (Section 8.4)

- Clinical laboratory evaluation (Section 8.5)

- Vital signs, ECG, physical findings and other observations related to safety. (Section 8.6).

## 8.1     Summary of safety

*Both the 300 mg and 600 mg once-daily doses of quetiapine were generally well-tolerated. Analysis of adverse events indicated that nervous and gastrointestinal events predominated, with dry mouth, sedation, somnolence, dizziness and constipation occurring at higher rates with quetiapine compared to placebo.  Most adverse events were mild to moderate.  Sedation and somnolence were the adverse events most associated with discontinuation by quetiapine-treated patients ,and a larger proportion of patients in the higher quetiapine dose group discontined than did patients in the lower dose group.  SAEs were infrequent in all treatment groups.  Treatment emergent mania and hypomania were low in incidence and did not differ across the treatment groups.  An increase in the incidence of EPS events was noted for both groups of quetiapine-treated patients, but the mean change from baseline in SAS and BARS scores was generally in the direction of improvement for all three groups.  The incidence of adverse events associated with suicidality for quetiapine-treated patients was no different than that for placebo-treated patients.  No cases of neutropenia or agranulocytosis following quetiapine treatment were reported.  Increases in weight, tryglycerides, total cholesterol and LDL were consistent with the known safety profile for quetiapine.  The incidence of aggregate shifts of blood pressure, BMI, triglycerides, HDL and glucose to criteria for possible metabolic syndrome was higher for quetiapine-treated patients compared to placebo.  Increases in weight, triglycerides, total cholesterol and LDL, and decreases in HDL were consistent with the known safety profile for quetiapine.*

Table 37 identifies where the data that support this section can be found.

Clinical Study Report
Study code 5077US/0049

**Table 37**　　　　　　**Location of supporting data on safety**

| Data | Location | |
|------|----------|---|
| | **Summary tables (Section 11.3)** | **Individual subject data (Appendix 12.2)** |
| Treatment compliance (extent of exposure) | Table 11.3.1.1 to Table 11.3.1.6 | Appendix 12.2.5 |
| Adverse events | Table 11.3.2.1 to Table 11.3.2.8 | Appendix 12.2.7.1, Appendix 12.2.7.2, Appendix 12.2.7.3 |
| Deaths | none | none |
| Serious adverse events, discontinuation due to adverse events, and other significant adverse events | Table 11.3.3.1 to Table 11.3.6.2 | Table 11.3.4.2, Table 11.3.5.2, Table 11.3.6.2<br><br>Appendix 12.2.7.1 |
| Treatment emergent mania | Table 11.3.8.1.7.1 to Table 11.3.8.1.7.6, Table 11.3.8.1.7.10 to Table 11.3.8.1.7.15<br><br>Figure 11.3.8.1.7.7 to Figure 11.3.8.1.7.9 | Appendix 12.2.6.4, Appendix 12.2.7.1 |
| Clinical laboratory evaluations | Table 11.3.7.1.1.1 to Table 11.3.7.1.1.3.4, Table 11.3.7.1.2.1 to Table 11.3.7.1.2.3.9, Table 11.3.7.2.1.1 to Table 11.3.7.2.2.6<br><br>Figure 11.3.7.1.1.4.1 to Figure 11.3.7.1.1.4.10, Figure 11.3.7.1.2.4.1 to Figure 11.3.7.1.2.4.12 | Table 11.3.7.2.1.1 to Table 11.3.7.2.4.10, Table 11.3.7.2.1.1 to Table 11.3.7.2.2.7<br><br>Appendix 12.2.8.1 to Appendix 12.2.8.6 |
| Weight, vital signs, ECG, physical findings and other observations related to safety | Table 11.3.8.1.1.1 to Table 11.3.8.1.2.1, Table 11.3.8.1.2.3 to Table 11.3.8.1.3.5<br><br>Figure 11.3.8.1.2.2, Figure 11.3.8.1.3.6 | Appendix 12.2.9.1, Appendix 12.2.9.2 (vital signs), Appendix 12.2.9.3 to Appendix 12.2.10.2 (other safety data) |
| Metabolic syndrome | Table 11.3.8.1.4.1, Table 11.3.8.1.4.4 | Appendix 12.2.10.3 |
| SAS | Table 11.3.8.1.5.1 to Table 11.3.8.1.5.3<br><br>Figure 11.3.8.1.5.4 | Appendix 12.2.10.4 |

Clinical Study Report
Study code 5077US/0049

**Table 37          Location of supporting data on safety**

| Data | Location | |
|------|----------|---|
| | **Summary tables (Section 11.3)** | **Individual subject data (Appendix 12.2)** |
| BARS | Table 11.3.8.1.6.1 to Table 11.3.8.1.6.3 Figure 11.3.8.1.6.4 | Appendix 12.2.10.5 |

## 8.2      Extent of exposure

An overview of exposure, in terms of duration of treatment and doses received, is presented in Table 38.  This table also provides supporting data on the numbers of subjects who completed or discontinued the study.

**Table 38          Overview of exposure in the safety population**

| | | Quetiapine 300 mg (N=179) | Quetiapine 600 mg (N=180) | Placebo (N=180) |
|---|---|---|---|---|
| Exposure by duration of treatment (days) | Mean | 44.4 | 40.3 | 43.0 |
| | Minimum | 3 | 1 | 1 |
| | Maximum | 64 | 62 | 64 |
| Mean daily dose (mg) over study[a] | Median | 281 | 531 | 0.0 |
| | Minimum | 50 | 31 | 0 |
| | Maximum | 344 | 624 | 0 |
| Cumulative dose (mg) over study | Mean | 12145 | 21034 | 0 |
| | Minimum | 350 | 50 | 0 |
| | Maximum | 19250 | 33050 | 0 |
| Subjects with dose reduction | n (%) | 30 (16.8%) | 40 (22.2%) | 9 (5.0%) |

Data derived from Table 11.3.1.1 and Table 11.3.1.3
a      Median computed over days in study rather than days of dosing

Clinical Study Report
Study code 5077US/0049

## 8.3 Adverse events

This section gives an overview of the adverse events reported in the study.

### 8.3.1 Categories of adverse events

A summary of adverse events in each category is presented in Table 39.

**Table 39          Subjects who had an adverse event in any category (safety population)**

| Category of adverse event | Number (%) of subjects who had an adverse event in each category[a] | | | | | |
|---|---|---|---|---|---|---|
| | Quetiapine 300 mg (n=179) | | Quetiapine 600 mg (n=180) | | Placebo (n=180) | |
| Any adverse events[a] | 166 | (92.7) | 165 | (91.7) | 148 | (82.2) |
| Serious adverse events | 6 | (3.4) | 9 | (5.0) | 16 | (8.9) |
| Serious adverse events leading to death | 0 | (0) | 0 | (0) | 0 | (0) |
| Study drug-related adverse events | 152 | (84.9) | 156 | (86.7) | 85 | (47.2) |
| Discontinuations of study treatment due to adverse events[b] | 29 | (16.2) | 47 | (26.1) | 15 | (8.3) |

a    Subjects with multiple events in the same category are counted only once in that category.  Subjects with events in more than 1 category are counted once in each of those categories.
b    Adverse events were regarded as associated with discontinuation if they were present at the discontinuation visit.
Data derived from Table 11.3.2.1.

Quetiapine-treated patients exhibited an overall adverse event rate of approximately 92% to 93%, 10 percentage points higher than the rate for the placebo group.  In contrast, SAEs were more common (8.9%) in the placebo group than in either the quetiapine 600 mg (5.0%) or quetiapine 300 mg (3.4%) groups.  Approximately 26% of quetiapine 600 mg patients, 16% of quetiapine 300 mg patients and 8% of placebo patients discontinued treatment due to adverse events.

Categories of adverse events are shown for bipolar I and bipolar II patients in Table 11.3.2.2.

### 8.3.2 Most common adverse events

The most common adverse events in the study, summarized by system organ class, are shown in Table 40.

Clinical Study Report
Study code 5077US/0049

**Table 40**         **Adverse events by system organ class, sorted by decreasing order of incidence (safety population)**

| System organ class | Quetiapine 300 mg (N=179) | | Quetiapine 600 mg (N=180) | | Placebo (N=180) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| Nervous system | 134 | (74.9) | 132 | (73.3) | 74 | (41.1) |
| Gastrointestinal | 108 | (60.3) | 109 | (60.6) | 63 | (35.0) |
| General disorders and administration site conditions | 41 | (22.9) | 59 | (32.8) | 31 | (17.2) |
| Psychiatric | 37 | (20.7) | 38 | (21.1) | 34 | (18.9) |
| Respiratory, thoracic & mediastinal | 34 | (19.0) | 31 | (17.2) | 24 | (13.3) |
| Musculoskeletal & connective tissue | 30 | (16.8) | 33 | (18.3) | 23 | (12.8) |
| Infections & infestations | 27 | (15.1) | 23 | (12.8) | 37 | (20.6) |
| Vascular | 14 | (7.8) | 15 | (8.3) | 9 | (5.0) |
| Injury, poisoning and procedural complications | 12 | (6.7) | 13 | (7.2) | 22 | (12.2) |
| Cardiac | 12 | (6.7) | 7 | (3.9) | 5 | (2.8) |
| Eye | 9 | (5.0) | 16 | (8.9) | 8 | (4.4) |
| Metabolism & Nutrition | 9 | (5.0) | 13 | (7.2) | 6 | (3.3) |
| Skin & subcutaneous tissue | 8 | (4.5) | 17 | (9.4) | 16 | (8.9) |
| Renal & urinary | 8 | (4.5) | 8 | (4.4) | 5 | (2.8) |
| Reproductive system & breast | 7 | (3.9) | 6 | (3.3) | 8 | (4.4) |
| Ear & labyrinth | 6 | (3.4) | 5 | (2.8) | 2 | (1.1) |
| Investigations | 3 | (1.7) | 13 | (7.2) | 2 | (1.1) |
| Social circumstances | 2 | (1.1) | 4 | (2.2) | 0 | (0) |
| Immune system | 2 | (1.1) | 0 | (0) | 1 | (0.6) |
| Neoplasms, benign, malignant & unspecified (include cysts & polyps) | 2 | (1.1) | 0 | (0) | 0 | (0) |
| Blood & lymphatic | 1 | (0.6) | 0 | (0) | 0 | (0) |
| Surgical & medical procedures | 1 | (0.6) | 0 | (0) | 0 | (0) |
| Congenital, familial and genetic | 0 | (0) | 1 | (0.6) | 0 | (0) |
| Hepatobiliary | 0 | (0) | 0 | (0) | 1 | (0.6) |
| Pregnancy, puerperium & perinatal | 0 | (0) | 0 | (0) | 1 | (0.6) |

Data derived from Table 11.3.2.3.
Note:  Data are ordered by descending incidence in the quetiapine 300 mg group.

Clinical Study Report
Study code 5077US/0049

Quetiapine treatment was associated with a greater incidence of adverse events in the nervous and gastrointestinal systems.  The quetiapine 300 mg and 600 mg groups showed similar rates of adverse events in these two systems, with a difference in incidence of 33.8 percentage points compared to the placebo group for the nervous system events and one of approximately 25.3 percentage points for the gastrointestinal system events.  The incidence of adverse events in the general disorders classification was at least 5 percentage points higher for the quetiapine 600 mg group than for the quetiapine 300 mg group.  The incidences of adverse events in the infections and in the injury classifications were higher for the placebo group than for either of the quetiapine groups.

The incidence of adverse events by system organ class is presented for bipolar I and bipolar II patients in Table 11.3.2.4.

Clinical Study Report
Study code 5077US/0049

The most common adverse events, as summarized by preferred term, are shown in Table 41.

**Table 41**      **Subjects with commonly-reported adverse events, sorted by decreasing order of frequency (safety population)**

| Preferred term | Quetiapine 300 mg (N=179) | | Quetiapine 600 mg (N=180) | | Placebo (N=180) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| Dry mouth | 79 | (44.1) | 73 | (40.6) | 14 | (7.8) |
| Sedation | 53 | (29.6) | 58 | (32.2) | 11 | (6.1) |
| Somnolence | 49 | (27.4) | 44 | (24.4) | 15 | (8.3) |
| Dizziness | 30 | (16.8) | 41 | (22.8) | 15 | (8.3) |
| Headache | 22 | (12.3) | 18 | (10.0) | 36 | (20.0) |
| Constipation | 21 | (11.7) | 20 | (11.1) | 8 | (4.4) |
| Fatigue | 16 | (8.9) | 21 | (11.7) | 13 | (7.2) |
| Nausea | 14 | (7.8) | 16 | (8.9) | 23 | (12.8) |
| Dyspepsia | 12 | (6.7) | 17 | (9.4) | 10 | (5.6) |
| Lethargy | 11 | (6.1) | 16 | (8.9) | 3 | (1.7) |
| Nasal congestion | 10 | (5.6) | 12 | (6.7) | 3 | (1.7) |
| Upper Respiratory Tract Infection NOS | 9 | (5.0) | 13 | (7.2) | 18 | (10.0) |
| Akathisia | 9 | (5.0) | 9 | (5.0) | 2 | (1.1) |
| Diarrhea NOS | 8 | (4.5) | 11 | (6.1) | 15 | (8.3) |
| Insomnia | 8 | (4.5) | 7 | (3.9) | 9 | (5.0) |
| Appetite increase NOS | 7 | (3.9) | 10 | (5.6) | 3 | (1.7) |
| Vision blurred | 5 | (2.8) | 13 | (7.2) | 3 | (1.7) |
| Weight increased | 3 | (1.7) | 11 | (6.1) | 1 | (0.6) |
| Pain in extremity | 2 | (1.1) | 9 | (5.0) | 4 | (2.2) |

Note:  This table uses a cut-off of 5% in any group.  Data are ordered by descending incidence in the quetiapine 300 mg group.
Data from Table 11.3.2.5

The most commonly reported AE for the quetiapine-treated groups was dry mouth.  The onset of dry mouth in quetiapine-treated patients most often occurred in the first 8 days of treatment (see Table 11.3.2.7).  Mild to moderate dry mouth was reported for 72 quetiapine 300 mg patients, 65 quetiapine 600 mg patients and 14 placebo patients.  Severe dry mouth was reported for 7 quetiapine 300 mg patients, 8 quetiapine 600 mg patients and no placebo

Clinical Study Report
Study code 5077US/0049

patients (see Table 11.3.2.6).  Study treatment-related dry mouth was judged in 78 quetiapine 300 mg patients, 72 quetiapine 600 mg patients and 12 placebo patients (see Table 11.3.2.8).

Sedation and somnolence was more often seen in the quetiapine treatment groups than in the placebo group.  The onset of sedation and somnolence in quetiapine-treated patients most often occurred in the first 8 days of treatment (see Table 11.3.2.7), and sedation was the most often cited event in association with discontinuation (see Section 8.4.3).  Mild to moderate sedation was reported for 48 quetiapine 300 mg patients, 49 quetiapine 600 mg patients and 9 placebo-treated patients (see Table 11.3.2.6).  Five quetiapine 300 mg patients, 9 quetiapine 600 mg patients and 2 placebo-treated patients experienced severe sedation.  Study treatment-related sedation was judged in 52 quetiapine 300 mg patients, 58 quetiapine 600 mg patients and 11 placebo patients (see Table 11.3.2.8).  Mild to moderate somnolence was reported for 39 quetiapine 300 mg patients, 37 quetiapine 600 mg patients and 15 placebo patients.  Ten quetiapine 300 mg patients, 7 quetiapine 600 mg patients and no placebo-treated patients experienced severe somnolence (see Table 11.3.2.6).  Study treatment-related somnolence was judged in 49 quetiapine 300 mg patients, 44 quetiapine 600 mg patients and 12 placebo-treated patients (see Table 11.3.2.8).

Dizziness was more often seen in the quetiapine treatment groups than in the placebo group.  Mild to moderate dizziness was reported for 28 quetiapine 300 mg patients, 32 quetiapine 600 mg patients and 13 placebo-treated patients.  Two patients treated with quetiapine 300 mg, 9 patients treated with quetiapine 600 mg and 2 patients treated with placebo reported severe dizziness (see Table 11.3.2.6).  The onset of dizziness in quetiapine-treated patients most often occurred in the first 8 days of treatment (see Table 11.3.2.7).  Study treatment-related dizziness was judged in 28 quetiapine 300 mg patients, 37 quetiapine 600 mg patients and 8 placebo patients (see Table 11.3.2.8).

Headache was more often seem in the placebo treatment group than in the quetiapine treatment groups.  The onset of headache in all three treatment groups most often occurred in the first 8 days of treatment (see Table 11.3.2.7).  Mild to moderate headache was reported for 20 quetiapine 300 mg patients, 15 quetiapine 600 mg patients and 35 placebo patients.  Severe headache was reported for 2 quetiapine 300 mg patients, 3 quetiapine 600 mg patients and 1 placebo patient.  Study treatment-related headache was judged in 9 quetiapine 300 mg patients, 11 quetiapine 600 mg patients and 28 placebo patients (see Table 11.3.2.8).

Akathisia occurred with higher incidence (5.0%) in the quetiapine-treated groups than in the placebo-treated group (1.1%).  Akathisia and EPS findings are discussed in detail in Section 8.4.4.1.

Other gastrointestinal system adverse events occurring frequently were constipation, dyspepsia, nausea and diarrhea.  For all groups, most of these events were mild to moderate ones.  No group experienced many severe digestive adverse events (see Table 11.3.2.6).  Constipation was attributed to study medication for approximately 9% to 11% of quetiapine-treated patients and 3% of placebo-treated patients.  Study treatment-related judgments for dyspepsia, nausea and diarrhea were similar for the 3 groups (see Table 11.3.2.8).

Clinical Study Report
Study code 5077US/0049

Mild to moderate weight increase was noted in 3 quetiapine 300 mg patients, 11 quetiapine 600 mg patients and 1 placebo patient. No patients experienced severe weight gain (see Table 11.3.2.6). Study treatment-related weight increase was judged in 3 of quetiapine 300 mg patients, 8 quetiapine 600 mg patients and no placebo patients (see Table 11.3.2.8).

### 8.3.3    Discussion of common adverse events

In general, the known adverse event profile for quetiapine was reported in patients with bipolar depression. Adverse events classified within the central nervous system and the gastrointestinal system were most common. The most common adverse events, dry mouth, sedation, somnolence, dizziness and constipation, are consistent with the established safety profile for quetiapine. Dry mouth, somnolence and sedation were most-often reported as mild to moderate.

## 8.4    Deaths, serious adverse events, discontinuation due to adverse events, and other significant adverse events

### 8.4.1    Deaths

No patient deaths were reported in this trial.

### 8.4.2    Serious adverse events other than deaths

Serious adverse events are summarized by system organ class and preferred term in Table 42. All subjects who had a serious adverse event other than death are listed in Table 43.

**Table 42          SAE incidence by system organ class (safety population)**

| System organ class | Preferred term | Quetiapine 300 mg (N=179) n | (%) | Quetiapine 600 mg (N=180) n | (%) | Placebo (N=180) n | (%) |
|---|---|---|---|---|---|---|---|
| Nervous system | Total | 0 | (0) | 1 | (0.6) | 2 | (1.1) |
| | Convulsions NOS | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Hemiparesis | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Migraine NOS | 0 | (0) | 1 | (0.6) | 0 | (0) |
| Gastrointestinal | Total | 0 | (0) | 1 | (0.6) | 2 | (1.1) |
| | Duodenal ulcer hemorrhage | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Intestinal obstruction NOS | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Pancreatitis NOS | 0 | (0) | 0 | (0) | 1 | (0.6) |
| General disorders and administration site conditions | Total | 0 | (0) | 3 | (1.7) | 0 | (0) |
| | Chest pain | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Hernia NOS | 0 | (0) | 1 | (0.6) | 0 | (0) |

Clinical Study Report
Study code 5077US/0049

### Table 42          SAE incidence by system organ class (safety population)

| System organ class | Preferred term | Quetiapine 300 mg (N=179) | | Quetiapine 600 mg (N=180) | | Placebo (N=180) | |
|---|---|---|---|---|---|---|---|
| | | n | (%) | n | (%) | n | (%) |
| | Influenza-like illness | 0 | (0) | 1 | (0.6) | 0 | (0) |
| Psychiatric | Total | 4 | (2.2) | 4 | (2.2) | 5[a] | (2.8) |
| | Acute psychosis | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Bipolar I disorder | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Conversion disorder | 1 | (0.6) | 0 | (0) | 0 | (0) |
| | Depression | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Hallucination, auditory | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Major depressive disorder NOS | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Mania | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Mental status changes | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Suicidal ideation | 2 | (1.1) | 2 | (1.1) | 2 | (1.1) |
| | Suicide attempt | 1 | (0.6) | 1 | (0.6) | 0 | (0) |
| Musculoskeletal & connective tissue | Total | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Intervertebral disk herniation | 0 | (0) | 0 | (0) | 1 | (0.6) |
| Respiratory, thoracic & mediastinal | Total | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Asthma NOS | 0 | (0) | 0 | (0) | 1 | (0.6) |
| Vascular | Total | 0 | (0) | 1 | (0.6) | 1 | (0.6) |
| | Deep vein thrombosis | 0 | (0) | 1 | (0.6) | 1 | (0.6) |
| Injury, poisoning and procedural complications | Total | 1 | (0.6) | 1 | (0.6) | 2 | (1.1) |
| | Hip fracture | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Injury | 1 | (0.6) | 0 | (0) | 0 | (0) |
| | Non-accidental overdose | 0 | (0) | 1 | (0.6) | 1 | (0.6) |
| | Spinal fracture NOS | 0 | (0) | 0 | (0) | 1 | (0.6) |
| Reproductive system & breast | Total | 1 | (0.6) | 1 | (0.6) | 0 | (0) |
| | Adnexa uteri pain | 1 | (0.6) | 0 | (0) | 0 | (0) |
| | Prostatitis | 0 | (0) | 1 | (0.6) | 0 | (0) |
| Immune system | Total | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Drug hypersensitivity | 0 | (0) | 0 | (0) | 1 | (0.6) |
| Hepatobiliary | Total | 0 | (0) | 0 | (0) | 1 | (0.6) |

Clinical Study Report
Study code 5077US/0049

**Table 42          SAE incidence by system organ class (safety population)**

| System organ class | Preferred term | Quetiapine 300 mg (N=179) | | Quetiapine 600 mg (N=180) | | Placebo (N=180) | |
|---|---|---|---|---|---|---|---|
| | | n | (%) | n | (%) | n | (%) |
| Pregnancy, puerperium & perinatal | Cholecystitis | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Total | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Ectopic pregnancy | 0 | (0) | 0 | (0) | 1 | (0.6) |

a     Includes 2 reports for same event in same patient reported by 2 different investigators because patient enrolled in study at two sites and was randomized to placebo treatment at both sites.
Data derived from Table 11.3.4.1.1

A total of 30 patients reported 40 SAEs.  Six of the 30 patients with SAEs were treated with quetiapine 300 mg, 9 with quetiapine 600 mg and 15 with placebo.  Serious psychiatric disorders were observed in 4 patients treated with quetiapine 300 mg, 4 patients treated with quetiapine 600 mg and 4 patients treated with placebo.  One placebo-treated patient who enrolled at two different study sites, and thus received two enrollment numbers (E0026028 and E0028031), is shown in Table 42 and Table 43 as having psychotic symptoms described by each of the two investigators.  Four of 7 SAEs for quetiapine 300 mg treatment, 3 of 14 SAEs for quetiapine 600 mg treatment and 10 of 19 SAEs for placebo treatment were associated with withdrawal from the trial.

Serious adverse events for bipolar I and bipolar II patients are described in Table 11.3.4.1.2.

Clinical Study Report
Study code 5077US/0049

**Table 43          Patient listing of serious adverse events other than death (safety population)**

| Treatment, dose regimen and bipolar diagnosis | Subject code[a] | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Intensity[b] | Duration of AE (if resolved) | Action taken with respect to investigational product | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|---|
| Quetiapine 300 mg daily Bipolar I | 0020013 | M | 23 | Suicide attempt | Suicide attempt | 13 | Sev | 1 day | Permanently stopped | No |
| | 0022022 | F | 23 | Conversion disorder | Conversion disorder | 42 | Mod | 38 days | None | No |
| | 0022036 | M | 22 | Suicidal ideation | Suicidal ideation | 77 | Mod | 3 days | None[c] | No |
| | 0023034 | F | 18 | Adnexa uteri pain | Ovarian cyst pain | 53 | Sev | 2 days | None | No |
| | 0028045 | M | 46 | Suicidal ideation | Suicidal ideation with acute psychosis | 39 | Sev | 4 days | None | No |
| | | | | Bipolar I disorder | Bipolar affective disorder mixed state with mood congruent psychosis | Unk | Sev | 17 days | None | No |
| Quetiapine 300 mg daily Bipolar II | 0031021 | M | 27 | Injury | Stab wounds | 36 | Sev | 21 days | None | No |
| Quetiapine 600 mg daily Bipolar I | 0009001 | F | 36 | Influenza like illness | Flu-like symptoms | 49 | Sev | Unk | None | No |
| | 0010014 | F | 38 | Hernia NOS | Recurrent bowel hernia | 30 | Sev | 34 days | None | No |
| | | | | Intestinal obstruction NOS | Strangulated bowel | 63 | Sev | 1 day | None[c] | No |
| | 0018007 | F | 42 | Deep vein thrombosis | Recurrent deep vein thrombosis without pulmonary embolism | 5 | Sev | 80 days | Permanently stopped | No |
| | | | | Migraine NOS | Migraine headache | 6 | Sev | 1 day | None | No |
| | 0028007 | F | 22 | Non-accidental overdose | Overdose of study medication (intentional) | 39 | Mod | 1 day | None | No |
| | 0028023 | M | 54 | Suicide attempt | Suicide attempt | 48 | Sev | 1 day | None | No |

Clinical Study Report
Study code 5077US/0049

**Table 43          Patient listing of serious adverse events other than death (safety population)**

| Treatment, dose regimen and bipolar diagnosis | Subject code[a] | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Intensity[b] | Duration of AE (if resolved) | Action taken with respect to investigational product | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 0039028 | M | 39 | Chest pain | Chest pain (not cardiac related) | 46 | Mod | 1 day | None | No |
|  |  |  |  | Suicidal ideation | Suicidal ideation | 47 | Sev | 8 days | Permanently stopped | No |
|  |  |  |  | Depression | Worsening of depression | 58 | Sev | 15 days | None[c] | No |
| Quetiapine 600 mg daily Bipolar II | 0026003 | M | 46 | Prostatitis | Acute prostatitis | 57 | Sev | 6 days | None[c] | No |
|  | 0026023 | M | 20 | Mental status changes | Altered mental status | 59 | Sev | 2 days | None[c] | No |
|  | 0028032 | M | 36 | Bipolar I disorder | Mixed episode with psychosis | 55 | Sev | 11 days | None | No |
|  |  |  |  | Suicidal ideation | Suicidal ideation | 55 | Sev | 11 days | None | No |
| Placebo Bipolar I | 0002016 | F | 56 | Hemiparesis | Right sided weakness | 22 | Mod | 7 days | None | No |
|  | 0004006 | F | 37 | Drug hypersensitivity | Hypersensitivity reaction to Lamictal | 74 | Sev | 8 days | None[c] | No |
|  | 0005019 | F | 22 | Non-accidental overdose | Intentional overdose (over the counter sleeping pill) | 2 | Mod | 1 day | Permanently stopped | No |
|  | 0007003 | M | 53 | Duodenal ulcer hemorrhage | Bleeding ulcer duodenal | 23 | Sev | 7 days | Permanently stopped | No |
|  | 0022011 | M | 28 | Hip fracture | Hip fracture | 2 | Mil | 97 days | Permanently stopped | No |
|  |  |  |  | Spinal fracture NOS | Multiple vertebral fractures T11 – L4 | 2 | Mil | 97 days | Permanently stopped | No |
|  |  |  |  | Deep vein thrombosis | Deep vein thrombosis left leg | 6 | Mil | 168 | Permanently stopped | No |

Clinical Study Report
Study code 5077US/0049

**Table 43** **Patient listing of serious adverse events other than death (safety population)**

| Treatment, dose regimen and bipolar diagnosis | Subject code[a] | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Intensity[b] | Duration of AE (if resolved) | Action taken with respect to investigational product | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0026028 | M | 35 | Major depressive disorder NOS | Psychotic: depression | 22 | Sev | Unk | None | No |
| | | | | Acute psychosis | Acute psychosis | 26 | Sev | 4 days | Permanently stopped | No |
| | 0028003 | F | 53 | Cholecystitis NOS | Cholecystitis exacerbation | 4 | Sev | 33 days | None | No |
| | 0028031 | M | 35 | Hallucination auditory | Self mutilating auditory hallucinations | 17 | Sev | 5 days | None | No |
| | 0033010 | F | 26 | Ectopic pregnancy | Ectopic pregnancy | 44 | Sev | 1 day | Permanently stopped | No |
| | 0033014 | M | 53 | Intervertebral disk herniation | Herniated spinal disc pain | 31 | Mod | Unk | None | No |
| | 0035002 | M | 46 | Suicidal ideation | Suicidal ideation | 24 | Mod | Unk | None | No |
| | 0039030 | F | 52 | Suicidal ideation | Suicidal ideation | 75 | Sev | 3 days | None[c] | No |
| | 0039038 | F | 40 | Asthma NOS | Asthma attack | 13 | Sev | 5 days | Temporarily stopped | No |
| | 0041010 | M | 32 | Mania | Manic episode | 39 | Sev | 7 days | Permanently stopped | No |
| Placebo Bipolar II | 0014001 | F | 25 | Pancreatitis NOS | Pancreatitis | 25 | Sev | 8 days | Temporarily stopped | No |
| | 0026027 | F | 40 | Convulsions NOS | Seizure | 1 | Sev | 1 day | Permanently stopped | No |

a    Subject code includes study center number in left-most 4 digits and a subject number for that study center in the right-most 3 digits
b    Mil=mild; Mod=moderate; Sev=severe; Unk=unknown
c    During 30-day follow-up period after study treatment was completed
Data from Table 11.3.4.2

Clinical Study Report
Study code 5077US/0049

### 8.4.3    Discontinuations due to adverse events

Discontinuations due to adverse events are summarized by system organ class and preferred term in Table 44. All subjects who were discontinued from study treatment due to an adverse event are listed in Table 45.

**Table 44**        **Incidence of discontinuations due to adverse events by system organ class (safety population)**

| System organ class | Preferred term | Quetiapine 300 mg (N=179) n | (%) | Quetiapine 600 mg (N=180) n | (%) | Placebo (N=180) n | (%) |
|---|---|---|---|---|---|---|---|
| Nervous system | Total | 20 | (11.2) | 31 | (17.2) | 2 | (1.1) |
| | Akathisia | 1 | (0.6) | 3 | (1.7) | 0 | (0) |
| | Balance impaired NOS | 3 | (1.7) | 0 | (0) | 0 | (0) |
| | Convulsions NOS | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Coordination abnormal NOS | 1 | (0.6) | 0 | (0) | 0 | (0) |
| | Disturbance in attention | 1 | (0.6) | 0 | (0) | 0 | (0) |
| | Dizziness | 1 | (0.6) | 6 | (3.3) | 0 | (0) |
| | Dysarthria | 1 | (0.6) | 1 | (0.6) | 0 | (0) |
| | Dyskinesia | 1 | (0.6) | 0 | (0) | 0 | (0) |
| | Dystonia | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Extrapyramidal disorder | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Headache | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Paraesthesia | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Restless legs syndrome | 1 | (0.6) | 2 | (1.1) | 0 | (0) |
| | Sedation | 10 | (5.6) | 17 | (9.4) | 0 | (0) |
| | Somnolence | 7 | (3.9) | 5 | (2.8) | 0 | (0) |
| | Syncope | 0 | (0) | 1 | (0.6) | 0 | (0) |
| Gastrointestinal | Total | 3 | (1.7) | 4 | (2.2) | 1 | (0.6) |
| | Constipation | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Dry mouth | 0 | (0) | 2 | (1.1) | 0 | (0) |
| | Duodenal ulcer hemorrhage | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Dysphagia | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Nausea | 3 | (1.7) | 0 | (0) | 0 | (0) |
| | Tooth disorder NOS | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Vomiting NOS | 1 | (0.6) | 0 | (0) | 0 | (0) |
| General disorders and | Total | 4 | (2.2) | 2 | (1.1) | 0 | (0) |

Clinical Study Report
Study code 5077US/0049

**Table 44**          **Incidence of discontinuations due to adverse events by system organ class (safety population)**

| System organ class | Preferred term | Quetiapine 300 mg (N=179) | | Quetiapine 600 mg (N=180) | | Placebo (N=180) | |
|---|---|---|---|---|---|---|---|
| | | n | (%) | n | (%) | n | (%) |
| administration site conditions | Fatigue | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Feeling cold | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Lethargy | 4 | (2.2) | 0 | (0) | 0 | (0) |
| Psychiatric | Total | 7 | (3.9) | 11 | (6.1) | 7 | (3.9) |
| | Acute psychosis | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Anxiety | 2 | (1.1) | 1 | (0.6) | 1 | (0.6) |
| | Bruxism | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Confusional state | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Conversion disorder | 1 | (0.6) | 0 | (0) | 0 | (0) |
| | Delusion NOS | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Disorientation | 1 | (0.6) | 0 | (0) | 0 | (0) |
| | Dissociative disorder NOS | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Flat affect | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Hallucination, auditory | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Hypomania | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Insomnia | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Irritability | 1 | (0.6) | 2 | (1.1) | 0 | (0) |
| | Libido decreased | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Loss of libido | 1 | (0.6) | 0 | (0) | 0 | (0) |
| | Major depressive disorder NOS | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Mania | 0 | (0) | 1 | (0.6) | 2 | (1.1) |
| | Panic disorder NOS | 1 | (0.6) | 0 | (0) | 0 | (0) |
| | Paranoia | 1 | (0.6) | 1 | (0.6) | 0 | (0) |
| | Restlessness | 1 | (0.6) | 0 | (0) | 0 | (0) |
| | Suicidal ideation | 1 | (0.6) | 1 | (0.6) | 0 | (0) |
| | Suicide attempt | 1 | (0.6) | 1 | (0.6) | 0 | (0) |
| | Suspiciousness | 1 | (0.6) | 0 | (0) | 0 | (0) |
| Musculoskeletal & connective tissue | Total | 0 | (0) | 3 | (1.7) | 1 | (0.6) |
| | Back pain | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Joint stiffness | 0 | (0) | 1 | (0.6) | 0 | (0) |

Clinical Study Report
Study code 5077US/0049

**Table 44**       **Incidence of discontinuations due to adverse events by system organ class (safety population)**

| System organ class | Preferred term | Quetiapine 300 mg (N=179) | | Quetiapine 600 mg (N=180) | | Placebo (N=180) | |
|---|---|---|---|---|---|---|---|
| | | n | (%) | n | (%) | n | (%) |
| | Limb discomfort NOS | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Muscle cramp | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Muscle twitching | 0 | (0) | 1 | (0.6) | 0 | (0) |
| Respiratory, thoracic & mediastinal | Total | 1 | (0.6) | 2 | (1.1) | 0 | (0) |
| | Dyspnea | 1 | (0.6) | 1 | (0.6) | 0 | (0) |
| | Nasal congestion | 0 | (0) | 1 | (0.6) | 0 | (0) |
| Skin & subcutaneous tissue | Total | 0 | (0) | 1 | (0.6) | 1 | (0.6) |
| | Rash NOS | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Sweating increased | 0 | (0) | 1 | (0.6) | 0 | (0) |
| Eye | Total | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Vision blurred | 0 | (0) | 1 | (0.6) | 0 | (0) |
| Vascular | Total | 1 | (0.6) | 3 | (1.7) | 1 | (0.6) |
| | Deep vein thrombosis | 0 | (0) | 1 | (0.6) | 1 | (0.6) |
| | Orthostatic hypotension | 1 | (0.6) | 2 | (1.1) | 0 | (0) |
| Injury, poisoning and procedural complications | Total | 0 | (0) | 0 | (0) | 2 | (1.1) |
| | Hip fracture | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Non-accidental overdose | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Spinal fracture NOS | 0 | (0) | 0 | (0) | 1 | (0.6) |
| Renal & urinary | Total | 0 | (0) | 1 | (0.6) | 0 | (0) |
| | Urinary incontinence | 0 | (0) | 1 | (0.6) | 0 | (0) |
| Social circumstances | Total | 0 | (0) | 2 | (1.1) | 0 | (0) |
| | Drug abuser NOS | 0 | (0) | 2 | (1.1) | 0 | (0) |
| Neoplasms | Total | 1 | (0.6) | 0 | (0) | 0 | (0) |
| | Chronic lymphocytic leukemia NOS | 1 | (0.6) | 0 | (0) | 0 | (0) |
| Pregnancy, puerperium & perinatal | Total | 0 | (0) | 0 | (0) | 1 | (0.6) |
| | Ectopic pregnancy | 0 | (0) | 0 | (0) | 1 | (0.6) |

Data derived from Table 11.3.5.1.1

Patients discontinuing from the study due to AEs totalled 29 (16.2%) of the quetiapine 300 mg group, 47 (26.1%) of the quetiapine 600 mg group, and 15 (8.3%) of the placebo group. Nervous system disorders constituted the largest portion of the DAEs, with a total of 20

Clinical Study Report
Study code 5077US/0049

(11.2%)  patients in the quetiapine 300 mg group, 31 (17.2%) patients in the quetiapine 600 mg group and 2 (1.1%) in the placebo group.  Sedation was noted as associated with discontinuation in 10 (5.6%) quetiapine 300 mg patients, 17 (9.4%) quetiapine 600 mg patients and no placebo patients.  Somnolence was cited for 7 (3.9%) quetiapine 300 mg patients, 5 (2.8%) quetiapine 600 mg patients and no placebo patients.  Dizziness was listed for 1 (0.6%) quetiapine 300 mg patients, 6 (3.3%) quetiapine 600 mg patients and no placebo patients (see Table 44.).  Most of the nervous system DAEs occurred in the first 8 days of the trial during the titration period (see Table 45).

Adverse events leading to discontinuation are displayed by bipolar I and bipolar II diagnosis in Table 11.3.5.1.2.

Clinical Study Report
Study code 5077US/0049

**Table 45**          **Patient listing for study treatment discontinuation due to an adverse event (safety population)**

| Treatment and dose regimen | Subject number | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Duration of AE (if resolved)[a] | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|
| Quetiapine 300 mg daily Bipolar I | 0002018 | M | 48 | Somnolence | Drowsiness | 1 | 4 | N | Y |
| | 0004013 | F | 24 | Sedation | AM sedation | 2 | 24 | N | Y |
| | 0005004 | F | 36 | Lethargy | Lethargy | 2 | UNK | N | Y |
| | | | | Sedation | Sedation | 2 | UNK | N | Y |
| | 0005013 | F | 43 | Dizziness | Dizziness not related to orthostatic hypotension | 1 | 5 | N | Y |
| | | | | Dyskinesia | Incoordination (dyskinesia) | 1 | 7 | N | Y |
| | | | | Sedation | Sedation | 1 | 7 | N | Y |
| | 0005027 | M | 41 | Sedation | Sedation | 2 | 20 | N | Y |
| | 0006018 | M | 57 | Somnolence | Extreme sleepiness | 1 | 5 | N | Y |
| | | | | Coordination abnormal NOS | Loss of coordination (not due to EPS) | 3 | 3 | N | Y |
| | 0010032 | F | 38 | Sedation | Sedativism | 2 | UNK | N | Y |
| | | | | Nausea | Nausea | 5 | UNK | N | Y |
| | | | | Orthostatic hypotension | Fainting feel (due to orthostatic hypotension) | 5 | UNK | N | Y |
| | 0013007 | M | 49 | Somnolence | Drowsiness | 1 | 11 | N | Y |
| | 0019004 | F | 32 | Irritability | Irritability | 29 | UNK | N | Y |
| | 0020013 | M | 23 | Suicide attempt | Suicide attempt | 13 | 1 | Y | N |
| | 0022022 | F | 23 | Conversion disorder | Conversion disorder | 42 | 38 | Y | N |
| | 0022035 | F | 20 | Somnolence | Somnolence | 2 | 5 | N | Y |
| | 0023044 | F | 44 | Restless legs syndrome | Restless legs (not due to EPS) | 5 | UNK | N | Y |

Clinical Study Report
Study code 5077US/0049

**Table 45**           **Patient listing for study treatment discontinuation due to an adverse event (safety population)**

| Treatment and dose regimen | Subject number | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Duration of AE (if resolved)[a] | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|
| | 0026010 | M | 31 | Nausea | Nausea | 2 | 6 | N | Y |
| | | | | Vomiting NOS | Emesis | 2 | 6 | N | Y |
| | 0028045 | M | 46 | Suicidal ideation | Suicidal ideation with acute psychosis | 39 | 4 | Y | N |
| | | | | Bipolar I disorder | Bipolar affective disorder mixed state with mood congruent psychosis | UNK | 17 | Y | N |
| | 0034002 | M | 55 | Somnolence | Daytime drowsiness | 2 | 24 | N | Y |
| Quetiapine 300 mg daily Bipolar II | 0005036 | F | 40 | Sedation | Sedation | 1 | 8 | N | Y |
| | 0007008 | F | 42 | Sedation | Sedation | 1 | 8 | N | Y |
| | 0009009 | F | 23 | Somnolence | Drowsiness | 1 | 11 | N | Y |
| | 0015003 | F | 54 | Sedation | Excessive sedation | 1 | 10 | N | Y |
| | 0019014 | M | 24 | Lethargy | Lethargy | 2 | UNK | N | Y |
| | | | | Balance impaired NOS | Equilibrium problems (not due to orthostatic hypotension) | 4 | UNK | N | Y |
| | 0019027 | F | 26 | Balance impaired NOS | Problems with equilibrium | 2 | 4 | N | Y |
| | | | | Dysarthria | Slurred speech | 2 | 4 | N | Y |
| | | | | Sedation | Excessive sedation | 2 | 4 | N | Y |
| | | | | Lethargy | Lethargy | 2 | 7 | N | Y |
| | 0019039 | M | 35 | Lethargy | Lethargy | 1 | 4 | N | Y |
| | | | | Anxiety | Anxiety | 3 | 2 | N | Y |
| | | | | Balance impaired NOS | Decreased equilibrium (not due to orthostatic hypotension) | 3 | 2 | N | Y |

Clinical Study Report
Study code 5077US/0049

**Table 45**          **Patient listing for study treatment discontinuation due to an adverse event (safety population)**

| Treatment and dose regimen | Subject number | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Duration of AE (if resolved)[a] | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Disorientation | Disorientation | 3 | 2 | N | N |
| | | | | Disturbance in attention | Decreased concentration | 3 | 2 | N | Y |
| | | | | Dyspnea | Shortness of breath | 3 | 2 | N | Y |
| | | | | Panic disorder NOS | Panic disorder symptoms | 3 | 2 | N | Y |
| | | | | Paranoia | Paranoia | 3 | 2 | N | Y |
| | | | | Suspiciousness | Suspiciousness | 3 | 2 | N | Y |
| | | | | Akathisia | Akathisia (not due to EPS) | 3 | 34 | N | Y |
| | 0031020 | M | 44 | Chronic lymphocytic leukemia NOS | Chronic lymphocytic leukemia | 17 | UNK | N | N |
| | 0031029 | M | 24 | Nausea | Nausea | 4 | 17 | N | Y |
| | 0033006 | M | 38 | Loss of libido | Loss of libido | 3 | UNK | N | Y |
| | 0035013 | F | 28 | Anxiety | Anxiety | 5 | 5 | N | Y |
| | | | | Restlessness | Restlessness not due to EPS | 5 | 5 | N | Y |
| | 0035015 | F | 33 | Sedation | Extreme sedation | 1 | 6 | N | Y |
| | 0039052 | F | 37 | Somnolence | Drowsiness | 4 | UNK | N | Y |
| Quetiapine 600 mg daily Bipolar I | 0003016 | F | 33 | Irritability | Irritability | 19 | 4 | N | Y |
| | 0004001 | F | 33 | Sedation | Sedation | 1 | 13 | N | Y |
| | | | | Dysarthria | Slurred speech in P.M. | 22 | 12 | N | Y |
| | | | | Sedation | Sedation | 22 | 12 | N | Y |
| | 0005009 | M | 24 | Sedation | Sedation | 1 | 6 | N | Y |

Clinical Study Report
Study code 5077US/0049

**Table 45**         **Patient listing for study treatment discontinuation due to an adverse event (safety population)**

| Treatment and dose regimen | Subject number | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Duration of AE (if resolved)[a] | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|
| | 0005022 | M | 25 | Sedation | Sedation | 7 | 29 | N | Y |
| | 0005025 | F | 40 | Sedation | Sedation | 2 | 15 | N | Y |
| | | | | Sedation | Sedation | 17 | 22 | N | Y |
| | 0010002 | M | 46 | Dizziness | Fainting feeling (not due to postural hypotension) | 1 | 1 | N | Y |
| | | | | Feeling cold | Cold flash | 1 | 1 | N | Y |
| | | | | Orthostatic hypotension | Lightheaded due to orthostatic hypotension | 1 | 1 | N | Y |
| | 0010023 | F | 28 | Paranoia | Paranoid thinking | 4 | 9 | N | Y |
| | 0010027 | M | 32 | Anxiety | Increased anxiety | 13 | 6 | N | Y |
| | 0013006 | F | 28 | Dystonia | Dystonia | 8 | 1 | N | Y |
| | 0013014 | M | 48 | Akathisia | Restlessness (akathisia) | 22 | 1 | N | Y |
| | 0014007 | F | 22 | Sedation | Sedation | 3 | 17 | N | Y |
| | 0014012 | F | 55 | Akathisia | Akathisia | 3 | 28 | N | Y |
| | 0018007 | F | 42 | Deep vein thrombosis | Recurrent deep vein thrombosis without pulmonary embolism | 5 | 80 | Y | N |
| | 0022025 | F | 46 | Restless legs syndrome | Restless legs syndrome (worsening) "not due to EPS" | 2 | 8 | N | N |
| | 0022038 | M | 39 | Somnolence | Somnolence | 37 | 6 | N | Y |
| | 0022058 | M | 43 | Somnolence | Somnolence | 2 | 33 | N | Y |
| | 0022062 | M | 63 | Somnolence | Somnolence | 1 | 17 | N | Y |
| | 0028007 | F | 22 | Drug abuser NOS | Drug abuse (methamphetamine) | 38 | 1 | N | N |
| | 0028023 | M | 54 | Suicide attempt | Suicide attempt | 48 | 1 | Y | N |
| | 0028025 | M | 27 | Libido decreased | Decreased libido | 1 | 13 | N | Y |
| | | | | Flat affect | Flat affect | 3 | 11 | N | N |

Clinical Study Report
Study code 5077US/0049

**Table 45**      **Patient listing for study treatment discontinuation due to an adverse event (safety population)**

| Treatment and dose regimen | Subject number | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Duration of AE (if resolved)[a] | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|
| | 0029008 | F | 22 | Syncope | Fainting (not due to orthostatic hypotension) | 4 | 1 | N | Y |
| | 0029012 | F | 39 | Somnolence | Somnolence | 4 | 35 | N | Y |
| | 0029015 | F | 45 | Sedation | Sedation | 2 | 14 | N | Y |
| | 0030024 | F | 30 | Dry mouth | Dry mouth | 3 | 4 | N | Y |
| | 0030025 | F | 63 | Delusion NOS | Delusional thinking | 36 | UNK | N | N |
| | 0036002 | F | 32 | Mania | Mania | 26 | 6 | N | Y |
| | 0036007 | F | 35 | Urinary incontinence | Intermittent urinary incontinence secondary to sedation | 9 | 4 | N | Y |
| | | | | Sedation | Sedation | 12 | 2 | N | Y |
| | 0039028 | M | 39 | Suicidal ideation | Suicidal ideation | 47 | 8 | Y | N |
| Quetiapine 600 mg daily Bipolar II | 0001006 | M | 29 | Muscle cramp | Muscle cramps not due to EPS | 2 | 6 | N | Y |
| | | | | Muscle twitching | Muscle twitching not due to EPS | 2 | 6 | N | Y |
| | | | | Fatigue | Fatigue | 1 | 7 | N | Y |
| | | | | Muscle twitching | Lips twitching not due to EPS | 2 | UNK | N | Y |
| | 0005033 | F | 33 | Nasal congestion | Nasal congestion | 5 | 25 | N | Y |
| | 0005038 | F | 31 | Sedation | Sedation | 1 | UNK | N | Y |
| | 0007009 | F | 29 | Sedation | Sedation | 3 | 6 | N | Y |
| | 0011020 | M | 33 | Orthostatic hypotension | Dizziness secondary to postural hypotension | 2 | 2 | N | Y |
| | 0018003 | F | 27 | Sedation | Sedation | 4 | UNK | N | Y |
| | 0018013 | M | 44 | Akathisia | Akathisia | 2 | 5 | N | Y |
| | 0019024 | M | 26 | Confusional state | Confusion | 2 | 7 | N | Y |

Clinical Study Report
Study code 5077US/0049

**Table 45**          **Patient listing for study treatment discontinuation due to an adverse event (safety population)**

| Treatment and dose regimen | Subject number | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Duration of AE (if resolved)[a] | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Dizziness | Lightheaded (not due to orthostatic hypotension) | 2 | 7 | N | Y |
| | | | | Dyspnea | Difficulty breathing | 2 | 7 | N | Y |
| | | | | Dyspnea | Shortness of breath | 2 | 7 | N | Y |
| | | | | Somnolence | Drowsy | 2 | 7 | N | Y |
| | | | | Tooth disorder NOS | Weird feeling in teeth | 2 | 7 | N | Y |
| | | | | Limb discomfort NOS | Uncomfortable feeling in legs and arms | 3 | 6 | N | Y |
| | | | | Bruxism | Bruxism | 6 | 3 | N | Y |
| | | | | Dizziness | Dizziness (not due to orthostatic hypotension) | 6 | 3 | N | Y |
| | | | | Dysphagia | Difficulty swallowing | 6 | 3 | N | Y |
| | 0019031 | M | 47 | Sedation | Sedation | 1 | 5 | N | Y |
| | | | | Joint stiffness | Tightness in joints (not due to EPS) | 2 | 3 | N | Y |
| | | | | Paraesthesia | Tingling in arms | 2 | 3 | N | Y |
| | | | | Paraesthesia | Tingling in legs | 2 | 3 | N | Y |
| | 0019035 | F | 34 | Sedation | Sedation | 3 | 36 | N | Y |
| | | | | Restless legs syndrome | Restless legs at night not due to EPS | 17 | 22 | N | Y |
| | | | | Hypomania | Hypomania | 25 | 14 | N | Y |
| | 0019042 | F | 27 | Irritability | Irritability | 12 | 4 | N | Y |
| | 0023023 | F | 35 | Dizziness | Dizzy not due to postural hypotension | 2 | 4 | N | Y |
| | | | | Sedation | Sedation | 2 | 4 | N | Y |

Clinical Study Report
Study code 5077US/0049

**Table 45**          **Patient listing for study treatment discontinuation due to an adverse event (safety population)**

| Treatment and dose regimen | Subject number | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treat-ment to onset of AE (days) | Duration of AE (if resolved)[a] | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Sweating increased | Sweating | 2 | 4 | N | Y |
| | 0023029 | F | 46 | Dizziness | Dizziness not due to postural hypotension | 2 | 5 | N | Y |
| | | | | Dry mouth | Dry mouth | 2 | 5 | N | Y |
| | | | | Sedation | Sedation | 2 | 5 | N | Y |
| | 0026005 | F | 57 | Sedation | Sedation | 1 | 13 | N | Y |
| | 0026009 | F | 43 | Dizziness | Dizzy (not due to postural hypotension) | 3 | 3 | N | Y |
| | 0031010 | F | 37 | Sedation | Daytime sedation | 1 | UNK | N | Y |
| | 0031015 | F | 27 | Constipation | Constipation | 2 | 9 | N | Y |
| | | | | Dizziness | Lightheadedness not due to postural hypotension | 4 | 7 | N | Y |
| | | | | Sedation | Daytime sedation | 4 | 7 | N | Y |
| | | | | Vision blurred | Blurred vision | 4 | 7 | N | Y |
| | 0033009 | F | 46 | Headache | More severe headaches | 2 | UNK | N | Y |
| | 0039043 | M | 20 | Drug abuser NOS | Drug abuse with cocaine | 25 | UNK | N | N |
| Placebo Bipolar I | 0002004 | F | 33 | Depression | Anxiety related to depression | -7 | UNK | N | N |
| | 0005019 | F | 22 | Non-accidental overdose | Intentional overdose (over the counter sleeping pills) | 2 | 1 | Y | N |
| | 0007003 | M | 53 | Duodenal ulcer hemorrhage | Bleeding ulcer (duodenal) | 23 | 7 | Y | N |
| | 0007006 | M | 39 | Rash NOS | Rash | 18 | 10 | N | Y |
| | 0009012 | M | 28 | Extrapyramidal disorder | EPS (involuntary movement of mouth – dystonia) | 1 | 2 | N | Y |

Clinical Study Report
Study code 5077US/0049

**Table 45** **Patient listing for study treatment discontinuation due to an adverse event (safety population)**

| Treatment and dose regimen | Subject number | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Duration of AE (if resolved)[a] | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|
| | 0010028 | F | 32 | Insomnia | Worsening of insomnia | 17 | 23 | N | Y |
| | 0011008 | M | 23 | Mania | Onset of manic symptoms | 15 | UNK | N | Y |
| | 0014004 | F | 29 | Back pain | Back pain – left side | 2 | 22 | N | Y |
| | 0022011 | M | 28 | Hip fracture | Hip fracture | 2 | 97 | Y | N |
| | | | | Spinal fracture NOS | Multiple vertebral fractures T11 -- L4 | 2 | 97 | Y | N |
| | | | | Deep vein thrombosis | Thrombosis left leg | 6 | 168 | Y | N |
| | 0026028 | M | 35 | Major depressive disorder | Psychotic depression | 22 | UNK | Y | N |
| | | | | Acute psychosis | Acute psychosis | 26 | 4 | Y | N |
| | 0028031 | M | 35 | Hallucination, auditory | Self-mutilating auditory hallucinations | 17 | 5 | Y | N |
| | 0029039 | F | 30 | Dissociative disorder | Dissociative episode | 12 | 1 | N | N |
| | 0033010 | F | 26 | Ectopic pregnancy | Ectopic pregnancy | 44 | 1 | Y | N |
| | 0041010 | M | 32 | Mania | Manic episode | 39 | 7 | Y | N |
| Placebo Bipolar II | 0026027 | F | 40 | Convulsions NOS | Seizure | 1 | 1 | Y | N |
| | 0029038 | M | 61 | Anxiety | Anxiety | 2 | 7 | N | Y |

Data from Table 11.3.5.2
a    Events of unknown duration were ongoing at the time of discontinuation.

Clinical Study Report
Study code 5077US/0049

## 8.4.4      Adverse events of special interest

### 8.4.4.1      Adverse events related to EPS

Adverse events related to EPS are summarized by system organ class and preferred term in Table 46.

**Table 46         Adverse events coded to EPS (safety population)**

| Preferred term | Quetiapine 300 mg (N=179) | | Quetiapine 600 mg (N=180) | | Placebo (N=180) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| Total[a] | 21 | (11.7) | 23 | (12.8) | 8 | (4.4) |
| Akathisia | 9 | (5.0) | 9 | (5.0) | 2 | (1.1) |
| Tremor | 5 | (2.8) | 5 | (2.8) | 1 | (0.6) |
| Dyskinesia | 4 | (2.2) | 2 | (1.1) | 0 | (0) |
| Dystonia | 2 | (1.1) | 5 | (2.8) | 1 | (0.6) |
| Restlessness | 2 | (1.1) | 1 | (0.6) | 2 | (1.1) |
| Extrapyramidal disorder | 0 | (0) | 2 | (1.1) | 1 | (0.6) |
| Muscle contractions involuntary | 0 | (0) | 1 | (0.6) | 0 | (0) |
| Psychomotor hyperactivity | 0 | (0) | 1 | (0.6) | 0 | (0) |
| Muscle rigidity | 0 | (0) | 0 | (0) | 1 | (0.6) |

a      Subjects with multiple events in the same category are counted only once in that category.  Subjects with events in more than 1 category are counted once in each of those categories.
Data derived from Table 11.3.6.1.

MedDRA-encoded as EPS-related symptoms were reported for 11.7% of quetiapine 300 mg patients, 12.8% of  quetiapine 600 mg patients and 4.4% of placebo patients.  Akathisia was noted in quetiapine-treated patients with an incidence of 5.0% compared to one of 1.1% in placebo-treated patients.  All EPS events were reported as mild to moderate for all groups.

If an AE was reported that coded to an EPS, the investigator was asked whether or not they judged this AE as being due to EPS.  A summary of adverse events coded as extrapyramidal adverse events by MedDRA as shown in Table 46 with the exclusion of those considered by the investigators to not be extrapyramidal symptoms is shown in Table 47.

Clinical Study Report
Study code 5077US/0049

**Table 47**       **Adverse events coded as EPS and not excluded as EPS by investigators (safety population)**

| Preferred term | Quetiapine 300 mg (N=179) | | Quetiapine 600 mg (N=180) | | Placebo (N=180) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | % | n | % |
| Total[a] | 12 | (6.7) | 16 | (8.9) | 4 | (2.2) |
| Akathisia | 8 | (4.4) | 9 | (5.0) | 2 | (1.1) |
| Dyskinesia | 3 | (1.7) | 1 | (0.6) | 0 | (0) |
| Dystonia | 2 | (1.1) | 4 | (2.2) | 1 | (0.6) |
| Extrapyramidal disorder | 0 | (0) | 2 | (1.1) | 1 | (0.6) |
| Psychomotor hyperactivity | 0 | (0) | 1 | (0.6) | 0 | (0) |

a   Subjects with multiple events in the same category are counted only once in that category.  Subjects with events in more than 1 category are counted once in each of those categories.

Data derived from Table 11.3.6.2.

After EPS-coded adverse events specified by investigators as not being due to EPS were removed from those reported in Table 46, the remaining data (reported in Table 47) contained reports of extrapyramidal symptoms for 6.7% of patients in the quetiapine 300 mg group, 8.9% of patients in the quetiapine 600 mg group and 2.2% of patients in the placebo group.

### 8.4.4.2       Adverse events related to QT prolongation

No adverse events encoded to the MedDRA terms of "long QT syndrome," "electrocardiogram QT corrected interval prolonged," "electrocardiogram QT prolonged," "long QT syndrome congenital," "torsades de pointes," "cardiac arrest," "cardio-respiratory arrest," "cardiac death," "electromechanical dissociation" or "sinus arrest" were reported for patients in any of the three treatment groups.

### 8.4.4.3       Adverse events related to neutropenia and agranulocytosis

No adverse events encoded to the MedDRA terms of "band neutrophil count decreased," "band neutrophil percentage decreased," "febrile neutropenia," "neutropenia," "neutropenic infection," "neutropenic sepsis," "neutrophil count decreased," "neutrophil percentage decreased," "granulocyte count decreased," "granulocytopenia," "idiopathic neutropenia," "neutrophil count abnormal," "neutrophil percentage abnormal" or "agranulocytosis" were reported for patients in any of the three treatment groups.

#### 8.4.4.4    Adverse events related to treatment-emergent mania and hypomania

Adverse events related to treatment-emergent mania and hypomania are summarized by system organ class and preferred term in Table 48.

**Table 48**                **Treatment-emergent mania and hypomania (LOCF, safety population)**

| Criteria | Quetiapine 300 mg (N=179) | | Quetiapine 600 mg (N=180) | | Placebo (N=180) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| All[a] | 7 | (3.9) | 4 | (2.2) | 7 | (3.9) |
| YMRS alone[b] | 4 | (2.2) | 4 | (2.2) | 6 | (3.3) |
| Adverse events alone | 3 | (1.7) | 2 | (1.1) | 2 | (1.1) |

Data derived from Table 11.3.8.1.7.14.
a    Subjects with multiple events in the same category are counted only once in that category.
     Subjects with events in more than 1 category are counted once in each of those categories.
b    YMRS >15 at two consecutive visits or at final visit

The rates of treatment-emergent mania were similar among the three treatment groups.

Both quetiapine-treated groups showed greater improvement in YMRS scores compared to placebo at end of treatment (quetiapine 300: p=0.002; quetiapine 600: p=0.012; see Table 11.3.8.1.7.3).

#### 8.4.4.5    Adverse events related to diabetes

Four cases of adverse events possibly related to diabetes, all of which were "increased thirst," were identified.  Two of the cases (patients E0006005 and E0027003) were treated with quetiapine 300 mg daily.  The remaining two cases (patients E0014017 and E0028010) were treated with placebo.  Review of these cases revealed no evidence of other signs or symptoms of diabetes.

Clinical Study Report
Study code 5077US/0049

#### 8.4.4.6    Adverse events related to suicidality

Adverse events related to suicidality are summarized by system organ class and preferred term in Table 49.

**Table 49        Adverse events related to suicidality incidence (safety population)**

| Preferred term | Quetiapine 300 mg (N=179) | | Quetiapine 600 mg (N=180) | | Placebo (N=180) | |
|---|---|---|---|---|---|---|
| | n | % | n | % | n | % |
| Total[a] | 4 | (2.2) | 3 | (1.7) | 3 | (1.7) |
| Suicidal ideation | 3 | (1.7) | 3 | (1.7) | 3 | (1.7) |
| Suicide attempt | 1 | (0.6) | 1 | (0.6) | 0 | (0) |

a    Subjects with multiple events in the same category are counted only once in that category.  Subjects with events in more than 1 category are counted once in each of those categories.
Data derived from Table 11.3.6.1.

The incidence of adverse events related to suicidality in quetiapine-treated patients was similar to that of placebo patients.  All three treatment groups exhibited an incidence of 2%.

#### 8.4.5    Discussion of deaths, serious adverse events, discontinuation due to adverse events, and other significant adverse events

There were no deaths reported in this study, and serious adverse events were infrequent in all three treatment groups.  More quetiapine-treated patients discontinued the study due to adverse events than did placebo-treated patients.  Sedation and somnolence, most often occurring in the first 8 days of treatment, were the adverse events most-frequently associated with discontinuation after administration of quetiapine.  The incidence of discontinuation in association with an adverse event may have been increased due to the requirement that the investigator regard any adverse event reported at the discontinuation visit as being associated with discontinuation.

Adverse events of special interest included EPS, diabetes, QT prolongation, neutropenia/agranulocytosis, treatment-emergent mania/hypomania and suicidality.  Low rates of EPS-related adverse events were noted with most events being mild to moderate and not-often associated with discontinuation.  The incidence of suicidality and treatment-emergent mania/hypomania were both similar to placebo for both quetiapine treatment groups. No cases of QT prolongation or neutropenia/agranulocytosis were reported.

## 8.5    Clinical laboratory evaluation

Clinical laboratory results are presented separately for hematology and clinical chemistry variables.  Within each of these categories, results are examined in 3 ways: changes in mean values over time, changes in individual subjects over time, and individual clinically important abnormalities.  The results for all clinical laboratory evaluations are discussed collectively in Section 8.5.3.

### 8.5.1    Hematology

#### 8.5.1.1    Changes in mean values over time in hematology

Changes in hematology from baseline to Day 57 are shown in Table 50.

**Table 50            Hematology changes from baseline (LOCF, safety population)**

| | Treatment | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Quetiapine 300 mg N=179 | | | Quetiapine 600 mg N=180 | | | Placebo N=180 | | |
| | N | Mean | SD | N | Mean | SD | N | Mean | SD |
| Hematocrit (vol fraction) | 155 | -0.01 | 0.02 | 138 | -0.01 | 0.03 | 149 | -0.01 | 0.03 |
| Hemoglobin (g/dL) | 155 | -0.24 | 0.78 | 141 | -0.33 | 0.82 | 149 | -0.20 | 1.08 |
| Total RBC count ($10^{12}$/L) | 155 | -0.08 | 0.25 | 141 | -0.10 | 0.30 | 149 | -0.07 | 0.37 |
| Platelet count ($10^9$/L) | 154 | -4.67 | 44.35 | 137 | -6.68 | 41.76 | 146 | -4.21 | 48.08 |
| Total WBC count ($10^9$/L) | 155 | -0.28 | 1.59 | 141 | -0.53 | 1.91 | 149 | -0.33 | 1.82 |
| Neutrophils ($10^9$/L) | 155 | -0.15 | 1.46 | 141 | -0.44 | 1.80 | 149 | -0.18 | 1.49 |
| Eosinophils ($10^9$/L) | 155 | 0.00 | 0.12 | 141 | 0.00 | 0.10 | 149 | -0.02 | 0.13 |
| Basophils ($10^9$/L) | 155 | -0.00 | 0.02 | 141 | -0.00 | 0.03 | 149 | -0.00 | 0.02 |
| Lymphocytes ($10^9$/L) | 155 | -0.13 | 0.59 | 141 | -0.09 | 0.45 | 149 | -0.11 | 0.58 |
| Monocytes ($10^9$/L) | 155 | -0.00 | 0.14 | 141 | -0.02 | 0.15 | 149 | -0.01 | 0.15 |

Data derived from Table 11.3.7.1.1.2.

There were no clinically relevant differences between treatment groups in mean change from baseline for any hematology assessments.

Clinical Study Report
Study code 5077US/0049

## 8.5.1.2   Changes in individual subjects over time in hematology

The number of patients within each treatment group with positive findings of categorical shifts to out-of-range hematology abnormalities are summarized in Table 51.  Complete shift analyses for hematology assessments are presented in Table 11.3.7.1.1.3.1 (see also Figure 11.3.7.1.1.4.1 through Figure 11.3.7.1.1.4.10).

**Table 51**      **Hematology shifts exceeding laboratory norms - incidence (safety population)**

|  | Shift to low | | | Shift to high | | |
|---|---|---|---|---|---|---|
|  | Quetiapine 300 mg | Quetiapine 600 mg | Placebo | Quetiapine 300 mg | Quetiapine 600 mg | Placebo |
| Hematocrit | 2.1 | 3.7 | 5.0 | 0.6 | 1.4 | 0.0 |
| Hemoglobin | 1.3 | 2.8 | 4.3 | 0.0 | 0.0 | 0.7 |
| Total RBC count | 0.7 | 1.4 | 4.9 | 0.0 | 0.0 | 0.0 |
| Platelet count | 0.7 | 0.0 | 0.7 | 1.3 | 0.0 | 0.0 |
| Total WBC count | 4.5 | 2.2 | 6.4 | 2.0 | 1.4 | 0.7 |
| Neutrophils | 0.7 | 0.7 | 3.5 | 3.3 | 1.5 | 0.7 |
| Eosinophils | NA | NA | NA | 2.0 | 2.9 | 2.1 |
| Basophils | NA | NA | NA | 0.0 | 0.0 | 0.0 |
| Lymphocytes | 3.9 | 2.2 | 2.0 | 0.7 | 0.7 | 2.9 |
| Monocytes | 7.3 | 8.1 | 7.6 | 5.4 | 6.1 | 8.5 |

Incidence (%) of cases with out-of-normal range findings at final visit in the population of patients who did not have out-of-normal range findings at baseline are noted in each cell.  Normal ranges are shown in Table 11.3.7.1.1.1.
NA   Not applicable
Data derived from Table 11.3.7.1.1.3.2

There were no clinically relevant differences between treatment groups in hematology shifts to out of normal range values.

## 8.5.1.3   Individual clinically important abnormalities in hematology

The number of patients within each treatment group with positive findings of categorical shifts to clinically important hematology abnormalities are summarized in Table 52.  Complete shift analyses for clinically important hematology assessments are presented in Table 11.3.7.1.1.3.3 (see also Figure 11.3.7.1.1.4.1 through Figure 11.3.7.1.1.4.10).

Clinical Study Report
Study code 5077US/0049

**Table 52** **Hematology shifts to clinically important values - incidence (safety population)**

| | Shift to low | | | Shift to high | | |
|---|---|---|---|---|---|---|
| | Quetiapine 300 mg | Quetiapine 600 mg | Placebo | Quetiapine 300 mg | Quetiapine 600 mg | Placebo |
| Hematocrit | 0.7 | 0.0 | 2.7 | 0.0 | 0.0 | 0.0 |
| Hemoglobin | 0.7 | 0.0 | 2.0 | 0.0 | 0.0 | 0.0 |
| Total RBC count | 0.0 | 0.0 | 0.7 | 0.0 | 0.0 | 0.0 |
| Platelet count | 0.6 | 0.0 | 1.4 | 0.0 | 0.0 | 0.0 |
| Total WBC count | 0.0 | 0.0 | 0.7 | 0.0 | 0.0 | 0.0 |
| Neutrophils | 0.6 | 0.7 | 1.4 | 1.3 | 0.7 | 0.0 |
| Neutrophils (agranulocytosis) | 0.0 | 0.0 | 0.0 | NA | NA | NA |
| Eosinophils | NA | NA | NA | 0.0 | 0.7 | 0.0 |
| Basophils | NA | NA | NA | 0.0 | 0.0 | 0.0 |
| Lymphocytes | 0.0 | 0.0 | 0.7 | 0.0 | 0.0 | 0.0 |
| Monocytes | NA | NA | NA | 0.0 | 0.0 | 0.0 |

Incidence (%) of cases with clinically important findings at final visit in the population of patients who did not exhibit clinically important findings at baseline are noted in each cell.  Clinically important criteria are shown in Table 15.
Data derived from Table 11.3.7.1.1.3.4

There were no clinically relevant differences between treatment groups in hematology shifts to clinically important abnormalities.

Clinical Study Report
Study code 5077US/0049

## 8.5.2 Clinical chemistry

### 8.5.2.1 Changes in mean values over time in clinical chemistry

Changes in chemistry assessments from baseline to Day 57 are shown in Table 53.

**Table 53 Clinical chemistry changes from baseline (LOCF, safety population)**

| | Treatment | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Quetiapine 300 mg N=179 | | | Quetiapine 600 mg N=180 | | | Placebo N=180 | | |
| | n | Mean | SD | n | Mean | SD | n | Mean | SD |
| AST (U/L) | 156 | -0.65 | 10.04 | 147 | 1.35 | 9.19 | 152 | 0.32 | 15.38 |
| ALT (U/L) | 156 | 0.44 | 13.97 | 147 | 1.95 | 16.61 | 152 | 0.51 | 13.60 |
| Alkaline phosphatase (U/L) | 156 | 4.08 | 12.01 | 147 | 4.96 | 13.45 | 152 | 1.41 | 16.94 |
| Total bilirubin (mg/dL) | 156 | -0.06 | 0.20 | 147 | -0.06 | 0.26 | 152 | -0.00 | 0.23 |
| Creatinine (μmol/L) | 156 | 0.01 | 0.12 | 147 | 0.03 | 0.12 | 152 | 0.01 | 0.12 |
| Glucose (mg/dL) | 156 | 3.19 | 13.47 | 147 | 5.90 | 17.17 | 152 | 3.80 | 25.60 |
| Insulin (pmol/L) | 156 | 43.54 | 191.69 | 143 | 94.07 | 257.71 | 151 | 11.27 | 183.96 |
| Sodium (mmol/L) | 156 | 0.25 | 2.89 | 146 | -0.49 | 2.57 | 152 | 0.07 | 3.21 |
| Potassium (mmol/L) | 156 | -0.01 | 0.46 | 146 | -0.10 | 0.45 | 152 | -0.02 | 0.46 |
| Chloride (mEq/L) | 156 | 1.02 | 3.13 | 146 | 0.42 | 2.93 | 152 | 0.70 | 3.16 |
| Bicarbonate (mEq/L) | 156 | -0.50 | 3.42 | 147 | -0.33 | 3.15 | 152 | -0.28 | 3.12 |
| Triglycerides (mg/dL) | 156 | 35.17 | 98.89 | 147 | 21.61 | 78.45 | 152 | 6.47 | 140.59 |
| Total cholesterol (mg/dL) | 156 | 1.25 | 27.27 | 147 | 1.78 | 27.95 | 152 | -1.11 | 32.28 |
| HDL (mg/dL) | 156 | 0.21 | 8.83 | 147 | -1.50 | 10.02 | 152 | -0.26 | 8.19 |
| LDL (mg/dL) | 156 | -3.65 | 24.76 | 147 | -1.01 | 26.35 | 152 | -2.91 | 24.59 |
| TSH (mU/L) | 156 | 0.11 | 1.09 | 140 | -0.07 | 0.91 | 152 | 0.08 | 1.22 |
| Total T4 (nmol/L) | 156 | -9.63 | 18.41 | 147 | -18.23 | 24.24 | 152 | -0.84 | 17.86 |

Data derived from Table 11.3.7.1.2.2.

Kidney function and electrolyte test changes from baseline were similar for the three treatment groups.  Liver function tests were similar for the three groups for AST and ALT but alkaline phosphatase exhibited a slight increase with quetiapine treatment.

Triglycerides and total cholesterol exhibited higher mean increases from baseline for the quetiapine-treated patients than for the placebo-treated patients.  Triglyceride median changes from baseline were consistently lower than the corresponding means for all three treatment groups (quetiapine 300:  13.5 mg/dL; quetiapine 600:  12.0 mg/dL;  placebo:  2.0 mg/dL;  see Table 11.3.7.1.2.2) and the standard deviations for change from baseline were large compared

to the means.  Triglyceride standard deviations for final assessment were larger than those for baseline assessments for all three treatment groups.  LDL showed a mean decrease that was more pronounced for the quetiapine 300 mg group and the placebo group than for the quetiapine 600 mg group.

Quetiapine-treated patients exhibited a greater, apparently dose-related, mean decrease in total thyroxine than did the placebo-treated patients.  Mean TSH concentrations were little-changed from baseline for all treatment groups.

While glucose was increased slightly for all three treatment groups, mean insulin levels increased in an apparent dose-response relationship with the most pronounced increase in the quetiapine 600 mg group.  However, the data were highly variable, with the variability increasing as the mean increased.  Median changes from baseline for glucose and insulin were generally lower than mean changes for all but placebo group insulin concentrations (Glucose -- quetiapine 300:  2.5 mg/dL; quetiapine 600: 3.0 mg/dL; placebo:  1.0 mg/dL;  Insulin -- quetiapine 300:  6.9 pmol/L; quetiapine 600: 27.8 pmol/L; placebo:  13.9 pmol/L; see Table 11.3.7.1.2.2).  Part of the variability of insulin concentration could be explained by the variation in blood sampling time of day; as many samples were collected past morning (>50%), and were probably not taken while patients were in the fasting state (see Figure 11.3.7.1.2.4.11 and Figure 11.3.7.1.2.4.12).  For this reason, analyses of glucose findings have been presented using presumption of both fasting and random criteria.  Separate examination of patients with pre-existing diabetes or risk for diabetes did not reveal changes in insulin or glucose concentrations that would indicate a deterioration of diabetic status when analyzed by either an LOCF or an OC method (see Table 11.3.7.1.2.3.5, Table 11.3.7.1.2.3.6, Table 11.3.7.1.2.3.7 and Table 11.3.7.1.2.3.8).  Analysis using the ANCOVA method allowed examination of insulin final values ($\log_{10}$ transformed) to reveal significantly higher concentrations in patients treated with QTP 600 mg compared to either placebo ($\log_{10}$ difference = 0.24; p=0.007) or to QTP 300 mg ($\log_{10}$ difference = -0.17; p=0.046).  No significant differences in final insulin concentration were noted for patients treated with QTP 300 mg compared to those treated with placebo.  ANCOVA of change from baseline in glucose concentration did not demonstrate significant differences among the three treatment groups (see Table 11.3.7.1.2.3.9).

Clinical Study Report
Study code 5077US/0049

Changes from baseline in HOMA$_R$, an estimator of insulin resistance, and QUICKI, an estimator of insulin sensitivity, are shown in Table 54.

**Table 54**     **Insulin resistance and sensitivity change from baseline (LOCF, safety population)**

| | | Quetiapine 300 N=157 | | | Quetiapine 600 N=147 | | | Placebo N=152 | |
|---|---|---|---|---|---|---|---|---|---|
| | n | Median change | Mean (SD) change | n | Median change | Mean (SD) change | n | Median change | Mean (SD) change |
| HOMA$_R$ | 144 | 0.4 | 1.72 (8.52) | 138 | 1.1 | 4.26 (13.33) | 144 | 0.3 | 0.06 (11.59) |
| QUICKI | 144 | -0.0075 | -0.0106 (0.0426) | 138 | -0.0237 | -0.0227 (0.0460) | 144 | -0.0131 | -0.0158 (0.0496) |

Data derived from Table 11.3.7.1.2.3.5
N  Number of patients in dose group.  n  Number of patients in analysis subset.

The changes from baseline to final assessment in the HOMA$_R$ estimate of insulin resistance and the QUICKI estimate of insulin sensitivity were highly variable with relatively small deviations from no change.  Patients who completed the study and thus received exposure to treatment for the full 8 weeks, showed similar patterns of response (see Table 11.3..7.1.2.3.6 and Table 11.3.7.1.2.3.8).  Examination of data for quetiapine-treated and placebo-treated patients with diabetes or diabetes risk did not reveal systematic differences for HOMA$_R$ or QUICKI assessments (see Table 11.3.7.1.2.3.5 and Table 11.3.7.1.2.3.6).  Analysis using the ANCOVA method allowed examination of HOMA$_R$ final values to reveal significantly higher concentrations in patients treated with QTP 600 mg compared to placebo (difference = 3.91; p=0.002) but not to those treated with QTP 300 mg (difference = -2.25; p>0.05).  No significant differences for HOMA$_R$ final values were noted for patients treated with QTP 300 mg compared to those treated with placebo.  ANCOVA of QUICKI final assessment values did not demonstrate significant differences among the three treatment groups (see Table 11.3.7.1.2.3.9).

### 8.5.2.2    Changes in individual subjects over time in clinical chemistry

The number of patients within each treatment group with findings of categorical shifts to out-of-range chemistry abnormalities are summarized in Table 55.  Complete shift analyses for chemistry parameters are presented in Table 11.3.7.1.2.3.1 (see also Figure 11.3.7.1.2.4.1 through Figure 11.3.7.1.2.4.10).

Clinical Study Report
Study code 5077US/0049

**Table 55**          **Clinical chemistry shifts exceeding laboratory norms - incidence (safety population)**

| Parameter | Shift to low | | | Shift to high | | |
|---|---|---|---|---|---|---|
| | Quetiapine 300 mg | Quetiapine 600 mg | Placebo | Quetiapine 300 mg | Quetiapine 600 mg | Placebo |
| AST | 0.0 | 0.7 | 0.7 | 3.4 | 5.1 | 2.1 |
| ALT | 0.0 | 1.4 | 0.0 | 7.2 | 10.4 | 1.4 |
| Alkaline phosph. | 0.0 | 0.0 | 0.0 | 6.0 | 2.8 | 2.1 |
| Total bilirubin | 1.3 | 2.7 | 3.3 | 0.0 | 2.1 | 1.3 |
| Creatinine | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.7 |
| Glucose | 0.7 | 2.8 | 0.7 | 2.6 | 6.2 | 4.7 |
| Insulin | 2.0 | 1.4 | 0.7 | 26.0 | 30.8 | 23.7 |
| Sodium | 0.0 | 0.0 | 0.0 | 1.9 | 0.0 | 1.3 |
| Potassium | 0.0 | 0.0 | 0.0 | 1.9 | 0.7 | 0.0 |
| Chloride | 0.0 | 0.0 | 0.0 | 0.6 | 0.7 | 1.3 |
| Bicarbonate | 6.0 | 4.8 | 1.3 | 0.0 | 0.0 | 0.0 |
| Triglycerides | 0.0 | 2.1 | 2.7 | 15.7 | 6.2 | 6.2 |
| Total cholesterol | 1.3 | 3.5 | 1.4 | 12.5 | 18.5 | 10.5 |
| HDL | 17.4 | 14.3 | 11.5 | 1.4 | 0.0 | 1.4 |
| LDL | NA | NA | NA | 10.1 | 17.2 | 11.2 |
| TSH | 0.7 | 3.6 | 1.4 | 1.9 | 0.7 | 2.6 |
| Total T4 | 1.3 | 4.8 | 0.7 | 0.0 | 1.4 | 0.7 |

Incidence (%) of cases with out-of-normal range findings at final visit in the population of patients who did not have out-of-normal range findings at baseline are noted in each cell.    Normal ranges are shown in Table 11.3.7.1.2.1.
Data derived from Table 11.3.7.1.2.3.2

More quetiapine-treated patients with low or normal baseline liver function tests showed shifts to out-of-range high results after treatment compared to placebo-treated patients.  However, the incidence across AST, ALT and alkaline phosphatase shifts was fewer than ten percentage points over placebo for either quetiapine group.  Insulin showed a 24% to 31% incidence of shift to high concentrations for all three treatment groups.  Triglycerides, total cholesterol and LDL concentrations shifted to out-of-normal-range concentrations for quetiapine-treated patients with incidences that were 2 to 10 percentage points higher compared to placebo-treated patients. HDL concentrations shifted to out-of-range lower concentrations for quetiapine-treated patients with incidences that were 3 to 6 percentage points lower compared to placebo-treated patients.

Clinical Study Report
Study code 5077US/0049

### 8.5.2.3    Individual clinically important abnormalities in clinical chemistry

The number of patients within each treatment group with positive findings of categorical shifts to potentially clinically important clinical chemistry abnormalities are summarized in Table 56.  Complete shift analyses for potentially clinically important chemistry results are presented in Table 11.3.7.1.2.3.3 (see also Figure 11.3.7.1.2.4.1 through Figure 11.3.7.1.2.4.10).

**Table 56        Clinical chemistry shifts to clinically important values - incidence (safety population)**

|  | Shift to low | | | Shift to high | | |
|---|---|---|---|---|---|---|
|  | Quetiapine 300 mg | Quetiapine 600 mg | Placebo | Quetiapine 300 mg | Quetiapine 600 mg | Placebo |
| AST | NA | NA | NA | 0.0 | 0.0 | 2.0 |
| ALT | NA | NA | NA | 0.0 | 0.7 | 0.7 |
| Alkaline phosphatase | NA | NA | NA | 0.0 | 0.0 | 0.0 |
| Total bilirubin | NA | NA | NA | 0.0 | 0.7 | 0.7 |
| Creatinine | NA | NA | NA | 0.0 | 0.0 | 0.0 |
| Glucose (fasting) | 0.0 | 0.0 | 0.0 | 2.6 | 4.1 | 3.4 |
| Glucose (random) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.7 |
| Sodium | 0.6 | 0.7 | 0.7 | 0.0 | 0.0 | 0.7 |
| Potassium | 0.0 | 0.0 | 0.0 | 2.6 | 0.7 | 0.7 |
| Chloride | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Bicarbonate | 1.3 | 0.7 | 0.7 | 0.7 | 3.5 | 4.2 |
| Triglycerides | NA | NA | NA | 16.0 | 13.4 | 7.4 |
| Total cholesterol | NA | NA | NA | 9.6 | 6.5 | 6.1 |
| HDL | 16.2 | 14.9 | 13.3 | 0.0 | 0.0 | 0.0 |
| LDL | NA | NA | NA | 7.0 | 4.8 | 4.4 |
| TSH | NA | NA | NA | 3.3 | 0.7 | 2.6 |
| Total T4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.7 | 0.0 |

Incidence (%) of cases with clinically important findings at final visit in the population of patients who did not exhibit clinically important findings at baseline are noted in each cell  Clinically important criteria are shown in Table 15.
Data derived from Table 11.3.7.1.2.3.4

Quetiapine 300 mg-treated patients showed a 8.6-percentage-point-higher incidence of clinically important elevated tryglyceride concentration than did placebo-treated patients.  The incidence of clinically important low concentration of HDL was 2 to 3 percentage point higher for quetiapine-treated patients compared to placebo-treated patients.

Clinical Study Report
Study code 5077US/0049

### 8.5.2.4    Metabolic syndrome risk factors

Shifts in metabolic syndrome risk factors using criteria for fasting and random glucose elevations are presented in Table 57.  An analysis of individual risk factors for shifting to meeting criteria for metabolic syndrome for patients who did not meet risk criteria and baseline is presented in  Table 11.3.8.1.4.3.  Shifts in metabolic syndrome risk factors using criteria for fasting and random glucose elevations are presented in Table 11.3.8.1.4.1 and Table 11.3.8.1.4.2 with proportions calculated as a percentage of all patients with baseline and post-baseline data.

**Table 57          Metabolic syndrome risk factors, shift from baseline (safety population)**

| Factor | Shift criteria | QTP 300 (N=179) | | QTP 600 (N=180) | | PLA (N=180) | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | N at risk | n (%) shifting | N at risk | n (%) shifting | N at risk | N (%) shifting |
| Metabolic syndrome risk (fasting glucose criterion) | ≥3 risk factors | 145 | 18 (12.4) | 146 | 20 (13.7) | 140 | 4 (2.9) |
| Metabolic syndrome risk (random glucose criterion) | ≥3 risk factors | 145 | 16 (11.0) | 147 | 19 (12.9) | 141 | 4 (2.8) |

Data derived from Table 11.3.8.1.4.1 and Table 11.3.8.1.4.2
Note:  Patients classified as "at risk" in each treatment group did not meet criteria for the specific risk factor at baseline.  The proportion (%) who shifted to meeting 3 or more risk factors is computed from the "at risk" population within each treatment group.

Quetiapine-treated patients showed an 8 to 10 percentage point higher rate of shift than did placebo patients to meeting criteria for an aggregate of 3 metabolic syndrome risk factors. The most pronounced differential shifts to meeting criteria among quetiapine-treated patients compared to placebo-treated patients were observed for increases in triglycerides, while the least pronounced were for increases in blood glucose (see Table 11.3.8.1.4.4).

The incidence of meeting aggregate metabolic syndrome risk factors after the criterion for triglyceride elevation has been removed is shown in Table 58.

Clinical Study Report
Study code 5077US/0049

**Table 58**          **Metabolic syndrome risk factors without triglyceride criterion, shift from baseline (safety population)**

| Factor | Shift criteria | QTP 300 (N=179) | | QTP 600 (N=180) | | PLA (N=180) |
| | | N at risk | n (%) shifting | N at risk | n (%) shifting | N at risk | N (%) shifting |
|---|---|---|---|---|---|---|---|
| Metabolic syndrome risk (fasting glucose criterion) | ≥3 risk factors | 161 | 11 (6.8) | 163 | 11 (6.7) | 157 | 4 (2.5) |
| Metabolic syndrome risk (random glucose criterion) | ≥3 risk factors | 162 | 7 (4.3) | 163 | 10 (6.1) | 159 | 3 (1.9) |

Data derived from Table 11.3.8.1.4.4
Note:  Patients classified as "at risk" in each treatment group did not meet criteria for the specific risk factor at baseline.  The proportion (%) who shifted to meeting 3 or more risk factors is computed from the "at risk" population within each treatment group.

When the criteria for triglyceride elevation was ignored, quetiapine-treated patients showed a 2 to 4 percentage point higher rate of shift than did placebo-treated patients to meeting criteria for an aggregate of 3 metabolic syndrome risk factors.

### 8.5.3          Discussion of clinical laboratory results

In this study, the known clinical laboratory profile for quetiapine was reported in patients with bipolar depression.  Decreases in the concentrations of thyroxine without accompanying increases in TSH, and increases in transaminases were seen in this population.  These findings have been well-characterized in previous studies in patients treated with quetiapine for other disorders.

The increases in cholesterol and triglycerides seen in this study are also known effects of quetiapine, although the increase in triglycerides in this study may have been somewhat exaggerated by possible non-fasting assessments for some patients.  The distribution of data for triglycerides, glucose and insulin were skewed and highly variable, with markedly higher concentrations detected for some patients but not for others.  The distribution of blood sampling times-of-day suggests that many samples were likely drawn from non-fasting patients.  Therefore, it is not possible to know to what degree increases in triglycerides, glucose and insulin are due to quetiapine versus recent food intake of indeterminate fat or carbohydrate content.  Statistically significant differences in insulin concentration between the QTP 600 mg group and the other treatment groups could be interpreted as due to increased hunger or increased carbohydrate craving as easily as to differences in insulin sensitivity.  The increase in appetite for patients whose depression was improving with treatment as shown by the MADRS item scores could also account for some differential effect for quetiapine in comparison with placebo.

Increases in levels of cholesterol, triglycerides, glucose and insulin led to exploration of possible decreased insulin sensitivity (increased insulin resistance). While quetiapine-treated patients exhibited numerically-higher-but-highly-variable $HOMA_R$ scores and numerically-lower-but-highly-variable QUICKI scores, those indexes were computed from insulin and glucose concentrations. To the degree that insulin and glucose data are spurious due to non-fasting conditions, so will the $HOMA_R$ and QUICKI estimates of insulin resistance and sensitivity be spurious, as both indexes assume fasting conditions. When shifts in metabolic syndrome risk factors were explored taking into account blood pressure, body mass index, and HDL concentrations as well as triglyceride and glucose concentrations, quetiapine-treated patients showed a higher proportion of patients shifting to meet aggregate criteria for risk for metabolic syndrome. However, the evidence for shifts to criterion levels for risk of metabolic syndrome were heavily influenced by elevated triglyceride concentrations that were of questionable validity.

Examination of clinical laboratory data for patients with pre-existing diabetes showed no clinically relevant findings to suggest that progression of diabetes had occurred. Examination of data for patients considered to be at-risk for diabetes showed no clinically relevant findings to suggest that diabetes was emergent in these patients. These data were in accord with the lack of adverse events that might suggest the development of diabetic symptoms.

Examination of hematology data did not reveal the development of neutropenia or agranulocytosis in any patients, and there were no adverse event reports of those conditions.

## 8.6   Vital signs, ECG, physical findings and other observations related to safety

Results for vital signs and ECG are grouped together. In the vital signs and ECG section, results are examined in 2 ways: trends or group changes over time and individual potentially clinically important abnormalities. The results for all vital signs, ECG and other physical findings are discussed collectively in Section 8.6.4.

### 8.6.1   Changes in vital signs and ECG over time

Changes in vital sign and ECG parameters from baseline to Day 57 are shown in Table 59. Tables 11.3.8.1.1.1 through 11.3.8.1.1.3 include presentation of standing blood pressure and orthostatic changes.

**Table 59**          **Vital signs and ECG parameters change from baseline (LOCF, safety population)**

| | Treatment | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Quetiapine 300 mg N=179 | | | Quetiapine 600 mg N=180 | | | Placebo N=180 | | |
| | n | Mean | SD | n | Mean | SD | n | Mean | SD |
| **Vital signs** | | | | | | | | | |
| Supine pulse (bpm) | 174 | 3.4 | 10.9 | 171 | 4.7 | 12.5 | 175 | 1.1 | 9.5 |
| Supine systolic BP (mmHg) | 174 | 1.0 | 11.4 | 171 | 0.2 | 12.8 | 175 | -0.5 | 11.8 |
| Supine diastolic BP (mmHg) | 174 | 0.8 | 9.8 | 171 | 1.3 | 10.1 | 175 | -0.4 | 8.7 |
| **ECG** | | | | | | | | | |
| Heart rate (bpm) | 155 | 6.4 | 10.9 | 146 | 9.8 | 10.9 | 150 | 1.7 | 10.2 |
| PR interval (msec) | 155 | -0.1 | 16.7 | 146 | -0.5 | 15.8 | 150 | 0.6 | 15.6 |
| QRS interval (msec) | 155 | -0.5 | 6.5 | 146 | -0.4 | 6.2 | 150 | -0.9 | 6.3 |
| QT interval (msec) | 155 | -14.8 | 26.7 | 146 | -19.2 | 26.4 | 150 | -4.9 | 25.2 |
| Fridericia corrected QTC interval (msec) | 155 | -3.7 | 21.1 | 146 | -1.7 | 19.4 | 150 | -2.1 | 19.3 |

Data derived from Table 11.3.8.1.1.3 and Table 11.3.8.1.2.1.

Small mean increases in heart rate were observed in quetiapine patients, suggesting a dose-related response.  There was no indication of an increase in the QTC interval in any treatment group.

### 8.6.2    Individual clinically important abnormalities in vital signs and ECG

Patients within each treatment group with positive findings of categorical shifts to clinically important vital sign abnormalities are summarize in Table 60.  Complete shift analyses for clinically important vital sign results are presented in Table 11.3.8.1.1.4 and Table 11.3.8.1.1.5 and for ECG results in Table 11.3.8.1.2.4 and Table 11.3.8.1.2.5 (also see Figure 11.3.8.1.2.2 and Table 11.3.8.1.2.3).  A summary of clinically important of shifts in orthostatic changes is presented in Table 61.

Clinical Study Report
Study code 5077US/0049

**Table 60**      **Vital signs and ECG shifts to potentially clinically important values - incidence (safety population)**

| | Shift to low | | | Shift to high | | |
|---|---|---|---|---|---|---|
| Parameter | Quetiapine 300 mg % | Quetiapine 600 mg % | Placebo % | Quetiapine 300 mg % | Quetiapine 600 mg % | Placebo % |
| **Vital signs** | | | | | | |
| Supine pulse | 0 | 0 | 0 | 0 | 0 | 0 |
| Supine systolic BP | 1.2 | 1.2 | 2.9 | 0 | 0 | 0 |
| Supine diastolic BP | 0 | 0.6 | 0.6 | 0 | 1.2 | 1.7 |
| | | | | | | |
| **ECG** | | | | | | |
| Heart rate | 0.7 | 1.4 | 2.1 | 0 | 0 | 0 |
| PR interval | NA | NA | NA | 0.7 | 0 | 0 |
| QRS interval | 0 | 0 | 0 | 0 | 0 | 0 |
| QT interval | 0 | 0 | 0 | 0 | 0 | 0 |
| Fridericia corrected QTC interval | NA | NA | NA | 0 | 0 | 0 |

Incidence (%) of cases with clinically important findings at final visit in the population of patients who did not exhibit clinically important findings at baseline are noted in each cell
Data derived from Table 11.3.8.1.1.5 and Table 11.3.8.1.2.5

**Table 61**      **Orthostatic change shifts to clinically important values - incidence (safety population)**

| | Shift to positive findings | | |
|---|---|---|---|
| Orthostatic change | Quetiapine 300 mg % | Quetiapine 600 mg % | Placebo % |
| Pulse | 3.6 | 6.9 | 1.2 |
| Systolic BP | 0.6 | 1.2 | 2.9 |
| Diastolic BP | 1.7 | 0.6 | 0 |
| Combined pulse & SBP | 0 | 0.6 | 0.6 |

Incidence (%) of cases with clinically important findings at final visit in the population of patients who did not exhibit clinically important findings at baseline are noted in each cell
Data derived from Table 11.3.8.1.1.6

144

Clinical Study Report
Study code 5077US/0049

While an apparent dose-response for an increased pulse rate change upon standing with quetiapine administration was noted, combined criteria for orthostatic changes did not show any differential effect of quetiapine administration compared to placebo.

Shifts in ECG assessments did not show any differential effect of quetiapine administration compared to placebo.

### 8.6.3    Physical findings and other observations related to safety

### 8.6.3.1    Physical examinations

Abnormal findings from physical examination were to be reported as adverse events.

### 8.6.3.2    Weight and BMI

At end of treatment, placebo patients showed a mean loss of 0.2 kg of body weight, quetiapine 300 mg patients showed a mean gain of 1.0 kg and quetiapine 600 mg patients showed a mean gain of 1.6 kg. (see Table 11.3.8.1.3.1.1).  Among patients who completed the protocol, quetiapine 300 mg patients showed a gain of 1.1 kg; quetiapine 600 mg patients showed a gain of 2.0 kg; and placebo patients, a gain of 0.2 kg (see Table  11.3.8.1.3.1.2).  Changes in body weight and BMI from baseline to final visit are shown in Table 62 for patients categorized by baseline BMI classification.

**Table 62        Body weight (kg) and BMI (kg/m$^2$) change from baseline by BMI category (LOCF, safety population)**

| BMI category | | Treatment | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Quetiapine 300 mg N= | | | Quetiapine 600 mg N= | | | Placebo N= | | |
| | | N | Mean | SD | N | Mean | SD | N | Mean | SD |
| ≤18.49 | | | | | | | | | | |
| | Weight | 0 | NA | NA | 2 | 0.5 | 2.12 | 2 | 0.0 | 2.83 |
| | BMI | 0 | NA | NA | 2 | 0.2 | 0.85 | 2 | 0.0 | 1.06 |
| 18.5 to 24.9 | | | | | | | | | | |
| | Weight | 44 | 1.6 | 3.55 | 40 | 1.9 | 2.92 | 48 | -0.3 | 1.99 |
| | BMI | 44 | 0.6 | 1.15 | 40 | 0.6 | 0.95 | 48 | -0.1 | 0.68 |
| 25 to 29.9 | | | | | | | | | | |
| | Weight | 50 | 0.5 | 2.63 | 56 | 1.6 | 3.95 | 45 | 0.2 | 2.05 |
| | BMI | 50 | 0.2 | 0.93 | 56 | 0.6 | 1.31 | 45 | 0.1 | 0.79 |
| 30 to 39.9 | | | | | | | | | | |
| | Weight | 47 | 1.3 | 3.02 | 34 | 1.6 | 4.82 | 45 | 0.0 | 2.37 |
| | BMI | 47 | 0.5 | 1.02 | 34 | 0.5 | 1.78 | 45 | 0.0 | 0.84 |
| >40 | | | | | | | | | | |

Clinical Study Report
Study code 5077US/0049

**Table 62**     **Body weight (kg) and BMI (kg/m$^2$) change from baseline by BMI category (LOCF, safety population)**

| BMI category | | Quetiapine 300 mg N= | | | Quetiapine 600 mg N= | | | Placebo N= | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N | Mean | SD | N | Mean | SD | N | Mean | SD |
| | Weight | 14 | 0.4 | 3.76 | 11 | 1.2 | 4.21 | 13 | 2.1 | 3.17 |
| | BMI | 14 | 0.1 | 1.40 | 11 | 0.4 | 1.56 | 13 | 0.8 | 1.17 |

Data derived from Table 11.3.8.1.3.2.
Note:  Due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from this table

No consistent pattern of differential weight gain dependent upon baseline BMI was noted.  At end of treatment, 15 (9.7%) quetiapine 300 mg patients, 16 (11.2%) quetiapine 600 mg patients and 3 (2.0%) placebo patients showed a weight gain ≥7% (see Table 11.3.8.1.3.5).

### 8.6.3.3     SAS

At the end of treatment, quetiapine 300 mg patients showed a mean SAS total score of 0.3 (SD = 0.7), quetiapine 600 mg patients showed a mean total score of 0.6 (SD = 1.3) and placebo patients, a mean score of 0.3 (SD = 0.6).  The three treatment groups were similar in mean change in the SAS total score at end of treatment (quetiapine 300 mg:  -0.2 (SD = 1.1); quetiapine 600 mg:  -0.1 (SD = 1.4); placebo:  -0.3 (SD = 1.2); see Table 11.3.8.1.5.1).

The distribution of patients whose SAS score improved, worsened or stayed the same is shown in Table 63.

**Table 63**     **SAS categorical change from baseline (LOCF, safety population)**

| | Quetiapine 300 N= 179 | | Quetiapine 600 N= 180 | | Placebo N= 180 | |
|---|---|---|---|---|---|---|
| | n | % | n | % | n | % |
| Improved | 33 | 21.9 | 29 | 20.1 | 34 | 22.8 |
| No change | 104 | 68.9 | 93 | 64.6 | 102 | 68.5 |
| Worsened | 14 | 9.3 | 22 | 15.3 | 13 | 8.7 |
| Total | 151 | 100.0 | 144 | 100.0 | 149 | 100.0 |

Data derived from Table 11.3.8.1.5.3
N  Number of patients in dose group.  n  Number of patients in analysis subset.

There was no statistically significant difference between either quetiapine treatment group and placebo in the number of patients showing increases from baseline in SAS score (quetiapine

Clinical Study Report
Study code 5077US/0049

300 mg vs placebo:  p=0.888; quetiapine 600 mg vs placebo:  p=0.075; see Table 11.3.8.1.5.2).

### 8.6.3.4    BARS

At the end of treatment, quetiapine 300 mg patients showed a mean BARS Global Assessment score of 0.2 (SD = 0.6), quetiapine 600 mg patients showed a mean score of 0.3 (SD = 0.8) and placebo-treated patients, a mean score of 0.1 (SD = 0.4).  The three treatment groups were similar in mean change in the BARS Global Assessment score at the end of treatment (quetiapine 300 mg:  -0.1 (SD = 0.7); quetiapine 600 mg:  -0.0 (SD = 0.8); placebo:  -0.1 (SD = 0.6); see Table 11.3.8.1.6.1).

The distribution of patients whose BARS score improved, worsened or stayed the same is shown in Table 64.

**Table 64**          **BARS Global Assessment categorical change from baseline (LOCF, safety population)**

|  | Quetiapine 300 N= 179 | | Quetiapine 600 N = 180 | | Placebo N= 180 | |
|---|---|---|---|---|---|---|
|  | n | % | n | % | n | % |
| Improved | 24 | 15.7 | 27 | 18.6 | 24 | 16.1 |
| No change | 115 | 75.2 | 100 | 69.0 | 112 | 75.2 |
| Worsened | 14 | 9.2 | 18 | 12.4 | 13 | 8.7 |
| Total | 153 | 100.0 | 145 | 100.0 | 149 | 100.0 |

Data derived from Table 11.3.8.1.6.3
BARS.  Barnes Akathisia Rating Scale.  N  Number of patients in dose group.  n  Number of patients in analysis subset.

There was no statistically significant difference between either quetiapine treatment group and placebo in the number of patients showing increases from baseline in BARS score (quetiapine 300 mg vs placebo:  p=0.888; quetiapine 600 mg vs placebo:  p=0.306; see Table 11.3.8.1.6.2).

### 8.6.4    Discussion of vital signs, ECG, physical findings and other observations related to safety

The small increases in heart rate and body weight are consistent with known effects of quetiapine in other populations.  SAS and BARS assessments were not statistically significantly different for quetiapine treated patients compared to placebo treated patients and this finding was inconsistent with the slight increase in EPS adverse events for quetiapine-treated patients.

## 8.7      Conclusions on safety results

Treatment of patients with a depressive episode in bipolar disorder with either quetiapine 300 mg or quetiapine 600 mg daily was generally safe and well tolerated.  Most adverse events

Clinical Study Report
Study code 5077US/0049

and clinical findings seen in these patients have been previously identified in patients treated with quetiapine for other disorders.  Sedation and somnolence were the adverse events most often associated with discontinuation in quetiapine-treated patients.  The rate of discontinuation due to adverse events may have been over-estimated because investigators were required to attribute a discontinuation to an adverse event if the patient was experiencing an adverse event at the time of discontinuation.

The linkage between these conclusions, the specific safety objectives of the study, and the study variables selected to address these objectives, is presented in Table 65.

**Table 65**      **Safety objectives, variables and conclusions**

| Objective | Variables | Conclusions |
|---|---|---|
| Evaluate the safety and tolerability of quetiapine in the treatment of patients with bipolar depression | Incidence and severity of adverse events during double-blind treatment | The most common AEs associated with quetiapine administration were dry mouth, sedation, somnolence and constipation. |
| | Incidence of drug-related adverse events during double-blind treatment | AEs most-often attributed to quetiapine administration  were dry mouth, sedation, somnolence and constipation. |
| | Incidence rate of adverse events related to extrapyramidal symptoms during double-blind treatment. | Low rates of EPS were noted with most events being mild to moderate and not-often associated with discontinuation. The incidence of suicidality was similar to placebo for both quetiapine treatment groups. |
| | Incidence of subject withdrawal due to adverse events | Somnolence and sedation were the most common adverse events associated with discontinuation.  Higher rates of withdrawal due to adverse events were associated with the quetiapine 600 mg dose than with the 300 mg dose. |
| | Clinical laboratory assessments change from baseline to Day 57 in the safety population | There were no clinically relevant hematology findings for quetiapine-treated patients in comparison with placebo-treated patients. |
| | Incidence of potentially clinically important changes in clinical laboratory assessments | Decreases in the concentrations of thyroxine (without increases in TSH) and increases in transaminases were consistent with those seen in other patient populations.  Increases in tryglycerides and glucose, while confounded by probable non-fasting assessments were elevated and contributed to a higher estimate of shift to metabolic syndrome risk factors among quetiapine-treated patients. |

Clinical Study Report
Study code 5077US/0049

**Table 65**          **Safety objectives, variables and conclusions**

| Objective | Variables | Conclusions |
|---|---|---|
| | Change in weight and body mass index (BMI) from baseline to Day 57 in the safety population | Quetiapine-treated patients showed a slight increase in body weight consistent with findings in other patient populations. |
| | Vital signs from baseline to Day 57 in the safety population | Small mean increases in heart rate were observed in quetiapine patients. |
| | Incidence of clinically significant changes in vital signs | An apparent dose-response for an increased pulse rate change upon standing with quetiapine administration was noted, but combined criteria for orthostatic changes did not show any differential effect of quetiapine administration compared to placebo. |
| | Electrocardiogram (ECG) | ECG interval changes were consistent with an increase in heart rate in quetiapine-treated patients, with no indication of an increase in the QTC interval in any treatment group. |
| | Incidence of potentially clinically important changes in ECG | Shifts in ECG assessments did not show any differential effect of quetiapine administration compared to placebo. |
| | Change in the SAS total score from baseline to final assessment | Quetiapine-treated patients were similar to placebo-treated patients in final score, change from baseline and the number of patients showing increases in SAS score. |
| | Change in BARS Global Assessment score from baseline to final assessment | Quetiapine-treated patients were similar to placebo-treated patients in final score, change from baseline and the number of patients showing increases in BARS score. |
| Evaluate the efficacy of quetiapine compared to placebo in the incidence of treatment-emergent mania | Proportion of patients exhibiting a YMRS total score ≥16 on 2 consecutive assessments or on the final assessment or having an AE report of mania or hypomania. | Quetiapine at a dose of either 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression indistinguishable from placebo in producing treatment-emergent manic of hypomanic symptoms as measured by change from baseline in the YMRS total score or an adverse event of mania. |

# 9.     DISCUSSION AND OVERALL CONCLUSIONS

## 9.1     Discussion

In total, 832 patients were screened and 542 patients with either bipolar I disorder or bipolar II disorder, with or without a rapid cycling course, exhibiting moderate to severe depression were randomly assigned to receive either quetiapine 300 mg daily, quetiapine 600 mg daily or placebo.  Of the 542 patients recruited, 539 received treatment and were included in the safety population, of whom 511 were analyzed for efficacy in an intention-to-treat analysis set and 453 in a per-protocol analysis set.  The three treatment groups were well-matched in number and demographic and baseline disease characteristics and were representative of the general population of patients with bipolar disorder.

The study was well-conducted and high levels of compliance with study drug administration were inferred from tablet counts.  Study completion rates were within the expected ranges for depression studies.  Within the safety population, 54% of quetiapine 600 mg patients, 68% of quetiapine 300 mg patients and 59% of placebo patients completed the study.  Adverse events were the main reason for withdrawal in quetiapine-treated patients, while lack of efficacy was the main reason for withdrawal in placebo-treated patients.

The primary objective for this study was to evaluate the efficacy of quetiapine compared to placebo in the treatment of a major depressive episode in patients with bipolar disorder for up to 8 weeks.  The comparison of change from baseline in total MADRS score supported the hypothesis that quetiapine at a dose of either 300 mg daily or 600 mg daily for up to 8 weeks of treatment of a depressive episode in patients with bipolar disorder was superior to placebo in reducing the level of depressive symptoms.  A relatively small numerical advantage in treatment effect for MADRS change from baseline was seen for the quetiapine 600 mg group compared to the quetiapine 300 mg group, and that advantage was more pronounced for patients who completed the full 8 weeks of treatment.  Treatment advantages for both quetiapine groups over placebo were statistically significant by Day 8 and continued to be so through Day 57.  The superiority for both doses of quetiapine over placebo in MADRS total score was due to improvements across all ten of the MADRS items, each evaluating different symptoms of depression.

Analysis of secondary outcome variables also supported the superiority of quetiapine over placebo in the treatment of depression in patients with bipolar disorder.  The proportion of patients showing ≥50% reduction in MADRS total score (responders) was statistically significantly higher for the quetiapine 600 mg group compared to the placebo group by Day 8 and for the quetiapine 300 mg group by Day 15, and continued through trial completion for both quetiapine groups.  The changes from baseline in HAM-D total score, HAM-D Item 1 and CGI-S were statistically significantly greater for the quetiapine groups compared to the placebo groups by Day 8, with greater differential effect compared to placebo to Day 57.  The CGI-I comparisons of quetiapine groups to placebo were also statistically significant by Day 8 and continued to be significant through Day 57.  As with the MADRS change from baseline, secondary outcome variables exhibited a more pronounced numerical advantage for

Clinical Study Report
Study code 5077US/0049

quetiapine 600 mg compared to quetiapine 300 mg for patients who completed the full 8 weeks of treatment in the last-observation-carried-forward analysis.

Bipolar I and bipolar II patients showed greater improvement in MADRS change from baseline with either dose of quetiapine than with placebo.  The change from baseline in MADRS score was greater for bipolar I patients than for bipolar II patients, but the study was under-powered for statistical comparison of bipolar I vs bipolar II subgroups or for either diagnostic subgroup vs placebo.  Subgroups categorized by sex, race and age also showed a therapeutic advantage for quetiapine treatment.  There was no diagnostic or demographic subgroup that did not exhibit an improvement with quetiapine treatment compared to placebo treatment.

The evaluation of the effect of quetiapine on anxiety in bipolar patients with depression was a secondary objective of the study.  The comparison of change from baseline in total HAM-A score supported the hypothesis that quetiapine at a dose of either 300 mg daily or 600 mg daily for up to 8 weeks of treatment of a depressive episode in patients with bipolar disorder was superior to placebo in reducing the level of anxiety symptoms.  Treatment advantages for both quetiapine groups over placebo were statistically significant by Day 8 and continued to be so through Day 57.

The evaluation of the safety and tolerability of quetiapine in the treatment of bipolar patients with depression was a secondary objective of the study.  Analysis of adverse events indicated that nervous system and gastrointestinal events predominated, with dry mouth, sedation, somnolence, dizziness and constipation occurring at higher rates with quetiapine treatment compared to placebo treatment.  Most adverse events were mild to moderate.  Serious adverse events were reported for a greater proportion of patients given placebo than for those given quetiapine.  Adverse events leading to discontinuation were more numerous for the quetiapine-treated groups than for the placebo-treated group and occurred at a higher rate in the quetiapine 600 mg group than in the quetiapine 300 mg group.  Sedation and somnolence were the adverse events most associated with discontinuation by quetiapine-treated patients. Sedation and dizziness were associated with discontinuation in patients receiving the 600 mg dose more than in those receiving the 300 mg dose.  As attribution of withdrawal as due to an adverse event was forced if any adverse event was present at withdrawal, the rate of withdrawal due to adverse events may be overestimated in this study compared to studies without such a definition.

The evaluation of treatment-emergent mania/hypomania was a secondary objective of the study.  Treatment-emergent mania was not associated with quetiapine treatment -- it was noted in 7 patients treated with placebo, 7 patients treated with quetiapine 300 mg daily and 4 patients treated with 600 mg daily.  Consistent with these findings, the decrease in YMRS scores at final assessment showed a statistically significant advantage for both groups of quetiapine treated patients compared to placebo.

Safety events of special interest included EPS, QT prolongation, neutropenia/agranulocytosis; weight changes, metabolic syndrome, diabetes and suicidality.

Clinical Study Report
Study code 5077US/0049

Akathisia was reported at higher rates with quetiapine treatment than with placebo treatment. This finding may be due to increased sensitivity in bipolar depression patients and will be assessed in future studies.

No cases of neutropenia or agranulocytosis following quetiapine treatment were reported. Increases in weight, triglycerides, total cholesterol and LDL were consistent with the known safety profile for quetiapine.  Increases in glucose and insulin were observed but were confounded by probable non-fasted sampling.  The incidence of aggregate shifts of blood pressure, BMI, triglycerides, HDL and glucose to criteria for risk of metabolic syndrome was higher for quetiapine-treated patients compared to placebo.

The incidence of adverse events associated with suicidality for quetiapine-treated patients was no different than that for placebo-treated patients.

Exploratory objectives included the evaluation of the Q-LES-Q change from baseline and the PSQI change from baseline, both of which are patient-reported outcomes.  The improvements in Q-LES-Q score from baseline values were superior for quetiapine-treated patients compared to placebo-treated patients, indicating that quetiapine-treated patients judged that their quality of life had improved over placebo levels.  Improvements in subjective sleep quality were also apparent following quetiapine treatment, with the PSQI change from baseline confirming that quetiapine-treated patients felt that they were sleeping better than did placebo-treated patients.

The efficacy results of this study suggest that quetiapine could be an important treatment for depressive episodes in bipolar disorder.  The improvement in the entire range of depression symptoms assessed by the MADRS, the HAM-D and the HAM-A demonstrated that the core mood disturbance, the somatic symptoms and anxiety overlays were addressed by the treatment with the net subjective effect being an improvement in quality of life.  The alleviation of the full range of depression symptoms was apparent by Day 8 of the study -- 7 days after the beginning of treatment, when both the quetiapine 300 mg and the quetiapine 600 mg groups demonstrated separation from placebo in most efficacy assessments.  This is a relatively rapid onset of effect, given that most antidepressants do not show such separation until approximately 3 weeks after the start of treatment.

Evaluation of safety and tolerability in this study revealed a safety profile for quetiapine in patients with bipolar depression that is generally consistent with that seen in previous studies of inpatients with schizophrenia or mania.  However, there was some indication that the outpatients in this study were less tolerant of the sedative, somnolent and dizziness effects of quetiapine, especially at the 600 mg daily dose.  As these outpatients were functioning in their community, maintaining employment, driving and contributing to their families, somnolence and dizziness may have been more disruptive than to inpatients that were evaluated in previous studies.  Nonetheless, these outpatients reported improvements in their quality of life, suggesting that the inconvenience of the adverse events was outweighed by the alleviation of depression, resulting in a positive benefit/risk assessment.

Clinical Study Report
Study code 5077US/0049

## 9.2      Overall conclusions

- Quetiapine in doses of either 300 mg or 600 mg once-daily was superior to placebo in treating depression in patients with bipolar disorder.

- The antidepressant effect of quetiapine treatment was observed as early as 7 days after treatment initiation and was maintained throughout the 8-week treatment course in patients with bipolar disorder who were experiencing a depressive episode.

- Quetiapine in doses of either 300 mg or 600 mg once-daily was superior to placebo in treating anxiety symptoms in patients with bipolar disorder who were experiencing a depressive episode.

- Quetiapine in doses of either 300 mg or 600 mg once-daily was superior to placebo in improving the quality of life for patients with bipolar disorder who were experiencing a depressive episode.

- Quetiapine in a dose of either 300 mg or 600 mg once-daily was generally safe and well-tolerated in patients with bipolar disorder who were experiencing a depressive episode.  A higher rate of discontinuation due to sedation and dizziness was seen with the 600 mg daily dose.  The most common adverse events associated with quetiapine treatment were dry mouth, somnolence, sedation, dizziness and constipation.

- Quetiapine in doses of either 300 mg or 600 mg once-daily was associated with low rates of treatment-emergent mania or hypomania similar to placebo in patients with bipolar disorder who were experiencing a depressive episode.

Clinical Study Report
Study code 5077US/0049

# 10.    REFERENCE LIST

Baldessarini RJ, Tondo L, Hennen J, Viguera AC.  Is lithium still worth using? an update of selected recent research.  Harv Rev Psychiatry 2002;10:59-75.

Barnes TR.  A rating scale for drug-induced akathisia.  Br J Psychiatry 1989;154:672-6.

Buysse DJ, Reynolds CF III, Monk TH, Berman SR, Kupfer DJ.  The Pittsburgh sleep quality index:a new instrument for psychiatric practice and research.  Psychiatry Research 1989;28:193-213.

Calabrese J, Bowden C, Sachs G, Ascher J, Monaghan E, Rudd G.  A Double-blind Placebo-Controlled Study of Lamotrigine Monotherapy in Outpatients with Bipolar I Depression.  J Clin Psychiatry 1999;60:79-88.

Chengappa KN, Parepally H, Brar JS, Mullen J, Shilling A, Goldstein JM.  A random-assignment, double-blind, clinical trial of once- vs twice-daily administration of quetiapine fumarate in patients with schizophrenia or schizoaffective disorder: a pilot study.  Can J Psychiatry 2003;48: 187-94.

Endicott J, Nee J, Harrison W, Blumenthal R.  Quality of life enjoyment and satisfaction questionnaire:  a new measure.  Psychopharmacol Bull 1993;29:321-6.

Guy W (Ed.).  Clinical global impressions.  In: ECDEU Assessment Manual for Psychopharmacology, revised.  National Institute of Mental Health, Rockville, MD, 1976.

Hamilton M.  A rating scale for depression.  J Neurol Neurosurg Psychiatry 1960;23:56-62.

Hamilton M.  The assessment of anxiety states by rating. Br J Med Psychol. 1959;32:50-5.

Montgomery SA, Asberg M.  A new depression scale designed to be sensitive to change.  Br J Psychiatry 1979;134:382-9.

Puddu PE, Jouve R, Mariotti S, Giampaoli S et al.  Evaluation of 10 QT prediction formulas in 881 middle-aged men from the seven countries study:  emphasis on the cubic root Fridericia's equation.  J. Electrocardiol. 1988;21:219-29.

Sachs G, Altshuler L, Ketter T, Suppes T, Rasgon N, Frye M, Collins M.  Divalproex Versus Placebo for the Treatment of Bipolar Depression.  Presented at the American College of Neuropsychopharmacology, Dec 9-18, 2001.

Sajatovic M, Brescan DW, Periz DE, DiGovanni SK, Hattab H, Belton Ray J et al.  Quetiapine alone and added to a mood stabilizer for serious mood disorders.  J Clin Psychiatry 2001;62:728-32.

Clinical Study Report
Study code 5077US/0049

Sajatovic M, Mullen JA, Sweitzer, D.  Efficacy of quetiapine and risperidone against depressive symptoms in outpatients with psychosis.  J Clin Psychiatry 2002;63:1156-63.

Simpson GN, Angus JWS.  A rating scale for extrapyramidal side effects.  Acta Psychiatr Scand 1970;212:(Suppl 44):11-9

Tohen M, Vieta E, Kettler, Centorrino F, Calabrese J, Ketter, TA et al.  Efficacy of olanzapine and olanzapine-fluoxetine combination (OFC) in the treatment of bipolar depression.  Arch Gen Psychiatry 2003;60:1079-88.

Young RC, Biggs JT, Ziegler VE, Meyer DA.  A rating scale for mania:  reliability, validity and sensitivity.  Br J Psychiat 1978;133:429-35.

Clinical Study Report
Study No: 5077US0049

# 11.    TABLES, FIGURES AND GRAPHS REFERRED TO BUT NOT INCLUDED IN THE TEXT

## 11.1    Demographic, baseline, concomitant medication and other subject-specific characteristics

Table 11.1.1.1          Disposition of Screened Patients................................................172

Table 11.1.1.2          Randomized Patients by Center  ...............................................173

Table 11.1.1.3          Randomized Patients by Center and Bipolar Diagnosis  ...........176

Table 11.1.2.1          Patient Population Summary......................................................179

Table 11.1.2.2          Patient Population Summary by Bipolar Diagnosis..................180

Table 11.1.3.1          Missing Data Leading to Exclusion from The Intent- to- Treat Population........................................................................181

Table 11.1.3.2          Protocol Violations and Deviations Leading to Exclusion from The Per- Protocol Population ...........................................182

Table 11.1.4.1          Withdrawals and Reason For Withdrawal ................................184

Table 11.1.4.2          Withdrawals and Reason For Withdrawal by Bipolar Diagnosis..................................................................................185

Table 11.1.4.3          Patient Participation by Day Safety Population........................186

Table 11.1.4.4          Patient Participation by Day and Bipolar Diagnosis Safety Population  ...................................................................................190

Table 11.1.4.5          Withdrawal Analysis (CMH) Safety Population ......................194

Table 11.1.5.1.1        Age, Weight, and BMI at Study Entry by Sex - Descriptive Statistics Safety Population.......................................................195

Table 11.1.5.1.2        Age, Weight, and BMI at Study Entry by Sex - Descriptive Statistics Intent- to- Treat Population ......................................197

Table 11.1.5.1.3        Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis - Descriptive Statistics Safety Population................199

Table 11.1.5.1.4        Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis – Descriptive Statistics Intent- to- Treat Population ..................................................................................202

Table 11.1.5.2.1        Sex, Race, Age and BMI Groups Safety Population ................205

Table 11.1.5.2.2        Sex, Race, Age and BMI Groups Intent- to- Treat Population ..................................................................................207

Table 11.1.5.2.3        Sex, Race, Age and BMI Groups by Bipolar Diagnosis Safety Population ........................................................................209

Clinical Study Report
Study No: 5077US0049

| Table 11.1.5.2.4 | Sex, Race, Age and BMI Groups by Bipolar Diagnosis Intent- to- Treat Population | 212 |
| Table 11.1.6.1 | DSM- IV Diagnosis by Population | 215 |
| Table 11.1.6.2 | Psychiatric History - Descriptive Statistics Safety Population | 216 |
| Table 11.1.6.3 | Psychiatric History - Descriptive Statistics Intent- to- Treat Population | 218 |
| Table 11.1.6.4 | Psychiatric History by Bipolar Diagnosis - Descriptive Statistics Intent- to- Treat Population | 220 |
| Table 11.1.6.5 | Manic or Depressive Episodes Over the Past Year Summary Intent- to- Treat Population | 224 |
| Table 11.1.7.1 | Prior Medication Summary Safety Population | 225 |
| Table 11.1.7.2 | Prior Medication Summary Intent- to- Treat Population | 245 |
| Table 11.1.7.3 | Prior Medication Summary by Bipolar Diagnosis Safety Population | 264 |
| Table 11.1.7.4 | Prior Medication Summary by Bipolar Diagnosis Intent-to-Treat Population | 284 |
| Table 11.1.7.5 | Prior Medications of Interest Per Patient Safety Population | 304 |
| Table 11.1.7.6 | Concomitant Medication Summary Safety Population | 306 |
| Table 11.1.7.7 | Concomitant Medication Summary Intent- to- Treat Population | 329 |
| Table 11.1.7.8 | Concomitant Medication Summary by Bipolar Diagnosis Safety Population | 352 |
| Table 11.1.7.9 | Concomitant Medication Summary by Bipolar Diagnosis Intent- to- Treat Population | 376 |
| Table 11.1.7.10 | Anticholinergic Medications During the Randomized Treatment Phase Safety Population | 399 |

## 11.2   Pharmacokinetic and pharmacodynamic data

| Table 11.2.1.1.1 | MADRS Total Score and Change from Baseline - Descriptive Statistics Last Observation Carried Forward Intent- to- Treat Population | 400 |
| Table 11.2.1.1.2 | MADRS Total Score and Change from Baseline - Descriptive Statistics Observed Cases Intent- to- Treat Population | 402 |
| Table 11.2.1.1.3 | MADRS Total Score and Change from Baseline - Descriptive Statistics Last Observation Carried Forward Per- Protocol Population | 404 |

Clinical Study Report
Study No: 5077US0049

Table 11.2.1.1.4        MADRS Total Score and Change from Baseline - Descriptive Statistics Observed Cases Per- Protocol Population ................................................................... 406

Table 11.2.1.2.1        MADRS Total Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent- to- Treat Population ................................................................... 408

Table 11.2.1.2.2        MADRS Total Score Change from Baseline (ANCOVA) Observed Cases Intent- to- Treat Population ........................... 411

Table 11.2.1.2.3        MADRS Total Score Change from Baseline (ANCOVA) Last Observation Carried Forward Per- Protocol Population ................................................................... 414

Table 11.2.1.2.4        MADRS Total Score Change from Baseline (ANCOVA) Observed Cases Per- Protocol Population ................................ 417

Table 11.2.1.2.5        MADRS Total Score Effect Size Change from Baseline Last Observation Carried Forward Intent- to- Treat Population ................................................................... 420

Table 11.2.1.2.6        MADRS Total Score Effect Size Change from Baseline Observed Cases Intent- to- Treat Population ........................... 421

Table 11.2.1.2.7        MADRS Total Score Change from Baseline (MMRM) Repeated Measure: Visit (Week) Intent- to- Treat Population ................................................................... 422

Table 11.2.1.2.8        MADRS Total Score Effect Sizes (MMRM) Repeated Measure: Visit (Week) Intent- to- Treat Population ................. 423

Figure 11.2.1.3.1       MADRS Total Score (LSMean, SE) Last Observation Carried Forward Intent- to- Treat ................................... 424

Figure 11.2.1.3.2       MADRS Total Score (LSMean, SE) Observed Cases Intent- to- Treat ........................................................ 425

Figure 11.2.1.3.3       MADRS Total Score Change from Baseline (LSMean, SE) Last Observation Carried Forward Intent- to- Treat ................. 426

Figure 11.2.1.3.4       MADRS Total Score Change from Baseline (LSMean, SE) Observed Cases Intent- to- Treat ....................................... 427

Figure 11.2.1.3.5       MADRS Total Score Change from Baseline (LSMean, 95% CI) Last Observation Carried Forward Intent- to- Treat ................................................................... 428

Figure 11.2.1.3.6       MADRS Total Score Change from Baseline (LSMean, 95% CI) Observed Cases Intent- to- Treat ................................ 429

Table 11.2.1.4.1        MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Last Observation Carried Forward Intent- to- Treat Population ........................... 430

Clinical Study Report
Study No: 5077US0049

Table 11.2.1.4.2            MADRS Total Score and Change from Baseline by
                            Bipolar Diagnosis - Descriptive Statistics Observed Cases
                            Intent- to- Treat Population........................................................434

Table 11.2.1.4.3            MADRS Total Score and Change from Baseline by
                            Bipolar Diagnosis - Descriptive Statistics Last Observation
                            Carried Forward Per- Protocol Population................................438

Table 11.2.1.4.4            MADRS Total Score and Change from Baseline by
                            Bipolar Diagnosis - Descriptive Statistics Observed Cases
                            Per- Protocol Population ...........................................................442

Figure 11.2.1.5.1           MADRS Total Score Change from Baseline (LSMean, SE)
                            by Bipolar Diagnosis Last Observation Carried Forward
                            Intent- to- Treat .......................................................................446

Figure 11.2.1.5.2           MADRS Total Score Change from Baseline (LSMean, SE)
                            by Bipolar Diagnosis Observed Cases Intent- to- Treat ...........447

Table 11.2.1.7              MADRS Total Score and Change from Baseline by Race -
                            Descriptive Statistics Last Observation Carried Forward
                            Intent- to- Treat Population .....................................................448

Table 11.2.1.8              MADRS Total Score and Change from Baseline by Age
                            Group - Descriptive Statistics Last Observation Carried
                            Forward Intent- to- Treat Population .......................................451

Table 11.2.1.9              MADRS Total Score and Change from Baseline by Sex -
                            Descriptive Statistics Last Observation Carried Forward
                            Intent- to- Treat Population .....................................................454

Table 11.2.1.10 1           MADRS Individual Item Scores - Descriptive Statistics
                            Last observation Carried Forward Intent- to- Treat
                            Population .................................................................................457

Table 11.2.1.10. 2          MADRS Individual Item Scores - Descriptive Statistics
                            Observed Cases Intent- to- Treat Population ...........................467

Table 11.2.1.10.3           MADRS Change from Baseline in Individual Item Scores
                            - Descriptive Statistics Last Observation Carried Forward
                            Intent- to- Treat Population .....................................................477

Table 11.2.1.10.4           MADRS Change from Baseline in Individual Item Scores
                            - Descriptive Statistics Observed Cases Intent- to- Treat
                            Population .................................................................................487

Table 11.2.1.11. 1          MADRS Item 1 Score (Apparent Sadness) Change from
                            Baseline (ANCOVA) Last Observation Carried Forward
                            Intent- to- Treat Population .....................................................497

Table 11.2.1.11. 2          MADRS Item 2 Score (Reported Sadness) Change from
                            Baseline (ANCOVA) Last Observation Carried Forward
                            Intent- to- Treat Population.....................................................500

Clinical Study Report
Study No: 5077US0049

Table 11.2.1.11.3          MADRS Item 3 Score (Inner Tension) Change from
                           Baseline (ANCOVA) Last Observation Carried Forward
                           Intent- to- Treat Population ........................................................503

Table 11.2.1.11.4          MADRS Item 4 Score (Reduced Sleep) Change from
                           Baseline (ANCOVA) Last Observation Carried Forward
                           Intent- to- Treat Population.........................................................506

Table 11.2.1.11.5          MADRS Item 5 Score (Reduced Appetite) Change from
                           Baseline (ANCOVA) Last Observation Carried Forward
                           Intent- to- Treat Population.........................................................509

Table 11.2.1.11.6          MADRS Item 6 Score (Concentration Difficulties) Change
                           from Baseline (ANCOVA) Last Observation Carried
                           Forward Intent- to- Treat Population .........................................512

Table 11.2.1.11.7          MADRS Item 7 Score (Lassitude) Change from Baseline
                           (ANCOVA) Last Observation Carried Forward Intent- to-
                           Treat Population.........................................................................515

Table 11.2.1.11.8          MADRS Item 8 Score (Inability to Feel) Change from
                           Baseline (ANCOVA) Last Observation Carried Forward
                           Intent- to- Treat Population.........................................................518

Table 11.2.1.11.9          MADRS Item 9 Score (Pessimistic Thoughts) Change
                           from Baseline (ANCOVA) Last Observation Carried
                           Forward Intent- to- Treat Population .........................................521

Table 11.2.1.11.10         MADRS Item 10 Score (Suicidal Thoughts) Change from
                           Baseline (ANCOVA) Last Observation Carried Forward
                           Intent- to- Treat Population.........................................................524

Table 11.2.1.12            MADRS Total Score Responder Summary (Criteria
                           Reduction from Baseline) Last Observation Carried
                           Forward Intent- to- Treat Population .........................................527

Table 11.2.1.13.1          MADRS Response (CMH) Last Observation Carried
                           Forward Intent- to- Treat Population .........................................528

Table 11.2.1.13.2          MADRS Response (CMH) Observed Cases Intent- to-
                           Treat Population.........................................................................531

Table 11.2.1.13.3          MADRS Response (CMH) at Final Assessment Last
                           Observation Carried Forward Intent- to- Treat Population........534

Table 11.2.1.13.4          MADRS Response (CMH) at Day 57 Observed Cases
                           Intent- to- Treat Population.........................................................535

Table 11.2.1.13.5          MADRS Response - Homogeneity Across Diagnosis
                           (Breslow- Day Test) Last Observation Carried Forward
                           Intent- to- Treat Population.........................................................536

Clinical Study Report
Study No: 5077US0049

Table 11.2.1.13.6        MADRS Response - Homogeneity Across Diagnosis (Breslow- Day Test) Observed Cases Intent- to- Treat Population ...................................................................539

Figure 11.2.1.14        Percent of Patients Responding (50% Reduction in madrs) Last Observation Carried Forward Intent- to- Treat .................542

Table 11.2.1.15         MADRS Total Score Response of >= 50% and Remission Rate Last Observation Carried Forward Intent- to- Treat Population ...................................................................543

Table 11.2.1.16.1       MADRS Remission Rate (CMH) Last Observation Carried Forward Intent- to- Treat Population .........................545

Table 11.2.1.16.2       MADRS Remission Rate (CMH) Observed Cases Intent- to- Treat Population ...................................................548

Figure 11.2.1.17        MADRS Percent of Patients with Remission LOCF - Intent to Treat....................................................................551

Table 11.2.2.1.1        HAM- D Total Score and Change from Baseline - Descriptive Statistics Last Observation Carried Forward Intent- to- Treat Population.........................................552

Table 11.2.2.1.2        HAM- D Total Score and Change from Baseline - Descriptive Statistics Observed Cases Intent- to- Treat Population ...................................................................554

Table 11.2.2.2.1        HAM- D Total Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent- to- Treat Population ...................................................................556

Table 11.2.2.2.2        HAM- D Total Score Change from Baseline (ANCOVA) Observed Cases Intent- to- Treat Population ...........................559

Table 11.2.2.2.3        HAM- D Total Score Effect Size Change from Baseline Last Observation Carried Forward Intent- to- Treat Population ...................................................................562

Table 11.2.2.2.4        HAM- D Total Score Effect Size Change from Baseline Observed Cases  Intent- to- Treat Population ...........................563

Figure 11.2.2.3.1       HAM- D Total Score (LSMean, SE) Last Observation Carried Forward Intent- to- Treat....................................564

Figure 11.2.2.3.2       HAM- D Total Score (LSMean, SE) Observed Cases Intent- to- Treat ....................................................................565

Figure 11.2.2.3.3       HAM- D Total Score Change from Baseline (LSMean, SE)  Last Observation Carried Forward  Intent- to- Treat ........566

Figure 11.2.2.3.4       HAM- D Total Score Change from Baseline (LSMean, SE)  Observed Cases  Intent- to- Treat ......................................567

Clinical Study Report
Study No: 5077US0049

Figure 11.2.2.3.5      HAM- D Total Score Change from Baseline (LSMean, 95% CI) Last Observation Carried Forward  Intent- to- Treat ...................................................................568

Figure 11.2.2.3.6      HAM- D Total Score Change from Baseline (LSMean, 95% CI) Observed Cases Intent- to- Treat................................569

Table 11.2.2.4.1      HAM- D Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Last Observation Carried Forward  Intent- to- Treat Population .........................570

Table 11.2.2.4.2      HAM- D Total Score and Change from Baseline by Bipolar  Diagnosis - Descriptive Statistics Observed Cases Intent- to- Treat Population.......................................................574

Table 11.2.2.5.1      HAM- D Individual Item Scores - Descriptive Statistics Last Observation Carried Forward  Intent- to- Treat Population ....................................................................................578

Table 11.2.2.5.2      HAM- D Individual Item Scores - Descriptive Statistics Observed Cases Intent- to- Treat Population ..........................595

Table 11.2.2.6.1      HAM-D Item 1 Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ....................................................................................612

Table 11.2.2.6.2      HAM-D Item 1 Score Change from Baseline (ANCOVA) Observed Cases Intent-to-Treat Population ...............................615

Table 11.2.2.6.3       HAM-D Item 1 Score Effect Size Change from Baseline Last Observation Carried Forward Intent-to-Treat Population ....................................................................................618

Table 11.2.2.6.4      HAM-D Item 1 Score Effect Size Change from Baseline Observed Cases Intent-to-Treat Population .............................619

Table 11.2.3.1.1      CGI Severity of Illness Score and Change from Baseline - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population ........................................................620

Table 11.2.3.1.2      CGI Severity of Illness Score and Change from Baseline - Descriptive Statistics Observed Cases Intent-to-Treat Population ....................................................................................622

Table 11.2.3.2.1      CGI Severity of Illness Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population...........................................................624

Table 11.2.3.2.2      CGI Severity of Illness Score Change from Baseline (ANCOVA) Observed Cases Intent-to-Treat Population ..........627

Clinical Study Report
Study No: 5077US0049

Table 11.2.3.2.3        CGI Severity of Illness Score Effect Size Change from Baseline Last Observation Carried Forward Intent-to-Treat Population ..................................................................................630

Table 11.2.3.2.4        CGI Severity of Illness Score Effect Size Change from Baseline Observed Cases Intent-to-Treat Population ...............631

Figure 11.2.3.3.1       CGI Severity of Illness (LSMean, SE) Last Observation Carried Forward cgi300 F Intent-to-Treat ................................632

Figure 11.2.3.3.2       CGI Severity of Illness Change from Baseline (LSMean, SE) Last Observation Carried Forward Intent-to-Treat ............633

Figure 11.2.3.3.3       CGI Severity of Illness Change from Baseline (LSMean, 95% CI) Last Observation Carried Forward Intent-to-Treat .....634

Table 11.2.3.4.1        CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population..........635

Table 11.2.3.4.2        CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Observed Cases Intent-to-Treat Population ...............................................639

Table 11.2.3.5.1        CGI Severity of Illness Score Summary Last Observation Carried Forward Intent-to-Treat Population ...........................643

Table 11.2.3.5.2        CGI Severity of Illness Score Summary Observed Cases Intent-to-Treat Population....................................................646

Table 11.2.3.6          CGI Severity of Illness Shift to Day 57 Last Observation Carried Forward Intent-to-Treat Population ..........................649

Table 11.2.4.1.1        CGI Improvement Score - Summary Last Observation Carried Forward Intent-to-Treat Population ...........................652

Table 11.2.4.1.2        CGI Improvement Score - Summary Observed Cases Intent-to-Treat Population....................................................655

Table 11.2.4.2.1        CGI Improvement Score (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ...........................658

Table 11.2.4.2.2        CGI Improvement Score (ANCOVA) Observed Cases Intent-to-Treat Population....................................................661

Table 11.2.4.2.3        CGI Improvement Score Effect Size Last Observation Carried Forward Intent-to-Treat Population ...........................664

Table 11.2.4.2.4        CGI Improvement Score Effect Size Observed Cases Intent-to-Treat Population....................................................665

Table 11.2.4.2.5        CGI Improvement (CMH) Last Observation Carried Forward Intent-to-Treat Population ...........................................666

Clinical Study Report
Study No: 5077US0049

Table 11.2.4.2.6          CGI Improvement (CMH) Observed Cases Intent-to-Treat Population ......................................................................669

Figure 11.2.4.3          Percent of Patients Rated as Much or Very Much Improved on CGI Improvement Scale Last Observation Carried Forward Intent-to-Treat Population ............................672

Table 11.2.4.4.1          CGI Improvement Score by Bipolar Diagnosis - Summary Last Observation Carried Forward Intent-to-Treat Population ..............................................................................673

Table 11.2.4.4.2          CGI Improvement Score by Bipolar Diagnosis - Summary Observed Cases  Intent-to-Treat Population ............................679

Table 11.2.5.1.1          HAM-A Total Score and Change from Baseline - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population ..........................................685

Table 11.2.5.1.2          HAM-A Total Score and Change from Baseline - Descriptive  Statistics Observed Cases Intent-to-Treat Population .......................................................................687

Table 11.2.5.1.3          HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population ............................689

Table 11.2.5.1.4          HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Observed Cases  Intent-to-Treat Population ...............................................693

Table 11.2.5.2.1          HAM-A Total Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ..............................................................................697

Table 11.2.5.2.2          HAM-A Total Score Change from Baseline (ANCOVA) Observed Cases Intent-to-Treat ..................................700

Table 11.2.5.2.3          HAM-A Total Score Effect Size Change from Baseline Last Observation Carried Forward Intent-to-Treat Population ..............................................................................703

Table 11.2.5.2.4          HAM-A Total Score Effect Size Change from Baseline Observed Cases Intent-to-Treat ..................................704

Figure 11.2.5.3.1          HAM-A Total Score (LSMean, SE) Last Observation Carried Forward Intent-to-Treat ..................................705

Figure 11.2.5.3.2          HAM-A Total Score Change from Baseline (LSMean, SE) Last Observation Carried Forward Intent-to-Treat ..................706

Figure 11.2.5.3.3          HAM-A Total Score Change from Baseline (LSMean, 95% CI) Last Observation Carried Forward Intent-to-Treat ......................................................................................707

Clinical Study Report
Study No: 5077US0049

Table 11.2.5.4.1        HAM-A Individual Item Scores - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population ................................................................. 708

Table 11.2.5.4.2        HAM-A Individual Item Scores - Descriptive Statistics Observed Cases Intent-to-Treat Population ............................. 722

Table 11.2.6.1          QLESQ Total Score and Change from Baseline - Descriptive Statistics Intent-to-Treat Population ..................... 736

Table 11.2.6.2.1        QLESQ Total Score Change from Baseline (ANCOVA) Intent-to-Treat Population ......................................................... 737

Table 11.2.6.2.2        QLESQ Total Score Effect Size Change from Baseline Intent-to-Treat Population ......................................................... 738

Table 11.2.6.2.3        QLESQ %Maximum Total Score Change from Baseline (ANCOVA) Intent-to-Treat Population ................................... 739

Table 11.2.6.2.4        QLESQ %Maximum Total Score Effect Size Change from Baseline by Visit Day Intent-to-treat population ..................... 740

Table 11.2.6.3          QLESQ Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Intent-to-Treat Population ................................................................................. 741

Table 11.2.7.1.1        PSQI Total Score and Components - Descriptive Statistics Intent-to-Treat Population ......................................................... 742

Table 11.2.7.1.2        PSQI Total Score Change from Baseline - Descriptive Statistics Intent-to-Treat Population ............................... 744

Table 11.2.7.2.1        PSQI Total Score and Components by Bipolar Diagnosis - Descriptive Statistics Intent-to-Treat Population ..................... 745

Table 11.2.7.2.2        PSQI Total Score Change from Baseline by Bipolar Diagnosis – Descriptive Statistics Intent-to-Treat Population ................................................................................. 749

Table 11.2.7.3.1        PSQI Total Score Change from Baseline (ANCOVA) Intent-to-Treat Population ......................................................... 750

Table 11.2.7.3.2        PSQI Total Score Effect Size Change from Baseline Intent-to-Treat Population ......................................................... 751

## 11.3 Safety Data

Table 11.3.1.1          Exposure to Randomized Treatment - Descriptive Statistics  Safety Population ..................................................... 752

Table 11.3.1.2          Total Subject Days on Randomized Treatment - Descriptive Statistics Safety Population ................................. 754

Table 11.3.1.3          Subjects with Dose Reduction by Bipolar Diagnosis and Withdrawal Status Safety Population ........................................ 755

Clinical Study Report
Study No: 5077US0049

Table 11.3.1.4          Compliance Safety Population ................................................. 757

Table 11.3.1.5          Compliance by Withdrawal Status Safety Population ............. 759

Table 11.3.1.6          Compliance by Withdrawal Status Intent-to-treat
                        population ................................................................ 761

Table 11.3.2.1          Overview of Adverse Events Safety Population ..................... 763

Table 11.3.2.2          Overview of Adverse Events by Bipolar Diagnosis  Safety
                        Population ................................................................ 764

Table 11.3.2.3          Adverse Events by System Organ Class  Safety Population
                        ................................................................................ 765

Table 11.3.2.4          Adverse Events by System Organ Class and Bipolar
                        Diagnosis Safety Population ................................... 791

Table 11.3.2.5          Adverse Events by Decreasing Incidence Safety
                        Population ................................................................ 818

Table 11.3.2.6          Adverse Events by System Organ Class and Intensity
                        Safety Population .................................................. 841

Table 11.3.2.7          Adverse Events Starting Between Days 1 - 8 Safety
                        Population .............................................................. 877

Table 11.3.2.8          Possibly Study Drug-Related Adverse Events by System
                        Organ  Class Safety Population  ............................. 891

Table 11.3.3.1          Deaths.................................................................... 905

Table 11.3.3.2          Adverse Events that Lead to Death........................... 906

11.3.3.3                Narratives of deaths .............................................. 907

Table 11.3.4.1.1        Serious Adverse Events by System Organ Class  Safety
                        Population .............................................................. 908

Table 11.3.4.1.2        Serious Adverse Events by System Organ Class and
                        Bipolar  Diagnosis Safety Population ....................... 912

Table 11.3.4.2          Serious Adverse Events  ....................................... 916

11.3.4.3                Narratives of serious adverse events other than death .............. 927

Table 11.3.5.1.1        Adverse Events Leading to Discontinuation by System
                        Organ  Class Safety Population  ............................. 959

Table 11.3.5.1.2        Adverse Events Leading to Discontinuation by System
                        Organ  Class and Bipolar Diagnosis Safety Population ........... 965

Table 11.3.5.2          Adverse Events Leading to Discontinuation............ 972

11.3.5.3                Narratives of discontinuations due to adverse events .............. 1005

Table 11.3.6.1          Other Adverse Events of Interest ........................... 1049

Table 11.3.6.2          Other Adverse Events of Interest ........................... 1051

166

Clinical Study Report
Study No: 5077US0049

11.3.6.3                       Narratives of other significant adverse events .........................1111

Table 11.3.7.1.1.1             Hematology Conversion Factors ...............................................1112

Table 11.3.7.1.1.2             Hematology - Descriptive Statistics Safety Population ..........1129

Table 11.3.7.1.1.3.1           Hematology Shift to Final Safety Population .........................1133

Table 11.3.7.1.1.3.2           Hematology Findings Exceeding Laboratory Norms
                               Categorical Shifts from Baseline to Final ..............................1136

Table 11.3.7.1.1.3.3           Hematology Potentially Clinically Important Shift to Final
                               Safety Population ....................................................................1137

Table 11.3.7.1.1.3.4           Potentially Clinically Important Hematology Findings
                               Categorical Shifts from Baseline to Final ..............................1140

Figure 11.3.7.1.1.4.1          Shift Plot: Erythrocytes - RBC (x10**12/l) .........................1141

Figure 11.3.7.1.1.4.2          Shift Plot: Hematrocrit - PCV (Vol Fraction) .......................1142

Figure 11.3.7.1.1.4.3          Shift Plot: Hemoglobin (g/dl) .................................................1143

Figure 11.3.7.1.1.4.4          Shift Plot: Platelets (x10**9/l) ..............................................1144

Figure 11.3.7.1.1.4.5          Shift Plot: Total WBC (x10**9/l) ..........................................1145

Figure 11.3.7.1.1.4.6          Shift Plot: Lymphocytes (%) ..................................................1146

Figure 11.3.7.1.1.4.7          Shift Plot: Eosinophils (%) ....................................................1147

Figure 11.3.7.1.1.4.8          Shift Plot: Basophils (%) .......................................................1148

Figure 11.3.7.1.1.4.9          Shift Plot: Monocytes (%) .....................................................1149

Figure 11.3.7.1.1.4.10         Shift Plot: Neutrophils (%) ....................................................1150

Table 11.3.7.1.2.1             Chemistry Conversion Factors ...............................................1151

Table 11.3.7.1.2.2             Chemistry Descriptive Statistics Safety Population ...............1153

Table 11.3.7.1.2.3.1           Chemistry Shift to Final Safety Population ...........................1158

Table 11.3.7.1.2.3.2           Chemistry Findings Exceeding Laboratory Categorical
                               Shifts from Baseline to Final .................................................1162

Table 11.3.7.1.2.3.3           Chemistry Potentially Clinically Important Shift to Final
                               Safety Population ....................................................................1163

Table 11.3.7.1.2.3.4           Potentially Clinically Important Chemistry Findings
                               Categorical Shifts from Baseline to Final ..............................1168

Table 11.3.7.1.2.3.5           Glucose and Insulin Descriptive Statistics by Diabetic
                               Status (Fasting Glucose) Safety Population ...........................1169

Table 11.3.7.1.2.3.6           Glucose and Insulin Descriptive Statistics by Diabetic
                               Status (Fasting Glucose) for Completers Safety Population....1177

Table 11.3.7.1.2.3.7           Glucose and Insulin Descriptive Statistics by Diabetic
                               Status (Random Glucose) Safety Population .........................1185

Clinical Study Report
Study No: 5077US0049

Table 11.3.7.1.2.3.8        Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose) for Completers Safety Population ...................................................................................1193

Table 11.3.7.1.2.3.9        Glucose and Insulin Analysis (ANCOVA)  Safety Population ....................................................................................1201

Figure 11.3.7.1.2.4.1        Shift Plot: AST (U/L) ............................................................1204

Figure 11.3.7.1.2.4.2        Shift Plot: ALT (U/L)  ...........................................................1205

Figure 11.3.7.1.2.4.3        Shift Plot: Creatinine (mg/dl)................................................1206

Figure 11.3.7.1.2.4.4        Shift Plot: Glucose (mg/dl) ..................................................1207

Figure 11.3.7.1.2.4.5        Shift Plot: TSH (MIU/L) ......................................................1208

Figure 11.3.7.1.2.4.6        Shift Plot: Free Thyroxine - T4 (pmol/L)  ...........................1209

Figure 11.3.7.1.2.4.7        Shift Plot: Sodium (meq/l) ...................................................1210

Figure 11.3.7.1.2.4.8        Shift Plot: Potassium (meq/l) ..............................................1211

Figure 11.3.7.1.2.4.9        Shift Plot: Chloride (meq/l) .................................................1212

Figure 11.3.7.1.2.4.10        Shift Plot: Bicarbonate (meq/l)  ..........................................1213

Figure 11.3.7.1.2.4.11        Cumulative Percentage of Patients by Time of Blood Sampling for Clinical labs (baseline)......................................1214

Figure 11.3.7.1.2.4.12        Cumulative Percentage of Patients by Time of Blood Sampling for Clinical labs (Final).............................................1215

Table 11.3.7.2.1.1        Hematology Data for Red Cells - Potentially Clinically Important .................................................................................1216

Table 11.3.7.2.1.2        Hematology Data for White Cells - Potentially Clinically Important................................................................................1221

Table 11.3.7.2.2.1        Chemistry Data for Liver Function Tests - Potentially Clinically Important ..............................................................1227

Table 11.3.7.2.2.2        Chemistry Data for Renal Tests - Potentially Clinically Important................................................................................1229

Table 11.3.7.2.2.3        Chemistry Data for Diabetic Tests - Potentially Clinically Important..............................................................1230

Table 11.3.7.2.2.4        Chemistry Data for Electrolytes - Potentially Clinically Important................................................................................1233

Table 11.3.7.2.2.5        Chemistry Data for Lipids - Potentially Clinically Important .................................................................................1240

Table 11.3.7.2.2.6        Chemistry Data for Thyroid Tests - Potentially Clinically Important................................................................................1270

11.3.7.3        Narratives for subjects with abnormal laboratory results ........1273

Clinical Study Report
Study No: 5077US0049

Table 11.3.8.1.1.1        Pulse and Blood Pressure - Descriptive Statistics Safety Population ...................................................................1274

Table 11.3.8.1.1.2        Vital Sign Orthostatic Changes - Descriptive Statistics Safety Population ..............................................................1278

Table 11.3.8.1.1.3        Pulse and Blood Pressure Change from Baseline - Descriptive  Statistics Safety Population ...............................1280

Table 11.3.8.1.1.4        Vital Signs Potentially Clinically Important Shift to Final Safety Population ..............................................................1284

Table 11.3.8.1.1.5        Potentially Clinically Important Vital Signs Safety Population ...................................................................1287

Table 11.3.8.1.1.6        Potentially Clinically Important Orthostatic Change Findings  Safety Population  ......................................1288

Table 11.3.8.1.2.1        ECG Rates and Intervals - Descriptive Statistics  Safety Population ...................................................................1289

Figure 11.3.8.1.2.2       Bubble Plot of QTC (Fridericia) Intervals Safety Population ...................................................................1290

Table 11.3.8.1.2.3        ECG Overall Evaluation Shift to Final Safety Population.......1291

Table 11.3.8.1.2.4        ECG Rates and Intervals Shift to Final Safety Population ......1292

Table 11.3.8.1.2.5        Potentially Clinically Important ECG Findings  Safety Population ...................................................................1293

Table 11.3.8.1.3.1.1      Weight and BMI - Descriptive Statistics  Last Observation Carried Forward  Safety Population..........................................1294

Table 11.3.8.1.3.1.2      Weight and BMI - Descriptive Statistics  Observed Cases Safety Population ...................................................................1295

Table 11.3.8.1.3.2        Weight and BMI by Baseline BMI Category - Descriptive Statistics Last Observation Carried Forward Safety Population ...................................................................1296

Table 11.3.8.1.3.3        Weight and BMI by Diabetic Status (Fasting Glucose) - Descriptive Statistics Last Observation Carried Forward Safety Population ...................................................................1299

Table 11.3.8.1.3.4        Weight and BMI by Diabetic Status (Random Glucose) - Descriptive Statistics Last Observation Carried Forward Safety Population ...................................................................1303

Table 11.3.8.1.3.5        Patients with Substantial Weight Gain (>=7%) by BMI Group  Safety Population.....................................................1307

Figure 11.3.8.1.3.6       Bubble Plot of Change in Weight (kg) (Safety – Excluding subjects E0041009, E0019020, E0026029 & E0035013 due to data errors) .....................................................................1308

Clinical Study Report
Study No: 5077US0049

Table 11.3.8.1.4.1      Metabolic Risk Factors, Shift from Baseline To End of
Treatment (Fasting Glucose) Safety Population .....................1310

Table 11.3.8.1.4.2      Metabolic Risk Factors, Shift from Baseline To End of
Treatment (Random Glucose) Safety Population ...................1311

Table 11.3.8.1.4.3      Metabolic Risk Factors, Treatment Emergent
Development of >=3 Risk Factors at Any Time by Sub-
Criteria Safety Population.......................................................1312

Table 11.3.8.1.4.4      Metabolic Risk Factors Without Increased Triglycerides
Treatment Emergent Development of >=3 Risk Factors at
Any Time Safety Population.....................................................1314

Table 11.3.8.1.5.1      SAS Total Score and Change from Baseline - Descriptive
Statistics Safety Population.....................................................1315

Table 11.3.8.1.5.2      SAS Total Score Increase from Baseline (Logistic
Regression) Safety Population .................................................1316

Table 11.3.8.1.5.3      SAS Total Score, Categorical Change from Baseline
Summary Safety Population......................................................1317

Figure 11.3.8.1.5.4     Bubble Plot of SAS Score (Safety) ..........................................1318

Table 11.3.8.1.6.1      BARS Global Assessment and Change from Baseline -
Descriptive Statistics Safety Population .................................1319

Table 11.3.8.1.6.2      BARS Global Assessment Increase from Baseline
(Logistic  Regression) Safety Population................................1320

Table 11.3.8.1.6.3      BARS Global Assessment Change from Baseline
Summary Safety Population......................................................1321

Figure 11.3.8.1.6.4     Bubble Plot of BARS Score (Safety)......................................1322

Table 11.3.8.1.7.1      YMRS Total Score and Change from Baseline -
Descriptive Statistics Last Observation Carried Forward
Intent-to-Treat Population.......................................................1323

Table 11.3.8.1.7.2      YMRS Total Score and Change from Baseline -
Descriptive Statistics Observed Cases Intent-to-Treat
Population ...............................................................................1325

Table 11.3.8.1.7.3      YMRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward Intent-to-Treat
Population  ..............................................................................1327

Table 11.3.8.1.7.4      YMRS Total Score Change from Baseline (ANCOVA)
Observed Cases Intent-to-Treat Population ...........................1330

Table 11.3.8.1.7.5      YMRS Total Score Effect Size Change from Baseline Last
Observation Carried Forward Intent-to-Treat Population .......1333

Clinical Study Report
Study No: 5077US0049

Table 11.3.8.1.7.6          YMRS Total Score Effect Size Change from Baseline Observed Cases Intent-to-Treat Population ..........................1334

Figure 11.3.8.1.7.7        YMRS Total Score (LSMean, SE) Last Observation Carried Forward  Intent-to-Treat ...............................1335

Figure 11.3.8.1.7.8        YMRS Total Score Change from Baseline (LSMean, SE) Last Observation Carried Forward Intent-to-Treat .................1336

Figure 11.3.8.1.7.9        YMRS Total Score Change from Baseline (LSMean, 95% CI) Last Observation Carried Forward Intent-to-Treat............1337

Table 11.3.8.1.7.10        YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population .........................................1338

Table 11.3.8.1.7.11        YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Observed Cases Intent-to-Treat Population ................................................1342

Table 11.3.8.1.7.12        YMRS Individual Item Scores - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population........1346

Table 11.3.8.1.7.13        YMRS Individual Item Scores - Descriptive Statistics Observed Cases Intent-to-Treat Population ...........................1357

Table11.3.8.1.7.14         Treatment Emergent Mania (Events Criteria Met)  Safety Population ................................................1368

Table 11.3.8.1.7.15        Treatment Emergent Mania (CMH) Safety Population ..........1369

Table 11.3.8.2.1.1         Vital Signs - Potentially Clinically Important.........................1370

Table 11.3.8.2.1.2         Vital Signs - Potentially Clinically Important Change from Baseline ................................................1444

Table 11.3.8.2.2           ECGS - Potentially Clinically Important ................................1596

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.1.1.1  Disposition of Screened Patients

| | N | % |
|---|---|---|
| TOTAL PATIENTS SCREENED | 838 | |
| PATIENTS RANDOMIZED | 542 | |
| SCREEN FAILURES | 296 | |
| --- LOST TO FOLLOW-UP | 55 | 18.6 |
| --- ADVERSE EVENT | 6 | 2.0 |
| --- PROTOCOL/NONCOMPLIANCE | 170 | 57.4 |
| --- INFORMED CONSENT WITHDRAWN | 55 | 18.6 |
| --- OTHER | 10 | 3.4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM200.SAS
GENERATED:  12JUL2005 17:41:42  iceadmn3

172

Quetiapine Fumarate 5077US/0049                                      Page 1 of 3

Table 11.1.1.2  Randomized Patients by Center

| CENTER | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % |
| TOTAL | 181 | 33.4 | 180 | 33.2 | 181 | 33.4 | 542 | 100.0 |
| 0001 | 1 | 33.3 | 1 | 33.3 | 1 | 33.3 | 3 | 0.6 |
| 0002 | 5 | 41.7 | 2 | 16.7 | 5 | 41.7 | 12 | 2.2 |
| 0003 | 5 | 41.7 | 6 | 50.0 | 1 | 8.3 | 12 | 2.2 |
| 0004 | 4 | 30.8 | 5 | 38.5 | 4 | 30.8 | 13 | 2.4 |
| 0005 | 10 | 31.3 | 13 | 40.6 | 9 | 28.1 | 32 | 5.9 |
| 0006 | 4 | 66.7 | 1 | 16.7 | 1 | 16.7 | 6 | 1.1 |
| 0007 | 2 | 18.2 | 3 | 27.3 | 6 | 54.5 | 11 | 2.0 |
| 0009 | 3 | 30.0 | 3 | 30.0 | 4 | 40.0 | 10 | 1.8 |
| 0010 | 5 | 29.4 | 9 | 52.9 | 3 | 17.6 | 17 | 3.1 |
| 0011 | 5 | 31.3 | 3 | 18.8 | 8 | 50.0 | 16 | 3.0 |
| 0013 | 2 | 20.0 | 3 | 30.0 | 5 | 50.0 | 10 | 1.8 |
| 0014 | 2 | 13.3 | 4 | 26.7 | 9 | 60.0 | 15 | 2.8 |
| 0015 | 1 | 20.0 | 2 | 40.0 | 2 | 40.0 | 5 | 0.9 |
| 0016 | 2 | 50.0 | 2 | 50.0 | 0 | 0 | 4 | 0.7 |
| 0017 | 0 | 0 | 0 | 0 | 1 | 100.0 | 1 | 0.2 |
| 0018 | 2 | 18.2 | 4 | 36.4 | 5 | 45.5 | 11 | 2.0 |

(Continued)

Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM201.SAS
GENERATED:  12JUL2005 17:41:44  iceadmn3

173

Quetiapine Fumarate 5077US/0049                                           Page 2 of 3

Table 11.1.1.2  Randomized Patients by Center

| CENTER | TREATMENT | | | | | | TOTAL | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | | |
| | N | % | N | % | N | % | N | % |
|--------|------|------|------|------|------|------|------|------|
| 0019 | 17 | 45.9 | 14 | 37.8 | 6 | 16.2 | 37 | 6.8 |
| 0020 | 5 | 33.3 | 6 | 40.0 | 4 | 26.7 | 15 | 2.8 |
| 0022 | 16 | 29.1 | 20 | 36.4 | 19 | 34.5 | 55 | 10.1 |
| 0023 | 14 | 35.9 | 15 | 38.5 | 10 | 25.6 | 39 | 7.2 |
| 0025 | 1 | 50.0 | 0 | 0 | 1 | 50.0 | 2 | 0.4 |
| 0026 | 9 | 37.5 | 8 | 33.3 | 7 | 29.2 | 24 | 4.4 |
| 0027 | 2 | 50.0 | 2 | 50.0 | 0 | 0 | 4 | 0.7 |
| 0028 | 12 | 40.0 | 10 | 33.3 | 8 | 26.7 | 30 | 5.5 |
| 0029 | 5 | 20.8 | 7 | 29.2 | 12 | 50.0 | 24 | 4.4 |
| 0030 | 5 | 38.5 | 4 | 30.8 | 4 | 30.8 | 13 | 2.4 |
| 0031 | 6 | 26.1 | 8 | 34.8 | 9 | 39.1 | 23 | 4.2 |
| 0033 | 4 | 28.6 | 2 | 14.3 | 8 | 57.1 | 14 | 2.6 |
| 0034 | 4 | 57.1 | 2 | 28.6 | 1 | 14.3 | 7 | 1.3 |
| 0035 | 8 | 42.1 | 3 | 15.8 | 8 | 42.1 | 19 | 3.5 |
| 0036 | 1 | 25.0 | 3 | 75.0 | 0 | 0 | 4 | 0.7 |
| 0037 | 3 | 37.5 | 3 | 37.5 | 2 | 25.0 | 8 | 1.5 |
| 0039 | 12 | 38.7 | 9 | 29.0 | 10 | 32.3 | 31 | 5.7 |

(Continued)

Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM201.SAS
GENERATED:  12JUL2005 17:41:44  iceadmn3

174

Quetiapine Fumarate 5077US/0049

Table 11.1.1.2  Randomized Patients by Center

| CENTER | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
|--------|------|------|------|------|------|------|------|------|
| | N | % | N | % | N | % | N | % |
| 0040 | 1 | 33.3 | 0 | 0 | 2 | 66.7 | 3 | 0.6 |
| 0041 | 2 | 20.0 | 2 | 20.0 | 6 | 60.0 | 10 | 1.8 |
| 0042 | 1 | 50.0 | 1 | 50.0 | 0 | 0 | 2 | 0.4 |

175

Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM201.SAS
GENERATED:  12JUL2005 17:41:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                Page 1 of 3

Table 11.1.1.3  Randomized Patients by Center and Bipolar Diagnosis

| CENTER | TREATMENT | | | | | | | | | | | | | | | | |
|--------|-----------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL-BPI | | TOTAL-BPII | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| TOTAL | 122 | 33.9 | 120 | 33.3 | 118 | 32.8 | 59 | 32.4 | 60 | 33.0 | 63 | 34.6 | 360 | 100.0 | 182 | 100.0 |
| 0001 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 33.3 | 1 | 33.3 | 1 | 33.3 | 0 | 0 | 3 | 1.6 |
| 0002 | 5 | 41.7 | 2 | 16.7 | 5 | 41.7 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 3.3 | 0 | 0 |
| 0003 | 4 | 40.0 | 5 | 50.0 | 1 | 10.0 | 1 | 50.0 | 1 | 50.0 | 0 | 0 | 10 | 2.8 | 2 | 1.1 |
| 0004 | 4 | 30.8 | 5 | 38.5 | 4 | 30.8 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 3.6 | 0 | 0 |
| 0005 | 7 | 30.4 | 10 | 43.5 | 6 | 26.1 | 3 | 33.3 | 3 | 33.3 | 3 | 33.3 | 23 | 6.4 | 9 | 4.9 |
| 0006 | 2 | 50.0 | 1 | 25.0 | 1 | 25.0 | 2 | 100.0 | 0 | 0 | 0 | 0 | 4 | 1.1 | 2 | 1.1 |
| 0007 | 1 | 16.7 | 2 | 33.3 | 3 | 50.0 | 1 | 20.0 | 1 | 20.0 | 3 | 60.0 | 6 | 1.7 | 5 | 2.7 |
| 0009 | 0 | 0 | 1 | 33.3 | 2 | 66.7 | 3 | 42.9 | 2 | 28.6 | 2 | 28.6 | 3 | 0.8 | 7 | 3.8 |
| 0010 | 4 | 26.7 | 8 | 53.3 | 3 | 20.0 | 1 | 50.0 | 1 | 50.0 | 0 | 0 | 15 | 4.2 | 2 | 1.1 |
| 0011 | 1 | 20.0 | 1 | 20.0 | 3 | 60.0 | 4 | 36.4 | 2 | 18.2 | 5 | 45.5 | 5 | 1.4 | 11 | 6.0 |
| 0013 | 2 | 22.2 | 3 | 33.3 | 4 | 44.4 | 0 | 0 | 0 | 0 | 1 | 100.0 | 9 | 2.5 | 1 | 0.5 |
| 0014 | 2 | 16.7 | 4 | 33.3 | 6 | 50.0 | 0 | 0 | 0 | 0 | 3 | 100.0 | 12 | 3.3 | 3 | 1.6 |
| 0015 | 0 | 0 | 2 | 66.7 | 1 | 33.3 | 1 | 50.0 | 0 | 0 | 1 | 50.0 | 3 | 0.8 | 2 | 1.1 |
| 0016 | 2 | 50.0 | 2 | 50.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1.1 | 0 | 0 |
| 0017 | 0 | 0 | 0 | 0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.3 | 0 | 0 |
| 0018 | 2 | 33.3 | 1 | 16.7 | 3 | 50.0 | 0 | 0 | 3 | 60.0 | 2 | 40.0 | 6 | 1.7 | 5 | 2.7 |
| 0019 | 5 | 71.4 | 2 | 28.6 | 0 | 0 | 12 | 40.0 | 12 | 40.0 | 6 | 20.0 | 7 | 1.9 | 30 | 16.5 |

(Continued)

Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM202.SAS
GENERATED:  12JUL2005 17:41:46  iceadmn3

176

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.1.1.3  Randomized Patients by Center and Bipolar Diagnosis

| CENTER | TREATMENT | | | | | | | | | | | | | | | | |
| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL-BPI | | TOTAL-BPII | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0020 | 5 | 35.7 | 5 | 35.7 | 4 | 28.6 | 0 | 0 | 1 | 100.0 | 0 | 0 | 14 | 3.9 | 1 | 0.5 |
| 0022 | 13 | 27.1 | 19 | 39.6 | 16 | 33.3 | 3 | 42.9 | 1 | 14.3 | 3 | 42.9 | 48 | 13.3 | 7 | 3.8 |
| 0023 | 8 | 44.4 | 5 | 27.8 | 5 | 27.8 | 6 | 28.6 | 10 | 47.6 | 5 | 23.8 | 18 | 5.0 | 21 | 11.5 |
| 0025 | 1 | 50.0 | 0 | 0 | 1 | 50.0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0.6 | 0 | 0 |
| 0026 | 7 | 50.0 | 3 | 21.4 | 4 | 28.6 | 2 | 20.0 | 5 | 50.0 | 3 | 30.0 | 14 | 3.9 | 10 | 5.5 |
| 0027 | 1 | 100.0 | 0 | 0 | 0 | 0 | 1 | 33.3 | 2 | 66.7 | 0 | 0 | 1 | 0.3 | 3 | 1.6 |
| 0028 | 12 | 41.4 | 9 | 31.0 | 8 | 27.6 | 0 | 0 | 1 | 100.0 | 0 | 0 | 29 | 8.1 | 1 | 0.5 |
| 0029 | 1 | 8.3 | 5 | 41.7 | 6 | 50.0 | 4 | 33.3 | 2 | 16.7 | 6 | 50.0 | 12 | 3.3 | 12 | 6.6 |
| 0030 | 5 | 38.5 | 4 | 30.8 | 4 | 30.8 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 3.6 | 0 | 0 |
| 0031 | 2 | 25.0 | 2 | 25.0 | 4 | 50.0 | 4 | 26.7 | 6 | 40.0 | 5 | 33.3 | 8 | 2.2 | 15 | 8.2 |
| 0033 | 1 | 16.7 | 1 | 16.7 | 4 | 66.7 | 3 | 37.5 | 1 | 12.5 | 4 | 50.0 | 6 | 1.7 | 8 | 4.4 |
| 0034 | 4 | 80.0 | 1 | 20.0 | 0 | 0 | 0 | 0 | 1 | 50.0 | 1 | 50.0 | 5 | 1.4 | 2 | 1.1 |
| 0035 | 4 | 36.4 | 3 | 27.3 | 4 | 36.4 | 4 | 50.0 | 0 | 0 | 4 | 50.0 | 11 | 3.1 | 8 | 4.4 |
| 0036 | 1 | 25.0 | 3 | 75.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1.1 | 0 | 0 |
| 0037 | 3 | 50.0 | 1 | 16.7 | 2 | 33.3 | 0 | 0 | 2 | 100.0 | 0 | 0 | 6 | 1.7 | 2 | 1.1 |
| 0039 | 10 | 38.5 | 7 | 26.9 | 9 | 34.6 | 2 | 40.0 | 2 | 40.0 | 1 | 20.0 | 26 | 7.2 | 5 | 2.7 |
| 0040 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 33.3 | 0 | 0 | 2 | 66.7 | 0 | 0 | 3 | 1.6 |
| 0041 | 2 | 25.0 | 2 | 25.0 | 4 | 50.0 | 0 | 0 | 0 | 0 | 2 | 100.0 | 8 | 2.2 | 2 | 1.1 |

(Continued)

Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM202.SAS
GENERATED:  12JUL2005 17:41:46  iceadmn3

177

Quetiapine Fumarate 5077US/0049                                                           Page 3 of 3

Table 11.1.1.3  Randomized Patients by Center and Bipolar Diagnosis

| CENTER | TREATMENT | | | | | | | | | | | | | | | |
|--------|---------|---|---------|---|-------|---|----------|---|----------|---|-------|---|-----------|-----|------------|---|
| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL-BPI | | TOTAL-BPII | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0042 | 1 | 50.0 | 1 | 50.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0.6 | 0 | 0 |

Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM202.SAS
GENERATED:  12JUL2005 17:41:46  iceadmn3

178

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.1.2.1   Patient Population Summary

| POPULATION | TREATMENT | | | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | N | % | N | % | N | % | N | % |
| RANDOMIZED | 181 | 100.0 | 180 | 100.0 | 181 | 100.0 | 542 | 100.0 |
| --- RANDOMIZED NO DOSE | 2 | 1.1 | 0 | 0.0 | 1 | 0.6 | 3 | 0.6 |
| --- SAFETY | 179 | 98.9 | 180 | 100.0 | 180 | 99.4 | 539 | 99.4 |
| --- INTENT-TO-TREAT | 172 | 95.0 | 170 | 94.4 | 169 | 93.4 | 511 | 94.3 |
| --- PER-PROTOCOL | 152 | 84.0 | 147 | 81.7 | 154 | 85.1 | 453 | 83.6 |

179

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM203.SAS
GENERATED:  12JUL2005 17:41:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 1 of 1

Table 11.1.2.2  Patient Population Summary by Bipolar Diagnosis

| POPULATION | TREATMENT | | | | | | | | | | | | | | |
| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL-BPI | | TOTAL-BPII | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| RANDOMIZED | 122 | 100.0 | 120 | 100.0 | 118 | 100.0 | 59 | 100.0 | 60 | 100.0 | 63 | 100.0 | 360 | 100.0 | 182 | 100.0 |
| --- RANDOMIZED NO DOSE | 2 | 1.6 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 1.6 | 2 | 0.6 | 1 | 0.5 |
| --- SAFETY | 120 | 98.4 | 120 | 100.0 | 118 | 100.0 | 59 | 100.0 | 60 | 100.0 | 62 | 98.4 | 358 | 99.4 | 181 | 99.5 |
| --- INTENT-TO-TREAT | 116 | 95.1 | 114 | 95.0 | 112 | 94.9 | 56 | 94.9 | 56 | 93.3 | 57 | 90.5 | 342 | 95.0 | 169 | 92.9 |
| --- PER-PROTOCOL | 105 | 86.1 | 102 | 85.0 | 100 | 84.7 | 47 | 79.7 | 45 | 75.0 | 54 | 85.7 | 307 | 85.3 | 146 | 80.2 |

180

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM204.SAS
GENERATED:  12JUL2005 17:41:50  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.1.3.1  Missing Data Leading to Exclusion from The Intent-to-Treat Population

|  | TREATMENT | | | TOTAL | |
|  | QUETIAPINE 300 MG N=179 | QUETIAPINE 600 MG N=180 | PLACEBO N=180 | | |
|  | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| PROTOCOL VIOLATORS AND DEVIATORS * | 7 | 3.9 | 10 | 5.6 | 11 | 6.1 | 28 | 5.2 |
| --- NO BASELINE OR POST-BASELINE MADRS ASSESSMENT | 7 | 3.9 | 10 | 5.6 | 7 | 3.9 | 24 | 4.5 |
| --- MULTIPLE CENTER STUDY PARTICIPATION | 0 | 0.0 | 0 | 0.0 | 4 | 2.2 | 4 | 0.7 |

*Patients in this category may have multiple reasons listed below.
 Note:  Percentage is the proportion of the safety population.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV200.SAS
            GENERATED:  12JUL2005 17:46:36  iceadmn3

181

Quetiapine Fumarate 5077US/0049                                                        Page 1 of 2

Table 11.1.3.2  Protocol Violations and Deviations Leading to Exclusion from The Per-Protocol Population

| | TREATMENT | | | | | | TOTAL | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | | |
| | N=172 | | N=170 | | N=169 | | | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| PROTOCOL VIOLATORS AND DEVIATORS * | 20 | 11.6 | 23 | 13.5 | 15 | 8.9 | 58 | 11.4 |
| I01:  NO DOCUMENTED ABILITY TO PROVIDE INFORMED CONSENT PRIOR TO START OF STUDY | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| I05: DOES NOT MEET DSM_IV CRITERIA FOR BIPOLAR DISORDER I OR II | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| I07: HAM-D (17-ITEM) TOTAL SCORE <20 AT SCREEN OR BASELINE VISIT | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| I08: HAM-D ITEM 1 (DEPRESSED MOOD) SCORE <2 AT SCREEN OR BASELINE VISIT | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| I09: YMRS TOTAL SCORE >12 AT SCREEN OR BASELINE VISIT | 0 | 0.0 | 1 | 0.6 | 0 | 0.0 | 1 | 0.2 |
| E02: DEPRESSION EPISODE >12 MONTHS OR <4 WEEKS | 0 | 0.0 | 1 | 0.6 | 2 | 1.2 | 3 | 0.6 |
| E03: HISTORY OF NON-RESPONSE TO AN ADEQUATE TRIAL OF >2 CLASSES OF ANTIDEPRESSANTS | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| E04: HISTORY OF SUBSTANCE DEPENDENCE | 1 | 0.6 | 1 | 0.6 | 0 | 0.0 | 2 | 0.4 |
| E06: USE OF PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION | 3 | 1.7 | 4 | 2.4 | 4 | 2.4 | 11 | 2.2 |
| E09: SUICIDAL RISK | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| E14: TSH >10% OVER THE ULN AT SCREEN/BASELINE | 0 | 0.0 | 0 | 0.0 | 3 | 1.8 | 3 | 0.6 |
| E17: MULTIPLE CENTER STUDY PARTICIPATION | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| D01: ZOLPIDEM USE >10 MG IN FIRST 3 WEEKS | 1 | 0.6 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |

(Continued)

*Patient in this category may have multiple reasons listed below.
Note:  Percentage is the proportion of the intent-to-treat population.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV201.SAS
GENERATED:  12JUL2005 17:46:38  iceadmn3

182

Quetiapine Fumarate 5077US/0049                                                  Page 2 of 2

Table 11.1.3.2  Protocol Violations and Deviations Leading to Exclusion from The Per-Protocol Population

| | TREATMENT | | | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | N=172 | | N=170 | | N=169 | | | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| D02: LORAZEPAM USE >3 MG IN FIRST 3 WEEKS | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| D03: ZOLPIDEM OR LORAZEPAM USE AFTER WEEK 3 | 1 | 0.6 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| D04: POTENT P450 INDUCER USE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| D05: POTENT P450 INHIBITOR USE | 0 | 0.0 | 1 | 0.6 | 0 | 0.0 | 1 | 0.2 |
| D06: ANTIPSYCHOTIC USE DURING STUDY | 1 | 0.6 | 1 | 0.6 | 0 | 0.0 | 2 | 0.4 |
| D07: ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY | 1 | 0.6 | 3 | 1.8 | 2 | 1.2 | 6 | 1.2 |
| D08: SUBJECTS WHO REDUCE STUDY MEDICATION BY MORE THAN 100 MG | 0 | 0.0 | 4 | 2.4 | 0 | 0.0 | 4 | 0.8 |
| D09: SUBJECTS WHO RECEIVE ANY DOSE REDUCTION BEFORE DAY 8 | 3 | 1.7 | 3 | 1.8 | 2 | 1.2 | 8 | 1.6 |
| D10: SUBJECTS WHO RECEIVE LESS THAN 70% OF PRESCRIBED DOSES | 2 | 1.2 | 2 | 1.2 | 1 | 0.6 | 5 | 1.0 |
| D12: SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY | 15 | 8.7 | 16 | 9.4 | 7 | 4.1 | 38 | 7.4 |
| D14: SUBJECTS WHO RECEIVE INCORRECT RANDOMIZED STUDY MEDICATION | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| D17: MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION | 6 | 3.5 | 6 | 3.5 | 1 | 0.6 | 13 | 2.5 |
| D18: DOCUMENTED DRUG ABUSE DURING STUDY | 1 | 0.6 | 1 | 0.6 | 0 | 0.0 | 2 | 0.4 |
| D20: NO POST-BASELINE ASSESSMENT AFTER DATA EXCLUSIONS | 2 | 1.2 | 0 | 0.0 | 0 | 0.0 | 2 | 0.4 |

*Patient in this category may have multiple reasons listed below.
Note:  Percentage is the proportion of the intent-to-treat population.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV201.SAS
GENERATED:  12JUL2005 17:46:38  iceadmn3

183

Quetiapine Fumarate 5077US/0049

Table 11.1.4.1  Withdrawals and Reason For Withdrawal

| | TREATMENT | | | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| TOTAL NUMBER OF RANDOMIZED PATIENTS | 181 | 100.0 | 180 | 100.0 | 181 | 100.0 | 542 | 100.0 |
| COMPLETED PROTOCOL | 121 | 66.9 | 98 | 54.4 | 107 | 59.1 | 326 | 60.1 |
| WITHDRAWALS | 60 | 33.1 | 82 | 45.6 | 74 | 40.9 | 216 | 39.9 |
| --- LOST TO FOLLOW-UP | 12 | 6.6 | 21 | 11.7 | 11 | 6.1 | 44 | 8.1 |
| --- ADVERSE EVENT | 29 | 16.0 | 47 | 26.1 | 16 | 8.8 | 92 | 17.0 |
| --- PROTOCOL/NONCOMPLIANCE | 10 | 5.5 | 4 | 2.2 | 11 | 6.1 | 25 | 4.6 |
| --- INFORMED CONSENT WITHDRAWN | 5 | 2.8 | 6 | 3.3 | 12 | 6.6 | 23 | 4.2 |
| --- LACK OF EFFICACY | 4 | 2.2 | 1 | 0.6 | 24 | 13.3 | 29 | 5.4 |
| --- OTHER | 0 | 0.0 | 3 | 1.7 | 0 | 0.0 | 3 | 0.6 |

184

Quetiapine Fumarate 5077US/0049                                              Page 1 of 1

Table 11.1.4.2  Withdrawals and Reason For Withdrawal by Bipolar Diagnosis

| | | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL-BPI | | TOTAL-BPII |
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| TOTAL NUMBER OF RANDOMIZED PATIENTS | | 122 | 100.0 | 120 | 100.0 | 118 | 100.0 | 59 | 100.0 | 60 | 100.0 | 63 | 100.0 | 360 | 100.0 | 182 | 100.0 |
| COMPLETED PROTOCOL | | 85 | 69.7 | 68 | 56.7 | 65 | 55.1 | 36 | 61.0 | 30 | 50.0 | 42 | 66.7 | 218 | 60.6 | 108 | 59.3 |
| WITHDRAWALS | | 37 | 30.3 | 52 | 43.3 | 53 | 44.9 | 23 | 39.0 | 30 | 50.0 | 21 | 33.3 | 142 | 39.4 | 74 | 40.7 |
| --- LOST TO FOLLOW-UP | | 5 | 4.1 | 14 | 11.7 | 7 | 5.9 | 7 | 11.9 | 7 | 11.7 | 4 | 6.3 | 26 | 7.2 | 18 | 9.9 |
| --- ADVERSE EVENT | | 16 | 13.1 | 28 | 23.3 | 14 | 11.9 | 13 | 22.0 | 19 | 31.7 | 2 | 3.2 | 58 | 16.1 | 34 | 18.7 |
| --- PROTOCOL/NONCOMPLIA-NCE | | 9 | 7.4 | 1 | 0.8 | 6 | 5.1 | 1 | 1.7 | 3 | 5.0 | 5 | 7.9 | 16 | 4.4 | 9 | 4.9 |
| --- INFORMED CONSENT WITHDRAWN | | 5 | 4.1 | 6 | 5.0 | 8 | 6.8 | 0 | 0.0 | 0 | 0.0 | 4 | 6.3 | 19 | 5.3 | 4 | 2.2 |
| --- LACK OF EFFICACY | | 2 | 1.6 | 1 | 0.8 | 18 | 15.3 | 2 | 3.4 | 0 | 0.0 | 6 | 9.5 | 21 | 5.8 | 8 | 4.4 |
| --- OTHER | | 0 | 0.0 | 2 | 1.7 | 0 | 0.0 | 0 | 0.0 | 1 | 1.7 | 0 | 0.0 | 2 | 0.6 | 1 | 0.5 |

185

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM206.SAS
GENERATED:  12JUL2005 17:41:54  iceadmn3

Table 11.1.4.3  Patient Participation by Day
Safety Population

| STUDY DAY | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | | TOTAL N=539 | |
|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % |
| 1 | 179 | 100.0 | 180 | 100.0 | 180 | 100.0 | 539 | 100.0 |
| 2 | 179 | 100.0 | 179 | 99.4 | 180 | 100.0 | 538 | 99.8 |
| 3 | 179 | 100.0 | 177 | 98.3 | 180 | 100.0 | 536 | 99.4 |
| 4 | 179 | 100.0 | 177 | 98.3 | 180 | 100.0 | 536 | 99.4 |
| 5 | 179 | 100.0 | 177 | 98.3 | 180 | 100.0 | 536 | 99.4 |
| 6 | 179 | 100.0 | 177 | 98.3 | 180 | 100.0 | 536 | 99.4 |
| 7 | 179 | 100.0 | 177 | 98.3 | 180 | 100.0 | 536 | 99.4 |
| 8 | 178 | 99.4 | 173 | 96.1 | 178 | 98.9 | 529 | 98.1 |
| 9 | 171 | 95.5 | 164 | 91.1 | 176 | 97.8 | 511 | 94.8 |
| 10 | 168 | 93.9 | 164 | 91.1 | 174 | 96.7 | 506 | 93.9 |
| 11 | 167 | 93.3 | 164 | 91.1 | 173 | 96.1 | 504 | 93.5 |
| 12 | 167 | 93.3 | 162 | 90.0 | 172 | 95.6 | 501 | 92.9 |
| 13 | 166 | 92.7 | 160 | 88.9 | 171 | 95.0 | 497 | 92.2 |
| 14 | 165 | 92.2 | 159 | 88.3 | 171 | 95.0 | 495 | 91.8 |
| 15 | 164 | 91.6 | 157 | 87.2 | 169 | 93.9 | 490 | 90.9 |

(Continued)

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM207.SAS
GENERATED:  12JUL2005 17:41:56  iceadmn3

186

Quetiapine Fumarate 5077US/0049                                         Page 2 of 4

Table 11.1.4.3  Patient Participation by Day
Safety Population

| | TREATMENT | | | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | N=179 | | N=180 | | N=180 | | N=539 | |
| | N | % | N | % | N | % | N | % |
| STUDY DAY | | | | | | | | |
| 16 | 163 | 91.1 | 150 | 83.3 | 166 | 92.2 | 479 | 88.9 |
| 17 | 162 | 90.5 | 147 | 81.7 | 166 | 92.2 | 475 | 88.1 |
| 18 | 162 | 90.5 | 146 | 81.1 | 165 | 91.7 | 473 | 87.8 |
| 19 | 161 | 89.9 | 146 | 81.1 | 165 | 91.7 | 472 | 87.6 |
| 20 | 160 | 89.4 | 145 | 80.6 | 164 | 91.1 | 469 | 87.0 |
| 21 | 159 | 88.8 | 145 | 80.6 | 162 | 90.0 | 466 | 86.5 |
| 22 | 156 | 87.2 | 142 | 78.9 | 162 | 90.0 | 460 | 85.3 |
| 23 | 153 | 85.5 | 140 | 77.8 | 156 | 86.7 | 449 | 83.3 |
| 24 | 148 | 82.7 | 137 | 76.1 | 152 | 84.4 | 437 | 81.1 |
| 25 | 146 | 81.6 | 137 | 76.1 | 151 | 83.9 | 434 | 80.5 |
| 26 | 146 | 81.6 | 137 | 76.1 | 151 | 83.9 | 434 | 80.5 |
| 27 | 146 | 81.6 | 137 | 76.1 | 149 | 82.8 | 432 | 80.1 |
| 28 | 146 | 81.6 | 135 | 75.0 | 148 | 82.2 | 429 | 79.6 |
| 29 | 145 | 81.0 | 133 | 73.9 | 145 | 80.6 | 423 | 78.5 |
| 30 | 142 | 79.3 | 132 | 73.3 | 139 | 77.2 | 413 | 76.6 |

(Continued)

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM207.SAS
GENERATED:  12JUL2005 17:41:56  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.1.4.3  Patient Participation by Day
Safety Population

| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| | N=179 | | N=180 | | N=180 | | N=539 | |
| | N | % | N | % | N | % | N | % |
| STUDY DAY | | | | | | | | |
| 31 | 142 | 79.3 | 132 | 73.3 | 138 | 76.7 | 412 | 76.4 |
| 32 | 142 | 79.3 | 131 | 72.8 | 138 | 76.7 | 411 | 76.3 |
| 33 | 142 | 79.3 | 130 | 72.2 | 136 | 75.6 | 408 | 75.7 |
| 34 | 142 | 79.3 | 128 | 71.1 | 134 | 74.4 | 404 | 75.0 |
| 35 | 142 | 79.3 | 128 | 71.1 | 131 | 72.8 | 401 | 74.4 |
| 36 | 142 | 79.3 | 127 | 70.6 | 128 | 71.1 | 397 | 73.7 |
| 37 | 140 | 78.2 | 125 | 69.4 | 127 | 70.6 | 392 | 72.7 |
| 38 | 140 | 78.2 | 124 | 68.9 | 127 | 70.6 | 391 | 72.5 |
| 39 | 139 | 77.7 | 123 | 68.3 | 125 | 69.4 | 387 | 71.8 |
| 40 | 138 | 77.1 | 123 | 68.3 | 124 | 68.9 | 385 | 71.4 |
| 41 | 138 | 77.1 | 122 | 67.8 | 124 | 68.9 | 384 | 71.2 |
| 42 | 138 | 77.1 | 122 | 67.8 | 124 | 68.9 | 384 | 71.2 |
| 43 | 138 | 77.1 | 120 | 66.7 | 123 | 68.3 | 381 | 70.7 |
| 44 | 135 | 75.4 | 117 | 65.0 | 121 | 67.2 | 373 | 69.2 |
| 45 | 134 | 74.9 | 117 | 65.0 | 120 | 66.7 | 371 | 68.8 |

(Continued)

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM207.SAS
GENERATED:  12JUL2005 17:41:56  iceadmn3

188

Quetiapine Fumarate 5077US/0049                                            Page 4 of 4

Table 11.1.4.3  Patient Participation by Day
Safety Population

| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | N=179 | | N=180 | | N=180 | | N=539 | |
| STUDY DAY | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| 46 | 134 | 74.9 | 116 | 64.4 | 118 | 65.6 | 368 | 68.3 |
| 47 | 134 | 74.9 | 116 | 64.4 | 118 | 65.6 | 368 | 68.3 |
| 48 | 134 | 74.9 | 115 | 63.9 | 118 | 65.6 | 367 | 68.1 |
| 49 | 134 | 74.9 | 114 | 63.3 | 118 | 65.6 | 366 | 67.9 |
| 50 | 134 | 74.9 | 114 | 63.3 | 117 | 65.0 | 365 | 67.7 |
| 51 | 129 | 72.1 | 113 | 62.8 | 116 | 64.4 | 358 | 66.4 |
| 52 | 129 | 72.1 | 113 | 62.8 | 114 | 63.3 | 356 | 66.0 |
| 53 | 129 | 72.1 | 112 | 62.2 | 113 | 62.8 | 354 | 65.7 |
| 54 | 128 | 71.5 | 111 | 61.7 | 113 | 62.8 | 352 | 65.3 |
| 55 | 125 | 69.8 | 111 | 61.7 | 110 | 61.1 | 346 | 64.2 |
| 56 | 121 | 67.6 | 105 | 58.3 | 103 | 57.2 | 329 | 61.0 |
| 57 | 108 | 60.3 | 91 | 50.6 | 87 | 48.3 | 286 | 53.1 |
| 58+ | 55 | 30.7 | 46 | 25.6 | 47 | 26.1 | 148 | 27.5 |

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM207.SAS
GENERATED:  12JUL2005 17:41:56  iceadmn3

189

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 4

Table 11.1.4.4   Patient Participation by Day and Bipolar Diagnosis
Safety Population

| | TREATMENT | | | | | | | | | | | | | | | |
| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL BPI | | TOTAL BPII | |
| | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | | N=358 | | N=181 | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY DAY | | | | | | | | | | | | | | | | |
| 1 | 120 | 100.0 | 120 | 100.0 | 118 | 100.0 | 59 | 100.0 | 60 | 100.0 | 62 | 100.0 | 358 | 100.0 | 181 | 100.0 |
| 2 | 120 | 100.0 | 119 | 99.2 | 118 | 100.0 | 59 | 100.0 | 60 | 100.0 | 62 | 100.0 | 357 | 99.7 | 181 | 100.0 |
| 3 | 120 | 100.0 | 118 | 98.3 | 118 | 100.0 | 59 | 100.0 | 59 | 98.3 | 62 | 100.0 | 356 | 99.4 | 180 | 99.4 |
| 4 | 120 | 100.0 | 118 | 98.3 | 118 | 100.0 | 59 | 100.0 | 59 | 98.3 | 62 | 100.0 | 356 | 99.4 | 180 | 99.4 |
| 5 | 120 | 100.0 | 118 | 98.3 | 118 | 100.0 | 59 | 100.0 | 59 | 98.3 | 62 | 100.0 | 356 | 99.4 | 180 | 99.4 |
| 6 | 120 | 100.0 | 118 | 98.3 | 118 | 100.0 | 59 | 100.0 | 59 | 98.3 | 62 | 100.0 | 356 | 99.4 | 180 | 99.4 |
| 7 | 120 | 100.0 | 118 | 98.3 | 118 | 100.0 | 59 | 100.0 | 59 | 98.3 | 62 | 100.0 | 356 | 99.4 | 180 | 99.4 |
| 8 | 120 | 100.0 | 118 | 98.3 | 116 | 98.3 | 58 | 98.3 | 55 | 91.7 | 62 | 100.0 | 354 | 98.9 | 175 | 96.7 |
| 9 | 118 | 98.3 | 113 | 94.2 | 115 | 97.5 | 53 | 89.8 | 51 | 85.0 | 61 | 98.4 | 346 | 96.6 | 165 | 91.2 |
| 10 | 116 | 96.7 | 113 | 94.2 | 113 | 95.8 | 52 | 88.1 | 51 | 85.0 | 61 | 98.4 | 342 | 95.5 | 164 | 90.6 |
| 11 | 115 | 95.8 | 113 | 94.2 | 112 | 94.9 | 52 | 88.1 | 51 | 85.0 | 61 | 98.4 | 340 | 95.0 | 164 | 90.6 |
| 12 | 115 | 95.8 | 111 | 92.5 | 111 | 94.1 | 52 | 88.1 | 51 | 85.0 | 61 | 98.4 | 337 | 94.1 | 164 | 90.6 |
| 13 | 114 | 95.0 | 110 | 91.7 | 110 | 93.2 | 52 | 88.1 | 50 | 83.3 | 61 | 98.4 | 334 | 93.3 | 163 | 90.1 |
| 14 | 114 | 95.0 | 110 | 91.7 | 110 | 93.2 | 51 | 86.4 | 49 | 81.7 | 61 | 98.4 | 334 | 93.3 | 161 | 89.0 |
| 15 | 114 | 95.0 | 108 | 90.0 | 109 | 92.4 | 50 | 84.7 | 49 | 81.7 | 60 | 96.8 | 331 | 92.5 | 159 | 87.8 |

190

(Continued)

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM208.SAS
GENERATED:   12JUL2005 17:42:00   iceadmn3

Table 11.1.4.4  Patient Participation by Day and Bipolar Diagnosis
Safety Population

| STUDY DAY | Q300-BPI N=120 | | Q600-BPI N=120 | | P-BPI N=118 | | Q300-BPII N=59 | | Q600-BPII N=60 | | P-BPII N=62 | | TOTAL BPI N=358 | | TOTAL BPII N=181 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 16 | 113 | 94.2 | 103 | 85.8 | 108 | 91.5 | 50 | 84.7 | 47 | 78.3 | 58 | 93.5 | 324 | 90.5 | 155 | 85.6 |
| 17 | 112 | 93.3 | 101 | 84.2 | 108 | 91.5 | 50 | 84.7 | 46 | 76.7 | 58 | 93.5 | 321 | 89.7 | 154 | 85.1 |
| 18 | 112 | 93.3 | 101 | 84.2 | 107 | 90.7 | 50 | 84.7 | 45 | 75.0 | 58 | 93.5 | 320 | 89.4 | 153 | 84.5 |
| 19 | 112 | 93.3 | 101 | 84.2 | 107 | 90.7 | 49 | 83.1 | 45 | 75.0 | 58 | 93.5 | 320 | 89.4 | 152 | 84.0 |
| 20 | 111 | 92.5 | 100 | 83.3 | 106 | 89.8 | 49 | 83.1 | 45 | 75.0 | 58 | 93.5 | 317 | 88.5 | 152 | 84.0 |
| 21 | 110 | 91.7 | 100 | 83.3 | 105 | 89.0 | 49 | 83.1 | 45 | 75.0 | 57 | 91.9 | 315 | 88.0 | 151 | 83.4 |
| 22 | 109 | 90.8 | 99 | 82.5 | 105 | 89.0 | 47 | 79.7 | 43 | 71.7 | 57 | 91.9 | 313 | 87.4 | 147 | 81.2 |
| 23 | 108 | 90.0 | 97 | 80.8 | 100 | 84.7 | 45 | 76.3 | 43 | 71.7 | 56 | 90.3 | 305 | 85.2 | 144 | 79.6 |
| 24 | 104 | 86.7 | 95 | 79.2 | 97 | 82.2 | 44 | 74.6 | 42 | 70.0 | 55 | 88.7 | 296 | 82.7 | 141 | 77.9 |
| 25 | 102 | 85.0 | 95 | 79.2 | 96 | 81.4 | 44 | 74.6 | 42 | 70.0 | 55 | 88.7 | 293 | 81.8 | 141 | 77.9 |
| 26 | 102 | 85.0 | 95 | 79.2 | 96 | 81.4 | 44 | 74.6 | 42 | 70.0 | 55 | 88.7 | 293 | 81.8 | 141 | 77.9 |
| 27 | 102 | 85.0 | 95 | 79.2 | 95 | 80.5 | 44 | 74.6 | 42 | 70.0 | 54 | 87.1 | 292 | 81.6 | 140 | 77.3 |
| 28 | 102 | 85.0 | 94 | 78.3 | 94 | 79.7 | 44 | 74.6 | 41 | 68.3 | 54 | 87.1 | 290 | 81.0 | 139 | 76.8 |
| 29 | 101 | 84.2 | 92 | 76.7 | 91 | 77.1 | 44 | 74.6 | 41 | 68.3 | 54 | 87.1 | 284 | 79.3 | 139 | 76.8 |
| 30 | 99 | 82.5 | 91 | 75.8 | 86 | 72.9 | 43 | 72.9 | 41 | 68.3 | 53 | 85.5 | 276 | 77.1 | 137 | 75.7 |

(Continued)

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM208.SAS
GENERATED:  12JUL2005 17:42:00  iceadmn3

191

Quetiapine Fumarate 5077US/0049                                            Page 3 of 4

Table 11.1.4.4   Patient Participation by Day and Bipolar Diagnosis
Safety Population

| STUDY DAY | Q300-BPI N=120 | | Q600-BPI N=120 | | P-BPI N=118 | | Q300-BPII N=59 | | Q600-BPII N=60 | | P-BPII N=62 | | TOTAL BPI N=358 | | TOTAL BPII N=181 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 31 | 99 | 82.5 | 91 | 75.8 | 85 | 72.0 | 43 | 72.9 | 41 | 68.3 | 53 | 85.5 | 275 | 76.8 | 137 | 75.7 |
| 32 | 99 | 82.5 | 90 | 75.0 | 85 | 72.0 | 43 | 72.9 | 41 | 68.3 | 53 | 85.5 | 274 | 76.5 | 137 | 75.7 |
| 33 | 99 | 82.5 | 89 | 74.2 | 85 | 72.0 | 43 | 72.9 | 41 | 68.3 | 51 | 82.3 | 273 | 76.3 | 135 | 74.6 |
| 34 | 99 | 82.5 | 88 | 73.3 | 83 | 70.3 | 43 | 72.9 | 40 | 66.7 | 51 | 82.3 | 270 | 75.4 | 134 | 74.0 |
| 35 | 99 | 82.5 | 88 | 73.3 | 81 | 68.6 | 43 | 72.9 | 40 | 66.7 | 50 | 80.6 | 268 | 74.9 | 133 | 73.5 |
| 36 | 99 | 82.5 | 88 | 73.3 | 79 | 66.9 | 43 | 72.9 | 39 | 65.0 | 49 | 79.0 | 266 | 74.3 | 131 | 72.4 |
| 37 | 99 | 82.5 | 86 | 71.7 | 79 | 66.9 | 41 | 69.5 | 39 | 65.0 | 48 | 77.4 | 264 | 73.7 | 128 | 70.7 |
| 38 | 99 | 82.5 | 85 | 70.8 | 79 | 66.9 | 41 | 69.5 | 39 | 65.0 | 48 | 77.4 | 263 | 73.5 | 128 | 70.7 |
| 39 | 99 | 82.5 | 85 | 70.8 | 77 | 65.3 | 40 | 67.8 | 38 | 63.3 | 48 | 77.4 | 261 | 72.9 | 126 | 69.6 |
| 40 | 98 | 81.7 | 85 | 70.8 | 77 | 65.3 | 40 | 67.8 | 38 | 63.3 | 47 | 75.8 | 260 | 72.6 | 125 | 69.1 |
| 41 | 98 | 81.7 | 84 | 70.0 | 77 | 65.3 | 40 | 67.8 | 38 | 63.3 | 47 | 75.8 | 259 | 72.3 | 125 | 69.1 |
| 42 | 98 | 81.7 | 84 | 70.0 | 77 | 65.3 | 40 | 67.8 | 38 | 63.3 | 47 | 75.8 | 259 | 72.3 | 125 | 69.1 |
| 43 | 98 | 81.7 | 82 | 68.3 | 76 | 64.4 | 40 | 67.8 | 38 | 63.3 | 47 | 75.8 | 256 | 71.5 | 125 | 69.1 |
| 44 | 95 | 79.2 | 81 | 67.5 | 75 | 63.6 | 40 | 67.8 | 36 | 60.0 | 46 | 74.2 | 251 | 70.1 | 122 | 67.4 |
| 45 | 94 | 78.3 | 81 | 67.5 | 74 | 62.7 | 40 | 67.8 | 36 | 60.0 | 46 | 74.2 | 249 | 69.6 | 122 | 67.4 |

(Continued)

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM208.SAS
GENERATED:  12JUL2005 17:42:00  iceadmn3

192

Quetiapine Fumarate 5077US/0049                                    Page 4 of 4

Table 11.1.4.4   Patient Participation by Day and Bipolar Diagnosis
Safety Population

| | TREATMENT | | | | | | | | | | | | | | | |
| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL BPI | | TOTAL BPII | |
| | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | | N=358 | | N=181 | |
| STUDY DAY | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 46 | 94 | 78.3 | 80 | 66.7 | 73 | 61.9 | 40 | 67.8 | 36 | 60.0 | 45 | 72.6 | 247 | 69.0 | 121 | 66.9 |
| 47 | 94 | 78.3 | 80 | 66.7 | 73 | 61.9 | 40 | 67.8 | 36 | 60.0 | 45 | 72.6 | 247 | 69.0 | 121 | 66.9 |
| 48 | 94 | 78.3 | 79 | 65.8 | 73 | 61.9 | 40 | 67.8 | 36 | 60.0 | 45 | 72.6 | 246 | 68.7 | 121 | 66.9 |
| 49 | 94 | 78.3 | 79 | 65.8 | 73 | 61.9 | 40 | 67.8 | 35 | 58.3 | 45 | 72.6 | 246 | 68.7 | 120 | 66.3 |
| 50 | 94 | 78.3 | 79 | 65.8 | 73 | 61.9 | 40 | 67.8 | 35 | 58.3 | 44 | 71.0 | 246 | 68.7 | 119 | 65.7 |
| 51 | 91 | 75.8 | 78 | 65.0 | 73 | 61.9 | 38 | 64.4 | 35 | 58.3 | 43 | 69.4 | 242 | 67.6 | 116 | 64.1 |
| 52 | 91 | 75.8 | 78 | 65.0 | 72 | 61.0 | 38 | 64.4 | 35 | 58.3 | 42 | 67.7 | 241 | 67.3 | 115 | 63.5 |
| 53 | 91 | 75.8 | 78 | 65.0 | 71 | 60.2 | 38 | 64.4 | 34 | 56.7 | 42 | 67.7 | 240 | 67.0 | 114 | 63.0 |
| 54 | 90 | 75.0 | 77 | 64.2 | 71 | 60.2 | 38 | 64.4 | 34 | 56.7 | 42 | 67.7 | 238 | 66.5 | 114 | 63.0 |
| 55 | 87 | 72.5 | 77 | 64.2 | 68 | 57.6 | 38 | 64.4 | 34 | 56.7 | 42 | 67.7 | 232 | 64.8 | 114 | 63.0 |
| 56 | 85 | 70.8 | 73 | 60.8 | 64 | 54.2 | 36 | 61.0 | 32 | 53.3 | 39 | 62.9 | 222 | 62.0 | 107 | 59.1 |
| 57 | 77 | 64.2 | 63 | 52.5 | 58 | 49.2 | 31 | 52.5 | 28 | 46.7 | 29 | 46.8 | 198 | 55.3 | 88 | 48.6 |
| 58+ | 41 | 34.2 | 27 | 22.5 | 31 | 26.3 | 14 | 23.7 | 19 | 31.7 | 16 | 25.8 | 99 | 27.7 | 49 | 27.1 |

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM208.SAS
GENERATED:  12JUL2005 17:42:00  iceadmn3

193

Quetiapine Fumarate 5077US/0049                                          Page 1 of 1

Table 11.1.4.5  Withdrawal Analysis (CMH)
Safety Population

| EVENT | STRATA | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | | |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
| TRIAL COMPLETION | BIPOLAR I | 85 | 120 | 71 | 68 | 120 | 57 | 65 | 118 | 55 | . | . | . | . |
| | BIPOLAR II | 36 | 59 | 61 | 30 | 60 | 50 | 42 | 62 | 68 | . | . | . | . |
| | ALL | 121 | 179 | 68 | 98 | 180 | 54 | 107 | 180 | 59 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.109 | 1.14 | 0.97 | 1.33 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.343 | 0.92 | 0.76 | 1.10 |

194

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/DEM209.SAS
GENERATED:  12JUL2005 17:28:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 1 of 2

Table 11.1.5.1.1  Age, Weight, and BMI at Study Entry by Sex - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | TOTAL | | |
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | | | |
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGE (YEARS) | N | 83 | 96 | 179 | 77 | 103 | 180 | 71 | 109 | 180 | 231 | 308 | 539 |
| | MEAN | 37.83 | 35.15 | 36.39 | 38.34 | 35.98 | 36.99 | 39.21 | 37.65 | 38.27 | 38.42 | 36.31 | 37.22 |
| | SD | 11.11 | 11.23 | 11.22 | 12.26 | 10.58 | 11.36 | 11.74 | 10.56 | 11.04 | 11.66 | 10.79 | 11.21 |
| | MEDIAN | 39.0 | 35.0 | 36.0 | 39.0 | 34.0 | 35.0 | 39.0 | 36.0 | 37.0 | 39.0 | 35.0 | 36.0 |
| | MIN | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| | MAX | 65 | 60 | 65 | 63 | 63 | 63 | 61 | 62 | 62 | 65 | 63 | 65 |
| WEIGHT (KG) | N | 83 | 94 | 177 | 75 | 101 | 176 | 71 | 109 | 180 | 229 | 304 | 533 |
| | MEAN | 90.10 | 83.63 | 86.66 | 93.01 | 78.78 | 84.85 | 86.31 | 81.66 | 83.49 | 89.88 | 81.31 | 84.99 |
| | SD | 19.54 | 21.51 | 20.80 | 20.88 | 20.88 | 21.98 | 17.73 | 24.06 | 21.85 | 19.56 | 22.27 | 21.55 |
| | MEDIAN | 87.0 | 81.0 | 86.0 | 91.0 | 75.0 | 81.0 | 86.0 | 77.0 | 80.5 | 87.0 | 77.5 | 82.0 |
| | MIN | 60.0 | 47.0 | 47.0 | 54.0 | 41.0 | 41.0 | 55.0 | 44.0 | 44.0 | 54.0 | 41.0 | 41.0 |
| | MAX | 159.0 | 150.0 | 159.0 | 159.0 | 156.0 | 159.0 | 146.0 | 149.0 | 149.0 | 159.0 | 156.0 | 159.0 |
| BMI (KG/M^2) | N | 83 | 94 | 177 | 75 | 101 | 176 | 71 | 109 | 180 | 229 | 304 | 533 |
| | MEAN | 28.39 | 30.79 | 29.67 | 28.66 | 29.35 | 29.06 | 27.07 | 30.51 | 29.16 | 28.07 | 30.22 | 29.29 |
| | SD | 5.98 | 7.41 | 6.86 | 6.17 | 7.22 | 6.78 | 5.02 | 8.80 | 7.70 | 5.78 | 7.88 | 7.13 |
| | MEDIAN | 27.5 | 29.1 | 28.1 | 27.2 | 27.9 | 27.5 | 26.9 | 28.3 | 27.7 | 27.4 | 28.3 | 27.9 |
| | MIN | 19.4 | 19.6 | 19.4 | 18.7 | 17.1 | 17.1 | 17.7 | 17.6 | 17.6 | 17.7 | 17.1 | 17.1 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM210.SAS
GENERATED:  12JUL2005 17:42:03  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 2

Table 11.1.5.1.1  Age, Weight, and BMI at Study Entry by Sex - Descriptive Statistics
Safety Population

| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMI (KG/M^2) | MAX | 47.5 | 50.7 | 50.7 | 47.8 | 49.6 | 49.6 | 45.6 | 54.7 | 54.7 | 47.8 | 54.7 | 54.7 |

196

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM210.SAS
GENERATED:  12JUL2005 17:42:03  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.1.5.1.2  Age, Weight, and BMI at Study Entry by Sex - Descriptive Statistics
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| AGE (YEARS) | N | 79 | 93 | 172 | 71 | 99 | 170 | 64 | 105 | 169 | 214 | 297 | 511 |
| | MEAN | 37.96 | 35.35 | 36.55 | 39.21 | 35.89 | 37.28 | 39.55 | 37.58 | 38.33 | 38.85 | 36.32 | 37.38 |
| | SD | 11.16 | 11.19 | 11.22 | 12.20 | 10.66 | 11.41 | 11.73 | 10.66 | 11.08 | 11.65 | 10.84 | 11.24 |
| | MEDIAN | 39.0 | 35.0 | 36.0 | 40.0 | 34.0 | 35.0 | 40.0 | 36.0 | 38.0 | 39.0 | 35.0 | 37.0 |
| | MIN | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| | MAX | 65 | 60 | 65 | 63 | 63 | 63 | 59 | 62 | 62 | 65 | 63 | 65 |
| WEIGHT (KG) | N | 79 | 91 | 170 | 70 | 97 | 167 | 64 | 105 | 169 | 213 | 293 | 506 |
| | MEAN | 90.46 | 83.22 | 86.58 | 92.89 | 78.93 | 84.78 | 86.61 | 82.01 | 83.75 | 90.10 | 81.37 | 85.04 |
| | SD | 19.62 | 21.47 | 20.88 | 19.77 | 21.09 | 21.62 | 16.98 | 24.20 | 21.81 | 18.99 | 22.36 | 21.43 |
| | MEDIAN | 87.0 | 81.0 | 86.0 | 92.0 | 75.0 | 81.0 | 86.0 | 77.0 | 81.0 | 88.0 | 77.0 | 82.0 |
| | MIN | 60.0 | 47.0 | 47.0 | 54.0 | 41.0 | 41.0 | 55.0 | 44.0 | 44.0 | 54.0 | 41.0 | 41.0 |
| | MAX | 159.0 | 150.0 | 159.0 | 158.0 | 156.0 | 158.0 | 146.0 | 149.0 | 149.0 | 159.0 | 156.0 | 159.0 |
| BMI (KG/M^2) | N | 79 | 91 | 170 | 70 | 97 | 167 | 64 | 105 | 169 | 213 | 293 | 506 |
| | MEAN | 28.48 | 30.64 | 29.63 | 28.66 | 29.41 | 29.10 | 27.03 | 30.60 | 29.24 | 28.10 | 30.22 | 29.33 |
| | SD | 6.02 | 7.36 | 6.84 | 6.04 | 7.29 | 6.79 | 4.58 | 8.87 | 7.72 | 5.65 | 7.91 | 7.12 |
| | MEDIAN | 27.5 | 28.7 | 28.1 | 27.6 | 27.9 | 27.8 | 26.9 | 28.3 | 27.5 | 27.4 | 28.3 | 27.9 |
| | MIN | 19.4 | 19.6 | 19.4 | 18.7 | 17.1 | 17.1 | 19.5 | 17.6 | 17.6 | 18.7 | 17.1 | 17.1 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM211.SAS
GENERATED:  12JUL2005 17:42:05  iceadmn3

197

Quetiapine Fumarate 5077US/0049

Table 11.1.5.1.2  Age, Weight, and BMI at Study Entry by Sex - Descriptive Statistics
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | TOTAL | | |
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | | | |
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| BMI (KG/M^2) | MAX | 47.5 | 50.7 | 50.7 | 47.8 | 49.6 | 49.6 | 45.6 | 54.7 | 54.7 | 47.8 | 54.7 | 54.7 |

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM211.SAS
GENERATED:  12JUL2005 17:42:05  iceadmn3

198