Table 11.1.5.1.3  Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis - Descriptive Statistics
Safety Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| BIPOLAR I DISORDER | AGE (YEARS) | N | 58 | 62 | 120 | 49 | 71 | 120 | 51 | 67 | 118 | 158 | 200 | 358 |
| | | MEAN | 38.36 | 35.68 | 36.98 | 39.92 | 36.73 | 38.03 | 39.57 | 37.70 | 38.51 | 39.23 | 36.73 | 37.84 |
| | | SD | 10.25 | 11.94 | 11.19 | 12.26 | 11.06 | 11.62 | 10.67 | 10.31 | 10.46 | 10.99 | 11.07 | 11.09 |
| | | MEDIAN | 39.0 | 35.5 | 37.5 | 39.0 | 35.0 | 37.5 | 39.0 | 37.0 | 38.0 | 39.0 | 35.0 | 38.0 |
| | | MIN | 20 | 18 | 18 | 19 | 18 | 18 | 22 | 18 | 18 | 19 | 18 | 18 |
| | | MAX | 59 | 60 | 60 | 63 | 63 | 63 | 59 | 62 | 62 | 63 | 63 | 63 |
| | WEIGHT (KG) | N | 58 | 61 | 119 | 48 | 70 | 118 | 51 | 67 | 118 | 157 | 198 | 355 |
| | | MEAN | 91.76 | 82.90 | 87.22 | 94.50 | 79.67 | 85.70 | 88.47 | 84.15 | 86.02 | 91.53 | 82.18 | 86.32 |
| | | SD | 20.46 | 21.82 | 21.54 | 19.63 | 21.86 | 22.14 | 18.83 | 25.75 | 23.03 | 19.71 | 23.20 | 22.19 |
| | | MEDIAN | 89.0 | 81.0 | 86.0 | 92.0 | 75.0 | 81.0 | 86.0 | 79.0 | 82.0 | 89.0 | 79.0 | 84.0 |
| | | MIN | 60.0 | 47.0 | 47.0 | 64.0 | 41.0 | 41.0 | 55.0 | 44.0 | 44.0 | 55.0 | 41.0 | 41.0 |
| | | MAX | 159.0 | 150.0 | 159.0 | 158.0 | 156.0 | 158.0 | 146.0 | 149.0 | 149.0 | 159.0 | 156.0 | 159.0 |
| | BMI (KG/M^2) | N | 58 | 61 | 119 | 48 | 70 | 118 | 51 | 67 | 118 | 157 | 198 | 355 |
| | | MEAN | 28.97 | 30.59 | 29.80 | 29.28 | 29.41 | 29.36 | 27.67 | 31.51 | 29.85 | 28.64 | 30.48 | 29.67 |
| | | SD | 6.34 | 7.50 | 6.98 | 6.28 | 6.87 | 6.61 | 5.25 | 9.53 | 8.16 | 5.99 | 8.05 | 7.26 |
| | | MEDIAN | 27.8 | 29.4 | 28.1 | 28.1 | 28.2 | 28.2 | 27.8 | 28.3 | 28.1 | 27.8 | 28.5 | 28.1 |
| | | MIN | 20.0 | 19.6 | 19.6 | 21.4 | 17.1 | 17.1 | 19.5 | 17.6 | 17.6 | 19.5 | 17.1 | 17.1 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM213.SAS
GENERATED:  12JUL2005 17:42:07  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 2 of 3

Table 11.1.5.1.3  Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis - Descriptive Statistics
Safety Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| BIPOLAR I DISORDER | BMI (KG/M^2) | MAX | 47.5 | 50.7 | 50.7 | 47.8 | 49.6 | 49.6 | 45.6 | 54.7 | 54.7 | 47.8 | 54.7 | 54.7 |
| BIPOLAR II DISORDER | AGE (YEARS) | N | 25 | 34 | 59 | 28 | 32 | 60 | 20 | 42 | 62 | 73 | 108 | 181 |
| | | MEAN | 36.60 | 34.18 | 35.20 | 35.57 | 34.31 | 34.90 | 38.30 | 37.57 | 37.81 | 36.67 | 35.54 | 35.99 |
| | | SD | 13.02 | 9.91 | 11.29 | 11.99 | 9.37 | 10.60 | 14.39 | 11.08 | 12.13 | 12.89 | 10.27 | 11.38 |
| | | MEDIAN | 35.0 | 33.0 | 33.0 | 36.5 | 33.5 | 34.0 | 39.0 | 34.5 | 35.5 | 37.0 | 34.0 | 34.0 |
| | | MIN | 18 | 19 | 18 | 18 | 22 | 18 | 18 | 20 | 18 | 18 | 19 | 18 |
| | | MAX | 65 | 58 | 65 | 62 | 57 | 62 | 61 | 62 | 62 | 65 | 62 | 65 |
| | WEIGHT (KG) | N | 25 | 33 | 58 | 27 | 31 | 58 | 20 | 42 | 62 | 72 | 106 | 178 |
| | | MEAN | 86.24 | 84.97 | 85.52 | 90.37 | 76.77 | 83.10 | 80.80 | 77.69 | 78.69 | 86.28 | 79.69 | 82.35 |
| | | SD | 16.96 | 21.19 | 19.33 | 23.10 | 18.66 | 21.76 | 13.43 | 20.78 | 18.67 | 18.86 | 20.44 | 20.03 |
| | | MEDIAN | 86.0 | 82.0 | 83.0 | 88.0 | 75.0 | 79.0 | 82.5 | 70.0 | 73.5 | 86.0 | 75.0 | 79.0 |
| | | MIN | 63.0 | 56.0 | 56.0 | 54.0 | 50.0 | 50.0 | 56.0 | 50.0 | 50.0 | 54.0 | 50.0 | 50.0 |
| | | MAX | 135.0 | 136.0 | 136.0 | 159.0 | 127.0 | 159.0 | 103.0 | 118.0 | 118.0 | 159.0 | 136.0 | 159.0 |
| | BMI (KG/M^2) | N | 25 | 33 | 58 | 27 | 31 | 58 | 20 | 42 | 62 | 72 | 106 | 178 |
| | | MEAN | 27.06 | 31.18 | 29.40 | 27.54 | 29.24 | 28.45 | 25.56 | 28.92 | 27.84 | 26.82 | 29.72 | 28.55 |
| | | SD | 4.89 | 7.35 | 6.68 | 5.93 | 8.07 | 7.15 | 4.12 | 7.31 | 6.61 | 5.12 | 7.55 | 6.81 |
| | | MEDIAN | 26.3 | 28.7 | 28.1 | 26.4 | 25.4 | 26.4 | 25.9 | 27.5 | 26.6 | 26.3 | 28.1 | 27.1 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM213.SAS
GENERATED:  12JUL2005 17:42:07  iceadmn3

200

Quetiapine Fumarate 5077US/0049                                                    Page 3 of 3

Table 11.1.5.1.3  Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis - Descriptive Statistics
Safety Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| BIPOLAR II DISORDER | BMI (KG/M^2) | MIN | 19.4 | 20.3 | 19.4 | 18.7 | 20.4 | 18.7 | 17.7 | 19.6 | 17.7 | 17.7 | 19.6 | 17.7 |
| | | MAX | 39.4 | 50.3 | 50.3 | 43.6 | 47.8 | 47.8 | 31.5 | 47.2 | 47.2 | 43.6 | 50.3 | 50.3 |

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM213.SAS
GENERATED:  12JUL2005 17:42:07  iceadmn3

201

Quetiapine Fumarate 5077US/0049                                                      Page 1 of 3

Table 11.1.5.1.4  Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| BIPOLAR I DISORDER | AGE (YEARS) | N | 56 | 60 | 116 | 45 | 69 | 114 | 47 | 65 | 112 | 148 | 194 | 342 |
| | | MEAN | 38.66 | 35.85 | 37.21 | 40.87 | 36.91 | 38.47 | 40.09 | 37.83 | 38.78 | 39.78 | 36.89 | 38.14 |
| | | SD | 10.13 | 11.88 | 11.11 | 12.19 | 11.16 | 11.68 | 10.93 | 10.44 | 10.66 | 11.01 | 11.12 | 11.15 |
| | | MEDIAN | 39.0 | 35.5 | 37.5 | 42.0 | 35.0 | 38.0 | 40.0 | 38.0 | 39.0 | 39.5 | 36.0 | 38.0 |
| | | MIN | 21 | 18 | 18 | 19 | 18 | 18 | 22 | 18 | 18 | 19 | 18 | 18 |
| | | MAX | 59 | 60 | 60 | 63 | 63 | 63 | 59 | 62 | 62 | 63 | 63 | 63 |
| | WEIGHT (KG) | N | 56 | 59 | 115 | 45 | 68 | 113 | 47 | 65 | 112 | 148 | 192 | 340 |
| | | MEAN | 92.05 | 82.81 | 87.31 | 95.38 | 79.38 | 85.75 | 87.85 | 84.00 | 85.62 | 91.73 | 82.00 | 86.24 |
| | | SD | 20.43 | 22.02 | 21.67 | 19.94 | 22.10 | 22.59 | 18.44 | 26.08 | 23.17 | 19.76 | 23.47 | 22.43 |
| | | MEDIAN | 89.0 | 81.0 | 86.0 | 95.0 | 74.5 | 81.0 | 86.0 | 79.0 | 81.0 | 89.0 | 78.5 | 83.0 |
| | | MIN | 60.0 | 47.0 | 47.0 | 64.0 | 41.0 | 41.0 | 55.0 | 44.0 | 44.0 | 55.0 | 41.0 | 41.0 |
| | | MAX | 159.0 | 150.0 | 159.0 | 158.0 | 156.0 | 158.0 | 146.0 | 149.0 | 149.0 | 159.0 | 156.0 | 159.0 |
| | BMI (KG/M^2) | N | 56 | 59 | 115 | 45 | 68 | 113 | 47 | 65 | 112 | 148 | 192 | 340 |
| | | MEAN | 28.99 | 30.52 | 29.77 | 29.50 | 29.30 | 29.38 | 27.35 | 31.42 | 29.71 | 28.62 | 30.39 | 29.62 |
| | | SD | 6.38 | 7.49 | 6.98 | 6.42 | 6.95 | 6.71 | 4.88 | 9.66 | 8.23 | 5.98 | 8.12 | 7.31 |
| | | MEDIAN | 27.8 | 29.4 | 28.1 | 28.6 | 28.1 | 28.2 | 27.5 | 28.3 | 27.9 | 27.8 | 28.3 | 28.1 |
| | | MIN | 20.0 | 19.6 | 19.6 | 21.4 | 17.1 | 17.1 | 19.5 | 17.6 | 17.6 | 19.5 | 17.1 | 17.1 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM214.SAS
GENERATED:  12JUL2005 17:42:09  iceadmn3

202

Table 11.1.5.1.4  Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| BIPOLAR I DISORDER | BMI (KG/M^2) | MAX | 47.5 | 50.7 | 50.7 | 47.8 | 49.6 | 49.6 | 45.6 | 54.7 | 54.7 | 47.8 | 54.7 | 54.7 |
| BIPOLAR II DISORDER | AGE (YEARS) | N | 23 | 33 | 56 | 26 | 30 | 56 | 17 | 40 | 57 | 66 | 103 | 169 |
| | | MEAN | 36.26 | 34.45 | 35.20 | 36.35 | 33.53 | 34.84 | 38.06 | 37.18 | 37.44 | 36.76 | 35.24 | 35.83 |
| | | SD | 13.44 | 9.93 | 11.42 | 11.91 | 9.15 | 10.52 | 13.96 | 11.14 | 11.93 | 12.82 | 10.23 | 11.30 |
| | | MEDIAN | 34.0 | 33.0 | 33.0 | 38.5 | 33.0 | 34.0 | 40.0 | 34.0 | 35.0 | 38.0 | 34.0 | 34.0 |
| | | MIN | 18 | 19 | 18 | 18 | 22 | 18 | 18 | 20 | 18 | 18 | 19 | 18 |
| | | MAX | 65 | 58 | 65 | 62 | 57 | 62 | 58 | 62 | 62 | 65 | 62 | 65 |
| | WEIGHT (KG) | N | 23 | 32 | 55 | 25 | 29 | 54 | 17 | 40 | 57 | 65 | 101 | 166 |
| | | MEAN | 86.57 | 83.97 | 85.05 | 88.40 | 77.86 | 82.74 | 83.18 | 78.78 | 80.09 | 86.38 | 80.16 | 82.60 |
| | | SD | 17.27 | 20.72 | 19.23 | 19.03 | 18.82 | 19.47 | 11.87 | 20.69 | 18.51 | 16.67 | 20.15 | 19.06 |
| | | MEDIAN | 86.0 | 81.0 | 83.0 | 88.0 | 75.0 | 79.0 | 87.0 | 72.0 | 77.0 | 87.0 | 76.0 | 80.0 |
| | | MIN | 63.0 | 56.0 | 56.0 | 54.0 | 50.0 | 50.0 | 65.0 | 50.0 | 50.0 | 54.0 | 50.0 | 50.0 |
| | | MAX | 135.0 | 136.0 | 136.0 | 134.0 | 127.0 | 134.0 | 103.0 | 118.0 | 118.0 | 135.0 | 136.0 | 136.0 |
| | BMI (KG/M^2) | N | 23 | 32 | 55 | 25 | 29 | 54 | 17 | 40 | 57 | 65 | 101 | 166 |
| | | MEAN | 27.24 | 30.85 | 29.34 | 27.15 | 29.67 | 28.50 | 26.14 | 29.26 | 28.33 | 26.92 | 29.88 | 28.72 |
| | | SD | 4.95 | 7.23 | 6.57 | 5.06 | 8.17 | 6.96 | 3.63 | 7.33 | 6.58 | 4.64 | 7.51 | 6.68 |
| | | MEDIAN | 26.3 | 28.7 | 27.7 | 26.4 | 26.9 | 26.7 | 26.3 | 28.2 | 26.9 | 26.3 | 28.4 | 27.2 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM214.SAS
GENERATED:  12JUL2005 17:42:09  iceadmn3

203

Table 11.1.5.1.4  Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| BIPOLAR II DISORDER | BMI (KG/M^2) | MIN | 19.4 | 20.3 | 19.4 | 18.7 | 20.4 | 18.7 | 20.1 | 19.6 | 19.6 | 18.7 | 19.6 | 18.7 |
| | | MAX | 39.4 | 50.3 | 50.3 | 38.0 | 47.8 | 47.8 | 31.5 | 47.2 | 47.2 | 39.4 | 50.3 | 50.3 |

204

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM214.SAS
GENERATED:  12JUL2005 17:42:09  iceadmn3

```
Quetiapine Fumarate 5077US/0049                                    Page 1 of 2
                Table 11.1.5.2.1  Sex, Race, Age and BMI Groups
                                 Safety Population
```

| | | TREATMENT | | | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|
| SEX | TOTAL | 179 | 100.0 | 180 | 100.0 | 180 | 100.0 | 539 | 100.0 |
| | MALE | 83 | 46.4 | 77 | 42.8 | 71 | 39.4 | 231 | 42.9 |
| | FEMALE | 96 | 53.6 | 103 | 57.2 | 109 | 60.6 | 308 | 57.1 |
| RACE | TOTAL | 179 | 100.0 | 180 | 100.0 | 180 | 100.0 | 539 | 100.0 |
| | CAUCASIAN | 147 | 82.1 | 152 | 84.4 | 139 | 77.2 | 438 | 81.3 |
| | BLACK | 24 | 13.4 | 19 | 10.6 | 26 | 14.4 | 69 | 12.8 |
| | ORIENTAL | 0 | 0 | 1 | 0.6 | 2 | 1.1 | 3 | 0.6 |
| | HISPANIC | 7 | 3.9 | 6 | 3.3 | 10 | 5.6 | 23 | 4.3 |
| | OTHER | 1 | 0.6 | 2 | 1.1 | 3 | 1.7 | 6 | 1.1 |
| AGE (YEARS) | TOTAL | 179 | 100.0 | 180 | 100.0 | 180 | 100.0 | 539 | 100.0 |
| | 18-39 | 107 | 59.8 | 107 | 59.4 | 104 | 57.8 | 318 | 59.0 |
| | 40-65 | 72 | 40.2 | 73 | 40.6 | 76 | 42.2 | 221 | 41.0 |
| BMI (KG/M^2) | TOTAL | 177 | 100.0 | 176 | 100.0 | 180 | 100.0 | 533 | 100.0 |
| | 0 - <18.5 | 0 | 0.0 | 2 | 1.1 | 3 | 1.7 | 5 | 0.9 |
| | 18.5 - <25 | 49 | 27.7 | 51 | 29.0 | 57 | 31.7 | 157 | 29.5 |
| | 25 - <30 | 59 | 33.3 | 65 | 36.9 | 53 | 29.4 | 177 | 33.2 |
| | 30 - <40 | 50 | 28.2 | 42 | 23.9 | 51 | 28.3 | 143 | 26.8 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

```
            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM216.SAS
                    GENERATED:  12JUL2005 17:42:11  iceadmn3
```

205

Quetiapine Fumarate 5077US/0049                                    Page 2 of 2

Table 11.1.5.2.1   Sex, Race, Age and BMI Groups
Safety Population

| | | TREATMENT | | | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | | N | % | N | % | N | % | N | % |
| BMI (KG/M^2) | >=40 | 19 | 10.7 | 16 | 9.1 | 16 | 8.9 | 51 | 9.6 |

206

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM216.SAS
GENERATED:  12JUL2005 17:42:11  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 2

Table 11.1.5.2.2  Sex, Race, Age and BMI Groups
Intent-to-Treat Population

| | | TREATMENT | | | | | | TOTAL | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | | |
| | | N | % | N | % | N | % | N | % |
|------|----------|-----|------|-----|------|-----|------|-----|------|
| SEX | TOTAL | 172 | 100.0 | 170 | 100.0 | 169 | 100.0 | 511 | 100.0 |
| | MALE | 79 | 45.9 | 71 | 41.8 | 64 | 37.9 | 214 | 41.9 |
| | FEMALE | 93 | 54.1 | 99 | 58.2 | 105 | 62.1 | 297 | 58.1 |
| RACE | TOTAL | 172 | 100.0 | 170 | 100.0 | 169 | 100.0 | 511 | 100.0 |
| | CAUCASIAN | 141 | 82.0 | 144 | 84.7 | 129 | 76.3 | 414 | 81.0 |
| | BLACK | 23 | 13.4 | 18 | 10.6 | 26 | 15.4 | 67 | 13.1 |
| | ORIENTAL | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 3 | 0.6 |
| | HISPANIC | 7 | 4.1 | 5 | 2.9 | 9 | 5.3 | 21 | 4.1 |
| | OTHER | 1 | 0.6 | 2 | 1.2 | 3 | 1.8 | 6 | 1.2 |
| AGE (YEARS) | TOTAL | 172 | 100.0 | 170 | 100.0 | 169 | 100.0 | 511 | 100.0 |
| | 18-39 | 103 | 59.9 | 99 | 58.2 | 96 | 56.8 | 298 | 58.3 |
| | 40-65 | 69 | 40.1 | 71 | 41.8 | 73 | 43.2 | 213 | 41.7 |
| BMI (KG/M^2) | TOTAL | 170 | 100.0 | 167 | 100.0 | 169 | 100.0 | 506 | 100.0 |
| | 0 - <18.5 | 0 | 0.0 | 2 | 1.2 | 2 | 1.2 | 4 | 0.8 |
| | 18.5 - <25 | 47 | 27.6 | 47 | 28.1 | 53 | 31.4 | 147 | 29.1 |
| | 25 - <30 | 57 | 33.5 | 63 | 37.7 | 51 | 30.2 | 171 | 33.8 |
| | 30 - <40 | 49 | 28.8 | 40 | 24.0 | 47 | 27.8 | 136 | 26.9 |

(Continued)

207

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM217.SAS
GENERATED:  12JUL2005 17:42:13  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 2

Table 11.1.5.2.2  Sex, Race, Age and BMI Groups
Intent-to-Treat Population

| | | TREATMENT | | | | | | TOTAL | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | | |
| | | N | % | N | % | N | % | N | % |
| BMI (KG/M^2) | >=40 | 17 | 10.0 | 15 | 9.0 | 16 | 9.5 | 48 | 9.5 |

208

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM217.SAS
GENERATED:  12JUL2005 17:42:13  iceadmn3

Quetiapine Fumarate 5077US/0049                                                     Page 1 of 3

Table 11.1.5.2.3  Sex, Race, Age and BMI Groups by Bipolar Diagnosis
Safety Population

| BIPOLAR DIAGNOSIS | | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | % | N | % | N | % | N | % |
| BIPOLAR I DISORDER | SEX | TOTAL | 120 | 100.0 | 120 | 100.0 | 118 | 100.0 | 358 | 100.0 |
| | | MALE | 58 | 48.3 | 49 | 40.8 | 51 | 43.2 | 158 | 44.1 |
| | | FEMALE | 62 | 51.7 | 71 | 59.2 | 67 | 56.8 | 200 | 55.9 |
| | RACE | TOTAL | 120 | 100.0 | 120 | 100.0 | 118 | 100.0 | 358 | 100.0 |
| | | CAUCASIAN | 101 | 84.2 | 97 | 80.8 | 91 | 77.1 | 289 | 80.7 |
| | | BLACK | 15 | 12.5 | 16 | 13.3 | 16 | 13.6 | 47 | 13.1 |
| | | ORIENTAL | 0 | 0 | 1 | 0.8 | 2 | 1.7 | 3 | 0.8 |
| | | HISPANIC | 4 | 3.3 | 5 | 4.2 | 6 | 5.1 | 15 | 4.2 |
| | | OTHER | 0 | 0 | 1 | 0.8 | 3 | 2.5 | 4 | 1.1 |
| | AGE (YEARS) | TOTAL | 120 | 100.0 | 120 | 100.0 | 118 | 100.0 | 358 | 100.0 |
| | | 18-39 | 68 | 56.7 | 69 | 57.5 | 66 | 55.9 | 203 | 56.7 |
| | | 40-65 | 52 | 43.3 | 51 | 42.5 | 52 | 44.1 | 155 | 43.3 |
| | BMI (KG/M^2) | TOTAL | 119 | 100.0 | 118 | 100.0 | 118 | 100.0 | 355 | 100.0 |
| | | 0 - <18.5 | 0 | 0.0 | 2 | 1.7 | 2 | 1.7 | 4 | 1.1 |
| | | 18.5 - <25 | 33 | 27.7 | 26 | 22.0 | 32 | 27.1 | 91 | 25.6 |
| | | 25 - <30 | 38 | 31.9 | 49 | 41.5 | 39 | 33.1 | 126 | 35.5 |
| | | 30 - <40 | 33 | 27.7 | 31 | 26.3 | 32 | 27.1 | 96 | 27.0 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM219.SAS
GENERATED:  12JUL2005 17:42:15  iceadmn3

209

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.1.5.2.3  Sex, Race, Age and BMI Groups by Bipolar Diagnosis
Safety Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | TOTAL | |
| | | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | | |
| | | | N | % | N | % | N | % | N | % |
| BIPOLAR I DISORDER | BMI (KG/M^2) | >=40 | 15 | 12.6 | 10 | 8.5 | 13 | 11.0 | 38 | 10.7 |

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM219.SAS
GENERATED:  12JUL2005 17:42:15  iceadmn3

210

Quetiapine Fumarate 5077US/0049 Page 3 of 3

Table 11.1.5.2.3  Sex, Race, Age and BMI Groups by Bipolar Diagnosis
Safety Population

| BIPOLAR DIAGNOSIS | | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | % | N | % | N | % | N | % |
| BIPOLAR II DISORDER | SEX | TOTAL | 59 | 100.0 | 60 | 100.0 | 62 | 100.0 | 181 | 100.0 |
| | | MALE | 25 | 42.4 | 28 | 46.7 | 20 | 32.3 | 73 | 40.3 |
| | | FEMALE | 34 | 57.6 | 32 | 53.3 | 42 | 67.7 | 108 | 59.7 |
| | RACE | TOTAL | 59 | 100.0 | 60 | 100.0 | 62 | 100.0 | 181 | 100.0 |
| | | CAUCASIAN | 46 | 78.0 | 55 | 91.7 | 48 | 77.4 | 149 | 82.3 |
| | | BLACK | 9 | 15.3 | 3 | 5.0 | 10 | 16.1 | 22 | 12.2 |
| | | HISPANIC | 3 | 5.1 | 1 | 1.7 | 4 | 6.5 | 8 | 4.4 |
| | | OTHER | 1 | 1.7 | 1 | 1.7 | 0 | 0 | 2 | 1.1 |
| | AGE (YEARS) | TOTAL | 59 | 100.0 | 60 | 100.0 | 62 | 100.0 | 181 | 100.0 |
| | | 18-39 | 39 | 66.1 | 38 | 63.3 | 38 | 61.3 | 115 | 63.5 |
| | | 40-65 | 20 | 33.9 | 22 | 36.7 | 24 | 38.7 | 66 | 36.5 |
| | BMI (KG/M^2) | TOTAL | 58 | 100.0 | 58 | 100.0 | 62 | 100.0 | 178 | 100.0 |
| | | 0 - <18.5 | 0 | 0.0 | 0 | 0 | 1 | 1.6 | 1 | 0.6 |
| | | 18.5 - <25 | 16 | 27.6 | 25 | 43.1 | 25 | 40.3 | 66 | 37.1 |
| | | 25 - <30 | 21 | 36.2 | 16 | 27.6 | 14 | 22.6 | 51 | 28.7 |
| | | 30 - <40 | 17 | 29.3 | 11 | 19.0 | 19 | 30.6 | 47 | 26.4 |
| | | >=40 | 4 | 6.9 | 6 | 10.3 | 3 | 4.8 | 13 | 7.3 |

211

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM219.SAS
GENERATED:  12JUL2005 17:42:15  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 1 of 3

Table 11.1.5.2.4  Sex, Race, Age and BMI Groups by Bipolar Diagnosis
Intent-to-Treat Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | | | N | % | N | % | N | % | N | % |
| BIPOLAR I DISORDER | SEX | TOTAL | 116 | 100.0 | 114 | 100.0 | 112 | 100.0 | 342 | 100.0 |
| | | MALE | 56 | 48.3 | 45 | 39.5 | 47 | 42.0 | 148 | 43.3 |
| | | FEMALE | 60 | 51.7 | 69 | 60.5 | 65 | 58.0 | 194 | 56.7 |
| | RACE | TOTAL | 116 | 100.0 | 114 | 100.0 | 112 | 100.0 | 342 | 100.0 |
| | | CAUCASIAN | 97 | 83.6 | 92 | 80.7 | 85 | 75.9 | 274 | 80.1 |
| | | BLACK | 15 | 12.9 | 15 | 13.2 | 16 | 14.3 | 46 | 13.5 |
| | | ORIENTAL | 0 | 0 | 1 | 0.9 | 2 | 1.8 | 3 | 0.9 |
| | | HISPANIC | 4 | 3.4 | 5 | 4.4 | 6 | 5.4 | 15 | 4.4 |
| | | OTHER | 0 | 0 | 1 | 0.9 | 3 | 2.7 | 4 | 1.2 |
| | AGE (YEARS) | TOTAL | 116 | 100.0 | 114 | 100.0 | 112 | 100.0 | 342 | 100.0 |
| | | 18-39 | 66 | 56.9 | 63 | 55.3 | 60 | 53.6 | 189 | 55.3 |
| | | 40-65 | 50 | 43.1 | 51 | 44.7 | 52 | 46.4 | 153 | 44.7 |
| | BMI (KG/M^2) | TOTAL | 115 | 100.0 | 113 | 100.0 | 112 | 100.0 | 340 | 100.0 |
| | | 0 - <18.5 | 0 | 0.0 | 2 | 1.8 | 2 | 1.8 | 4 | 1.2 |
| | | 18.5 - <25 | 32 | 27.8 | 25 | 22.1 | 31 | 27.7 | 88 | 25.9 |
| | | 25 - <30 | 37 | 32.2 | 47 | 41.6 | 38 | 33.9 | 122 | 35.9 |
| | | 30 - <40 | 32 | 27.8 | 29 | 25.7 | 28 | 25.0 | 89 | 26.2 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM220.SAS
GENERATED:  12JUL2005 17:42:17  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.1.5.2.4  Sex, Race, Age and BMI Groups by Bipolar Diagnosis
Intent-to-Treat Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | | | N | % | N | % | N | % | N | % |
| BIPOLAR I DISORDER | BMI (KG/M^2) | >=40 | 14 | 12.2 | 10 | 8.8 | 13 | 11.6 | 37 | 10.9 |

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM220.SAS
GENERATED:  12JUL2005 17:42:17  iceadmn3

213

Quetiapine Fumarate 5077US/0049                                              Page 3 of 3

Table 11.1.5.2.4  Sex, Race, Age and BMI Groups by Bipolar Diagnosis
Intent-To-Treat Population

| BIPOLAR DIAGNOSIS | | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | % | N | % | N | % | N | % |
| BIPOLAR II DISORDER | SEX | TOTAL | 56 | 100.0 | 56 | 100.0 | 57 | 100.0 | 169 | 100.0 |
| | | MALE | 23 | 41.1 | 26 | 46.4 | 17 | 29.8 | 66 | 39.1 |
| | | FEMALE | 33 | 58.9 | 30 | 53.6 | 40 | 70.2 | 103 | 60.9 |
| | RACE | TOTAL | 56 | 100.0 | 56 | 100.0 | 57 | 100.0 | 169 | 100.0 |
| | | CAUCASIAN | 44 | 78.6 | 52 | 92.9 | 44 | 77.2 | 140 | 82.8 |
| | | BLACK | 8 | 14.3 | 3 | 5.4 | 10 | 17.5 | 21 | 12.4 |
| | | HISPANIC | 3 | 5.4 | 0 | 0 | 3 | 5.3 | 6 | 3.6 |
| | | OTHER | 1 | 1.8 | 1 | 1.8 | 0 | 0 | 2 | 1.2 |
| | AGE (YEARS) | TOTAL | 56 | 100.0 | 56 | 100.0 | 57 | 100.0 | 169 | 100.0 |
| | | 18-39 | 37 | 66.1 | 36 | 64.3 | 36 | 63.2 | 109 | 64.5 |
| | | 40-65 | 19 | 33.9 | 20 | 35.7 | 21 | 36.8 | 60 | 35.5 |
| | BMI (KG/M^2) | TOTAL | 55 | 100.0 | 54 | 100.0 | 57 | 100.0 | 166 | 100.0 |
| | | 0 - <18.5 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | | 18.5 - <25 | 15 | 27.3 | 22 | 40.7 | 22 | 38.6 | 59 | 35.5 |
| | | 25 - <30 | 20 | 36.4 | 16 | 29.6 | 13 | 22.8 | 49 | 29.5 |
| | | 30 - <40 | 17 | 30.9 | 11 | 20.4 | 19 | 33.3 | 47 | 28.3 |
| | | >=40 | 3 | 5.5 | 5 | 9.3 | 3 | 5.3 | 11 | 6.6 |

214

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM220.SAS
GENERATED:  12JUL2005 17:42:17  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 1 of 1

Table 11.1.6.1   DSM-IV Diagnosis by Population

| | | TREATMENT | | | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | | N | % | N | % | N | % | N | % |
| SAFETY | TOTAL | 179 | 100.0 | 180 | 100.0 | 180 | 100.0 | 539 | 100.0 |
| | DSM-IV DIAGNOSIS | | | | | | | | |
| | BIPOLAR I DISORDER | 120 | 67.0 | 120 | 66.7 | 118 | 65.6 | 358 | 66.4 |
| | BIPOLAR II DISORDER | 59 | 33.0 | 60 | 33.3 | 62 | 34.4 | 181 | 33.6 |
| INTENT-TO-TREAT | TOTAL | 172 | 100.0 | 170 | 100.0 | 169 | 100.0 | 511 | 100.0 |
| | DSM-IV DIAGNOSIS | | | | | | | | |
| | BIPOLAR I DISORDER | 116 | 67.4 | 114 | 67.1 | 112 | 66.3 | 342 | 66.9 |
| | BIPOLAR II DISORDER | 56 | 32.6 | 56 | 32.9 | 57 | 33.7 | 169 | 33.1 |
| PER-PROTOCOL | TOTAL | 152 | 100.0 | 147 | 100.0 | 154 | 100.0 | 453 | 100.0 |
| | DSM-IV DIAGNOSIS | | | | | | | | |
| | BIPOLAR I DISORDER | 105 | 69.1 | 102 | 69.4 | 100 | 64.9 | 307 | 67.8 |
| | BIPOLAR II DISORDER | 47 | 30.9 | 45 | 30.6 | 54 | 35.1 | 146 | 32.2 |

215

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM222.SAS
GENERATED:  12JUL2005 17:42:20  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 1 of 2

Table 11.1.6.2   Psychiatric History - Descriptive Statistics
Safety Population

| | | TREATMENT | | | |
| | | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
|---|---|---|---|---|---|
| YEARS SINCE FIRST DEPRESSED EPISODE | N | 178 | 180 | 178 | 536 |
| | Mean | 18.1 | 18.1 | 18.6 | 18.3 |
| | Std | 10.7 | 10.5 | 10.8 | 10.6 |
| | Min | 2 | 1 | 2 | 1 |
| | Max | 47 | 45 | 55 | 55 |
| NUMBER OF PRIOR DEPRESSED EPISODES OVER LIFETIME | N | 140 | 134 | 140 | 414 |
| | Mean | 14.6 | 17.9 | 15.4 | 15.9 |
| | Std | 23.2 | 43.1 | 25.5 | 31.6 |
| | Min | 1 | 0 | 0 | 0 |
| | Max | 199 | 456 | 200 | 456 |
| NUMBER OF PRIOR DEPRESSED EPISODES OVER THE PAST YEAR | N | 177 | 178 | 175 | 530 |
| | Mean | 1.4 | 1.3 | 1.4 | 1.3 |
| | Std | 1.8 | 2.3 | 3.5 | 2.6 |
| | Min | 0 | 0 | 0 | 0 |
| | Max | 12 | 24 | 36 | 36 |
| YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | N | 176 | 177 | 177 | 530 |
| | Mean | 14.5 | 15.3 | 15.2 | 15.0 |
| | Std | 10.0 | 9.4 | 10.6 | 10.0 |

(Continued)

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISPY202.SAS
GENERATED:   12JUL2005 17:44:14  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 2 of 2

Table 11.1.6.2   Psychiatric History - Descriptive Statistics
Safety Population

| | | TREATMENT | | | |
| | | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
|---|---|---|---|---|---|
| YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | Min | 1 | 2 | 1 | 1 |
| | Max | 44 | 43 | 54 | 54 |
| NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER LIFETIME | N | 151 | 147 | 145 | 443 |
| | Mean | 12.1 | 12.3 | 14.4 | 12.9 |
| | Std | 20.2 | 18.6 | 21.1 | 20.0 |
| | Min | 1 | 1 | 1 | 1 |
| | Max | 180 | 99 | 123 | 180 |
| NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER THE PAST YEAR | N | 174 | 178 | 175 | 527 |
| | Mean | 1.5 | 1.4 | 1.7 | 1.5 |
| | Std | 3.0 | 2.3 | 3.5 | 3.0 |
| | Min | 0 | 0 | 0 | 0 |
| | Max | 36 | 20 | 36 | 36 |

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISPY202.SAS
GENERATED:   12JUL2005 17:44:14   iceadmn3

217

Table 11.1.6.3   Psychiatric History - Descriptive Statistics
Intent-to-Treat Population

|  |  | TREATMENT | | | |
| --- | --- | --- | --- | --- | --- |
|  |  | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
| YEARS SINCE FIRST DEPRESSED EPISODE | N | 171 | 170 | 167 | 508 |
|  | Mean | 18.3 | 18.4 | 18.6 | 18.4 |
|  | Std | 10.7 | 10.7 | 10.8 | 10.7 |
|  | Min | 2 | 2 | 2 | 2 |
|  | Max | 47 | 45 | 55 | 55 |
| NUMBER OF PRIOR DEPRESSED EPISODES OVER LIFETIME | N | 134 | 128 | 131 | 393 |
|  | Mean | 14.3 | 17.4 | 15.5 | 15.7 |
|  | Std | 23.1 | 43.3 | 25.4 | 31.7 |
|  | Min | 1 | 0 | 0 | 0 |
|  | Max | 199 | 456 | 200 | 456 |
| NUMBER OF PRIOR DEPRESSED EPISODES OVER THE PAST YEAR | N | 170 | 169 | 164 | 503 |
|  | Mean | 1.3 | 1.3 | 1.4 | 1.3 |
|  | Std | 1.8 | 2.3 | 3.6 | 2.7 |
|  | Min | 0 | 0 | 0 | 0 |
|  | Max | 12 | 24 | 36 | 36 |
| YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | N | 169 | 168 | 166 | 503 |
|  | Mean | 14.6 | 15.6 | 15.2 | 15.1 |
|  | Std | 10.1 | 9.5 | 10.5 | 10.1 |

(Continued)

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISPY200.SAS
GENERATED:  12JUL2005 17:44:10  iceadmn3

218

Quetiapine Fumarate 5077US/0049                                    Page 2 of 2

Table 11.1.6.3  Psychiatric History - Descriptive Statistics
Intent-to-Treat Population

| | | TREATMENT | | | |
| | | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
|---|---|---|---|---|---|
| YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | Min | 1 | 2 | 1 | 1 |
| | Max | 44 | 43 | 54 | 54 |
| NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER LIFETIME | N | 145 | 141 | 137 | 423 |
| | Mean | 11.1 | 12.3 | 13.8 | 12.4 |
| | Std | 15.0 | 18.9 | 19.5 | 17.9 |
| | Min | 1 | 1 | 1 | 1 |
| | Max | 99 | 99 | 120 | 120 |
| NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER THE PAST YEAR | N | 167 | 169 | 165 | 501 |
| | Mean | 1.3 | 1.4 | 1.6 | 1.4 |
| | Std | 1.5 | 2.4 | 3.5 | 2.6 |
| | Min | 0 | 0 | 0 | 0 |
| | Max | 8 | 20 | 36 | 36 |

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISPY200.SAS
GENERATED:  12JUL2005 17:44:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 1 of 4

Table 11.1.6.4  Psychiatric History by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| | | | TREATMENT | | | |
|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
| BIPOLAR I | YEARS SINCE FIRST DEPRESSED EPISODE | N | 116 | 114 | 110 | 340 |
| | | Mean | 18.8 | 19.7 | 18.5 | 19.0 |
| | | Std | 11.2 | 10.9 | 9.9 | 10.7 |
| | | Min | 2 | 2 | 2 | 2 |
| | | Max | 47 | 45 | 41 | 47 |
| | NUMBER OF PRIOR DEPRESSED EPISODES OVER LIFETIME | N | 94 | 85 | 87 | 266 |
| | | Mean | 11.0 | 14.2 | 15.4 | 13.5 |
| | | Std | 13.4 | 17.8 | 26.0 | 19.7 |
| | | Min | 1 | 0 | 0 | 0 |
| | | Max | 74 | 99 | 200 | 200 |
| | NUMBER OF PRIOR DEPRESSED EPISODES OVER THE PAST YEAR | N | 116 | 113 | 110 | 339 |
| | | Mean | 1.2 | 1.2 | 1.3 | 1.2 |
| | | Std | 1.5 | 1.4 | 2.7 | 1.9 |
| | | Min | 0 | 0 | 0 | 0 |
| | | Max | 9 | 7 | 23 | 23 |
| | YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | N | 115 | 112 | 110 | 337 |
| | | Mean | 14.8 | 17.0 | 15.5 | 15.8 |
| | | Std | 10.5 | 10.1 | 10.5 | 10.4 |

(Continued)

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISPY201.SAS
GENERATED:  12JUL2005 17:44:12  iceadmn3

Quetiapine Fumarate 5077US/0049                              Page 2 of 4

Table 11.1.6.4  Psychiatric History by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

|  |  |  | TREATMENT | | | |
|---|---|---|---|---|---|---|
|  |  |  | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
| BIPOLAR I | YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | Min | 1 | 2 | 1 | 1 |
|  |  | Max | 44 | 43 | 54 | 54 |
|  | NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER LIFETIME | N | 99 | 96 | 93 | 288 |
|  |  | Mean | 8.9 | 10.8 | 12.5 | 10.7 |
|  |  | Std | 12.6 | 14.1 | 19.6 | 15.7 |
|  |  | Min | 1 | 1 | 1 | 1 |
|  |  | Max | 99 | 99 | 120 | 120 |
|  | NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER THE PAST YEAR | N | 116 | 113 | 111 | 340 |
|  |  | Mean | 1.3 | 1.2 | 1.4 | 1.3 |
|  |  | Std | 1.5 | 1.5 | 2.6 | 1.9 |
|  |  | Min | 0 | 0 | 0 | 0 |
|  |  | Max | 8 | 10 | 24 | 24 |
| BIPOLAR II | YEARS SINCE FIRST DEPRESSED EPISODE | N | 55 | 56 | 57 | 168 |
|  |  | Mean | 17.3 | 15.8 | 18.9 | 17.3 |
|  |  | Std | 9.6 | 9.7 | 12.5 | 10.7 |
|  |  | Min | 3 | 2 | 2 | 2 |
|  |  | Max | 43 | 44 | 55 | 55 |

(Continued)

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISPY201.SAS
GENERATED:  12JUL2005 17:44:12  iceadmn3

221

Quetiapine Fumarate 5077US/0049                                    Page 3 of 4

Table 11.1.6.4  Psychiatric History by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

|  |  |  | TREATMENT | | | |
|---|---|---|---|---|---|---|
|  |  |  | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
| BIPOLAR II | NUMBER OF PRIOR DEPRESSED EPISODES OVER LIFETIME | N | 40 | 43 | 44 | 127 |
|  |  | Mean | 22.0 | 23.6 | 15.6 | 20.3 |
|  |  | Std | 36.2 | 70.5 | 24.4 | 47.7 |
|  |  | Min | 2 | 1 | 1 | 1 |
|  |  | Max | 199 | 456 | 135 | 456 |
|  | NUMBER OF PRIOR DEPRESSED EPISODES OVER THE PAST YEAR | N | 54 | 56 | 54 | 164 |
|  |  | Mean | 1.6 | 1.5 | 1.6 | 1.6 |
|  |  | Std | 2.3 | 3.5 | 5.1 | 3.8 |
|  |  | Min | 0 | 0 | 0 | 0 |
|  |  | Max | 12 | 24 | 36 | 36 |
|  | YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | N | 54 | 56 | 56 | 166 |
|  |  | Mean | 14.2 | 12.7 | 14.5 | 13.8 |
|  |  | Std | 9.4 | 7.5 | 10.7 | 9.3 |
|  |  | Min | 2 | 2 | 1 | 1 |
|  |  | Max | 43 | 38 | 41 | 43 |
|  | NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER LIFETIME | N | 46 | 45 | 44 | 135 |
|  |  | Mean | 15.9 | 15.6 | 16.6 | 16.0 |
|  |  | Std | 18.5 | 26.3 | 19.3 | 21.5 |

222

(Continued)

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISPY201.SAS
GENERATED:  12JUL2005 17:44:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 4 of 4

Table 11.1.6.4  Psychiatric History by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| | | | TREATMENT | | | |
| | | | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
|---|---|---|---|---|---|---|
| BIPOLAR II | NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER LIFETIME | Min | 3 | 1 | 1 | 1 |
| | | Max | 99 | 99 | 90 | 99 |
| | NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER THE PAST YEAR | N | 51 | 56 | 54 | 161 |
| | | Mean | 1.4 | 1.8 | 2.1 | 1.8 |
| | | Std | 1.5 | 3.6 | 4.9 | 3.6 |
| | | Min | 0 | 0 | 0 | 0 |
| | | Max | 6 | 20 | 36 | 36 |

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISPY201.SAS
GENERATED:  12JUL2005 17:44:12  iceadmn3

223

Quetiapine Fumarate 5077US/0049                                      Page 1 of 1

Table 11.1.6.5  Manic or Depressive Episodes Over the Past Year Summary
Intent-to-Treat Population

| NUMBER MIXED/DEPRESSED EPISODES | TREATMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | N=172 | | N=170 | | N=169 | | N=511 | |
| | N | % | N | % | N | % | N | % |
| <4 | 130 | 75.6 | 139 | 81.8 | 134 | 79.3 | 403 | 78.9 |
| >=4 | 42 | 24.4 | 31 | 18.2 | 35 | 20.7 | 108 | 21.1 |

224

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISPY203.SAS
GENERATED:  12JUL2005 17:44:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 1 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY PRIOR MEDICATION | | 132 | 73.7 | 154 | 85.6 | 148 | 82.2 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 53 | 29.6 | 53 | 29.4 | 53 | 29.4 |
| | ANTACIDS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | ASCORBIC ACID | 5 | 2.8 | 5 | 2.8 | 4 | 2.2 |
| | ATROPINE SULFATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BISACODYL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | BISMUTH SUBSALICYLATE | 2 | 1.1 | 1 | 0.6 | 0 | 0 |
| | CALCIUM | 4 | 2.2 | 4 | 2.2 | 6 | 3.3 |
| | CALCIUM ASCORBATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CALCIUM CARBONATE | 6 | 3.4 | 6 | 3.3 | 5 | 2.8 |
| | CALCIUM CITRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CIMETIDINE | 0 | 0 | 3 | 1.7 | 0 | 0 |
| | CLIDINIUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DEXAMFETAMINE SULFATE | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | DICYCLOVERINE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 2 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | DIHYDROXYALUMINUM SODIUM CARBONATE | 3 | 1.7 | 1 | 0.6 | 1 | 0.6 |
| | DOCUSATE SODIUM | 2 | 1.1 | 1 | 0.6 | 0 | 0 |
| | DOXYCYCLINE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | ENEMAS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | ERGOCALCIFEROL | 18 | 10.1 | 19 | 10.6 | 20 | 11.1 |
| | ESOMEPRAZOLE | 5 | 2.8 | 2 | 1.1 | 2 | 1.1 |
| | FAMOTIDINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FERROUS FUMARATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FERROUS SULFATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FIBRE, DIETARY | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | GLIMEPIRIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GLIPIZIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GLUCOSE MONOHYDRATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYOSCYAMINE SULFATE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | INSULIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LACTOBACILLUS ACIDOPHILUS | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

226

Quetiapine Fumarate 5077US/0049                                      Page 3 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | LANSOPRAZOLE | 3 | 1.7 | 2 | 1.1 | 3 | 1.7 |
| | LOPERAMIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LOPERAMIDE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | MACROGOL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MAGNESIUM HYDROXIDE | 1 | 0.6 | 2 | 1.1 | 2 | 1.1 |
| | METFORMIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METFORMIN HYDROCHLORIDE | 4 | 2.2 | 0 | 0 | 1 | 0.6 |
| | MINERAL SUPPLEMENTS | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | MULTIVITAMINS WITH MINERALS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MULTIVITAMINS, PLAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | OMEPRAZOLE | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | PANCRELIPASE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PANTOPRAZOLE SODIUM | 1 | 0.6 | 2 | 1.1 | 3 | 1.7 |
| | PHENTERMINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PHOSPHORIC ACID | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

227

Quetiapine Fumarate 5077US/0049                                    Page 4 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | POTASSIUM | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | POTASSIUM CHLORIDE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | PRASTERONE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | PYRIDOXINE HYDROCHLORIDE | 3 | 1.7 | 3 | 1.7 | 3 | 1.7 |
| | RABEPRAZOLE SODIUM | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | RANITIDINE HYDROCHLORIDE | 5 | 2.8 | 2 | 1.1 | 4 | 2.2 |
| | RETINOL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | ROSIGLITAZONE MALEATE | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | SELENIUM | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | TETRACYCLINE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | TILACTASE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TOCOPHEROL | 5 | 2.8 | 4 | 2.2 | 5 | 2.8 |
| | VITAMINS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | VITAMINS NOS | 0 | 0 | 1 | 0.6 | 4 | 2.2 |
| | ZINC | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

(Continued)

228

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 5 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 4 | 2.2 | 8 | 4.4 | 6 | 3.3 |
| | ACICLOVIR | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | AMOXICILLIN TRIHYDRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | AZITHROMYCIN | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | BENZYLPENICILLIN | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 |
| | CEFALEXIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CLARITHROMYCIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LEVOFLOXACIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NITROFURANTOIN | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | RITONAVIR | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | VALACICLOVIR HYDROCHLORIDE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | ZIDOVUDINE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | ETANERCEPT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METHOTREXATE | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

229

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 6 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 2 | 1.1 | 4 | 2.2 | 8 | 4.4 |
| | CLOPIDOGREL SULFATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CYANOCOBALAMIN | 1 | 0.6 | 3 | 1.7 | 0 | 0 |
| | FERROUS SULFATE | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | FOLIC ACID | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | IRON | 0 | 0 | 0 | 0 | 4 | 2.2 |
| | LECITHIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | WARFARIN SODIUM | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| CARDIOVASCULAR SYSTEM | TOTAL | 21 | 11.7 | 21 | 11.7 | 23 | 12.8 |
| | AMLODIPINE BESILATE | 2 | 1.1 | 0 | 0 | 1 | 0.6 |
| | ATENOLOL | 1 | 0.6 | 2 | 1.1 | 3 | 1.7 |
| | ATORVASTATIN | 6 | 3.4 | 4 | 2.2 | 2 | 1.1 |
| | BENAZEPRIL HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BUMETANIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CARNITINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CLONIDINE | 0 | 0 | 2 | 1.1 | 1 | 0.6 |

(Continued)

230

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 7 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | DOXAZOSIN MESILATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FELODIPINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FISH OIL | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 |
| | FLUVASTATIN SODIUM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FOSINOPRIL SODIUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FUROSEMIDE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | GEMFIBROZIL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYDROCHLOROTHIAZIDE | 5 | 2.8 | 6 | 3.3 | 8 | 4.4 |
| | ISOSORBIDE MONONITRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LABETALOL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LISINOPRIL | 0 | 0 | 4 | 2.2 | 4 | 2.2 |
| | LOSARTAN POTASSIUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | METOPROLOL | 0 | 0 | 2 | 1.1 | 2 | 1.1 |
| | METOPROLOL SUCCINATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MINOXIDIL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

(Continued)

231

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 8 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | MOEXIPRIL HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NICOTINIC ACID | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | NIFEDIPINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | OMEGA-3 MARINE TRIGLYCERIDES | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| | PRAVASTATIN SODIUM | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | PROPRANOLOL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PROPRANOLOL HYDROCHLORIDE | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 |
| | SEROTONIN ANTAGONISTS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SIMVASTATIN | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 |
| | SPIRONOLACTONE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TRIAMTERENE | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | UBIDECARENONE | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | VERAPAMIL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | VERAPAMIL HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

232

Quetiapine Fumarate 5077US/0049                                        Page 9 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| DERMATOLOGICALS | TOTAL | 3 | 1.7 | 0 | 0 | 0 | 0 |
| | CALCIPOTRIOL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SMILAX ARISTOLOCHIIFOLIA ROOT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TRIAMCINOLONE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 19 | 10.6 | 21 | 11.7 | 18 | 10.0 |
| | EQUISETUM ARVENSE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ESTRADIOL | 0 | 0 | 1 | 0.6 | 3 | 1.7 |
| | ESTROGENS CONJUGATED | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 |
| | ETHINYLESTRADIOL | 12 | 6.7 | 6 | 3.3 | 9 | 5.0 |
| | LEVONORGESTREL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MEDROXYPROGESTERONE ACETATE | 2 | 1.1 | 4 | 2.2 | 2 | 1.1 |
| | MICONAZOLE NITRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NORETHISTERONE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

233

Quetiapine Fumarate 5077US/0049                                    Page 10 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | NORETHISTERONE ACETATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | OXYBUTYNIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | OXYBUTYNIN HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PROGESTERONE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | RALOXIFENE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SERENOA REPENS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SILDENAFIL CITRATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TAMSULOSIN HYDROCHLORIDE | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | TESTOSTERONE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TOLTERODINE L-TARTRATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 40 | 22.3 | 48 | 26.7 | 51 | 28.3 |
| | ALENDRONATE SODIUM | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | ANTIINFLAMMATORY/ANTIRHEUMATIC NON-STEROIDS | 0 | 0 | 0 | 0 | 2 | 1.1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

234

Quetiapine Fumarate 5077US/0049                                    Page 11 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | ASCORBIC ACID | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | BOTULINUM TOXIN TYPE A | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CARISOPRODOL | 0 | 0 | 0 | 0 | 3 | 1.7 |
| | CELECOXIB | 1 | 0.6 | 4 | 2.2 | 2 | 1.1 |
| | CHONDROITIN SULFATE | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| | COLCHICINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CYCLOBENZAPRINE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | GLUCOSAMINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | IBUPROFEN | 30 | 16.8 | 25 | 13.9 | 27 | 15.0 |
| | INDOMETACIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | KETOPROFEN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | METAXALONE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METHOCARBAMOL | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | NABUMETONE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NAPROXEN | 2 | 1.1 | 4 | 2.2 | 4 | 2.2 |
| | NAPROXEN SODIUM | 2 | 1.1 | 6 | 3.3 | 7 | 3.9 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

235

Quetiapine Fumarate 5077US/0049                                    Page 12 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | OXAPROZIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 |
| | ROFECOXIB | 1 | 0.6 | 1 | 0.6 | 3 | 1.7 |
| | VALDECOXIB | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 |
| NERVOUS SYSTEM | TOTAL | 87 | 48.6 | 113 | 62.8 | 99 | 55.0 |
| | ACETAZOLAMIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ACETYLSALICYLIC ACID | 16 | 8.9 | 15 | 8.3 | 20 | 11.1 |
| | ALPRAZOLAM | 3 | 1.7 | 3 | 1.7 | 7 | 3.9 |
| | AMITRIPTYLINE | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | AMITRIPTYLINE HYDROCHLORIDE | 1 | 0.6 | 3 | 1.7 | 0 | 0 |
| | ANTIDEPRESSANTS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | ARIPIPRAZOLE | 2 | 1.1 | 1 | 0.6 | 0 | 0 |
| | BUPROPION HYDROCHLORIDE | 11 | 6.1 | 15 | 8.3 | 5 | 2.8 |
| | BUSPIRONE HYDROCHLORIDE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

236

Quetiapine Fumarate 5077US/0049                                    Page 13 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | BUTALBITAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | BUTORPHANOL TARTRATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | CARBAMAZEPINE | 6 | 3.4 | 0 | 0 | 0 | 0 |
| | CITALOPRAM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CITALOPRAM HYDROBROMIDE | 1 | 0.6 | 1 | 0.6 | 5 | 2.8 |
| | CLONAZEPAM | 2 | 1.1 | 6 | 3.3 | 2 | 1.1 |
| | CODEINE PHOSPHATE | 1 | 0.6 | 3 | 1.7 | 0 | 0 |
| | CYCLOBENZAPRINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DIAZEPAM | 1 | 0.6 | 1 | 0.6 | 3 | 1.7 |
| | DIPHENHYDRAMINE | 3 | 1.7 | 1 | 0.6 | 6 | 3.3 |
| | DOXEPIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | ESCITALOPRAM | 4 | 2.2 | 2 | 1.1 | 1 | 0.6 |
| | ETHANOL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FLUOXETINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FLUOXETINE HYDROCHLORIDE | 2 | 1.1 | 4 | 2.2 | 6 | 3.3 |

(Continued)

237

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 14 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | GABAPENTIN | 5 | 2.8 | 4 | 2.2 | 4 | 2.2 |
| | GINKGO BILOBA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYDROXYZINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYDROXYZINE EMBONATE | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | LAMOTRIGINE | 3 | 1.7 | 8 | 4.4 | 2 | 1.1 |
| | LEVETIRACETAM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LEVODOPA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LITHIUM | 5 | 2.8 | 5 | 2.8 | 8 | 4.4 |
| | LITHIUM CARBONATE | 5 | 2.8 | 4 | 2.2 | 1 | 0.6 |
| | LORAZEPAM | 15 | 8.4 | 16 | 8.9 | 9 | 5.0 |
| | METHYSERGIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MIRTAZAPINE | 5 | 2.8 | 3 | 1.7 | 0 | 0 |
| | MODAFINIL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | NEFAZODONE HYDROCHLORIDE | 0 | 0 | 4 | 2.2 | 0 | 0 |
| | NICOTINE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | OLANZAPINE | 13 | 7.3 | 4 | 2.2 | 7 | 3.9 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

238

Quetiapine Fumarate 5077US/0049                                    Page 15 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | OXCARBAZEPINE | 2 | 1.1 | 6 | 3.3 | 0 | 0 |
| | PARACETAMOL | 22 | 12.3 | 34 | 18.9 | 24 | 13.3 |
| | PAROXETINE HYDROCHLORIDE | 6 | 3.4 | 16 | 8.9 | 9 | 5.0 |
| | QUETIAPINE FUMARATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | RISPERIDONE | 3 | 1.7 | 5 | 2.8 | 3 | 1.7 |
| | RIZATRIPTAN BENZOATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SERTRALINE HYDROCHLORIDE | 6 | 3.4 | 5 | 2.8 | 5 | 2.8 |
| | SUMATRIPTAN SUCCINATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | TEMAZEPAM | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | TIAGABINE HYDROCHLORIDE | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | TOPIRAMATE | 3 | 1.7 | 2 | 1.1 | 3 | 1.7 |
| | TRAMADOL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TRAZODONE | 5 | 2.8 | 6 | 3.3 | 5 | 2.8 |
| | TRAZODONE HYDROCHLORIDE | 2 | 1.1 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

239

Quetiapine Fumarate 5077US/0049                                    Page 16 of 20
Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | TRYPTOPHAN, L- | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | VALPROATE SEMISODIUM | 10 | 5.6 | 13 | 7.2 | 17 | 9.4 |
| | VALPROIC ACID | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | VENLAFAXINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | VENLAFAXINE HYDROCHLORIDE | 5 | 2.8 | 10 | 5.6 | 7 | 3.9 |
| | ZALEPLON | 0 | 0 | 3 | 1.7 | 3 | 1.7 |
| | ZIPRASIDONE HYDROCHLORIDE | 2 | 1.1 | 2 | 1.1 | 0 | 0 |
| | ZOLMITRIPTAN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ZOLPIDEM TARTRATE | 7 | 3.9 | 10 | 5.6 | 9 | 5.0 |
| RESPIRATORY SYSTEM | TOTAL | 33 | 18.4 | 35 | 19.4 | 37 | 20.6 |
| | ALLERGY MEDICATION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANTIHISTAMINES FOR SYSTEMIC USE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BECLOMETASONE DIPROPIONATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | BENZONATATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

240

Quetiapine Fumarate 5077US/0049                                    Page 17 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | BUDESONIDE | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | CAMPHOR | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CETIRIZINE HYDROCHLORIDE | 3 | 1.7 | 2 | 1.1 | 4 | 2.2 |
| | CODEINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DESLORATADINE | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| | DIPHENHYDRAMINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 5 | 2.8 | 4 | 2.2 | 9 | 5.0 |
| | DOXYLAMINE SUCCINATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | EPINEPHRINE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FEXOFENADINE HYDROCHLORIDE | 3 | 1.7 | 4 | 2.2 | 2 | 1.1 |
| | FLUTICASONE PROPIONATE | 3 | 1.7 | 5 | 2.8 | 7 | 3.9 |
| | GUAIFENESIN | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | HYDROCODONE | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | IPRATROPIUM BROMIDE | 2 | 1.1 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

241

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | LORATADINE | 2 | 1.1 | 3 | 1.7 | 3 | 1.7 |
| | MECLOZINE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | MOMETASONE FUROATE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | MONTELUKAST SODIUM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | OXYMETAZOLINE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PIRBUTEROL ACETATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PROMETHAZINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PROMETHAZINE HYDROCHLORIDE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | PSEUDOEPHEDRINE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 5 | 2.8 | 4 | 2.2 | 3 | 1.7 |
| | PSEUDOEPHEDRINE SULFATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | SALBUTAMOL | 13 | 7.3 | 9 | 5.0 | 8 | 4.4 |
| | SALMETEROL XINAFOATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | TRIAMCINOLONE ACETONIDE | 2 | 1.1 | 4 | 2.2 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED: 12JUL2005 17:45:15  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 19 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SENSORY ORGANS | TOTAL | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | BIMATOPROST | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LATANOPROST | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TETRYZOLINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS | TOTAL | 7 | 3.9 | 9 | 5.0 | 11 | 6.1 |
| | ACTONEL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CORTISONE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LEVOTHYROXINE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LEVOTHYROXINE SODIUM | 6 | 3.4 | 7 | 3.9 | 9 | 5.0 |
| | LIOTHYRONINE SODIUM | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | MELATONIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | THYROID | 0 | 0 | 0 | 0 | 1 | 0.6 |
| VARIOUS | TOTAL | 8 | 4.5 | 6 | 3.3 | 9 | 5.0 |
| | BORAGE OIL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ECHINACEA EXTRACT | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| | GINGER | 0 | 0 | 2 | 1.1 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

243

Quetiapine Fumarate 5077US/0049                                    Page 20 of 20

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| VARIOUS | HERBAL EXTRACTS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HERBAL PREPARATION | 3 | 1.7 | 4 | 2.2 | 2 | 1.1 |
| | HOMEOPATIC PREPARATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | KAVA-KAVA RHIZOMA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LINSEED OIL | 2 | 1.1 | 0 | 0 | 1 | 0.6 |
| | ST. JOHN'S WORT | 2 | 1.1 | 0 | 0 | 1 | 0.6 |

244

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS200.SAS
GENERATED:  12JUL2005 17:45:15  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY PRIOR MEDICATION | | 127 | 73.8 | 148 | 87.1 | 140 | 82.8 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 50 | 29.1 | 51 | 30.0 | 50 | 29.6 |
| | ANTACIDS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | ASCORBIC ACID | 4 | 2.3 | 5 | 2.9 | 4 | 2.4 |
| | ATROPINE SULFATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BISACODYL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | BISMUTH SUBSALICYLATE | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | CALCIUM | 4 | 2.3 | 4 | 2.4 | 5 | 3.0 |
| | CALCIUM ASCORBATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CALCIUM CARBONATE | 6 | 3.5 | 6 | 3.5 | 5 | 3.0 |
| | CALCIUM CITRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CIMETIDINE | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | CLIDINIUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DEXAMFETAMINE SULFATE | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | DICYCLOVERINE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1351-4   Filed 03/11/09   Page 48 of 100 PageID 45408

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | DIHYDROXYALUMINUM SODIUM CARBONATE | 3 | 1.7 | 0 | 0 | 1 | 0.6 |
| | DOCUSATE SODIUM | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | DOXYCYCLINE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | ENEMAS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | ERGOCALCIFEROL | 17 | 9.9 | 19 | 11.2 | 20 | 11.8 |
| | ESOMEPRAZOLE | 5 | 2.9 | 2 | 1.2 | 2 | 1.2 |
| | FERROUS FUMARATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FERROUS SULFATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FIBRE, DIETARY | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | GLIMEPIRIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GLIPIZIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GLUCOSE MONOHYDRATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYOSCYAMINE SULFATE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | INSULIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LACTOBACILLUS ACIDOPHILUS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LANSOPRAZOLE | 2 | 1.2 | 2 | 1.2 | 2 | 1.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

246

Quetiapine Fumarate 5077US/0049                                    Page 3 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | LOPERAMIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LOPERAMIDE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | MACROGOL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MAGNESIUM HYDROXIDE | 1 | 0.6 | 2 | 1.2 | 2 | 1.2 |
| | METFORMIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METFORMIN HYDROCHLORIDE | 4 | 2.3 | 0 | 0 | 1 | 0.6 |
| | MINERAL SUPPLEMENTS | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | MULTIVITAMINS WITH MINERALS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MULTIVITAMINS, PLAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | OMEPRAZOLE | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | PANCRELIPASE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PANTOPRAZOLE SODIUM | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | PHENTERMINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | POTASSIUM | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | POTASSIUM CHLORIDE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

247

Quetiapine Fumarate 5077US/0049                                           Page 4 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | PRASTERONE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | PYRIDOXINE HYDROCHLORIDE | 3 | 1.7 | 3 | 1.8 | 3 | 1.8 |
| | RABEPRAZOLE SODIUM | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | RANITIDINE HYDROCHLORIDE | 5 | 2.9 | 2 | 1.2 | 4 | 2.4 |
| | RETINOL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | ROSIGLITAZONE MALEATE | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | SELENIUM | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | TETRACYCLINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TILACTASE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TOCOPHEROL | 4 | 2.3 | 4 | 2.4 | 4 | 2.4 |
| | VITAMINS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | VITAMINS NOS | 0 | 0 | 1 | 0.6 | 4 | 2.4 |
| | ZINC | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 4 | 2.3 | 8 | 4.7 | 5 | 3.0 |
| | ACICLOVIR | 1 | 0.6 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

248

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | AMOXICILLIN TRIHYDRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | AZITHROMYCIN | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | BENZYLPENICILLIN | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | CEFALEXIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LEVOFLOXACIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NITROFURANTOIN | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | RITONAVIR | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | VALACICLOVIR HYDROCHLORIDE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | ZIDOVUDINE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | ETANERCEPT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METHOTREXATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 2 | 1.2 | 4 | 2.4 | 8 | 4.7 |
| | CLOPIDOGREL SULFATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CYANOCOBALAMIN | 1 | 0.6 | 3 | 1.8 | 0 | 0 |
| | FERROUS SULFATE | 0 | 0 | 0 | 0 | 2 | 1.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

249

Quetiapine Fumarate 5077US/0049                                    Page 6 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| BLOOD AND BLOOD FORMING ORGANS | FOLIC ACID | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | IRON | 0 | 0 | 0 | 0 | 4 | 2.4 |
| | LECITHIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | WARFARIN SODIUM | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| CARDIOVASCULAR SYSTEM | TOTAL | 21 | 12.2 | 21 | 12.4 | 23 | 13.6 |
| | AMLODIPINE BESILATE | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| | ATENOLOL | 1 | 0.6 | 2 | 1.2 | 3 | 1.8 |
| | ATORVASTATIN | 6 | 3.5 | 4 | 2.4 | 2 | 1.2 |
| | BENAZEPRIL HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BUMETANIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CARNITINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CLONIDINE | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | DOXAZOSIN MESILATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FELODIPINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FISH OIL | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| | FLUVASTATIN SODIUM | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

250

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | FOSINOPRIL SODIUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FUROSEMIDE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | GEMFIBROZIL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYDROCHLOROTHIAZIDE | 5 | 2.9 | 6 | 3.5 | 8 | 4.7 |
| | ISOSORBIDE MONONITRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LABETALOL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LISINOPRIL | 0 | 0 | 4 | 2.4 | 4 | 2.4 |
| | LOSARTAN POTASSIUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | METOPROLOL | 0 | 0 | 2 | 1.2 | 2 | 1.2 |
| | METOPROLOL SUCCINATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MINOXIDIL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | MOEXIPRIL HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NICOTINIC ACID | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | NIFEDIPINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | OMEGA-3 MARINE TRIGLYCERIDES | 1 | 0.6 | 2 | 1.2 | 0 | 0 |

251

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 8 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | PRAVASTATIN SODIUM | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | PROPRANOLOL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PROPRANOLOL HYDROCHLORIDE | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | SEROTONIN ANTAGONISTS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SIMVASTATIN | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| | SPIRONOLACTONE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TRIAMTERENE | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | UBIDECARENONE | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | VERAPAMIL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | VERAPAMIL HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| DERMATOLOGICALS | TOTAL | 3 | 1.7 | 0 | 0 | 0 | 0 |
| | CALCIPOTRIOL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SMILAX ARISTOLOCHIIFOLIA ROOT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TRIAMCINOLONE | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

252

Quetiapine Fumarate 5077US/0049

Page 9 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 18 | 10.5 | 21 | 12.4 | 18 | 10.7 |
| | EQUISETUM ARVENSE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ESTRADIOL | 0 | 0 | 1 | 0.6 | 3 | 1.8 |
| | ESTROGENS CONJUGATED | 1 | 0.6 | 3 | 1.8 | 1 | 0.6 |
| | ETHINYLESTRADIOL | 11 | 6.4 | 6 | 3.5 | 9 | 5.3 |
| | LEVONORGESTREL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MEDROXYPROGESTERONE ACETATE | 2 | 1.2 | 4 | 2.4 | 2 | 1.2 |
| | MICONAZOLE NITRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NORETHISTERONE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | NORETHISTERONE ACETATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | OXYBUTYNIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | OXYBUTYNIN HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PROGESTERONE | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

253

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | RALOXIFENE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SERENOA REPENS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SILDENAFIL CITRATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TAMSULOSIN HYDROCHLORIDE | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | TESTOSTERONE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TOLTERODINE L-TARTRATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 39 | 22.7 | 45 | 26.5 | 48 | 28.4 |
| | ALENDRONATE SODIUM | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | ANTIINFLAMMATORY/A-NTIRHEUMATIC NON-STEROIDS | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | ASCORBIC ACID | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | BOTULINUM TOXIN TYPE A | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CARISOPRODOL | 0 | 0 | 0 | 0 | 3 | 1.8 |
| | CELECOXIB | 1 | 0.6 | 3 | 1.8 | 2 | 1.2 |
| | CHONDROITIN SULFATE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

254

Quetiapine Fumarate 5077US/0049                                    Page 11 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | COLCHICINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CYCLOBENZAPRINE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | GLUCOSAMINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | IBUPROFEN | 29 | 16.9 | 23 | 13.5 | 26 | 15.4 |
| | INDOMETACIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | KETOPROFEN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | METAXALONE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METHOCARBAMOL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NABUMETONE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NAPROXEN | 2 | 1.2 | 4 | 2.4 | 3 | 1.8 |
| | NAPROXEN SODIUM | 2 | 1.2 | 6 | 3.5 | 7 | 4.1 |
| | OXAPROZIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| | ROFECOXIB | 1 | 0.6 | 1 | 0.6 | 3 | 1.8 |
| | VALDECOXIB | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| NERVOUS SYSTEM | TOTAL | 84 | 48.8 | 109 | 64.1 | 94 | 55.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

255

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | ACETAZOLAMIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ACETYLSALICYLIC ACID | 16 | 9.3 | 13 | 7.6 | 19 | 11.2 |
| | ALPRAZOLAM | 2 | 1.2 | 3 | 1.8 | 6 | 3.6 |
| | AMITRIPTYLINE | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | AMITRIPTYLINE HYDROCHLORIDE | 1 | 0.6 | 3 | 1.8 | 0 | 0 |
| | ANTIDEPRESSANTS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | ARIPIPRAZOLE | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | BUPROPION HYDROCHLORIDE | 11 | 6.4 | 15 | 8.8 | 4 | 2.4 |
| | BUSPIRONE HYDROCHLORIDE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | BUTALBITAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | BUTORPHANOL TARTRATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | CARBAMAZEPINE | 6 | 3.5 | 0 | 0 | 0 | 0 |
| | CITALOPRAM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CITALOPRAM HYDROBROMIDE | 1 | 0.6 | 1 | 0.6 | 5 | 3.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

256

Quetiapine Fumarate 5077US/0049                                    Page 13 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | CLONAZEPAM | 2 | 1.2 | 6 | 3.5 | 1 | 0.6 |
| | CODEINE PHOSPHATE | 1 | 0.6 | 3 | 1.8 | 0 | 0 |
| | CYCLOBENZAPRINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DIAZEPAM | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| | DIPHENHYDRAMINE | 2 | 1.2 | 1 | 0.6 | 5 | 3.0 |
| | DOXEPIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | ESCITALOPRAM | 4 | 2.3 | 2 | 1.2 | 1 | 0.6 |
| | ETHANOL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FLUOXETINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FLUOXETINE HYDROCHLORIDE | 2 | 1.2 | 4 | 2.4 | 6 | 3.6 |
| | GABAPENTIN | 5 | 2.9 | 4 | 2.4 | 4 | 2.4 |
| | GINKGO BILOBA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYDROXYZINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYDROXYZINE EMBONATE | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | LAMOTRIGINE | 3 | 1.7 | 8 | 4.7 | 2 | 1.2 |
| | LEVETIRACETAM | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

257

Quetiapine Fumarate 5077US/0049                                          Page 14 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | LEVODOPA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LITHIUM | 5 | 2.9 | 5 | 2.9 | 8 | 4.7 |
| | LITHIUM CARBONATE | 5 | 2.9 | 4 | 2.4 | 1 | 0.6 |
| | LORAZEPAM | 15 | 8.7 | 15 | 8.8 | 8 | 4.7 |
| | METHYSERGIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MIRTAZAPINE | 5 | 2.9 | 3 | 1.8 | 0 | 0 |
| | MODAFINIL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | NEFAZODONE HYDROCHLORIDE | 0 | 0 | 4 | 2.4 | 0 | 0 |
| | NICOTINE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | OLANZAPINE | 13 | 7.6 | 4 | 2.4 | 6 | 3.6 |
| | OXCARBAZEPINE | 2 | 1.2 | 6 | 3.5 | 0 | 0 |
| | PARACETAMOL | 21 | 12.2 | 31 | 18.2 | 23 | 13.6 |
| | PAROXETINE HYDROCHLORIDE | 6 | 3.5 | 16 | 9.4 | 8 | 4.7 |
| | QUETIAPINE FUMARATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | RISPERIDONE | 3 | 1.7 | 5 | 2.9 | 3 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 15 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | RIZATRIPTAN BENZOATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SERTRALINE HYDROCHLORIDE | 6 | 3.5 | 5 | 2.9 | 5 | 3.0 |
| | SUMATRIPTAN SUCCINATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | TEMAZEPAM | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | TIAGABINE HYDROCHLORIDE | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | TOPIRAMATE | 3 | 1.7 | 2 | 1.2 | 3 | 1.8 |
| | TRAMADOL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TRAZODONE | 5 | 2.9 | 6 | 3.5 | 5 | 3.0 |
| | TRAZODONE HYDROCHLORIDE | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | TRYPTOPHAN, L- | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | VALPROATE SEMISODIUM | 10 | 5.8 | 13 | 7.6 | 16 | 9.5 |
| | VALPROIC ACID | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | VENLAFAXINE | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

259

Quetiapine Fumarate 5077US/0049                                       Page 16 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | VENLAFAXINE HYDROCHLORIDE | 5 | 2.9 | 10 | 5.9 | 7 | 4.1 |
| | ZALEPLON | 0 | 0 | 3 | 1.8 | 3 | 1.8 |
| | ZIPRASIDONE HYDROCHLORIDE | 2 | 1.2 | 2 | 1.2 | 0 | 0 |
| | ZOLMITRIPTAN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ZOLPIDEM TARTRATE | 6 | 3.5 | 10 | 5.9 | 8 | 4.7 |
| RESPIRATORY SYSTEM | TOTAL | 32 | 18.6 | 34 | 20.0 | 34 | 20.1 |
| | ALLERGY MEDICATION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANTIHISTAMINES FOR SYSTEMIC USE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BENZONATATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | BUDESONIDE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | CAMPHOR | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CETIRIZINE HYDROCHLORIDE | 3 | 1.7 | 2 | 1.2 | 3 | 1.8 |
| | CODEINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DESLORATADINE | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | DIPHENHYDRAMINE | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

260

Quetiapine Fumarate 5077US/0049                                      Page 17 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | DIPHENHYDRAMINE HYDROCHLORIDE | 4 | 2.3 | 3 | 1.8 | 7 | 4.1 |
| | DOXYLAMINE SUCCINATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | EPINEPHRINE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FEXOFENADINE HYDROCHLORIDE | 2 | 1.2 | 3 | 1.8 | 2 | 1.2 |
| | FLUTICASONE PROPIONATE | 3 | 1.7 | 5 | 2.9 | 6 | 3.6 |
| | GUAIFENESIN | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | HYDROCODONE | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | IPRATROPIUM BROMIDE | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| | LORATADINE | 2 | 1.2 | 3 | 1.8 | 3 | 1.8 |
| | MECLOZINE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | MOMETASONE FUROATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MONTELUKAST SODIUM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PIRBUTEROL ACETATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PROMETHAZINE | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

261

Quetiapine Fumarate 5077US/0049                                    Page 18 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | PROMETHAZINE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | PSEUDOEPHEDRINE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 5 | 2.9 | 4 | 2.4 | 3 | 1.8 |
| | PSEUDOEPHEDRINE SULFATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | SALBUTAMOL | 13 | 7.6 | 9 | 5.3 | 8 | 4.7 |
| | SALMETEROL XINAFOATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | TRIAMCINOLONE ACETONIDE | 2 | 1.2 | 4 | 2.4 | 1 | 0.6 |
| SENSORY ORGANS | TOTAL | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | BIMATOPROST | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LATANOPROST | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TETRYZOLINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS | TOTAL | 7 | 4.1 | 9 | 5.3 | 10 | 5.9 |
| | CORTISONE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LEVOTHYROXINE | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS201.SAS
GENERATED:  12JUL2005 17:45:17  iceadmn3

262

Quetiapine Fumarate 5077US/0049                                    Page 19 of 19

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS | LEVOTHYROXINE SODIUM | 6 | 3.5 | 7 | 4.1 | 9 | 5.3 |
| | LIOTHYRONINE SODIUM | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | MELATONIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | THYROID | 0 | 0 | 0 | 0 | 1 | 0.6 |
| VARIOUS | TOTAL | 8 | 4.7 | 6 | 3.5 | 8 | 4.7 |
| | BORAGE OIL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ECHINACEA EXTRACT | 2 | 1.2 | 0 | 0 | 2 | 1.2 |
| | GINGER | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | HERBAL EXTRACTS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HERBAL PREPARATION | 3 | 1.7 | 4 | 2.4 | 2 | 1.2 |
| | HOMEOPATIC PREPARATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | KAVA-KAVA RHIZOMA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LINSEED OIL | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| | ST. JOHN'S WORT | 2 | 1.2 | 0 | 0 | 0 | 0 |

263

Quetiapine Fumarate 5077US/0049                                            Page 1 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY PRIOR MEDICATION | | 91 | 75.8 | 102 | 85.0 | 99 | 83.9 | 41 | 69.5 | 52 | 86.7 | 49 | 79.0 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 38 | 31.7 | 35 | 29.2 | 36 | 30.5 | 15 | 25.4 | 18 | 30.0 | 17 | 27.4 |
| | ANTACIDS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ASCORBIC ACID | 2 | 1.7 | 3 | 2.5 | 2 | 1.7 | 3 | 5.1 | 2 | 3.3 | 2 | 3.2 |
| | ATROPINE SULFATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BISACODYL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BISMUTH SUBSALICYLATE | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | CALCIUM | 2 | 1.7 | 3 | 2.5 | 4 | 3.4 | 2 | 3.4 | 1 | 1.7 | 2 | 3.2 |
| | CALCIUM ASCORBATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | CALCIUM CARBONATE | 5 | 4.2 | 5 | 4.2 | 5 | 4.2 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | CALCIUM CITRATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CIMETIDINE | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | CLIDINIUM | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DEXAMFETAMINE SULFATE | 0 | 0 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

264

Quetiapine Fumarate 5077US/0049                                          Page 2 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | DICYCLOVERINE HYDROCHLORIDE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DIHYDROXYALUMINUM SODIUM CARBONATE | 2 | 1.7 | 1 | 0.8 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DOCUSATE SODIUM | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DOXYCYCLINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ENEMAS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ERGOCALCIFEROL | 12 | 10.0 | 15 | 12.5 | 10 | 8.5 | 6 | 10.2 | 4 | 6.7 | 10 | 16.1 |
| | ESOMEPRAZOLE | 5 | 4.2 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | FAMOTIDINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FERROUS FUMARATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FERROUS SULFATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | FIBRE, DIETARY | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLIMEPIRIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLIPIZIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLUCOSE MONOHYDRATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYOSCYAMINE SULFATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | INSULIN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | LACTOBACILLUS ACIDOPHILUS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LANSOPRAZOLE | 3 | 2.5 | 0 | 0 | 1 | 0.8 | 0 | 0 | 2 | 3.3 | 2 | 3.2 |
| | LOPERAMIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOPERAMIDE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | MACROGOL | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MAGNESIUM HYDROXIDE | 1 | 0.8 | 2 | 1.7 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METFORMIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METFORMIN HYDROCHLORIDE | 3 | 2.5 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | MINERAL SUPPLEMENTS | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MULTIVITAMINS WITH MINERALS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MULTIVITAMINS, PLAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | OMEPRAZOLE | 0 | 0 | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PANCRELIPASE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

266

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 4 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | PANTOPRAZOLE SODIUM | 1 | 0.8 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | PHENTERMINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PHOSPHORIC ACID | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | POTASSIUM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| | POTASSIUM CHLORIDE | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | PRASTERONE | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PYRIDOXINE HYDROCHLORIDE | 2 | 1.7 | 2 | 1.7 | 3 | 2.5 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | RABEPRAZOLE SODIUM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | RANITIDINE HYDROCHLORIDE | 5 | 4.2 | 1 | 0.8 | 4 | 3.4 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | RETINOL | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | ROSIGLITAZONE MALEATE | 0 | 0 | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SELENIUM | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | TETRACYCLINE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TILACTASE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOCOPHEROL | 3 | 2.5 | 4 | 3.3 | 2 | 1.7 | 2 | 3.4 | 0 | 0 | 3 | 4.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

267

Quetiapine Fumarate 5077US/0049                                          Page 5 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | VITAMINS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VITAMINS NOS | 0 | 0 | 0 | 0 | 3 | 2.5 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | ZINC | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 1 | 0.8 | 4 | 3.3 | 5 | 4.2 | 3 | 5.1 | 4 | 6.7 | 1 | 1.6 |
| | ACICLOVIR | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | AMOXICILLIN TRIHYDRATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | AZITHROMYCIN | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | BENZYLPENICILLIN | 0 | 0 | 2 | 1.7 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | CEFALEXIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | CLARITHROMYCIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LEVOFLOXACIN | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NITROFURANTOIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | RITONAVIR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | VALACICLOVIR HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | ZIDOVUDINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

268

Quetiapine Fumarate 5077US/0049                                    Page 6 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | ETANERCEPT | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METHOTREXATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 1 | 0.8 | 4 | 3.3 | 5 | 4.2 | 1 | 1.7 | 0 | 0 | 3 | 4.8 |
| | CLOPIDOGREL SULFATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CYANOCOBALAMIN | 0 | 0 | 3 | 2.5 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | FERROUS SULFATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.2 |
| | FOLIC ACID | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | IRON | 0 | 0 | 0 | 0 | 3 | 2.5 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | LECITHIN | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | WARFARIN SODIUM | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARDIOVASCULAR SYSTEM | TOTAL | 14 | 11.7 | 18 | 15.0 | 14 | 11.9 | 7 | 11.9 | 3 | 5.0 | 9 | 14.5 |
| | AMLODIPINE BESILATE | 2 | 1.7 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ATENOLOL | 0 | 0 | 2 | 1.7 | 2 | 1.7 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| | ATORVASTATIN | 4 | 3.3 | 4 | 3.3 | 2 | 1.7 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | BENAZEPRIL HYDROCHLORIDE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

269

Quetiapine Fumarate 5077US/0049                                           Page 7 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | BUMETANIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CARNITINE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | CLONIDINE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | DOXAZOSIN MESILATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FELODIPINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FISH OIL | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 2 | 3.2 |
| | FLUVASTATIN SODIUM | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FOSINOPRIL SODIUM | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FUROSEMIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | GEMFIBROZIL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYDROCHLOROTHIAZIDE | 4 | 3.3 | 6 | 5.0 | 3 | 2.5 | 1 | 1.7 | 0 | 0 | 5 | 8.1 |
| | ISOSORBIDE MONONITRATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LABETALOL | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LISINOPRIL | 0 | 0 | 3 | 2.5 | 3 | 2.5 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | LOSARTAN POTASSIUM | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METOPROLOL | 0 | 0 | 2 | 1.7 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

270

Quetiapine Fumarate 5077US/0049                                         Page 8 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | METOPROLOL SUCCINATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MINOXIDIL | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MOEXIPRIL HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NICOTINIC ACID | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | NIFEDIPINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OMEGA-3 MARINE TRIGLYCERIDES | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | PRAVASTATIN SODIUM | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PROPRANOLOL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | PROPRANOLOL HYDROCHLORIDE | 0 | 0 | 2 | 1.7 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | SEROTONIN ANTAGONISTS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SIMVASTATIN | 2 | 1.7 | 0 | 0 | 2 | 1.7 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | SPIRONOLACTONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | TRIAMTERENE | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | UBIDECARENONE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

271

Quetiapine Fumarate 5077US/0049                                    Page 9 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=120 | | Q600-BPI N=120 | | P-BPI N=118 | | Q300-BPII N=59 | | Q600-BPII N=60 | | P-BPII N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | VERAPAMIL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | VERAPAMIL HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| DERMATOLOGICALS | TOTAL | 2 | 1.7 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | CALCIPOTRIOL | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SMILAX ARISTOLOCHIIFOLIA ROOT | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRIAMCINOLONE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 13 | 10.8 | 13 | 10.8 | 9 | 7.6 | 6 | 10.2 | 8 | 13.3 | 9 | 14.5 |
| | EQUISETUM ARVENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ESTRADIOL | 0 | 0 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | ESTROGENS CONJUGATED | 1 | 0.8 | 3 | 2.5 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ETHINYLESTRADIOL | 9 | 7.5 | 4 | 3.3 | 4 | 3.4 | 3 | 5.1 | 2 | 3.3 | 5 | 8.1 |
| | LEVONORGESTREL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | MEDROXYPROGESTERONE ACETATE | 2 | 1.7 | 3 | 2.5 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | MICONAZOLE NITRATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

272

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

Table 11.1.7.3   Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | NORETHISTERONE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | NORETHISTERONE ACETATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | OXYBUTYNIN | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OXYBUTYNIN HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PROGESTERONE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RALOXIFENE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | SERENOA REPENS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | SILDENAFIL CITRATE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAMSULOSIN HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.3 | 0 | 0 |
| | TESTOSTERONE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | TOLTERODINE L-TARTRATE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

273

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 11 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 27 | 22.5 | 33 | 27.5 | 35 | 29.7 | 13 | 22.0 | 15 | 25.0 | 16 | 25.8 |
| | ALENDRONATE SODIUM | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANTIINFLAMMATORY/A-NTIRHEUMATIC NON-STEROIDS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | ASCORBIC ACID | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOTULINUM TOXIN TYPE A | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CARISOPRODOL | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | CELECOXIB | 1 | 0.8 | 4 | 3.3 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHONDROITIN SULFATE | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | COLCHICINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CYCLOBENZAPRINE HYDROCHLORIDE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLUCOSAMINE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | IBUPROFEN | 21 | 17.5 | 18 | 15.0 | 18 | 15.3 | 9 | 15.3 | 7 | 11.7 | 9 | 14.5 |
| | INDOMETACIN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | KETOPROFEN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |

(Continued)

274

Quetiapine Fumarate 5077US/0049                                     Page 12 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | METAXALONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | METHOCARBAMOL | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | NABUMETONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | NAPROXEN | 2 | 1.7 | 1 | 0.8 | 3 | 2.5 | 0 | 0 | 3 | 5.0 | 1 | 1.6 |
| | NAPROXEN SODIUM | 2 | 1.7 | 4 | 3.3 | 7 | 5.9 | 0 | 0 | 2 | 3.3 | 0 | 0 |
| | OXAPROZIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 2 | 1.7 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | ROFECOXIB | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 3 | 4.8 |
| | VALDECOXIB | 1 | 0.8 | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| NERVOUS SYSTEM | TOTAL | 59 | 49.2 | 73 | 60.8 | 67 | 56.8 | 28 | 47.5 | 40 | 66.7 | 32 | 51.6 |
| | ACETAZOLAMIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ACETYLSALICYLIC ACID | 7 | 5.8 | 12 | 10.0 | 12 | 10.2 | 9 | 15.3 | 3 | 5.0 | 8 | 12.9 |
| | ALPRAZOLAM | 2 | 1.7 | 0 | 0 | 3 | 2.5 | 1 | 1.7 | 3 | 5.0 | 4 | 6.5 |
| | AMITRIPTYLINE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | AMITRIPTYLINE HYDROCHLORIDE | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 2 | 3.3 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 13 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | ANTIDEPRESSANTS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ARIPIPRAZOLE | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BUPROPION HYDROCHLORIDE | 7 | 5.8 | 8 | 6.7 | 5 | 4.2 | 4 | 6.8 | 7 | 11.7 | 0 | 0 |
| | BUSPIRONE HYDROCHLORIDE | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | BUTALBITAL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BUTORPHANOL TARTRATE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | CARBAMAZEPINE | 4 | 3.3 | 0 | 0 | 0 | 0 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | CITALOPRAM | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CITALOPRAM HYDROBROMIDE | 0 | 0 | 1 | 0.8 | 3 | 2.5 | 1 | 1.7 | 0 | 0 | 2 | 3.2 |
| | CLONAZEPAM | 2 | 1.7 | 6 | 5.0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CODEINE PHOSPHATE | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 2 | 3.3 | 0 | 0 |
| | CYCLOBENZAPRINE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DIAZEPAM | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 2 | 3.2 |
| | DIPHENHYDRAMINE | 3 | 2.5 | 0 | 0 | 4 | 3.4 | 0 | 0 | 1 | 1.7 | 2 | 3.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

276

Quetiapine Fumarate 5077US/0049                                    Page 14 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | DOXEPIN | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ESCITALOPRAM | 4 | 3.3 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | ETHANOL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | FLUOXETINE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FLUOXETINE HYDROCHLORIDE | 2 | 1.7 | 2 | 1.7 | 6 | 5.1 | 0 | 0 | 2 | 3.3 | 0 | 0 |
| | GABAPENTIN | 2 | 1.7 | 2 | 1.7 | 2 | 1.7 | 3 | 5.1 | 2 | 3.3 | 2 | 3.2 |
| | GINKGO BILOBA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | HYDROXYZINE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | HYDROXYZINE EMBONATE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | LAMOTRIGINE | 3 | 2.5 | 5 | 4.2 | 1 | 0.8 | 0 | 0 | 3 | 5.0 | 1 | 1.6 |
| | LEVETIRACETAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | LEVODOPA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | LITHIUM | 4 | 3.3 | 3 | 2.5 | 5 | 4.2 | 1 | 1.7 | 2 | 3.3 | 3 | 4.8 |
| | LITHIUM CARBONATE | 3 | 2.5 | 4 | 3.3 | 0 | 0 | 2 | 3.4 | 0 | 0 | 1 | 1.6 |
| | LORAZEPAM | 8 | 6.7 | 13 | 10.8 | 9 | 7.6 | 7 | 11.9 | 3 | 5.0 | 0 | 0 |

(Continued)

277

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

Quetiapine Fumarate 5077US/0049                                       Page 15 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | METHYSERGIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MIRTAZAPINE | 4 | 3.3 | 2 | 1.7 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | MODAFINIL | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NEFAZODONE HYDROCHLORIDE | 0 | 0 | 3 | 2.5 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | NICOTINE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OLANZAPINE | 12 | 10.0 | 2 | 1.7 | 4 | 3.4 | 1 | 1.7 | 2 | 3.3 | 3 | 4.8 |
| | OXCARBAZEPINE | 2 | 1.7 | 3 | 2.5 | 0 | 0 | 0 | 0 | 3 | 5.0 | 0 | 0 |
| | PARACETAMOL | 15 | 12.5 | 24 | 20.0 | 14 | 11.9 | 7 | 11.9 | 10 | 16.7 | 10 | 16.1 |
| | PAROXETINE HYDROCHLORIDE | 4 | 3.3 | 7 | 5.8 | 6 | 5.1 | 2 | 3.4 | 9 | 15.0 | 3 | 4.8 |
| | QUETIAPINE FUMARATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RISPERIDONE | 1 | 0.8 | 4 | 3.3 | 3 | 2.5 | 2 | 3.4 | 1 | 1.7 | 0 | 0 |
| | RIZATRIPTAN BENZOATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SERTRALINE HYDROCHLORIDE | 4 | 3.3 | 3 | 2.5 | 2 | 1.7 | 2 | 3.4 | 2 | 3.3 | 3 | 4.8 |
| | SUMATRIPTAN SUCCINATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

278

Quetiapine Fumarate 5077US/0049                                      Page 16 of 20
Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | TEMAZEPAM | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | TIAGABINE HYDROCHLORIDE | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | TOPIRAMATE | 3 | 2.5 | 0 | 0 | 2 | 1.7 | 0 | 0 | 2 | 3.3 | 1 | 1.6 |
| | TRAMADOL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRAZODONE | 4 | 3.3 | 4 | 3.3 | 4 | 3.4 | 1 | 1.7 | 2 | 3.3 | 1 | 1.6 |
| | TRAZODONE HYDROCHLORIDE | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | TRYPTOPHAN, L- | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VALPROATE SEMISODIUM | 7 | 5.8 | 11 | 9.2 | 14 | 11.9 | 3 | 5.1 | 2 | 3.3 | 3 | 4.8 |
| | VALPROIC ACID | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VENLAFAXINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VENLAFAXINE HYDROCHLORIDE | 5 | 4.2 | 6 | 5.0 | 3 | 2.5 | 0 | 0 | 4 | 6.7 | 4 | 6.5 |
| | ZALEPLON | 0 | 0 | 2 | 1.7 | 2 | 1.7 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | ZIPRASIDONE HYDROCHLORIDE | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | ZOLMITRIPTAN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 17 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | ZOLPIDEM TARTRATE | 4 | 3.3 | 9 | 7.5 | 6 | 5.1 | 3 | 5.1 | 1 | 1.7 | 3 | 4.8 |
| RESPIRATORY SYSTEM | TOTAL | 21 | 17.5 | 20 | 16.7 | 23 | 19.5 | 12 | 20.3 | 15 | 25.0 | 14 | 22.6 |
| | ALLERGY MEDICATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ANTIHISTAMINES FOR SYSTEMIC USE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | BECLOMETASONE DIPROPIONATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | BENZONATATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | BUDESONIDE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | CAMPHOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | CETIRIZINE HYDROCHLORIDE | 2 | 1.7 | 1 | 0.8 | 1 | 0.8 | 1 | 1.7 | 1 | 1.7 | 3 | 4.8 |
| | CODEINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DESLORATADINE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.2 |
| | DIPHENHYDRAMINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 4 | 3.3 | 3 | 2.5 | 8 | 6.8 | 1 | 1.7 | 1 | 1.7 | 1 | 1.6 |
| | DOXYLAMINE SUCCINATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

280

Quetiapine Fumarate 5077US/0049                                              Page 18 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=120 | | Q600-BPI N=120 | | P-BPI N=118 | | Q300-BPII N=59 | | Q600-BPII N=60 | | P-BPII N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | EPINEPHRINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | FEXOFENADINE HYDROCHLORIDE | 2 | 1.7 | 3 | 2.5 | 2 | 1.7 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | FLUTICASONE PROPIONATE | 2 | 1.7 | 2 | 1.7 | 2 | 1.7 | 1 | 1.7 | 3 | 5.0 | 5 | 8.1 |
| | GUAIFENESIN | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | HYDROCODONE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | IPRATROPIUM BROMIDE | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | LORATADINE | 2 | 1.7 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 2 | 3.3 | 1 | 1.6 |
| | MECLOZINE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MOMETASONE FUROATE | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MONTELUKAST SODIUM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | OXYMETAZOLINE HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PIRBUTEROL ACETATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PROMETHAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | PROMETHAZINE HYDROCHLORIDE | 1 | 0.8 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 19 of 20

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=120 | | Q600-BPI N=120 | | P-BPI N=118 | | Q300-BPII N=59 | | Q600-BPII N=60 | | P-BPII N=62 |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | PSEUDOEPHEDRINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 2 | 1.7 | 3 | 2.5 | 2 | 1.7 | 3 | 5.1 | 1 | 1.7 | 1 | 1.6 |
| | PSEUDOEPHEDRINE SULFATE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SALBUTAMOL | 8 | 6.7 | 7 | 5.8 | 5 | 4.2 | 5 | 8.5 | 2 | 3.3 | 3 | 4.8 |
| | SALMETEROL XINAFOATE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | TRIAMCINOLONE ACETONIDE | 2 | 1.7 | 4 | 3.3 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| SENSORY ORGANS | TOTAL | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | BIMATOPROST | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LATANOPROST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | TETRYZOLINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS | TOTAL | 4 | 3.3 | 7 | 5.8 | 6 | 5.1 | 3 | 5.1 | 2 | 3.3 | 5 | 8.1 |
| | ACTONEL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | CORTISONE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LEVOTHYROXINE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED:  12JUL2005 17:45:19  iceadmn3

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS | LEVOTHYROXINE SODIUM | 3 | 2.5 | 5 | 4.2 | 6 | 5.1 | 3 | 5.1 | 2 | 3.3 | 3 | 4.8 |
| | LIOTHYRONINE SODIUM | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | MELATONIN | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | THYROID | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| VARIOUS | TOTAL | 5 | 4.2 | 1 | 0.8 | 5 | 4.2 | 3 | 5.1 | 5 | 8.3 | 4 | 6.5 |
| | BORAGE OIL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | ECHINACEA EXTRACT | 0 | 0 | 0 | 0 | 1 | 0.8 | 2 | 3.4 | 0 | 0 | 1 | 1.6 |
| | GINGER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.3 | 0 | 0 |
| | HERBAL EXTRACTS NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HERBAL PREPARATION | 1 | 0.8 | 1 | 0.8 | 2 | 1.7 | 2 | 3.4 | 3 | 5.0 | 0 | 0 |
| | HOMEOPATIC PREPARATION | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | KAVA-KAVA RHIZOMA | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LINSEED OIL | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | ST. JOHN'S WORT | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS202.SAS
GENERATED: 12JUL2005 17:45:19  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY PRIOR MEDICATION | | 88 | 75.9 | 98 | 86.0 | 94 | 83.9 | 39 | 69.6 | 50 | 89.3 | 46 | 80.7 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 36 | 31.0 | 33 | 28.9 | 34 | 30.4 | 14 | 25.0 | 18 | 32.1 | 16 | 28.1 |
| | ANTACIDS | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ASCORBIC ACID | 2 | 1.7 | 3 | 2.6 | 2 | 1.8 | 2 | 3.6 | 2 | 3.6 | 2 | 3.5 |
| | ATROPINE SULFATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BISACODYL | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BISMUTH SUBSALICYLATE | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | CALCIUM | 2 | 1.7 | 3 | 2.6 | 4 | 3.6 | 2 | 3.6 | 1 | 1.8 | 1 | 1.8 |
| | CALCIUM ASCORBATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | CALCIUM CARBONATE | 5 | 4.3 | 5 | 4.4 | 5 | 4.5 | 1 | 1.8 | 1 | 1.8 | 0 | 0 |
| | CALCIUM CITRATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CIMETIDINE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | CLIDINIUM | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DEXAMFETAMINE SULFATE | 0 | 0 | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

284

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 2 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | DICYCLOVERINE HYDROCHLORIDE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DIHYDROXYALUMINUM SODIUM CARBONATE | 2 | 1.7 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | DOCUSATE SODIUM | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | DOXYCYCLINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | ENEMAS | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ERGOCALCIFEROL | 11 | 9.5 | 15 | 13.2 | 10 | 8.9 | 6 | 10.7 | 4 | 7.1 | 10 | 17.5 |
| | ESOMEPRAZOLE | 5 | 4.3 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | FERROUS FUMARATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FERROUS SULFATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | FIBRE, DIETARY | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLIMEPIRIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLIPIZIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLUCOSE MONOHYDRATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYOSCYAMINE SULFATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | INSULIN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |

(Continued)

285

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 3 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | LACTOBACILLUS ACIDOPHILUS | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LANSOPRAZOLE | 2 | 1.7 | 0 | 0 | 1 | 0.9 | 0 | 0 | 2 | 3.6 | 1 | 1.8 |
| | LOPERAMIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOPERAMIDE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | MACROGOL | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MAGNESIUM HYDROXIDE | 1 | 0.9 | 2 | 1.8 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METFORMIN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METFORMIN HYDROCHLORIDE | 3 | 2.6 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | MINERAL SUPPLEMENTS | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MULTIVITAMINS WITH MINERALS | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MULTIVITAMINS, PLAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | OMEPRAZOLE | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PANCRELIPASE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PANTOPRAZOLE SODIUM | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

286

Quetiapine Fumarate 5077US/0049                                          Page 4 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | PHENTERMINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | POTASSIUM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 1 | 1.8 |
| | POTASSIUM CHLORIDE | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | PRASTERONE | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PYRIDOXINE HYDROCHLORIDE | 2 | 1.7 | 2 | 1.8 | 3 | 2.7 | 1 | 1.8 | 1 | 1.8 | 0 | 0 |
| | RABEPRAZOLE SODIUM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 | 0 | 0 |
| | RANITIDINE HYDROCHLORIDE | 5 | 4.3 | 1 | 0.9 | 4 | 3.6 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | RETINOL | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | ROSIGLITAZONE MALEATE | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SELENIUM | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | TETRACYCLINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TILACTASE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOCOPHEROL | 3 | 2.6 | 4 | 3.5 | 2 | 1.8 | 1 | 1.8 | 0 | 0 | 2 | 3.5 |
| | VITAMINS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VITAMINS NOS | 0 | 0 | 0 | 0 | 3 | 2.7 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

287

Quetiapine Fumarate 5077US/0049                                      Page 5 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | ZINC | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 1 | 0.9 | 4 | 3.5 | 4 | 3.6 | 3 | 5.4 | 4 | 7.1 | 1 | 1.8 |
| | ACICLOVIR | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | AMOXICILLIN TRIHYDRATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | AZITHROMYCIN | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | BENZYLPENICILLIN | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | CEFALEXIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | LEVOFLOXACIN | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NITROFURANTOIN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | RITONAVIR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | VALACICLOVIR HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 1 | 1.8 | 0 | 0 |
| | ZIDOVUDINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | ETANERCEPT | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METHOTREXATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 6 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 1 | 0.9 | 4 | 3.5 | 5 | 4.5 | 1 | 1.8 | 0 | 0 | 3 | 5.3 |
| | CLOPIDOGREL SULFATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CYANOCOBALAMIN | 0 | 0 | 3 | 2.6 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | FERROUS SULFATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.5 |
| | FOLIC ACID | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | IRON | 0 | 0 | 0 | 0 | 3 | 2.7 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | LECITHIN | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | WARFARIN SODIUM | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARDIOVASCULAR SYSTEM | TOTAL | 14 | 12.1 | 18 | 15.8 | 14 | 12.5 | 7 | 12.5 | 3 | 5.4 | 9 | 15.8 |
| | AMLODIPINE BESILATE | 2 | 1.7 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ATENOLOL | 0 | 0 | 2 | 1.8 | 2 | 1.8 | 1 | 1.8 | 0 | 0 | 1 | 1.8 |
| | ATORVASTATIN | 4 | 3.4 | 4 | 3.5 | 2 | 1.8 | 2 | 3.6 | 0 | 0 | 0 | 0 |
| | BENAZEPRIL HYDROCHLORIDE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BUMETANIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CARNITINE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | CLONIDINE | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

289

Quetiapine Fumarate 5077US/0049                                              Page 7 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | DOXAZOSIN MESILATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FELODIPINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FISH OIL | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 | 2 | 3.5 |
| | FLUVASTATIN SODIUM | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FOSINOPRIL SODIUM | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FUROSEMIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | GEMFIBROZIL | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYDROCHLOROTHIAZIDE | 4 | 3.4 | 6 | 5.3 | 3 | 2.7 | 1 | 1.8 | 0 | 0 | 5 | 8.8 |
| | ISOSORBIDE MONONITRATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LABETALOL | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LISINOPRIL | 0 | 0 | 3 | 2.6 | 3 | 2.7 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | LOSARTAN POTASSIUM | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METOPROLOL | 0 | 0 | 2 | 1.8 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METOPROLOL SUCCINATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MINOXIDIL | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

290

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 8 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | MOEXIPRIL HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NICOTINIC ACID | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | NIFEDIPINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OMEGA-3 MARINE TRIGLYCERIDES | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | PRAVASTATIN SODIUM | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PROPRANOLOL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | PROPRANOLOL HYDROCHLORIDE | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | SEROTONIN ANTAGONISTS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SIMVASTATIN | 2 | 1.7 | 0 | 0 | 2 | 1.8 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | SPIRONOLACTONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | TRIAMTERENE | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | UBIDECARENONE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | VERAPAMIL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | VERAPAMIL HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

291

Quetiapine Fumarate 5077US/0049                                    Page 9 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| DERMATOLOGICALS | TOTAL | 2 | 1.7 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | CALCIPOTRIOL | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SMILAX ARISTOLOCHIIFOLIA ROOT | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRIAMCINOLONE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 12 | 10.3 | 13 | 11.4 | 9 | 8.0 | 6 | 10.7 | 8 | 14.3 | 9 | 15.8 |
| | EQUISETUM ARVENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | ESTRADIOL | 0 | 0 | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | ESTROGENS CONJUGATED | 1 | 0.9 | 3 | 2.6 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ETHINYLESTRADIOL | 8 | 6.9 | 4 | 3.5 | 4 | 3.6 | 3 | 5.4 | 2 | 3.6 | 5 | 8.8 |
| | LEVONORGESTREL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | MEDROXYPROGESTERONE ACETATE | 2 | 1.7 | 3 | 2.6 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | MICONAZOLE NITRATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

292

Quetiapine Fumarate 5077US/0049                                     Page 10 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | NORETHISTERONE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | NORETHISTERONE ACETATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | OXYBUTYNIN | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OXYBUTYNIN HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PROGESTERONE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RALOXIPENE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | SERENOA REPENS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | SILDENAFIL CITRATE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAMSULOSIN HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | TESTOSTERONE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | TOLTERODINE L-TARTRATE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 26 | 22.4 | 30 | 26.3 | 33 | 29.5 | 13 | 23.2 | 15 | 26.8 | 15 | 26.3 |
| | ALENDRONATE SODIUM | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

293

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | ANTIINFLAMMATORY/A-NTIRHEUMATIC NON-STEROIDS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | ASCORBIC ACID | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOTULINUM TOXIN TYPE A | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CARISOPRODOL | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | CELECOXIB | 1 | 0.9 | 3 | 2.6 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHONDROITIN SULFATE | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | COLCHICINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CYCLOBENZAPRINE HYDROCHLORIDE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLUCOSAMINE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | IBUPROFEN | 20 | 17.2 | 16 | 14.0 | 17 | 15.2 | 9 | 16.1 | 7 | 12.5 | 9 | 15.8 |
| | INDOMETACIN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | KETOPROFEN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | METAXALONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | METHOCARBAMOL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED: 12JUL2005 17:45:22  iceadmn3

294

Quetiapine Fumarate 5077US/0049                                     Page 12 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | NABUMETONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | NAPROXEN | 2 | 1.7 | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 3 | 5.4 | 1 | 1.8 |
| | NAPROXEN SODIUM | 2 | 1.7 | 4 | 3.5 | 7 | 6.3 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | OXAPROZIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 2 | 1.8 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | ROFECOXIB | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 | 3 | 5.3 |
| | VALDECOXIB | 1 | 0.9 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| NERVOUS SYSTEM | TOTAL | 57 | 49.1 | 71 | 62.3 | 64 | 57.1 | 27 | 48.2 | 38 | 67.9 | 30 | 52.6 |
| | ACETAZOLAMIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ACETYLSALICYLIC ACID | 7 | 6.0 | 11 | 9.6 | 12 | 10.7 | 9 | 16.1 | 2 | 3.6 | 7 | 12.3 |
| | ALPRAZOLAM | 1 | 0.9 | 0 | 0 | 3 | 2.7 | 1 | 1.8 | 3 | 5.4 | 3 | 5.3 |
| | AMITRIPTYLINE | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | AMITRIPTYLINE HYDROCHLORIDE | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | ANTIDEPRESSANTS | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ARIPIPRAZOLE | 2 | 1.7 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

295

Table 11.1.7.4   Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | BUPROPION HYDROCHLORIDE | 7 | 6.0 | 8 | 7.0 | 4 | 3.6 | 4 | 7.1 | 7 | 12.5 | 0 | 0 |
| | BUSPIRONE HYDROCHLORIDE | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | BUTALBITAL | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BUTORPHANOL TARTRATE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | CARBAMAZEPINE | 4 | 3.4 | 0 | 0 | 0 | 0 | 2 | 3.6 | 0 | 0 | 0 | 0 |
| | CITALOPRAM | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CITALOPRAM HYDROBROMIDE | 0 | 0 | 1 | 0.9 | 3 | 2.7 | 1 | 1.8 | 0 | 0 | 2 | 3.5 |
| | CLONAZEPAM | 2 | 1.7 | 6 | 5.3 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CODEINE PHOSPHATE | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 2 | 3.6 | 0 | 0 |
| | CYCLOBENZAPRINE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | DIAZEPAM | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | DIPHENHYDRAMINE | 2 | 1.7 | 0 | 0 | 4 | 3.6 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | DOXEPIN | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ESCITALOPRAM | 4 | 3.4 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 14 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | ETHANOL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | FLUOXETINE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FLUOXETINE HYDROCHLORIDE | 2 | 1.7 | 2 | 1.8 | 6 | 5.4 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | GABAPENTIN | 2 | 1.7 | 2 | 1.8 | 2 | 1.8 | 3 | 5.4 | 2 | 3.6 | 2 | 3.5 |
| | GINKGO BILOBA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | HYDROXYZINE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | HYDROXYZINE EMBONATE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | LAMOTRIGINE | 3 | 2.6 | 5 | 4.4 | 1 | 0.9 | 0 | 0 | 3 | 5.4 | 1 | 1.8 |
| | LEVETIRACETAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | LEVODOPA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | LITHIUM | 4 | 3.4 | 3 | 2.6 | 5 | 4.5 | 1 | 1.8 | 2 | 3.6 | 3 | 5.3 |
| | LITHIUM CARBONATE | 3 | 2.6 | 4 | 3.5 | 0 | 0 | 2 | 3.6 | 0 | 0 | 1 | 1.8 |
| | LORAZEPAM | 8 | 6.9 | 13 | 11.4 | 8 | 7.1 | 7 | 12.5 | 2 | 3.6 | 0 | 0 |
| | METHYSERGIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MIRTAZAPINE | 4 | 3.4 | 2 | 1.8 | 0 | 0 | 1 | 1.8 | 1 | 1.8 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

297

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | MODAFINIL | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NEFAZODONE HYDROCHLORIDE | 0 | 0 | 3 | 2.6 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | NICOTINE | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OLANZAPINE | 12 | 10.3 | 2 | 1.8 | 3 | 2.7 | 1 | 1.8 | 2 | 3.6 | 3 | 5.3 |
| | OXCARBAZEPINE | 2 | 1.7 | 3 | 2.6 | 0 | 0 | 0 | 0 | 3 | 5.4 | 0 | 0 |
| | PARACETAMOL | 15 | 12.9 | 22 | 19.3 | 14 | 12.5 | 6 | 10.7 | 9 | 16.1 | 9 | 15.8 |
| | PAROXETINE HYDROCHLORIDE | 4 | 3.4 | 7 | 6.1 | 6 | 5.4 | 2 | 3.6 | 9 | 16.1 | 2 | 3.5 |
| | QUETIAPINE FUMARATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RISPERIDONE | 1 | 0.9 | 4 | 3.5 | 3 | 2.7 | 2 | 3.6 | 1 | 1.8 | 0 | 0 |
| | RIZATRIPTAN BENZOATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SERTRALINE HYDROCHLORIDE | 4 | 3.4 | 3 | 2.6 | 2 | 1.8 | 2 | 3.6 | 2 | 3.6 | 3 | 5.3 |
| | SUMATRIPTAN SUCCINATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | TEMAZEPAM | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |

(Continued)

298

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3