Quetiapine Fumarate 5077US/0049                                          Page 16 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | TIAGABINE HYDROCHLORIDE | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | TOPIRAMATE | 3 | 2.6 | 0 | 0 | 2 | 1.8 | 0 | 0 | 2 | 3.6 | 1 | 1.8 |
| | TRAMADOL | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRAZODONE | 4 | 3.4 | 4 | 3.5 | 4 | 3.6 | 1 | 1.8 | 2 | 3.6 | 1 | 1.8 |
| | TRAZODONE HYDROCHLORIDE | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | TRYPTOPHAN, L- | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VALPROATE SEMISODIUM | 7 | 6.0 | 11 | 9.6 | 13 | 11.6 | 3 | 5.4 | 2 | 3.6 | 3 | 5.3 |
| | VALPROIC ACID | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VENLAFAXINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VENLAFAXINE HYDROCHLORIDE | 5 | 4.3 | 6 | 5.3 | 3 | 2.7 | 0 | 0 | 4 | 7.1 | 4 | 7.0 |
| | ZALEPLON | 0 | 0 | 2 | 1.8 | 2 | 1.8 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | ZIPRASIDONE HYDROCHLORIDE | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 | 0 | 0 |
| | ZOLMITRIPTAN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ZOLPIDEM TARTRATE | 3 | 2.6 | 9 | 7.9 | 5 | 4.5 | 3 | 5.4 | 1 | 1.8 | 3 | 5.3 |

(Continued)

299

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 17 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | TOTAL | 20 | 17.2 | 19 | 16.7 | 22 | 19.6 | 12 | 21.4 | 15 | 26.8 | 12 | 21.1 |
| | ALLERGY MEDICATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | ANTIHISTAMINES FOR SYSTEMIC USE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | BENZONATATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | BUDESONIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | CAMPHOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | CETIRIZINE HYDROCHLORIDE | 2 | 1.7 | 1 | 0.9 | 1 | 0.9 | 1 | 1.8 | 1 | 1.8 | 2 | 3.5 |
| | CODEINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DESLORATADINE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.5 |
| | DIPHENHYDRAMINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 3 | 2.6 | 2 | 1.8 | 7 | 6.3 | 1 | 1.8 | 1 | 1.8 | 0 | 0 |
| | DOXYLAMINE SUCCINATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | EPINEPHRINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | FEXOFENADINE HYDROCHLORIDE | 1 | 0.9 | 2 | 1.8 | 2 | 1.8 | 1 | 1.8 | 1 | 1.8 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

300

Quetiapine Fumarate 5077US/0049                                        Page 18 of 20

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | FLUTICASONE PROPIONATE | 2 | 1.7 | 2 | 1.8 | 2 | 1.8 | 1 | 1.8 | 3 | 5.4 | 4 | 7.0 |
| | GUAIFENESIN | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | HYDROCODONE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | IPRATROPIUM BROMIDE | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | LORATADINE | 2 | 1.7 | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 2 | 3.6 | 1 | 1.8 |
| | MECLOZINE | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MOMETASONE FUROATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MONTELUKAST SODIUM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | PIRBUTEROL ACETATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PROMETHAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | PROMETHAZINE HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PSEUDOEPHEDRINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 2 | 1.7 | 3 | 2.6 | 2 | 1.8 | 3 | 5.4 | 1 | 1.8 | 1 | 1.8 |
| | PSEUDOEPHEDRINE SULFATE | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

301

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | SALBUTAMOL | 8 | 6.9 | 7 | 6.1 | 5 | 4.5 | 5 | 8.9 | 2 | 3.6 | 3 | 5.3 |
| | SALMETEROL XINAFOATE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | TRIAMCINOLONE ACETONIDE | 2 | 1.7 | 4 | 3.5 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| SENSORY ORGANS | TOTAL | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | BIMATOPROST | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LATANOPROST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | TETRYZOLINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS | TOTAL | 4 | 3.4 | 7 | 6.1 | 6 | 5.4 | 3 | 5.4 | 2 | 3.6 | 4 | 7.0 |
| | CORTISONE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LEVOTHYROXINE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LEVOTHYROXINE SODIUM | 3 | 2.6 | 5 | 4.4 | 6 | 5.4 | 3 | 5.4 | 2 | 3.6 | 3 | 5.3 |
| | LIOTHYRONINE SODIUM | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | MELATONIN | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | THYROID | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

302

Quetiapine Fumarate 5077US/0049

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| VARIOUS | TOTAL | 5 | 4.3 | 1 | 0.9 | 5 | 4.5 | 3 | 5.4 | 5 | 8.9 | 3 | 5.3 |
| | BORAGE OIL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | ECHINACEA EXTRACT | 0 | 0 | 0 | 0 | 1 | 0.9 | 2 | 3.6 | 0 | 0 | 1 | 1.8 |
| | GINGER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | HERBAL EXTRACTS NOS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HERBAL PREPARATION | 1 | 0.9 | 1 | 0.9 | 2 | 1.8 | 2 | 3.6 | 3 | 5.4 | 0 | 0 |
| | HOMEOPATIC PREPARATION | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | KAVA-KAVA RHIZOMA | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LINSEED OIL | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | ST. JOHN'S WORT | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

303

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS203.SAS
GENERATED:  12JUL2005 17:45:22  iceadmn3

```
Quetiapine Fumarate 5077US/0049                                    Page 1 of 2
            Table 11.1.7.5  Prior Medications of Interest Per Patient
                              Safety Population
```

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIDEPRESSANT | 0 | 136 | 76.0 | 124 | 68.9 | 140 | 77.8 |
| | 1 | 31 | 17.3 | 31 | 17.2 | 28 | 15.6 |
| | 2 | 6 | 3.4 | 14 | 7.8 | 9 | 5.0 |
| | 3 | 6 | 3.4 | 11 | 6.1 | 3 | 1.7 |
| ANXIOLYTICS/HYPNOTICS | 0 | 153 | 85.5 | 143 | 79.4 | 145 | 80.6 |
| | 1 | 16 | 8.9 | 25 | 13.9 | 28 | 15.6 |
| | 2 | 5 | 2.8 | 9 | 5.0 | 4 | 2.2 |
| | 3 | 5 | 2.8 | 3 | 1.7 | 3 | 1.7 |
| MOOD STABILIZERS | 0 | 150 | 83.8 | 149 | 82.8 | 148 | 82.2 |
| | 1 | 21 | 11.7 | 22 | 12.2 | 26 | 14.4 |
| | 2 | 4 | 2.2 | 3 | 1.7 | 2 | 1.1 |
| | 3 | 4 | 2.2 | 6 | 3.3 | 4 | 2.2 |
| ANTIPSYCHOTIC | 0 | 158 | 88.3 | 168 | 93.3 | 170 | 94.4 |
| | 1 | 21 | 11.7 | 10 | 5.6 | 8 | 4.4 |
| | 2 | 0 | 0.0 | 2 | 1.1 | 2 | 1.1 |
| | 3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| COMBINATION OF ABOVE | 0 | 165 | 92.2 | 173 | 96.1 | 175 | 97.2 |

(Continued)

```
          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS208.SAS
               GENERATED:  12JUL2005 17:45:34  iceadmn3
```

304

Quetiapine Fumarate 5077US/0049                                    Page 2 of 2

Table 11.1.7.5  Prior Medications of Interest Per Patient
Safety Population

| | | TREATMENT | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| COMBINATION OF ABOVE | 4 | 14 | 7.8 | 7 | 3.9 | 5 | 2.8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS208.SAS
GENERATED:  12JUL2005 17:45:34  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY CONCOMITANT MEDICATION | | 136 | 76.0 | 149 | 82.8 | 142 | 78.9 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 62 | 34.6 | 68 | 37.8 | 60 | 33.3 |
| | ANTACIDS | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | ASCORBIC ACID | 6 | 3.4 | 5 | 2.8 | 3 | 1.7 |
| | ATROPINE SULFATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BISACODYL | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| | BISMUTH SUBSALICYLATE | 3 | 1.7 | 1 | 0.6 | 2 | 1.1 |
| | CALCIUM | 4 | 2.2 | 5 | 2.8 | 6 | 3.3 |
| | CALCIUM ASCORBATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CALCIUM CARBONATE | 7 | 3.9 | 14 | 7.8 | 9 | 5.0 |
| | CALCIUM CITRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CHARCOAL, ACTIVATED | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CIMETIDINE | 0 | 0 | 5 | 2.8 | 0 | 0 |
| | DEXAMETHASONE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DIHYDROXYALUMINUM SODIUM CARBONATE | 5 | 2.8 | 2 | 1.1 | 1 | 0.6 |

(Continued)

306

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 23
Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | DOCUSATE CALCIUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DOCUSATE SODIUM | 2 | 1.1 | 2 | 1.1 | 1 | 0.6 |
| | DOLASETRON MESILATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DOXYCYCLINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ENEMAS | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | ERGOCALCIFEROL | 19 | 10.6 | 20 | 11.1 | 23 | 12.8 |
| | ESOMEPRAZOLE | 5 | 2.8 | 2 | 1.1 | 2 | 1.1 |
| | FAMOTIDINE | 0 | 0 | 3 | 1.7 | 3 | 1.7 |
| | FERROUS FUMARATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FERROUS SULFATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FIBRE, DIETARY | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | GLIMEPIRIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GLIPIZIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GLUCOSE MONOHYDRATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYOSCYAMINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYOSCYAMINE SULFATE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | INSULIN | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

307

Quetiapine Fumarate 5077US/0049                                              Page 3 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | LACTOBACILLUS ACIDOPHILUS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LANSOPRAZOLE | 4 | 2.2 | 1 | 0.6 | 3 | 1.7 |
| | LAXATIVES | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LOPERAMIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LOPERAMIDE HYDROCHLORIDE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | MACROGOL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MAGNESIUM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MAGNESIUM HYDROXIDE | 2 | 1.1 | 3 | 1.7 | 2 | 1.1 |
| | MAGNESIUM SULFATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METFORMIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METFORMIN HYDROCHLORIDE | 4 | 2.2 | 0 | 0 | 2 | 1.1 |
| | METOCLOPRAMIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MINERAL SUPPLEMENTS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MULTIVITAMINS WITH MINERALS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | NPH INSULIN | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

308

Quetiapine Fumarate 5077US/0049                                    Page 4 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | NYSTATIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | OMEPRAZOLE | 0 | 0 | 3 | 1.7 | 1 | 0.6 |
| | ONDANSETRON HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PANCRELIPASE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PANTOPRAZOLE SODIUM | 1 | 0.6 | 3 | 1.7 | 4 | 2.2 |
| | PHOSPHORIC ACID | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PIOGLITAZONE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | POTASSIUM | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 |
| | POTASSIUM CHLORIDE | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| | PRASTERONE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PYRIDOXINE HYDROCHLORIDE | 3 | 1.7 | 3 | 1.7 | 3 | 1.7 |
| | RABEPRAZOLE SODIUM | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| | RANITIDINE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | RANITIDINE HYDROCHLORIDE | 5 | 2.8 | 3 | 1.7 | 4 | 2.2 |
| | RETINOL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

309

Quetiapine Fumarate 5077US/0049 Page 5 of 23

Table 11.1.7.6 Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | ROSIGLITAZONE MALEATE | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | SELENIUM | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | SENNA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SIMETICONE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SODIUM BICARBONATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TEGASEROD | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TETRACYCLINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | THIAMINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TILACTASE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TOCOPHEROL | 5 | 2.8 | 3 | 1.7 | 5 | 2.8 |
| | VITAMINS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | VITAMINS NOS | 0 | 0 | 1 | 0.6 | 4 | 2.2 |
| | ZINC | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 12 | 6.7 | 12 | 6.7 | 18 | 10.0 |
| | ACICLOVIR | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | AMOXICILLIN | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED: 12JUL2005 17:45:24 iceadmn3

310

Quetiapine Fumarate 5077US/0049                                              Page 6 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | ANTIBIOTICS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | AZITHROMYCIN | 2 | 1.1 | 3 | 1.7 | 4 | 2.2 |
| | BENZYLPENICILLIN | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | CEFALEXIN | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | CEFALEXIN MONOHYDRATE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | CEFTRIAXONE SODIUM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CLARITHROMYCIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CLAVULANATE POTASSIUM | 2 | 1.1 | 1 | 0.6 | 3 | 1.7 |
| | FLUCONAZOLE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | GATIFLOXACIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GENTAMICIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | INFLUENZA VIRUS VACCINE POLYVALENT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LEVOFLOXACIN | 0 | 0 | 2 | 1.1 | 2 | 1.1 |
| | NITROFURANTOIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | RITONAVIR | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

311

Quetiapine Fumarate 5077US/0049                                              Page 7 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | SULFAMETHOXAZOLE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | VALACICLOVIR HYDROCHLORIDE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | ZIDOVUDINE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | ETANERCEPT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METHOTREXATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ANTIPARASITIC PRODUCTS,INSECTICIDES AND REPELLENTS | TOTAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PERMETHRIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 3 | 1.7 | 4 | 2.2 | 12 | 6.7 |
| | CLOPIDOGREL SULFATE | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | CYANOCOBALAMIN | 1 | 0.6 | 3 | 1.7 | 0 | 0 |
| | FERROUS SULFATE | 0 | 0 | 0 | 0 | 3 | 1.7 |
| | FOLIC ACID | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | HEPARIN | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | HEPARIN-FRACTION, SODIUM SALT | 0 | 0 | 0 | 0 | 2 | 1.1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

312

Quetiapine Fumarate 5077US/0049                                      Page 8 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| BLOOD AND BLOOD FORMING ORGANS | I.V. SOLUTIONS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | IRON | 0 | 0 | 0 | 0 | 3 | 1.7 |
| | LACTATED RINGER'S INJECTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LECITHIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | WARFARIN SODIUM | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| CARDIOVASCULAR SYSTEM | TOTAL | 21 | 11.7 | 23 | 12.8 | 25 | 13.9 |
| | AMLODIPINE BESILATE | 2 | 1.1 | 0 | 0 | 3 | 1.7 |
| | ATENOLOL | 1 | 0.6 | 2 | 1.1 | 4 | 2.2 |
| | ATORVASTATIN | 6 | 3.4 | 4 | 2.2 | 2 | 1.1 |
| | BENAZEPRIL HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CARNITINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CLONIDINE | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | DOXAZOSIN MESILATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FELODIPINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FISH OIL | 3 | 1.7 | 1 | 0.6 | 2 | 1.1 |
| | FLUVASTATIN SODIUM | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

313

Quetiapine Fumarate 5077US/0049                                              Page 9 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | FOSINOPRIL SODIUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FUROSEMIDE | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | GEMFIBROZIL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYDROCHLOROTHIAZIDE | 5 | 2.8 | 7 | 3.9 | 9 | 5.0 |
| | IPRATROPIUM BROMIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ISOSORBIDE MONONITRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LABETALOL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LISINOPRIL | 0 | 0 | 4 | 2.2 | 4 | 2.2 |
| | LOSARTAN POTASSIUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LOVASTATIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METOPROLOL | 0 | 0 | 3 | 1.7 | 2 | 1.1 |
| | METOPROLOL SUCCINATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MINOXIDIL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | MOEXIPRIL HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NICOTINIC ACID | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

314

Quetiapine Fumarate 5077US/0049                                    Page 10 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | NIFEDIPINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | OMEGA-3 MARINE TRIGLYCERIDES | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| | PRAVASTATIN SODIUM | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | PROPRANOLOL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | PROPRANOLOL HYDROCHLORIDE | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 |
| | RAMIPRIL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SIMVASTATIN | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 |
| | SPIRONOLACTONE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TRIAMTERENE | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | UBIDECARENONE | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | VALSARTAN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | VERAPAMIL | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | VERAPAMIL HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| DERMATOLOGICALS | TOTAL | 3 | 1.7 | 3 | 1.7 | 2 | 1.1 |
| | CALCIPOTRIOL | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

315

Quetiapine Fumarate 5077US/0049                                          Page 11 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| DERMATOLOGICALS | CLOBETASOL PROPIONATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | COLECALCIFEROL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GLYCEROL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYDROCORTISONE | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | NEOMYCIN SULFATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | PETROLATUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TRIAMCINOLONE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 22 | 12.3 | 20 | 11.1 | 19 | 10.6 |
| | CLINDAMYCIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | EQUISETUM ARVENSE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ESTRADIOL | 0 | 0 | 1 | 0.6 | 3 | 1.7 |
| | ESTROGENS CONJUGATED | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 |
| | ETHINYLESTRADIOL | 12 | 6.7 | 5 | 2.8 | 10 | 5.6 |
| | LEVONORGESTREL | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

316

Quetiapine Fumarate 5077US/0049                                    Page 12 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | MEDROXYPROGESTERONE ACETATE | 2 | 1.1 | 4 | 2.2 | 2 | 1.1 |
| | MICONAZOLE NITRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NORETHISTERONE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | NORETHISTERONE ACETATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | OXYBUTYNIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | OXYBUTYNIN HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PHENAZOPYRIDINE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PROGESTERONE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | RALOXIFENE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SERENOA REPENS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SILDENAFIL CITRATE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | TAMSULOSIN HYDROCHLORIDE | 0 | 0 | 2 | 1.1 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

317

Quetiapine Fumarate 5077US/0049

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | TESTOSTERONE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TOLTERODINE L-TARTRATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 56 | 31.3 | 62 | 34.4 | 63 | 35.0 |
| | ALENDRONATE SODIUM | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | ANTIINFLAMMATORY/ANTIRHEUMATIC NON-STEROIDS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ASCORBIC ACID | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | CARISOPRODOL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | CELECOXIB | 1 | 0.6 | 5 | 2.8 | 7 | 3.9 |
| | CHONDROITIN SULFATE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | COLCHICINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CYCLOBENZAPRINE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | GLUCOSAMINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | IBUPROFEN | 43 | 24.0 | 38 | 21.1 | 36 | 20.0 |
| | KETOPROFEN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | METAXALONE | 0 | 0 | 0 | 0 | 2 | 1.1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED: 12JUL2005 17:45:24 iceadmn3

318

Quetiapine Fumarate 5077US/0049                                   Page 14 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | NABUMETONE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NAPROXEN | 2 | 1.1 | 4 | 2.2 | 3 | 1.7 |
| | NAPROXEN SODIUM | 8 | 4.5 | 5 | 2.8 | 14 | 7.8 |
| | ORPHENADRINE CITRATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | OXAPROZIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| | ROFECOXIB | 1 | 0.6 | 1 | 0.6 | 3 | 1.7 |
| | TIZANIDINE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | VALDECOXIB | 1 | 0.6 | 5 | 2.8 | 1 | 0.6 |
| NERVOUS SYSTEM | TOTAL | 71 | 39.7 | 77 | 42.8 | 85 | 47.2 |
| | ACETAZOLAMIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ACETYLSALICYLIC ACID | 27 | 15.1 | 26 | 14.4 | 33 | 18.3 |
| | ALPRAZOLAM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | AMANTADINE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED: 12JUL2005 17:45:24  iceadmn3

319

Quetiapine Fumarate 5077US/0049                                  Page 15 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | AMITRIPTYLINE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANAESTHETICS, GENERAL | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | ANAESTHETICS, LOCAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANALGESICS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ARIPIPRAZOLE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BENZATROPINE MESILATE | 2 | 1.1 | 1 | 0.6 | 1 | 0.6 |
| | BUPROPION HYDROCHLORIDE | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | BUTORPHANOL TARTRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CITALOPRAM HYDROBROMIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CLONAZEPAM | 0 | 0 | 0 | 0 | 3 | 1.7 |
| | CODEINE PHOSPHATE | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | DIAZEPAM | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | DIPHENHYDRAMINE | 2 | 1.1 | 1 | 0.6 | 3 | 1.7 |
| | DISULFIRAM | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

320

Quetiapine Fumarate 5077US/0049                                          Page 16 of 23
Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION<br>CLASSIFICATION | MEDICATION<br>GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | DOXEPIN<br>HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ESCITALOPRAM | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | ETHANOL | 1 | 0.6 | 0 | 0 | 5 | 2.8 |
| | FENTANYL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | GABAPENTIN | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | GINKGO BILOBA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYDROCODONE<br>BITARTRATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYDROMORPHONE<br>HYDROCHLORIDE | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | HYDROXYZINE<br>EMBONATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LEVETIRACETAM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LEVODOPA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LITHIUM | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | LITHIUM CARBONATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LORAZEPAM | 17 | 9.5 | 10 | 5.6 | 15 | 8.3 |
| | MEPYRAMINE MALEATE | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

321

Quetiapine Fumarate 5077US/0049                                          Page 17 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | MIDAZOLAM HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MORPHINE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MORPHINE SULFATE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | NICOTINE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | OXCARBAZEPINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | OXYCODONE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PARACETAMOL | 41 | 22.9 | 43 | 23.9 | 37 | 20.6 |
| | PETHIDINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | PHENYTOIN SODIUM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PROCAINE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | QUETIAPINE FUMARATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | RISPERIDONE | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | RIZATRIPTAN BENZOATE | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

322

Quetiapine Fumarate 5077US/0049                                    Page 18 of 23
Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | SERTRALINE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SUMATRIPTAN SUCCINATE | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | TOPIRAMATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | VALERIANA OFFICINALIS ROOT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ZALEPLON | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ZOLMITRIPTAN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ZOLPIDEM TARTRATE | 8 | 4.5 | 12 | 6.7 | 15 | 8.3 |
| RESPIRATORY SYSTEM | TOTAL | 38 | 21.2 | 43 | 23.9 | 52 | 28.9 |
| | ALLERGY MEDICATION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANTI-ASTHMATICS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANTIHISTAMINES FOR SYSTEMIC USE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | AZELASTINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | BECLOMETASONE DIPROPIONATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | BENZONATATE | 0 | 0 | 1 | 0.6 | 2 | 1.1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

323

Quetiapine Fumarate 5077US/0049                                    Page 19 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | BUDESONIDE | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | CAMPHOR | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | CETIRIZINE HYDROCHLORIDE | 3 | 1.7 | 3 | 1.7 | 5 | 2.8 |
| | CHLORPHENAMINE MALEATE | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | CODEINE PHOSPHATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | COUGH AND COLD PREPARATIONS | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | DESLORATADINE | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| | DEXBROMPHENIRAMINE MALEATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DEXTROMETHORPHAN HYDROBROMIDE | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | DIPHENHYDRAMINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 2 | 1.1 | 2 | 1.1 | 10 | 5.6 |
| | EPINEPHRINE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ETHANOL | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

324

Quetiapine Fumarate 5077US/0049                                    Page 20 of 23
Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | FEXOFENADINE HYDROCHLORIDE | 4 | 2.2 | 5 | 2.8 | 4 | 2.2 |
| | FLUTICASONE PROPIONATE | 4 | 2.2 | 7 | 3.9 | 9 | 5.0 |
| | GARLIC | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | GUAIFENESIN | 5 | 2.8 | 3 | 1.7 | 7 | 3.9 |
| | HYDROCODONE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | IPRATROPIUM BROMIDE | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| | LORATADINE | 2 | 1.1 | 5 | 2.8 | 6 | 3.3 |
| | MECLOZINE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | MECLOZINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MEPYRAMINE MALEATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MOMETASONE FUROATE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | MONTELUKAST SODIUM | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | NASAL DECONGESTANTS FOR SYSTEMIC USE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | OTHER COLD COMBINATION PREPARATIONS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED:  12JUL2005 17:45:24  iceadmn3

325

Quetiapine Fumarate 5077US/0049                                      Page 21 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | OXYMETAZOLINE HYDROCHLORIDE | 0 | 0 | 2 | 1.1 | 4 | 2.2 |
| | PARACETAMOL | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | PHENYLEPHRINE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | PHENYLPROPANOLAMINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PIRBUTEROL ACETATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PROMETHAZINE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | PSEUDOEPHEDRINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 6 | 3.4 | 4 | 2.2 | 8 | 4.4 |
| | PSEUDOEPHEDRINE SULFATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | SALBUTAMOL | 13 | 7.3 | 12 | 6.7 | 10 | 5.6 |
| | SALMETEROL XINAFOATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | SODIUM CHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TERPIN HYDRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

326

Quetiapine Fumarate 5077US/0049                                            Page 22 of 23

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | TRIAMCINOLONE ACETONIDE | 2 | 1.1 | 5 | 2.8 | 1 | 0.6 |
| SENSORY ORGANS | TOTAL | 4 | 2.2 | 3 | 1.7 | 2 | 1.1 |
| | BIMATOPROST | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYDROCORTISONE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | KETOROLAC TROMETHAMINE | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| | LATANOPROST | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TETRYZOLINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TROPICAMIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS | TOTAL | 7 | 3.9 | 10 | 5.6 | 16 | 8.9 |
| | ACTONEL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CORTISONE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | DEXAMETHASONE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LEVOTHYROXINE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LEVOTHYROXINE SODIUM | 6 | 3.4 | 7 | 3.9 | 9 | 5.0 |
| | LIOTHYRONINE SODIUM | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

327

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS204.SAS
GENERATED: 12JUL2005 17:45:24  iceadmn3

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS | METHYLPREDNISOLONE | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | PREDNISONE | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | THYROID | 0 | 0 | 0 | 0 | 2 | 1.1 |
| VARIOUS | TOTAL | 7 | 3.9 | 6 | 3.3 | 10 | 5.6 |
| | BARIUM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BORAGE OIL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DIAGNOSTIC RADIOPHARMACEUTICA-LS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ECHINACEA EXTRACT | 2 | 1.1 | 0 | 0 | 4 | 2.2 |
| | GINGER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HERBAL EXTRACTS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HERBAL PREPARATION | 3 | 1.7 | 3 | 1.7 | 3 | 1.7 |
| | HOMEOPATIC PREPARATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LINSEED OIL | 2 | 1.1 | 0 | 0 | 1 | 0.6 |
| | NALOXONE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |

328

Quetiapine Fumarate 5077US/0049                                    Page 1 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY COMCOMITANT MEDICATION | | 133 | 77.3 | 144 | 84.7 | 135 | 79.9 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 59 | 34.3 | 67 | 39.4 | 56 | 33.1 |
| | ANTACIDS | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | ASCORBIC ACID | 5 | 2.9 | 5 | 2.9 | 3 | 1.8 |
| | ATROPINE SULFATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BISACODYL | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | BISMUTH SUBSALICYLATE | 3 | 1.7 | 1 | 0.6 | 2 | 1.2 |
| | CALCIUM | 4 | 2.3 | 5 | 2.9 | 5 | 3.0 |
| | CALCIUM ASCORBATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CALCIUM CARBONATE | 7 | 4.1 | 14 | 8.2 | 9 | 5.3 |
| | CALCIUM CITRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CHARCOAL, ACTIVATED | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CIMETIDINE | 0 | 0 | 4 | 2.4 | 0 | 0 |
| | DEXAMETHASONE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DIHYDROXYALUMINUM SODIUM CARBONATE | 5 | 2.9 | 1 | 0.6 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

329

Quetiapine Fumarate 5077US/0049                                    Page 2 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | DOCUSATE CALCIUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DOCUSATE SODIUM | 2 | 1.2 | 2 | 1.2 | 0 | 0 |
| | DOLASETRON MESILATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DOXYCYCLINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ENEMAS | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | ERGOCALCIFEROL | 18 | 10.5 | 20 | 11.8 | 23 | 13.6 |
| | ESOMEPRAZOLE | 5 | 2.9 | 2 | 1.2 | 2 | 1.2 |
| | FAMOTIDINE | 0 | 0 | 3 | 1.8 | 2 | 1.2 |
| | FERROUS FUMARATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FERROUS SULFATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FIBRE, DIETARY | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | GLIMEPIRIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GLIPIZIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GLUCOSE MONOHYDRATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYOSCYAMINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYOSCYAMINE SULFATE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | INSULIN | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

330

Quetiapine Fumarate 5077US/0049                                      Page 3 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | LACTOBACILLUS ACIDOPHILUS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LANSOPRAZOLE | 3 | 1.7 | 1 | 0.6 | 2 | 1.2 |
| | LAXATIVES | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LOPERAMIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LOPERAMIDE HYDROCHLORIDE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | MACROGOL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MAGNESIUM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MAGNESIUM HYDROXIDE | 2 | 1.2 | 3 | 1.8 | 2 | 1.2 |
| | MAGNESIUM SULFATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METFORMIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METFORMIN HYDROCHLORIDE | 4 | 2.3 | 0 | 0 | 2 | 1.2 |
| | MINERAL SUPPLEMENTS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MULTIVITAMINS WITH MINERALS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | NPH INSULIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NYSTATIN | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED: 12JUL2005 17:45:27  iceadmn3

331

Quetiapine Fumarate 5077US/0049                                      Page 4 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | OMEPRAZOLE | 0 | 0 | 3 | 1.8 | 1 | 0.6 |
| | ONDANSETRON HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PANCRELIPASE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PANTOPRAZOLE SODIUM | 1 | 0.6 | 3 | 1.8 | 2 | 1.2 |
| | PIOGLITAZONE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | POTASSIUM | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| | POTASSIUM CHLORIDE | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | PRASTERONE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PYRIDOXINE HYDROCHLORIDE | 3 | 1.7 | 3 | 1.8 | 3 | 1.8 |
| | RABEPRAZOLE SODIUM | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | RANITIDINE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | RANITIDINE HYDROCHLORIDE | 5 | 2.9 | 3 | 1.8 | 4 | 2.4 |
| | RETINOL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | ROSIGLITAZONE MALEATE | 0 | 0 | 2 | 1.2 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | SELENIUM | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | SENNA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SIMETICONE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SODIUM BICARBONATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TEGASEROD | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TETRACYCLINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | THIAMINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TILACTASE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TOCOPHEROL | 4 | 2.3 | 3 | 1.8 | 4 | 2.4 |
| | VITAMINS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | VITAMINS NOS | 0 | 0 | 1 | 0.6 | 4 | 2.4 |
| | ZINC | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 12 | 7.0 | 12 | 7.1 | 18 | 10.7 |
| | ACICLOVIR | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | AMOXICILLIN | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | ANTIBIOTICS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | AZITHROMYCIN | 2 | 1.2 | 3 | 1.8 | 4 | 2.4 |

(Continued)

333

Quetiapine Fumarate 5077US/0049                                              Page 6 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | BENZYLPENICILLIN | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | CEFALEXIN | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | CEFALEXIN MONOHYDRATE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | CEFTRIAXONE SODIUM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CLARITHROMYCIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CLAVULANATE POTASSIUM | 2 | 1.2 | 1 | 0.6 | 3 | 1.8 |
| | FLUCONAZOLE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | GATIFLOXACIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GENTAMICIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | INFLUENZA VIRUS VACCINE POLYVALENT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LEVOFLOXACIN | 0 | 0 | 2 | 1.2 | 2 | 1.2 |
| | NITROFURANTOIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | RITONAVIR | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SULFAMETHOXAZOLE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | VALACICLOVIR HYDROCHLORIDE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

334

Quetiapine Fumarate 5077US/0049                                        Page 7 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | ZIDOVUDINE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | ETANERCEPT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METHOTREXATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ANTIPARASITIC PRODUCTS,INSECTIC- IDES AND REPELLENTS | TOTAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PERMETHRIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 3 | 1.7 | 4 | 2.4 | 11 | 6.5 |
| | CLOPIDOGREL SULFATE | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | CYANOCOBALAMIN | 1 | 0.6 | 3 | 1.8 | 0 | 0 |
| | FERROUS SULFATE | 0 | 0 | 0 | 0 | 3 | 1.8 |
| | FOLIC ACID | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | HEPARIN | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | HEPARIN-FRACTION, SODIUM SALT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | I.V. SOLUTIONS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | IRON | 0 | 0 | 0 | 0 | 3 | 1.8 |

(Continued)

335

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| BLOOD AND BLOOD FORMING ORGANS | LECITHIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | WARFARIN SODIUM | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| CARDIOVASCULAR SYSTEM | TOTAL | 21 | 12.2 | 23 | 13.5 | 24 | 14.2 |
| | AMLODIPINE BESILATE | 2 | 1.2 | 0 | 0 | 3 | 1.8 |
| | ATENOLOL | 1 | 0.6 | 2 | 1.2 | 3 | 1.8 |
| | ATORVASTATIN | 6 | 3.5 | 4 | 2.4 | 2 | 1.2 |
| | BENAZEPRIL HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CARNITINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CLONIDINE | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | DOXAZOSIN MESILATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FELODIPINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FISH OIL | 3 | 1.7 | 1 | 0.6 | 2 | 1.2 |
| | FLUVASTATIN SODIUM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FOSINOPRIL SODIUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FUROSEMIDE | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | GEMFIBROZIL | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

336

Quetiapine Fumarate 5077US/0049                                    Page 9 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | HYDROCHLOROTHIAZIDE | 5 | 2.9 | 7 | 4.1 | 9 | 5.3 |
| | IPRATROPIUM BROMIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ISOSORBIDE MONONITRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LABETALOL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LISINOPRIL | 0 | 0 | 4 | 2.4 | 4 | 2.4 |
| | LOSARTAN POTASSIUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LOVASTATIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | METOPROLOL | 0 | 0 | 3 | 1.8 | 2 | 1.2 |
| | METOPROLOL SUCCINATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MINOXIDIL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | MOEXIPRIL HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NICOTINIC ACID | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | NIFEDIPINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | OMEGA-3 MARINE TRIGLYCERIDES | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | PRAVASTATIN SODIUM | 0 | 0 | 0 | 0 | 2 | 1.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

337

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | PROPRANOLOL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | PROPRANOLOL HYDROCHLORIDE | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | SIMVASTATIN | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| | SPIRONOLACTONE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TRIAMTERENE | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | UBIDECARENONE | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | VALSARTAN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | VERAPAMIL | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | VERAPAMIL HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| DERMATOLOGICALS | TOTAL | 3 | 1.7 | 3 | 1.8 | 2 | 1.2 |
| | CALCIPOTRIOL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CLOBETASOL PROPIONATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | COLECALCIFEROL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GLYCEROL | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

338

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| DERMATOLOGICALS | HYDROCORTISONE | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | NEOMYCIN SULFATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | PETROLATUM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TRIAMCINOLONE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 21 | 12.2 | 20 | 11.8 | 19 | 11.2 |
| | CLINDAMYCIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | EQUISETUM ARVENSE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ESTRADIOL | 0 | 0 | 1 | 0.6 | 3 | 1.8 |
| | ESTROGENS CONJUGATED | 1 | 0.6 | 3 | 1.8 | 1 | 0.6 |
| | ETHINYLESTRADIOL | 11 | 6.4 | 5 | 2.9 | 10 | 5.9 |
| | LEVONORGESTREL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MEDROXYPROGESTERONE ACETATE | 2 | 1.2 | 4 | 2.4 | 2 | 1.2 |
| | MICONAZOLE NITRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NORETHISTERONE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

339

Quetiapine Fumarate 5077US/0049                                   Page 12 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | NORETHISTERONE ACETATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | OXYBUTYNIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | OXYBUTYNIN HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PHENAZOPYRIDINE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PROGESTERONE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | RALOXIFENE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SERENOA REPENS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SILDENAFIL CITRATE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | TAMSULOSIN HYDROCHLORIDE | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | TESTOSTERONE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TOLTERODINE L-TARTRATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 55 | 32.0 | 60 | 35.3 | 61 | 36.1 |
| | ALENDRONATE SODIUM | 0 | 0 | 2 | 1.2 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

340

Quetiapine Fumarate 5077US/0049                                    Page 13 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | ANTIINFLAMMATORY/A- NTIRHEUMATIC NON- STEROIDS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ASCORBIC ACID | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | CARISOPRODOL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | CELECOXIB | 1 | 0.6 | 5 | 2.9 | 7 | 4.1 |
| | CHONDROITIN SULFATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | COLCHICINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CYCLOBENZAPRINE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | GLUCOSAMINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | IBUPROFEN | 42 | 24.4 | 37 | 21.8 | 35 | 20.7 |
| | KETOPROFEN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | METAXALONE | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | NABUMETONE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NAPROXEN | 2 | 1.2 | 4 | 2.4 | 3 | 1.8 |
| | NAPROXEN SODIUM | 8 | 4.7 | 5 | 2.9 | 14 | 8.3 |
| | ORPHENADRINE CITRATE | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

341

Quetiapine Fumarate 5077US/0049                                    Page 14 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | OXAPROZIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 2 | 1.2 | 0 | 0 | 2 | 1.2 |
| | ROFECOXIB | 1 | 0.6 | 1 | 0.6 | 3 | 1.8 |
| | TIZANIDINE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | VALDECOXIB | 1 | 0.6 | 4 | 2.4 | 1 | 0.6 |
| NERVOUS SYSTEM | TOTAL | 70 | 40.7 | 74 | 43.5 | 78 | 46.2 |
| | ACETAZOLAMIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ACETYLSALICYLIC ACID | 27 | 15.7 | 25 | 14.7 | 31 | 18.3 |
| | ALPRAZOLAM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | AMANTADINE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | AMITRIPTYLINE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANAESTHETICS, GENERAL | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | ANAESTHETICS, LOCAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANALGESICS | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

342

Quetiapine Fumarate 5077US/0049                                    Page 15 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | ARIPIPRAZOLE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BENZATROPINE MESILATE | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | BUPROPION HYDROCHLORIDE | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | BUTORPHANOL TARTRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CITALOPRAM HYDROBROMIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CLONAZEPAM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CODEINE PHOSPHATE | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | DIAZEPAM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DIPHENHYDRAMINE | 2 | 1.2 | 1 | 0.6 | 3 | 1.8 |
| | DISULFIRAM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DOXEPIN HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ESCITALOPRAM | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | ETHANOL | 1 | 0.6 | 0 | 0 | 5 | 3.0 |
| | FENTANYL | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

343

Quetiapine Fumarate 5077US/0049                                      Page 16 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | GABAPENTIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | GINKGO BILOBA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYDROCODONE BITARTRATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYDROMORPHONE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYDROXYZINE EMBONATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LEVETIRACETAM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LEVODOPA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LITHIUM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LITHIUM CARBONATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LORAZEPAM | 17 | 9.9 | 9 | 5.3 | 14 | 8.3 |
| | MEPYRAMINE MALEATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MORPHINE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MORPHINE SULFATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | NICOTINE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

344

Quetiapine Fumarate 5077US/0049                                    Page 17 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | OXYCODONE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PARACETAMOL | 41 | 23.8 | 42 | 24.7 | 35 | 20.7 |
| | PETHIDINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PROCAINE HYDROCHLORIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | RISPERIDONE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | RIZATRIPTAN BENZOATE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SERTRALINE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SUMATRIPTAN SUCCINATE | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | TOPIRAMATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | VALERIANA OFFICINALIS ROOT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ZALEPLON | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ZOLMITRIPTAN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ZOLPIDEM TARTRATE | 7 | 4.1 | 11 | 6.5 | 13 | 7.7 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

345

Quetiapine Fumarate 5077US/0049                                    Page 18 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | TOTAL | 37 | 21.5 | 42 | 24.7 | 49 | 29.0 |
| | ALLERGY MEDICATION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANTI-ASTHMATICS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANTIHISTAMINES FOR SYSTEMIC USE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | AZELASTINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | BENZONATATE | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | BUDESONIDE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | CAMPHOR | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | CETIRIZINE HYDROCHLORIDE | 3 | 1.7 | 3 | 1.8 | 4 | 2.4 |
| | CHLORPHENAMINE MALEATE | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | CODEINE PHOSPHATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | COUGH AND COLD PREPARATIONS | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | DESLORATADINE | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | DEXBROMPHENIRAMINE MALEATE | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

346

Quetiapine Fumarate 5077US/0049                                    Page 19 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | DEXTROMETHORPHAN HYDROBROMIDE | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | DIPHENHYDRAMINE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 2 | 1.2 | 2 | 1.2 | 8 | 4.7 |
| | EPINEPHRINE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ETHANOL | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | FEXOFENADINE HYDROCHLORIDE | 3 | 1.7 | 4 | 2.4 | 4 | 2.4 |
| | FLUTICASONE PROPIONATE | 4 | 2.3 | 7 | 4.1 | 9 | 5.3 |
| | GARLIC | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | GUAIFENESIN | 5 | 2.9 | 3 | 1.8 | 7 | 4.1 |
| | HYDROCODONE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | IPRATROPIUM BROMIDE | 2 | 1.2 | 0 | 0 | 2 | 1.2 |
| | LORATADINE | 2 | 1.2 | 5 | 2.9 | 6 | 3.6 |
| | MECLOZINE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | MECLOZINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

347

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | MEPYRAMINE MALEATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MOMETASONE FUROATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MONTELUKAST SODIUM | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | NASAL DECONGESTANTS FOR SYSTEMIC USE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | OTHER COLD COMBINATION PREPARATIONS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | OXYMETAZOLINE HYDROCHLORIDE | 0 | 0 | 2 | 1.2 | 4 | 2.4 |
| | PARACETAMOL | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | PHENYLEPHRINE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | PHENYLPROPANOLAMINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PIRBUTEROL ACETATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PROMETHAZINE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | PSEUDOEPHEDRINE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 6 | 3.5 | 4 | 2.4 | 8 | 4.7 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

348

Quetiapine Fumarate 5077US/0049                                    Page 21 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | PSEUDOEPHEDRINE SULFATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | SALBUTAMOL | 13 | 7.6 | 12 | 7.1 | 10 | 5.9 |
| | SALMETEROL XINAFOATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | SODIUM CHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TERPIN HYDRATE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TRIAMCINOLONE ACETONIDE | 2 | 1.2 | 5 | 2.9 | 1 | 0.6 |
| SENSORY ORGANS | TOTAL | 4 | 2.3 | 3 | 1.8 | 2 | 1.2 |
| | BIMATOPROST | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYDROCORTISONE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | KETOROLAC TROMETHAMINE | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | LATANOPROST | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TETRYZOLINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TROPICAMIDE | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

349

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 22 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS | TOTAL | 7 | 4.1 | 10 | 5.9 | 15 | 8.9 |
| | CORTISONE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | DEXAMETHASONE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LEVOTHYROXINE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LEVOTHYROXINE SODIUM | 6 | 3.5 | 7 | 4.1 | 9 | 5.3 |
| | LIOTHYRONINE SODIUM | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | METHYLPREDNISOLONE | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | PREDNISONE | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | THYROID | 0 | 0 | 0 | 0 | 2 | 1.2 |
| VARIOUS | TOTAL | 7 | 4.1 | 6 | 3.5 | 10 | 5.9 |
| | BARIUM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BORAGE OIL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DIAGNOSTIC RADIOPHARMACEUTICA-LS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ECHINACEA EXTRACT | 2 | 1.2 | 0 | 0 | 4 | 2.4 |
| | GINGER | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

350

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 23 of 23

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| VARIOUS | HERBAL EXTRACTS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HERBAL PREPARATION | 3 | 1.7 | 3 | 1.8 | 3 | 1.8 |
| | HOMEOPATIC PREPARATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LINSEED OIL | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| | NALOXONE HYDROCHLORIDE | 0 | 0 | 1 | 0.6 | 0 | 0 |

351

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS205.SAS
GENERATED:  12JUL2005 17:45:27  iceadmn3

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

352

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY CONCOMITANT MEDICATION | | 90 | 75.0 | 98 | 81.7 | 95 | 80.5 | 46 | 78.0 | 51 | 85.0 | 47 | 75.8 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 43 | 35.8 | 47 | 39.2 | 40 | 33.9 | 19 | 32.2 | 21 | 35.0 | 20 | 32.3 |
| | ANTACIDS | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ASCORBIC ACID | 3 | 2.5 | 3 | 2.5 | 2 | 1.7 | 3 | 5.1 | 2 | 3.3 | 1 | 1.6 |
| | ATROPINE SULFATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BISACODYL | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| | BISMUTH SUBSALICYLATE | 2 | 1.7 | 0 | 0 | 2 | 1.7 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | CALCIUM | 2 | 1.7 | 4 | 3.3 | 4 | 3.4 | 2 | 3.4 | 1 | 1.7 | 2 | 3.2 |
| | CALCIUM ASCORBATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | CALCIUM CARBONATE | 6 | 5.0 | 10 | 8.3 | 7 | 5.9 | 1 | 1.7 | 4 | 6.7 | 2 | 3.2 |
| | CALCIUM CITRATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHARCOAL, ACTIVATED | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CIMETIDINE | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 3 | 5.0 | 0 | 0 |
| | DEXAMETHASONE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DIHYDROXYALUMINUM SODIUM CARBONATE | 3 | 2.5 | 2 | 1.7 | 1 | 0.8 | 2 | 3.4 | 0 | 0 | 0 | 0 |

(Continued)

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | DOCUSATE CALCIUM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DOCUSATE SODIUM | 1 | 0.8 | 2 | 1.7 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DOLASETRON MESILATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | DOXYCYCLINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ENEMAS | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ERGOCALCIFEROL | 13 | 10.8 | 16 | 13.3 | 13 | 11.0 | 6 | 10.2 | 4 | 6.7 | 10 | 16.1 |
| | ESOMEPRAZOLE | 5 | 4.2 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | FAMOTIDINE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 2 | 3.3 | 2 | 3.2 |
| | FERROUS FUMARATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FERROUS SULFATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | FIBRE, DIETARY | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLIMEPIRIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLIPIZIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLUCOSE MONOHYDRATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYOSCYAMINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYOSCYAMINE SULFATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

353

Quetiapine Fumarate 5077US/0049                                        Page 3 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | INSULIN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | LACTOBACILLUS ACIDOPHILUS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LANSOPRAZOLE | 3 | 2.5 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 1 | 1.7 | 2 | 3.2 |
| | LAXATIVES | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOPERAMIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOPERAMIDE HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| | MACROGOL | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MAGNESIUM | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MAGNESIUM HYDROXIDE | 2 | 1.7 | 3 | 2.5 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MAGNESIUM SULFATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METFORMIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METFORMIN HYDROCHLORIDE | 3 | 2.5 | 0 | 0 | 2 | 1.7 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | METOCLOPRAMIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MINERAL SUPPLEMENTS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

354

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 4 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | MULTIVITAMINS WITH MINERALS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NPH INSULIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NYSTATIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OMEPRAZOLE | 0 | 0 | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ONDANSETRON HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PANCRELIPASE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PANTOPRAZOLE SODIUM | 1 | 0.8 | 1 | 0.8 | 3 | 2.5 | 0 | 0 | 2 | 3.3 | 1 | 1.6 |
| | PHOSPHORIC ACID | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PIOGLITAZONE HYDROCHLORIDE | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | POTASSIUM | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| | POTASSIUM CHLORIDE | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | PRASTERONE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PYRIDOXINE HYDROCHLORIDE | 2 | 1.7 | 2 | 1.7 | 3 | 2.5 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | RABEPRAZOLE SODIUM | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

355

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | RANITIDINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | RANITIDINE HYDROCHLORIDE | 5 | 4.2 | 2 | 1.7 | 4 | 3.4 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | RETINOL | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | ROSIGLITAZONE MALEATE | 0 | 0 | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SELENIUM | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | SENNA | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SIMETICONE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SODIUM BICARBONATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | TEGASEROD | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TETRACYCLINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | THIAMINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TILACTASE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOCOPHEROL | 3 | 2.5 | 3 | 2.5 | 2 | 1.7 | 2 | 3.4 | 0 | 0 | 3 | 4.8 |
| | VITAMINS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VITAMINS NOS | 0 | 0 | 0 | 0 | 3 | 2.5 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |

(Continued)

356

Quetiapine Fumarate 5077US/0049                                           Page 6 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | ZINC | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 6 | 5.0 | 6 | 5.0 | 13 | 11.0 | 6 | 10.2 | 6 | 10.0 | 5 | 8.1 |
| | ACICLOVIR | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | AMOXICILLIN | 1 | 0.8 | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANTIBIOTICS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | AZITHROMYCIN | 1 | 0.8 | 0 | 0 | 3 | 2.5 | 1 | 1.7 | 3 | 5.0 | 1 | 1.6 |
| | BENZYLPENICILLIN | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CEFALEXIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | CEFALEXIN MONOHYDRATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | CEFTRIAXONE SODIUM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | CLARITHROMYCIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CLAVULANATE POTASSIUM | 1 | 0.8 | 0 | 0 | 2 | 1.7 | 1 | 1.7 | 1 | 1.7 | 1 | 1.6 |
| | FLUCONAZOLE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | GATIFLOXACIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GENTAMICIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

357

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 7 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | INFLUENZA VIRUS VACCINE POLYVALENT | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LEVOFLOXACIN | 0 | 0 | 2 | 1.7 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NITROFURANTOIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | RITONAVIR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | SULFAMETHOXAZOLE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| | VALACICLOVIR HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | ZIDOVUDINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | ETANERCEPT | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METHOTREXATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| ANTIPARASITIC PRODUCTS,INSECTIC- IDES AND REPELLENTS | TOTAL | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PERMETHRIN | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 1 | 0.8 | 4 | 3.3 | 8 | 6.8 | 2 | 3.4 | 0 | 0 | 4 | 6.5 |
| | CLOPIDOGREL SULFATE | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CYANOCOBALAMIN | 0 | 0 | 3 | 2.5 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

358

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| BLOOD AND BLOOD FORMING ORGANS | FERROUS SULFATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 2 | 3.2 |
| | FOLIC ACID | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | HEPARIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | HEPARIN-FRACTION, SODIUM SALT | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | I.V. SOLUTIONS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | IRON | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | LACTATED RINGER'S INJECTION | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LECITHIN | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | WARFARIN SODIUM | 0 | 0 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARDIOVASCULAR SYSTEM | TOTAL | 13 | 10.8 | 20 | 16.7 | 15 | 12.7 | 8 | 13.6 | 3 | 5.0 | 10 | 16.1 |
| | AMLODIPINE BESILATE | 2 | 1.7 | 0 | 0 | 3 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ATENOLOL | 0 | 0 | 2 | 1.7 | 3 | 2.5 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| | ATORVASTATIN | 4 | 3.3 | 4 | 3.3 | 2 | 1.7 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | BENAZEPRIL HYDROCHLORIDE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CARNITINE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 9 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | CLONIDINE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | DOXAZOSIN MESILATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FELODIPINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FISH OIL | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 2 | 3.4 | 0 | 0 | 2 | 3.2 |
| | FLUVASTATIN SODIUM | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FOSINOPRIL SODIUM | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FUROSEMIDE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | GEMFIBROZIL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYDROCHLOROTHIAZIDE | 4 | 3.3 | 7 | 5.8 | 4 | 3.4 | 1 | 1.7 | 0 | 0 | 5 | 8.1 |
| | IPRATROPIUM BROMIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ISOSORBIDE MONONITRATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LABETALOL | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LISINOPRIL | 0 | 0 | 3 | 2.5 | 3 | 2.5 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | LOSARTAN POTASSIUM | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOVASTATIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | METOPROLOL | 0 | 0 | 3 | 2.5 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

360

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | METOPROLOL SUCCINATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MINOXIDIL | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MOEXIPRIL HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NICOTINIC ACID | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | NIFEDIPINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OMEGA-3 MARINE TRIGLYCERIDES | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | PRAVASTATIN SODIUM | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PROPRANOLOL | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | PROPRANOLOL HYDROCHLORIDE | 0 | 0 | 2 | 1.7 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | RAMIPRIL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SIMVASTATIN | 1 | 0.8 | 0 | 0 | 2 | 1.7 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | SPIRONOLACTONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | TRIAMTERENE | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | UBIDECARENONE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |

(Continued)

361

Quetiapine Fumarate 5077US/0049                                    Page 11 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | VALSARTAN | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VERAPAMIL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | VERAPAMIL HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| DERMATOLOGICALS | TOTAL | 1 | 0.8 | 2 | 1.7 | 1 | 0.8 | 2 | 3.4 | 1 | 1.7 | 1 | 1.6 |
| | CALCIPOTRIOL | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CLOBETASOL PROPIONATE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | COLECALCIFEROL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | GLYCEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | HYDROCORTISONE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | NEOMYCIN SULFATE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PETROLATUM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | TRIAMCINOLONE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 15 | 12.5 | 12 | 10.0 | 9 | 7.6 | 7 | 11.9 | 8 | 13.3 | 10 | 16.1 |
| | CLINDAMYCIN | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

362

Quetiapine Fumarate 5077US/0049                                      Page 12 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | EQUISETUM ARVENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ESTRADIOL | 0 | 0 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | ESTROGENS CONJUGATED | 1 | 0.8 | 3 | 2.5 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ETHINYLESTRADIOL | 9 | 7.5 | 3 | 2.5 | 4 | 3.4 | 3 | 5.1 | 2 | 3.3 | 6 | 9.7 |
| | LEVONORGESTREL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | MEDROXYPROGESTERONE ACETATE | 2 | 1.7 | 3 | 2.5 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | MICONAZOLE NITRATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | NORETHISTERONE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | NORETHISTERONE ACETATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | OXYBUTYNIN | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OXYBUTYNIN HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PHENAZOPYRIDINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29 iceadmn3

363

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | PROGESTERONE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RALOXIFENE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | SERENOA REPENS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | SILDENAFIL CITRATE | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAMSULOSIN HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.3 | 0 | 0 |
| | TESTOSTERONE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | TOLTERODINE L-TARTRATE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 39 | 32.5 | 41 | 34.2 | 44 | 37.3 | 17 | 28.8 | 21 | 35.0 | 19 | 30.6 |
| | ALENDRONATE SODIUM | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANTIINFLAMMATORY/ANTIRHEUMATIC NON-STEROIDS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | ASCORBIC ACID | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CARISOPRODOL | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | CELECOXIB | 0 | 0 | 3 | 2.5 | 4 | 3.4 | 1 | 1.7 | 2 | 3.3 | 3 | 4.8 |
| | CHONDROITIN SULFATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

364

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=120 | | Q600-BPI N=120 | | P-BPI N=118 | | Q300-BPII N=59 | | Q600-BPII N=60 | | P-BPII N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | COLCHICINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CYCLOBENZAPRINE HYDROCHLORIDE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLUCOSAMINE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | IBUPROFEN | 31 | 25.8 | 27 | 22.5 | 26 | 22.0 | 12 | 20.3 | 11 | 18.3 | 10 | 16.1 |
| | KETOPROFEN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | METAXALONE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | NABUMETONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | NAPROXEN | 2 | 1.7 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 3 | 5.0 | 1 | 1.6 |
| | NAPROXEN SODIUM | 7 | 5.8 | 4 | 3.3 | 13 | 11.0 | 1 | 1.7 | 1 | 1.7 | 1 | 1.6 |
| | ORPHENADRINE CITRATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | OXAPROZIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 2 | 1.7 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ROFECOXIB | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 3 | 4.8 |
| | TIZANIDINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | VALDECOXIB | 1 | 0.8 | 4 | 3.3 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| NERVOUS SYSTEM | TOTAL | 48 | 40.0 | 53 | 44.2 | 59 | 50.0 | 23 | 39.0 | 24 | 40.0 | 26 | 41.9 |
| | ACETAZOLAMIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ACETYLSALICYLIC ACID | 15 | 12.5 | 19 | 15.8 | 22 | 18.6 | 12 | 20.3 | 7 | 11.7 | 11 | 17.7 |
| | ALPRAZOLAM | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | AMANTADINE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | AMITRIPTYLINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ANAESTHETICS, GENERAL | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANAESTHETICS, LOCAL | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANALGESICS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ARIPIPRAZOLE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BENZATROPINE MESILATE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | BUPROPION HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.3 | 0 | 0 |

(Continued)

366

Quetiapine Fumarate 5077US/0049                                    Page 16 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | BUTORPHANOL TARTRATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | CITALOPRAM HYDROBROMIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CLONAZEPAM | 0 | 0 | 0 | 0 | 3 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CODEINE PHOSPHATE | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DIAZEPAM | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DIPHENHYDRAMINE | 2 | 1.7 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | DISULFIRAM | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DOXEPIN HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ESCITALOPRAM | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ETHANOL | 1 | 0.8 | 0 | 0 | 3 | 2.5 | 0 | 0 | 0 | 0 | 2 | 3.2 |
| | FENTANYL | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GABAPENTIN | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | GINKGO BILOBA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | HYDROCODONE BITARTRATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | HYDROMORPHONE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | HYDROXYZINE EMBONATE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LEVETIRACETAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | LEVODOPA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | LITHIUM | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LITHIUM CARBONATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LORAZEPAM | 11 | 9.2 | 9 | 7.5 | 15 | 12.7 | 6 | 10.2 | 1 | 1.7 | 0 | 0 |
| | MEPYRAMINE MALEATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MIDAZOLAM HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MORPHINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | MORPHINE SULFATE | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NICOTINE | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | OXCARBAZEPINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OXYCODONE HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

368

Quetiapine Fumarate 5077US/0049                                                    Page 18 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | PARACETAMOL | 30 | 25.0 | 28 | 23.3 | 24 | 20.3 | 11 | 18.6 | 15 | 25.0 | 13 | 21.0 |
| | PETHIDINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PHENYTOIN SODIUM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | PROCAINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | QUETIAPINE FUMARATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RISPERIDONE | 0 | 0 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RIZATRIPTAN BENZOATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SERTRALINE HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUMATRIPTAN SUCCINATE | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOPIRAMATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | VALERIANA OFFICINALIS ROOT | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ZALEPLON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | ZOLMITRIPTAN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

369

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED: 12JUL2005 17:45:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 19 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | ZOLPIDEM TARTRATE | 4 | 3.3 | 9 | 7.5 | 12 | 10.2 | 4 | 6.8 | 3 | 5.0 | 3 | 4.8 |
| RESPIRATORY SYSTEM | TOTAL | 27 | 22.5 | 23 | 19.2 | 35 | 29.7 | 11 | 18.6 | 20 | 33.3 | 17 | 27.4 |
| | ALLERGY MEDICATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ANTI-ASTHMATICS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ANTIHISTAMINES FOR SYSTEMIC USE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | AZELASTINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | BECLOMETASONE DIPROPIONATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | BENZONATATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 2 | 3.2 |
| | BUDESONIDE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | CAMPHOR | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | CETIRIZINE HYDROCHLORIDE | 2 | 1.7 | 1 | 0.8 | 2 | 1.7 | 1 | 1.7 | 2 | 3.3 | 3 | 4.8 |
| | CHLORPHENAMINE MALEATE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | CODEINE PHOSPHATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |

(Continued)

370

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | COUGH AND COLD PREPARATIONS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | DESLORATADINE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.2 |
| | DEXBROMPHENIRAMINE MALEATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DEXTROMETHORPHAN HYDROBROMIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | DIPHENHYDRAMINE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 2 | 1.7 | 2 | 1.7 | 8 | 6.8 | 0 | 0 | 0 | 0 | 2 | 3.2 |
| | EPINEPHRINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ETHANOL | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | FEXOFENADINE HYDROCHLORIDE | 4 | 3.3 | 3 | 2.5 | 2 | 1.7 | 0 | 0 | 2 | 3.3 | 2 | 3.2 |
| | FLUTICASONE PROPIONATE | 2 | 1.7 | 3 | 2.5 | 4 | 3.4 | 2 | 3.4 | 4 | 6.7 | 5 | 8.1 |
| | GARLIC | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GUAIFENESIN | 4 | 3.3 | 1 | 0.8 | 5 | 4.2 | 1 | 1.7 | 2 | 3.3 | 2 | 3.2 |
| | HYDROCODONE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

371

Quetiapine Fumarate 5077US/0049                                      Page 21 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | IPRATROPIUM BROMIDE | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| | LORATADINE | 2 | 1.7 | 2 | 1.7 | 5 | 4.2 | 0 | 0 | 3 | 5.0 | 1 | 1.6 |
| | MECLOZINE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MECLOZINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | MEPYRAMINE MALEATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | MOMETASONE FUROATE | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MONTELUKAST SODIUM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.2 |
| | NASAL DECONGESTANTS FOR SYSTEMIC USE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | OTHER COLD COMBINATION PREPARATIONS | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OXYMETAZOLINE HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 4 | 3.4 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | PARACETAMOL | 0 | 0 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PHENYLEPHRINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | PHENYLPROPANOLAMINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

372

Quetiapine Fumarate 5077US/0049                                    Page 22 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | PIRBUTEROL ACETATE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PROMETHAZINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | PSEUDOEPHEDRINE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 3 | 2.5 | 2 | 1.7 | 7 | 5.9 | 3 | 5.1 | 2 | 3.3 | 1 | 1.6 |
| | PSEUDOEPHEDRINE SULFATE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SALBUTAMOL | 8 | 6.7 | 9 | 7.5 | 7 | 5.9 | 5 | 8.5 | 3 | 5.0 | 3 | 4.8 |
| | SALMETEROL XINAFOATE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | SODIUM CHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TERPIN HYDRATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | TRIAMCINOLONE ACETONIDE | 2 | 1.7 | 4 | 3.3 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| SENSORY ORGANS | TOTAL | 4 | 3.3 | 0 | 0 | 2 | 1.7 | 0 | 0 | 3 | 5.0 | 0 | 0 |
| | BIMATOPROST | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYDROCORTISONE | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

373

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED: 12JUL2005 17:45:29 iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 23 of 24
Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SENSORY ORGANS | KETOROLAC TROMETHAMINE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.3 | 0 | 0 |
| | LATANOPROST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | TETRYZOLINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TROPICAMIDE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS | TOTAL | 4 | 3.3 | 6 | 5.0 | 9 | 7.6 | 3 | 5.1 | 4 | 6.7 | 7 | 11.3 |
| | ACTONEL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | CORTISONE | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | DEXAMETHASONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | LEVOTHYROXINE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LEVOTHYROXINE SODIUM | 3 | 2.5 | 5 | 4.2 | 6 | 5.1 | 3 | 5.1 | 2 | 3.3 | 3 | 4.8 |
| | LIOTHYRONINE SODIUM | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | METHYLPREDNISOLONE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | PREDNISONE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | THYROID | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| VARIOUS | TOTAL | 4 | 3.3 | 3 | 2.5 | 7 | 5.9 | 3 | 5.1 | 3 | 5.0 | 3 | 4.8 |

(Continued)

374

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 24 of 24

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| VARIOUS | BARIUM | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BORAGE OIL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | DIAGNOSTIC RADIOPHARMACEUTICA-LS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ECHINACEA EXTRACT | 1 | 0.8 | 0 | 0 | 2 | 1.7 | 1 | 1.7 | 0 | 0 | 2 | 3.2 |
| | GINGER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | HERBAL EXTRACTS NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HERBAL PREPARATION | 1 | 0.8 | 1 | 0.8 | 3 | 2.5 | 2 | 3.4 | 2 | 3.3 | 0 | 0 |
| | HOMEOPATIC PREPARATION | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LINSEED OIL | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | NALOXONE HYDROCHLORIDE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

375

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS206.SAS
GENERATED:  12JUL2005 17:45:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                                    Page 1 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY CONCOMITANT MEDICATION | | 88 | 75.9 | 96 | 84.2 | 90 | 80.4 | 45 | 80.4 | 48 | 85.7 | 45 | 78.9 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 41 | 35.3 | 46 | 40.4 | 37 | 33.0 | 18 | 32.1 | 21 | 37.5 | 19 | 33.3 |
| | ANTACIDS | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ASCORBIC ACID | 3 | 2.6 | 3 | 2.6 | 2 | 1.8 | 2 | 3.6 | 2 | 3.6 | 1 | 1.8 |
| | ATROPINE SULFATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BISACODYL | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 1 | 1.8 |
| | BISMUTH SUBSALICYLATE | 2 | 1.7 | 0 | 0 | 2 | 1.8 | 1 | 1.8 | 1 | 1.8 | 0 | 0 |
| | CALCIUM | 2 | 1.7 | 4 | 3.5 | 4 | 3.6 | 2 | 3.6 | 1 | 1.8 | 1 | 1.8 |
| | CALCIUM ASCORBATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | CALCIUM CARBONATE | 6 | 5.2 | 10 | 8.8 | 7 | 6.3 | 1 | 1.8 | 4 | 7.1 | 2 | 3.5 |
| | CALCIUM CITRATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHARCOAL, ACTIVATED | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CIMETIDINE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 3 | 5.4 | 0 | 0 |
| | DEXAMETHASONE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DIHYDROXYALUMINUM SODIUM CARBONATE | 3 | 2.6 | 1 | 0.9 | 1 | 0.9 | 2 | 3.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | DOCUSATE CALCIUM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | DOCUSATE SODIUM | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | DOLASETRON MESILATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | DOXYCYCLINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ENEMAS | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ERGOCALCIFEROL | 12 | 10.3 | 16 | 14.0 | 13 | 11.6 | 6 | 10.7 | 4 | 7.1 | 10 | 17.5 |
| | ESOMEPRAZOLE | 5 | 4.3 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | FAMOTIDINE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.6 | 2 | 3.5 |
| | FERROUS FUMARATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FERROUS SULFATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | FIBRE, DIETARY | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLIMEPIRIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLIPIZIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLUCOSE MONOHYDRATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYOSCYAMINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYOSCYAMINE SULFATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

377

Quetiapine Fumarate 5077US/0049                                      Page 3 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | INSULIN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | LACTOBACILLUS ACIDOPHILUS | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LANSOPRAZOLE | 2 | 1.7 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 1 | 1.8 | 1 | 1.8 |
| | LAXATIVES | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOPERAMIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOPERAMIDE HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 | 1 | 1.8 |
| | MACROGOL | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MAGNESIUM | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MAGNESIUM HYDROXIDE | 2 | 1.7 | 3 | 2.6 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MAGNESIUM SULFATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METFORMIN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METFORMIN HYDROCHLORIDE | 3 | 2.6 | 0 | 0 | 2 | 1.8 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | MINERAL SUPPLEMENTS | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MULTIVITAMINS WITH MINERALS | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

378

Quetiapine Fumarate 5077US/0049                                      Page 4 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | NPH INSULIN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NYSTATIN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OMEPRAZOLE | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | ONDANSETRON HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PANCRELIPASE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PANTOPRAZOLE SODIUM | 1 | 0.9 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 2 | 3.6 | 1 | 1.8 |
| | PIOGLITAZONE HYDROCHLORIDE | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | POTASSIUM | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 1 | 1.8 |
| | POTASSIUM CHLORIDE | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | PRASTERONE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PYRIDOXINE HYDROCHLORIDE | 2 | 1.7 | 2 | 1.8 | 3 | 2.7 | 1 | 1.8 | 1 | 1.8 | 0 | 0 |
| | RABEPRAZOLE SODIUM | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 | 0 | 0 |
| | RANITIDINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | RANITIDINE HYDROCHLORIDE | 5 | 4.3 | 2 | 1.8 | 4 | 3.6 | 0 | 0 | 1 | 1.8 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

379

Quetiapine Fumarate 5077US/0049                                    Page 5 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | RETINOL | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | ROSIGLITAZONE MALEATE | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SELENIUM | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | SENNA | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SIMETICONE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SODIUM BICARBONATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | TEGASEROD | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TETRACYCLINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | THIAMINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TILACTASE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOCOPHEROL | 3 | 2.6 | 3 | 2.6 | 2 | 1.8 | 1 | 1.8 | 0 | 0 | 2 | 3.5 |
| | VITAMINS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VITAMINS NOS | 0 | 0 | 0 | 0 | 3 | 2.7 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | ZINC | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 6 | 5.2 | 6 | 5.3 | 13 | 11.6 | 6 | 10.7 | 6 | 10.7 | 5 | 8.8 |
| | ACICLOVIR | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |

(Continued)

Quetiapine Fumarate 5077US/0049                                          Page 6 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | AMOXICILLIN | 1 | 0.9 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANTIBIOTICS | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | AZITHROMYCIN | 1 | 0.9 | 0 | 0 | 3 | 2.7 | 1 | 1.8 | 3 | 5.4 | 1 | 1.8 |
| | BENZYLPENICILLIN | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CEFALEXIN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | CEFALEXIN MONOHYDRATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | CEFTRIAXONE SODIUM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | CLARITHROMYCIN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CLAVULANATE POTASSIUM | 1 | 0.9 | 0 | 0 | 2 | 1.8 | 1 | 1.8 | 1 | 1.8 | 1 | 1.8 |
| | FLUCONAZOLE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | GATIFLOXACIN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GENTAMICIN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INFLUENZA VIRUS VACCINE POLYVALENT | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LEVOFLOXACIN | 0 | 0 | 2 | 1.8 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NITROFURANTOIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

381

Quetiapine Fumarate 5077US/0049                                    Page 7 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | Q300-BPI N=116 | | Q600-BPI N=114 | | P-BPI N=112 | | Q300-BPII N=56 | | Q600-BPII N=56 | | P-BPII N=57 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | RITONAVIR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | SULFAMETHOXAZOLE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 1 | 1.8 |
| | VALACICLOVIR HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 1 | 1.8 | 0 | 0 |
| | ZIDOVUDINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | ETANERCEPT | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METHOTREXATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| ANTIPARASITIC PRODUCTS, INSECTICIDES AND REPELLENTS | TOTAL | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PERMETHRIN | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 1 | 0.9 | 4 | 3.5 | 7 | 6.3 | 2 | 3.6 | 0 | 0 | 4 | 7.0 |
| | CLOPIDOGREL SULFATE | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CYANOCOBALAMIN | 0 | 0 | 3 | 2.6 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | FERROUS SULFATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.5 |
| | FOLIC ACID | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | HEPARIN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

382

Quetiapine Fumarate 5077US/0049                                         Page 8 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=116 | | Q600-BPI N=114 | | P-BPI N=112 | | Q300-BPII N=56 | | Q600-BPII N=56 | | P-BPII N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| BLOOD AND BLOOD FORMING ORGANS | HEPARIN-FRACTION, SODIUM SALT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | I.V. SOLUTIONS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | IRON | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | LECITHIN | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | WARFARIN SODIUM | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARDIOVASCULAR SYSTEM | TOTAL | 13 | 11.2 | 20 | 17.5 | 14 | 12.5 | 8 | 14.3 | 3 | 5.4 | 10 | 17.5 |
| | AMLODIPINE BESILATE | 2 | 1.7 | 0 | 0 | 3 | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ATENOLOL | 0 | 0 | 2 | 1.8 | 2 | 1.8 | 1 | 1.8 | 0 | 0 | 1 | 1.8 |
| | ATORVASTATIN | 4 | 3.4 | 4 | 3.5 | 2 | 1.8 | 2 | 3.6 | 0 | 0 | 0 | 0 |
| | BENAZEPRIL HYDROCHLORIDE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CARNITINE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | CLONIDINE | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | DOXAZOSIN MESILATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FELODIPINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FISH OIL | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 2 | 3.6 | 0 | 0 | 2 | 3.5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

383

Quetiapine Fumarate 5077US/0049                                        Page 9 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | FLUVASTATIN SODIUM | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FOSINOPRIL SODIUM | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FUROSEMIDE | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | GEMFIBROZIL | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYDROCHLOROTHIAZIDE | 4 | 3.4 | 7 | 6.1 | 4 | 3.6 | 1 | 1.8 | 0 | 0 | 5 | 8.8 |
| | IPRATROPIUM BROMIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ISOSORBIDE MONONITRATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LABETALOL | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LISINOPRIL | 0 | 0 | 3 | 2.6 | 3 | 2.7 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | LOSARTAN POTASSIUM | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOVASTATIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | METOPROLOL | 0 | 0 | 3 | 2.6 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | METOPROLOL SUCCINATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MINOXIDIL | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MOEXIPRIL HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 10 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | NICOTINIC ACID | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | NIFEDIPINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OMEGA-3 MARINE TRIGLYCERIDES | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | PRAVASTATIN SODIUM | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PROPRANOLOL | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | PROPRANOLOL HYDROCHLORIDE | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | SIMVASTATIN | 1 | 0.9 | 0 | 0 | 2 | 1.8 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | SPIRONOLACTONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | TRIAMTERENE | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | UBIDECARENONE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | VALSARTAN | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VERAPAMIL | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | VERAPAMIL HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| DERMATOLOGICALS | TOTAL | 1 | 0.9 | 2 | 1.8 | 1 | 0.9 | 2 | 3.6 | 1 | 1.8 | 1 | 1.8 |
| | CALCIPOTRIOL | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

385

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| DERMATOLOGICALS | CLOBETASOL PROPIONATE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | COLECALCIFEROL | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | GLYCEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | HYDROCORTISONE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | NEOMYCIN SULFATE | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PETROLATUM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | TRIAMCINOLONE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 14 | 12.1 | 12 | 10.5 | 9 | 8.0 | 7 | 12.5 | 8 | 14.3 | 10 | 17.5 |
| | CLINDAMYCIN | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | EQUISETUM ARVENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | ESTRADIOL | 0 | 0 | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | ESTROGENS CONJUGATED | 1 | 0.9 | 3 | 2.6 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ETHINYLESTRADIOL | 8 | 6.9 | 3 | 2.6 | 4 | 3.6 | 3 | 5.4 | 2 | 3.6 | 6 | 10.5 |
| | LEVONORGESTREL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

386

Quetiapine Fumarate 5077US/0049                                    Page 12 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | MEDROXYPROGESTERONE ACETATE | 2 | 1.7 | 3 | 2.6 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | MICONAZOLE NITRATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | NORETHISTERONE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | NORETHISTERONE ACETATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | OXYBUTYNIN | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OXYBUTYNIN HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PHENAZOPYRIDINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | PROGESTERONE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RALOXIFENE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | SERENOA REPENS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | SILDENAFIL CITRATE | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

387

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | Q300-BPI N=116 | | Q600-BPI N=114 | | P-BPI N=112 | | Q300-BPII N=56 | | Q600-BPII N=56 | | P-BPII N=57 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | TAMSULOSIN HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | TESTOSTERONE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | TOLTERODINE L-TARTRATE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 38 | 32.8 | 39 | 34.2 | 43 | 38.4 | 17 | 30.4 | 21 | 37.5 | 18 | 31.6 |
| | ALENDRONATE SODIUM | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANTIINFLAMMATORY/ANTIRHEUMATIC NON-STEROIDS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | ASCORBIC ACID | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CARISOPRODOL | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | CELECOXIB | 0 | 0 | 3 | 2.6 | 4 | 3.6 | 1 | 1.8 | 2 | 3.6 | 3 | 5.3 |
| | CHONDROITIN SULFATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | COLCHICINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CYCLOBENZAPRINE HYDROCHLORIDE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLUCOSAMINE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | IBUPROFEN | 30 | 25.9 | 26 | 22.8 | 25 | 22.3 | 12 | 21.4 | 11 | 19.6 | 10 | 17.5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | KETOPROFEN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | METAXALONE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | NABUMETONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | NAPROXEN | 2 | 1.7 | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 3 | 5.4 | 1 | 1.8 |
| | NAPROXEN SODIUM | 7 | 6.0 | 4 | 3.5 | 13 | 11.6 | 1 | 1.8 | 1 | 1.8 | 1 | 1.8 |
| | ORPHENADRINE CITRATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | OXAPROZIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 2 | 1.7 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ROFECOXIB | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 | 3 | 5.3 |
| | TIZANIDINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 1 | 1.8 |
| | VALDECOXIB | 1 | 0.9 | 3 | 2.6 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| NERVOUS SYSTEM | TOTAL | 47 | 40.5 | 53 | 46.5 | 54 | 48.2 | 23 | 41.1 | 21 | 37.5 | 24 | 42.1 |
| | ACETAZOLAMIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ACETYLSALICYLIC ACID | 15 | 12.9 | 19 | 16.7 | 21 | 18.8 | 12 | 21.4 | 6 | 10.7 | 10 | 17.5 |

(Continued)

389

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 15 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | ALPRAZOLAM | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | AMANTADINE | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | AMITRIPTYLINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | ANAESTHETICS, GENERAL | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANAESTHETICS, LOCAL | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANALGESICS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ARIPIPRAZOLE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BENZATROPINE MESILATE | 0 | 0 | 1 | 0.9 | 0 | 0 | 2 | 3.6 | 0 | 0 | 0 | 0 |
| | BUPROPION HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | BUTORPHANOL TARTRATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | CITALOPRAM HYDROBROMIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CLONAZEPAM | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CODEINE PHOSPHATE | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 16 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | DIAZEPAM | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DIPHENHYDRAMINE | 2 | 1.7 | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | DISULFIRAM | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DOXEPIN HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | ESCITALOPRAM | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ETHANOL | 1 | 0.9 | 0 | 0 | 3 | 2.7 | 0 | 0 | 0 | 0 | 2 | 3.5 |
| | FENTANYL | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GABAPENTIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | GINKGO BILOBA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | HYDROCODONE BITARTRATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYDROMORPHONE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | HYDROXYZINE EMBONATE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LEVETIRACETAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | LEVODOPA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

391

Quetiapine Fumarate 5077US/0049                                          Page 17 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | LITHIUM | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LITHIUM CARBONATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LORAZEPAM | 11 | 9.5 | 9 | 7.9 | 14 | 12.5 | 6 | 10.7 | 0 | 0 | 0 | 0 |
| | MEPYRAMINE MALEATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MORPHINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | MORPHINE SULFATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NICOTINE | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | OXYCODONE HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PARACETAMOL | 30 | 25.9 | 28 | 24.6 | 23 | 20.5 | 11 | 19.6 | 14 | 25.0 | 12 | 21.1 |
| | PETHIDINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PROCAINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 | 0 | 0 |
| | RISPERIDONE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RIZATRIPTAN BENZOATE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

392

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | SERTRALINE HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUMATRIPTAN SUCCINATE | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOPIRAMATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | VALERIANA OFFICINALIS ROOT | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ZALEPLON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | ZOLMITRIPTAN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ZOLPIDEM TARTRATE | 3 | 2.6 | 9 | 7.9 | 10 | 8.9 | 4 | 7.1 | 2 | 3.6 | 3 | 5.3 |
| RESPIRATORY SYSTEM | TOTAL | 26 | 22.4 | 22 | 19.3 | 33 | 29.5 | 11 | 19.6 | 20 | 35.7 | 16 | 28.1 |
| | ALLERGY MEDICATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | ANTI-ASTHMATICS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | ANTIHISTAMINES FOR SYSTEMIC USE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | AZELASTINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | BENZONATATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 2 | 3.5 |
| | BUDESONIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |

393

(Continued)

Quetiapine Fumarate 5077US/0049                                    Page 19 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | CAMPHOR | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 | 0 | 0 |
| | CETIRIZINE HYDROCHLORIDE | 2 | 1.7 | 1 | 0.9 | 2 | 1.8 | 1 | 1.8 | 2 | 3.6 | 2 | 3.5 |
| | CHLORPHENAMINE MALEATE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | CODEINE PHOSPHATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | COUGH AND COLD PREPARATIONS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | DESLORATADINE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.5 |
| | DEXBROMPHENIRAMINE MALEATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DEXTROMETHORPHAN HYDROBROMIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | DIPHENHYDRAMINE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 2 | 1.7 | 2 | 1.8 | 7 | 6.3 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | EPINEPHRINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | ETHANOL | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | FEXOFENADINE HYDROCHLORIDE | 3 | 2.6 | 2 | 1.8 | 2 | 1.8 | 0 | 0 | 2 | 3.6 | 2 | 3.5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

394

Quetiapine Fumarate 5077US/0049                                                    Page 20 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | FLUTICASONE PROPIONATE | 2 | 1.7 | 3 | 2.6 | 4 | 3.6 | 2 | 3.6 | 4 | 7.1 | 5 | 8.8 |
| | GARLIC | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GUAIFENESIN | 4 | 3.4 | 1 | 0.9 | 5 | 4.5 | 1 | 1.8 | 2 | 3.6 | 2 | 3.5 |
| | HYDROCODONE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | IPRATROPIUM BROMIDE | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 1 | 1.8 |
| | LORATADINE | 2 | 1.7 | 2 | 1.8 | 5 | 4.5 | 0 | 0 | 3 | 5.4 | 1 | 1.8 |
| | MECLOZINE | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MECLOZINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | MEPYRAMINE MALEATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | MOMETASONE FUROATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MONTELUKAST SODIUM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.5 |
| | NASAL DECONGESTANTS FOR SYSTEMIC USE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | OTHER COLD COMBINATION PREPARATIONS | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

395

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | OXYMETAZOLINE HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 4 | 3.6 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | PARACETAMOL | 0 | 0 | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PHENYLEPHRINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | PHENYLPROPANOLAMINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PIRBUTEROL ACETATE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PROMETHAZINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | PSEUDOEPHEDRINE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 3 | 2.6 | 2 | 1.8 | 7 | 6.3 | 3 | 5.4 | 2 | 3.6 | 1 | 1.8 |
| | PSEUDOEPHEDRINE SULFATE | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SALBUTAMOL | 8 | 6.9 | 9 | 7.9 | 7 | 6.3 | 5 | 8.9 | 3 | 5.4 | 3 | 5.3 |
| | SALMETEROL XINAFOATE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | SODIUM CHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TERPIN HYDRATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

396

Quetiapine Fumarate 5077US/0049                                   Page 22 of 23

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | Q300-BPI N=116 | | Q600-BPI N=114 | | P-BPI N=112 | | Q300-BPII N=56 | | Q600-BPII N=56 | | P-BPII N=57 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | TRIAMCINOLONE ACETONIDE | 2 | 1.7 | 4 | 3.5 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| SENSORY ORGANS | TOTAL | 4 | 3.4 | 0 | 0 | 2 | 1.8 | 0 | 0 | 3 | 5.4 | 0 | 0 |
| | BIMATOPROST | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYDROCORTISONE | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | KETOROLAC TROMETHAMINE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | LATANOPROST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | TETRYZOLINE HYDROCHLORIDE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TROPICAMIDE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS | TOTAL | 4 | 3.4 | 6 | 5.3 | 9 | 8.0 | 3 | 5.4 | 4 | 7.1 | 6 | 10.5 |
| | CORTISONE | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | DEXAMETHASONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | LEVOTHYROXINE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LEVOTHYROXINE SODIUM | 3 | 2.6 | 5 | 4.4 | 6 | 5.4 | 3 | 5.4 | 2 | 3.6 | 3 | 5.3 |
| | LIOTHYRONINE SODIUM | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.8 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3

397

Quetiapine Fumarate 5077US/0049

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=116 | | N=114 | | N=112 | | N=56 | | N=56 | | N=57 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS | METHYLPREDNISOLONE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | PREDNISONE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | THYROID | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| VARIOUS | TOTAL | 4 | 3.4 | 3 | 2.6 | 7 | 6.3 | 3 | 5.4 | 3 | 5.4 | 3 | 5.3 |
| | BARIUM | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BORAGE OIL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | DIAGNOSTIC RADIOPHARMACEUTICA-LS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ECHINACEA EXTRACT | 1 | 0.9 | 0 | 0 | 2 | 1.8 | 1 | 1.8 | 0 | 0 | 2 | 3.5 |
| | GINGER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | HERBAL EXTRACTS NOS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HERBAL PREPARATION | 1 | 0.9 | 1 | 0.9 | 3 | 2.7 | 2 | 3.6 | 2 | 3.6 | 0 | 0 |
| | HOMEOPATIC PREPARATION | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LINSEED OIL | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | NALOXONE HYDROCHLORIDE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

398

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS207.SAS
GENERATED:  12JUL2005 17:45:32  iceadmn3