Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.1.7.10  Anticholinergic Medications During the Randomized Treatment Phase
Safety Population

| Treatment Interval(Weeks since randomization) | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | N=179 | | | N=180 | | | N=180 | | |
| | N* | n** | % | N* | n** | % | N* | n** | % |
| WEEK 1 | 179 | 5 | 2.8 | 180 | 1 | 0.6 | 180 | 6 | 3.3 |
| WEEK 2 | 164 | 2 | 1.2 | 159 | 1 | 0.6 | 170 | 9 | 5.3 |
| WEEK 3 | 151 | 3 | 2.0 | 140 | 2 | 1.4 | 159 | 10 | 6.3 |
| WEEK 4 | 142 | 1 | 0.7 | 132 | 0 | 0.0 | 144 | 4 | 2.8 |
| WEEK 5 | 135 | 1 | 0.7 | 124 | 0 | 0.0 | 129 | 4 | 3.1 |
| WEEK 6 | 133 | 1 | 0.8 | 116 | 0 | 0.0 | 120 | 4 | 3.3 |
| WEEK 7 | 130 | 1 | 0.8 | 109 | 1 | 0.9 | 116 | 4 | 3.4 |
| WEEK 8 | 123 | 1 | 0.8 | 105 | 1 | 1.0 | 109 | 4 | 3.7 |

399

* Number of patients in the study at the start of the treatment interval.
** Number of patients receiving at least one dose of medication during the treatment interval.
Percentages are calculated as n**/N* x 100.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS209.SAS
GENERATED:  12JUL2005 17:45:36  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 2

Table 11.2.1.1.1  MADRS Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADRS TOTAL SCORE | DAY 1 | 172 | 30.3 | 5.03 | 30.0 | 13 | 45 | 170 | 30.3 | 5.29 | 30.0 | 16 | 48 | 169 | 30.6 | 5.27 | 31.0 | 20 | 47 |
| | DAY 8 | 171 | 21.8 | 7.50 | 23.0 | 0 | 38 | 169 | 21.6 | 7.98 | 22.0 | 5 | 41 | 169 | 25.8 | 8.36 | 27.0 | 1 | 45 |
| | DAY 15 | 172 | 18.4 | 8.68 | 19.0 | 0 | 40 | 170 | 18.6 | 8.61 | 18.5 | 0 | 42 | 169 | 23.3 | 9.16 | 24.0 | 2 | 46 |
| | DAY 22 | 172 | 17.2 | 9.46 | 17.0 | 0 | 39 | 170 | 16.8 | 9.47 | 17.0 | 0 | 41 | 169 | 22.0 | 10.01 | 23.0 | 1 | 48 |
| | DAY 29 | 172 | 16.5 | 9.25 | 16.0 | 0 | 38 | 170 | 14.6 | 9.90 | 13.0 | 0 | 37 | 169 | 21.5 | 10.59 | 21.0 | 1 | 48 |
| | DAY 36 | 172 | 15.2 | 9.71 | 15.0 | 0 | 38 | 170 | 14.7 | 10.49 | 13.0 | 0 | 42 | 169 | 21.3 | 10.73 | 22.0 | 0 | 48 |
| | DAY 43 | 172 | 14.4 | 9.76 | 13.0 | 0 | 38 | 170 | 14.3 | 10.58 | 11.5 | 0 | 38 | 169 | 20.8 | 10.85 | 21.0 | 0 | 48 |
| | DAY 50 | 172 | 14.2 | 9.92 | 12.0 | 0 | 39 | 170 | 14.2 | 10.59 | 12.5 | 0 | 38 | 169 | 21.0 | 11.41 | 21.0 | 0 | 48 |
| | DAY 57 | 172 | 13.9 | 10.46 | 12.0 | 0 | 39 | 170 | 13.6 | 10.66 | 12.0 | 0 | 38 | 169 | 20.2 | 11.55 | 20.0 | 0 | 48 |
| CHG FROM BASELINE | DAY 8 | 171 | -8.5 | 7.18 | -8.0 | -32 | 11 | 169 | -8.7 | 7.76 | -8.0 | -29 | 8 | 169 | -4.8 | 7.30 | -3.0 | -31 | 7 |
| | DAY 15 | 172 | -11.9 | 8.28 | -11.5 | -36 | 4 | 170 | -11.8 | 9.29 | -11.0 | -35 | 7 | 169 | -7.3 | 8.05 | -6.0 | -27 | 9 |
| | DAY 22 | 172 | -13.2 | 8.69 | -13.0 | -41 | 5 | 170 | -13.5 | 10.22 | -13.5 | -40 | 10 | 169 | -8.5 | 9.42 | -8.0 | -31 | 9 |
| | DAY 29 | 172 | -13.8 | 9.26 | -14.5 | -41 | 6 | 170 | -15.7 | 10.37 | -17.0 | -36 | 6 | 169 | -9.1 | 10.01 | -9.0 | -32 | 13 |
| | DAY 36 | 172 | -15.1 | 9.38 | -15.5 | -38 | 5 | 170 | -15.6 | 11.03 | -16.0 | -41 | 11 | 169 | -9.3 | 10.01 | -9.0 | -33 | 13 |
| | DAY 43 | 172 | -15.9 | 9.36 | -16.0 | -41 | 5 | 170 | -16.0 | 11.14 | -17.5 | -39 | 9 | 169 | -9.8 | 10.12 | -10.0 | -33 | 13 |
| | DAY 50 | 172 | -16.1 | 9.55 | -17.5 | -41 | 5 | 170 | -16.2 | 11.21 | -17.0 | -41 | 9 | 169 | -9.6 | 10.88 | -9.0 | -33 | 15 |

(Continued)

400

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS202.SAS
GENERATED:  12JUL2005 17:44:28  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 2 of 2

Table 11.2.1.1.1  MADRS Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT ------- DAY 57 | 172 | -16.5 | 9.88 | -17.0 | -41 | 10 | 170 | -16.8 | 10.94 | -18.0 | -39 | 9 | 169 | -10.4 | 10.77 | -10.0 | -35 | 13 |

401

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS202.SAS
GENERATED:  12JUL2005 17:44:28  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 1 of 2

Table 11.2.1.1.2  MADRS Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADRS TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 30.3 | 5.03 | 30.0 | 13 | 45 | 170 | 30.3 | 5.29 | 30.0 | 16 | 48 | 169 | 30.6 | 5.27 | 31.0 | 20 | 47 |
| | DAY 8 | 171 | 21.8 | 7.50 | 23.0 | 0 | 38 | 169 | 21.6 | 7.98 | 22.0 | 5 | 41 | 169 | 25.8 | 8.36 | 27.0 | 1 | 45 |
| | DAY 15 | 148 | 18.0 | 8.61 | 18.0 | 0 | 40 | 148 | 18.0 | 8.57 | 18.0 | 0 | 42 | 149 | 22.5 | 8.73 | 23.0 | 2 | 46 |
| | DAY 22 | 139 | 16.8 | 9.44 | 16.0 | 0 | 39 | 133 | 15.4 | 9.36 | 15.0 | 0 | 41 | 143 | 21.2 | 9.83 | 22.0 | 1 | 48 |
| | DAY 29 | 133 | 15.5 | 8.73 | 15.0 | 0 | 38 | 127 | 12.2 | 8.90 | 11.0 | 0 | 37 | 126 | 19.5 | 10.08 | 19.5 | 1 | 42 |
| | DAY 36 | 130 | 13.7 | 9.04 | 13.0 | 0 | 37 | 113 | 11.9 | 9.87 | 10.0 | 0 | 42 | 119 | 18.8 | 10.12 | 20.0 | 0 | 40 |
| | DAY 43 | 123 | 12.1 | 8.61 | 11.0 | 0 | 37 | 107 | 10.8 | 9.31 | 8.0 | 0 | 37 | 107 | 18.0 | 10.29 | 19.0 | 0 | 43 |
| | DAY 50 | 121 | 12.0 | 8.89 | 9.0 | 0 | 39 | 101 | 10.7 | 9.53 | 8.0 | 0 | 37 | 102 | 18.2 | 11.20 | 17.0 | 0 | 43 |
| | DAY 57 | 119 | 11.9 | 9.60 | 10.0 | 0 | 39 | 97 | 9.6 | 9.18 | 7.0 | 0 | 36 | 99 | 17.5 | 11.14 | 15.0 | 0 | 43 |
| CHG FROM BASELINE | DAY 8 | 171 | -8.5 | 7.18 | -8.0 | -32 | 11 | 169 | -8.7 | 7.76 | -8.0 | -29 | 8 | 169 | -4.8 | 7.30 | -3.0 | -31 | 7 |
| | DAY 15 | 148 | -12.4 | 8.34 | -13.0 | -36 | 4 | 148 | -12.4 | 9.36 | -12.0 | -35 | 7 | 149 | -7.8 | 7.97 | -6.0 | -27 | 9 |
| | DAY 22 | 139 | -13.6 | 8.63 | -13.0 | -41 | 5 | 133 | -15.2 | 9.93 | -16.0 | -40 | 10 | 143 | -9.2 | 9.57 | -8.0 | -31 | 9 |
| | DAY 29 | 133 | -14.7 | 8.99 | -16.0 | -41 | 6 | 127 | -18.3 | 9.56 | -20.0 | -36 | 6 | 126 | -10.7 | 10.05 | -10.5 | -32 | 13 |
| | DAY 36 | 130 | -16.5 | 8.99 | -18.0 | -38 | 3 | 113 | -18.2 | 10.51 | -19.0 | -41 | 11 | 119 | -11.2 | 10.13 | -11.0 | -33 | 10 |
| | DAY 43 | 123 | -18.1 | 8.58 | -19.0 | -41 | 2 | 107 | -19.1 | 10.41 | -21.0 | -39 | 9 | 107 | -11.8 | 10.16 | -12.0 | -32 | 9 |
| | DAY 50 | 121 | -18.2 | 8.87 | -19.0 | -41 | 3 | 101 | -19.3 | 10.67 | -20.0 | -41 | 7 | 102 | -11.7 | 11.44 | -12.0 | -33 | 15 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS200.SAS
GENERATED:  12JUL2005 17:44:21  iceadmn3

402

Quetiapine Fumarate 5077US/0049                                          Page 2 of 2

Table 11.2.1.1.2  MADRS Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT<br>---------<br>DAY 57 | 119 | -18.6 | 9.19 | -19.0 | -41 | 10 | 97 | -20.4 | 9.75 | -21.0 | -39 | 5 | 99 | -12.7 | 11.06 | -13.0 | -35 | 9 |

403

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS200.SAS
GENERATED:  12JUL2005 17:44:21  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.1.1.3  MADRS Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Per-Protocol Population

|  |  | TREATMENT | | | | | | | | | | | | | | | | |
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADRS TOTAL SCORE | DAY 1 | 152 | 30.5 | 4.87 | 30.0 | 19 | 45 | 147 | 30.4 | 5.39 | 30.0 | 16 | 48 | 154 | 30.6 | 5.31 | 31.0 | 20 | 47 |
|  | DAY 8 | 152 | 21.9 | 7.44 | 23.0 | 0 | 37 | 147 | 21.5 | 8.00 | 22.0 | 5 | 41 | 154 | 25.4 | 8.47 | 26.0 | 1 | 42 |
|  | DAY 15 | 152 | 18.2 | 8.68 | 19.0 | 0 | 40 | 147 | 17.8 | 8.41 | 18.0 | 0 | 42 | 154 | 22.8 | 9.12 | 23.0 | 2 | 46 |
|  | DAY 22 | 152 | 16.9 | 9.56 | 16.5 | 0 | 39 | 147 | 16.2 | 9.27 | 16.0 | 0 | 41 | 154 | 21.4 | 9.96 | 23.0 | 1 | 48 |
|  | DAY 29 | 152 | 16.2 | 9.32 | 15.0 | 0 | 38 | 147 | 13.7 | 9.63 | 11.0 | 0 | 37 | 154 | 21.2 | 10.50 | 21.0 | 1 | 48 |
|  | DAY 36 | 152 | 14.7 | 9.77 | 14.0 | 0 | 38 | 147 | 13.9 | 10.31 | 12.0 | 0 | 42 | 154 | 20.8 | 10.73 | 22.0 | 0 | 48 |
|  | DAY 43 | 152 | 13.8 | 9.77 | 12.0 | 0 | 38 | 147 | 13.5 | 10.37 | 11.0 | 0 | 38 | 154 | 20.2 | 10.83 | 21.0 | 0 | 48 |
|  | DAY 50 | 152 | 13.5 | 9.94 | 11.0 | 0 | 39 | 147 | 13.3 | 10.36 | 12.0 | 0 | 38 | 154 | 20.4 | 11.31 | 21.0 | 0 | 48 |
|  | DAY 57 | 152 | 13.1 | 10.37 | 11.0 | 0 | 38 | 147 | 12.3 | 10.23 | 10.0 | 0 | 38 | 154 | 19.5 | 11.49 | 18.5 | 0 | 48 |
| CHG FROM BASELINE | DAY 8 | 152 | -8.6 | 7.30 | -8.0 | -32 | 11 | 147 | -8.9 | 7.73 | -8.0 | -29 | 8 | 154 | -5.1 | 7.35 | -4.0 | -31 | 7 |
|  | DAY 15 | 152 | -12.3 | 8.38 | -13.0 | -36 | 4 | 147 | -12.6 | 9.09 | -12.0 | -35 | 7 | 154 | -7.8 | 7.99 | -6.0 | -27 | 9 |
|  | DAY 22 | 152 | -13.6 | 8.78 | -13.0 | -41 | 5 | 147 | -14.2 | 9.92 | -15.0 | -40 | 10 | 154 | -9.1 | 9.39 | -8.0 | -31 | 9 |
|  | DAY 29 | 152 | -14.3 | 9.42 | -15.0 | -41 | 6 | 147 | -16.7 | 10.02 | -17.0 | -36 | 6 | 154 | -9.4 | 9.94 | -9.0 | -32 | 13 |
|  | DAY 36 | 152 | -15.8 | 9.45 | -17.0 | -38 | 5 | 147 | -16.4 | 10.77 | -17.0 | -34 | 11 | 154 | -9.7 | 10.06 | -10.0 | -33 | 13 |
|  | DAY 43 | 152 | -16.7 | 9.38 | -18.0 | -41 | 5 | 147 | -16.9 | 10.89 | -19.0 | -39 | 9 | 154 | -10.3 | 10.12 | -10.0 | -33 | 13 |
|  | DAY 50 | 152 | -17.0 | 9.54 | -18.0 | -41 | 5 | 147 | -17.0 | 10.95 | -19.0 | -40 | 9 | 154 | -10.2 | 10.79 | -9.5 | -33 | 13 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS203.SAS
GENERATED:  12JUL2005 17:44:30  iceadmn3

404

Quetiapine Fumarate 5077US/0049                                    Page 2 of 2

Table 11.2.1.1.3  MADRS Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Per-Protocol Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT --------- DAY 57 | 152 | -17.4 | 9.78 | -18.0 | -41 | 10 | 147 | -18.1 | 10.56 | -19.0 | -39 | 9 | 154 | -11.1 | 10.72 | -10.5 | -35 | 13 |

405

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS203.SAS
GENERATED:  12JUL2005 17:44:30  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                        Page 1 of 2

Table 11.2.1.1.4  MADRS Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Per-Protocol Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADRS TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 152 | 30.5 | 4.87 | 30.0 | 19 | 45 | 147 | 30.4 | 5.39 | 30.0 | 16 | 48 | 154 | 30.6 | 5.31 | 31.0 | 20 | 47 |
| | DAY 8 | 152 | 21.9 | 7.44 | 23.0 | 0 | 37 | 147 | 21.5 | 8.00 | 22.0 | 5 | 41 | 154 | 25.4 | 8.47 | 26.0 | 1 | 42 |
| | DAY 15 | 142 | 17.9 | 8.45 | 18.0 | 0 | 40 | 139 | 17.7 | 8.49 | 18.0 | 0 | 42 | 142 | 22.4 | 8.81 | 23.0 | 2 | 46 |
| | DAY 22 | 136 | 16.7 | 9.48 | 16.0 | 0 | 39 | 126 | 15.5 | 9.32 | 15.0 | 0 | 41 | 134 | 20.8 | 9.79 | 22.0 | 1 | 48 |
| | DAY 29 | 131 | 15.5 | 8.80 | 15.0 | 0 | 38 | 118 | 12.2 | 9.04 | 10.5 | 0 | 37 | 118 | 19.5 | 10.09 | 19.0 | 1 | 42 |
| | DAY 36 | 128 | 13.6 | 9.08 | 13.0 | 0 | 37 | 107 | 12.1 | 10.00 | 10.0 | 0 | 42 | 110 | 18.7 | 10.23 | 20.0 | 0 | 40 |
| | DAY 43 | 121 | 12.0 | 8.65 | 11.0 | 0 | 37 | 101 | 11.1 | 9.39 | 9.0 | 0 | 37 | 99 | 17.8 | 10.23 | 18.0 | 0 | 43 |
| | DAY 50 | 119 | 11.9 | 8.91 | 9.0 | 0 | 39 | 99 | 10.9 | 9.54 | 8.0 | 0 | 37 | 95 | 17.7 | 11.01 | 17.0 | 0 | 43 |
| | DAY 57 | 112 | 11.4 | 9.34 | 9.0 | 0 | 38 | 94 | 9.2 | 8.78 | 6.5 | 0 | 34 | 93 | 16.9 | 11.01 | 15.0 | 0 | 43 |
| CHG FROM BASELINE | DAY 8 | 152 | -8.6 | 7.30 | -8.0 | -32 | 11 | 147 | -8.9 | 7.73 | -8.0 | -29 | 8 | 154 | -5.1 | 7.35 | -4.0 | -31 | 7 |
| | DAY 15 | 142 | -12.5 | 8.31 | -13.0 | -36 | 4 | 139 | -12.7 | 9.19 | -12.0 | -35 | 7 | 142 | -8.0 | 7.92 | -6.5 | -27 | 9 |
| | DAY 22 | 136 | -13.7 | 8.63 | -13.0 | -41 | 5 | 126 | -15.1 | 9.75 | -15.5 | -40 | 10 | 134 | -9.6 | 9.54 | -8.0 | -31 | 9 |
| | DAY 29 | 131 | -14.7 | 9.06 | -16.0 | -41 | 6 | 118 | -18.2 | 9.62 | -20.0 | -36 | 6 | 118 | -10.7 | 10.06 | -10.5 | -32 | 13 |
| | DAY 36 | 128 | -16.6 | 9.02 | -18.0 | -38 | 3 | 107 | -18.0 | 10.51 | -19.0 | -34 | 11 | 110 | -11.5 | 10.20 | -11.0 | -33 | 7 |
| | DAY 43 | 121 | -18.1 | 8.64 | -19.0 | -41 | 2 | 101 | -18.8 | 10.43 | -20.0 | -39 | 7 | 99 | -12.3 | 9.96 | -13.0 | -32 | 9 |
| | DAY 50 | 119 | -18.3 | 8.88 | -19.0 | -41 | 3 | 99 | -19.0 | 10.54 | -20.0 | -40 | 7 | 95 | -12.4 | 11.15 | -12.0 | -33 | 9 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS201.SAS
GENERATED:  12JUL2005 17:44:24  iceadmn3

406

Quetiapine Fumarate 5077US/0049                                     Page 2 of 2

Table 11.2.1.1.4  MADRS Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Per-Protocol Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT<br>---------<br>DAY 57 | 112 | -18.8 | 9.14 | -19.0 | -41 | 10 | 94 | -20.6 | 9.54 | -21.0 | -39 | -2 | 93 | -13.4 | 10.83 | -14.0 | -35 | 9 |

407

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS201.SAS
GENERATED:  12JUL2005 17:44:24  iceadmn3

Table 11.2.1.2.1  MADRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 171 | 30.4 | 5.00 | -8.5 | 7.18 | -8.67 | 0.647 | -9.95 | -7.39 | . |
| | Q600MG | 169 | 30.3 | 5.29 | -8.7 | 7.76 | -8.78 | 0.652 | -10.07 | -7.49 | . |
| | P | 169 | 30.6 | 5.27 | -4.8 | 7.30 | -4.89 | 0.649 | -6.17 | -3.60 | . |
| | Q300MG VS P | . | . | . | . | . | -3.79 | 0.767 | -5.29 | -2.28 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.89 | 0.772 | -5.41 | -2.38 | <.001 |
| DAY 15 | Q300MG | 172 | 30.3 | 5.03 | -11.9 | 8.28 | -11.92 | 0.735 | -13.38 | -10.46 | . |
| | Q600MG | 170 | 30.3 | 5.29 | -11.8 | 9.29 | -11.70 | 0.740 | -13.17 | -10.23 | . |
| | P | 169 | 30.6 | 5.27 | -7.3 | 8.05 | -7.21 | 0.738 | -8.68 | -5.75 | . |
| | Q300MG VS P | . | . | . | . | . | -4.71 | 0.889 | -6.46 | -2.96 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.49 | 0.894 | -6.25 | -2.73 | <.001 |
| DAY 22 | Q300MG | 172 | 30.3 | 5.03 | -13.2 | 8.69 | -13.26 | 0.808 | -14.86 | -11.66 | . |
| | Q600MG | 170 | 30.3 | 5.29 | -13.5 | 10.22 | -13.55 | 0.814 | -15.16 | -11.94 | . |
| | P | 169 | 30.6 | 5.27 | -8.5 | 9.42 | -8.46 | 0.811 | -10.07 | -6.85 | . |
| | Q300MG VS P | . | . | . | . | . | -4.80 | 0.989 | -6.74 | -2.86 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -5.09 | 0.994 | -7.04 | -3.14 | <.001 |
| DAY 29 | Q300MG | 172 | 30.3 | 5.03 | -13.8 | 9.26 | -13.87 | 0.870 | -15.60 | -12.15 | . |
| | Q600MG | 170 | 30.3 | 5.29 | -15.7 | 10.37 | -15.73 | 0.876 | -17.47 | -14.00 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223.SAS
GENERATED:  12JUL2005 17:29:31  iceadmn3

408

Quetiapine Fumarate 5077US/0049                                        Page 2 of 3

Table 11.2.1.2.1  MADRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|  |  |  | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT |  |  |  |  |  |  |  |  |  |  |
| DAY 29 | P | 169 | 30.6 | 5.27 | -9.1 | 10.01 | -8.96 | 0.874 | -10.70 | -7.22 | . |
|  | Q300MG VS P | . | . | . | . | . | -4.92 | 1.023 | -6.93 | -2.90 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -6.78 | 1.029 | -8.80 | -4.75 | <.001 |
| DAY 36 | Q300MG | 172 | 30.3 | 5.03 | -15.1 | 9.38 | -14.93 | 0.866 | -16.65 | -13.22 | . |
|  | Q600MG | 170 | 30.3 | 5.29 | -15.6 | 11.03 | -15.41 | 0.872 | -17.14 | -13.68 | . |
|  | P | 169 | 30.6 | 5.27 | -9.3 | 10.01 | -9.21 | 0.870 | -10.93 | -7.48 | . |
|  | Q300MG VS P | . | . | . | . | . | -5.73 | 1.066 | -7.82 | -3.63 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -6.20 | 1.071 | -8.31 | -4.10 | <.001 |
| DAY 43 | Q300MG | 172 | 30.3 | 5.03 | -15.9 | 9.36 | -15.71 | 0.848 | -17.38 | -14.03 | . |
|  | Q600MG | 170 | 30.3 | 5.29 | -16.0 | 11.14 | -15.81 | 0.854 | -17.50 | -14.12 | . |
|  | P | 169 | 30.6 | 5.27 | -9.8 | 10.12 | -9.57 | 0.851 | -11.25 | -7.89 | . |
|  | Q300MG VS P | . | . | . | . | . | -6.14 | 1.077 | -8.25 | -4.02 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -6.24 | 1.082 | -8.37 | -4.12 | <.001 |
| DAY 50 | Q300MG | 172 | 30.3 | 5.03 | -16.1 | 9.55 | -16.05 | 0.891 | -17.82 | -14.29 | . |
|  | Q600MG | 170 | 30.3 | 5.29 | -16.2 | 11.21 | -16.05 | 0.898 | -17.83 | -14.27 | . |
|  | P | 169 | 30.6 | 5.27 | -9.6 | 10.88 | -9.36 | 0.895 | -11.13 | -7.59 | . |
|  | Q300MG VS P | . | . | . | . | . | -6.70 | 1.107 | -8.87 | -4.52 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223.SAS
GENERATED:  12JUL2005 17:29:31  iceadmn3

409

Quetiapine Fumarate 5077US/0049                                   Page 3 of 3

Table 11.2.1.2.1  MADRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|  |  |  | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT |  |  |  |  |  |  |  |  |  |  |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -6.69 | 1.113 | -8.88 | -4.51 | <.001 |
| DAY 57 | Q300MG | 172 | 30.3 | 5.03 | -16.5 | 9.88 | -16.39 | 0.906 | -18.18 | -14.59 | . |
|  | Q600MG | 170 | 30.3 | 5.29 | -16.8 | 10.94 | -16.73 | 0.913 | -18.53 | -14.92 | . |
|  | P | 169 | 30.6 | 5.27 | -10.4 | 10.77 | -10.26 | 0.910 | -12.06 | -8.45 | . |
|  | Q300MG VS P | . | . | . | . | . | -6.13 | 1.116 | -8.32 | -3.94 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -6.47 | 1.122 | -8.67 | -4.26 | <.001 |

410

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223.SAS
GENERATED:  12JUL2005 17:29:31  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.1.2.2  MADRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | Q300MG | 171 | 30.4 | 5.00 | -8.5 | 7.18 | -8.67 | 0.647 | -9.95 | -7.39 | . |
| | Q600MG | 169 | 30.3 | 5.29 | -8.7 | 7.76 | -8.78 | 0.652 | -10.07 | -7.49 | . |
| | P | 169 | 30.6 | 5.27 | -4.8 | 7.30 | -4.89 | 0.649 | -6.17 | -3.60 | . |
| | Q300MG VS P | . | . | . | . | . | -3.79 | 0.767 | -5.29 | -2.28 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.89 | 0.772 | -5.41 | -2.38 | <.001 |
| DAY 15 | Q300MG | 148 | 30.4 | 4.95 | -12.4 | 8.34 | -12.34 | 0.786 | -13.90 | -10.78 | . |
| | Q600MG | 148 | 30.4 | 5.39 | -12.4 | 9.36 | -12.34 | 0.789 | -13.90 | -10.77 | . |
| | P | 149 | 30.3 | 5.26 | -7.8 | 7.97 | -7.82 | 0.773 | -9.35 | -6.28 | . |
| | Q300MG VS P | . | . | . | . | . | -4.53 | 0.946 | -6.39 | -2.67 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.52 | 0.947 | -6.38 | -2.66 | <.001 |
| DAY 22 | Q300MG | 139 | 30.4 | 4.92 | -13.6 | 8.63 | -13.71 | 0.878 | -15.45 | -11.97 | . |
| | Q600MG | 133 | 30.6 | 5.63 | -15.2 | 9.93 | -15.17 | 0.899 | -16.95 | -13.39 | . |
| | P | 143 | 30.4 | 5.28 | -9.2 | 9.57 | -9.24 | 0.860 | -10.95 | -7.54 | . |
| | Q300MG VS P | . | . | . | . | . | -4.47 | 1.074 | -6.58 | -2.36 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -5.93 | 1.089 | -8.07 | -3.78 | <.001 |
| DAY 29 | Q300MG | 133 | 30.3 | 4.90 | -14.7 | 8.99 | -14.85 | 0.917 | -16.67 | -13.03 | . |
| | Q600MG | 127 | 30.4 | 5.47 | -18.3 | 9.56 | -18.20 | 0.939 | -20.06 | -16.34 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS229.SAS
GENERATED:  12JUL2005 17:29:49  iceadmn3

411

Quetiapine Fumarate 5077US/0049                                      Page 2 of 3

Table 11.2.1.2.2  MADRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|------|-------|-------|-------|-------|--------|--------|---------|
| DAY 29 | P | 126 | 30.2 | 5.03 | -10.7 | 10.05 | -10.79 | 0.927 | -12.63 | -8.95 | . |
| | Q300MG VS P | . | . | . | . | . | -4.06 | 1.108 | -6.24 | -1.88 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -7.41 | 1.126 | -9.62 | -5.20 | <.001 |
| DAY 36 | Q300MG | 130 | 30.2 | 4.94 | -16.5 | 8.99 | -16.36 | 0.919 | -18.19 | -14.54 | . |
| | Q600MG | 113 | 30.1 | 5.28 | -18.2 | 10.51 | -18.02 | 0.986 | -19.97 | -16.06 | . |
| | P | 119 | 30.0 | 4.84 | -11.2 | 10.13 | -11.17 | 0.940 | -13.04 | -9.31 | . |
| | Q300MG VS P | . | . | . | . | . | -5.19 | 1.196 | -7.54 | -2.84 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -6.84 | 1.244 | -9.29 | -4.40 | <.001 |
| DAY 43 | Q300MG | 123 | 30.1 | 4.86 | -18.1 | 8.58 | -17.62 | 0.917 | -19.44 | -15.80 | . |
| | Q600MG | 107 | 29.9 | 5.24 | -19.1 | 10.41 | -18.88 | 0.978 | -20.82 | -16.95 | . |
| | P | 107 | 29.9 | 4.62 | -11.8 | 10.16 | -11.71 | 0.959 | -13.61 | -9.81 | . |
| | Q300MG VS P | . | . | . | . | . | -5.91 | 1.214 | -8.30 | -3.52 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -7.18 | 1.257 | -9.65 | -4.70 | <.001 |
| DAY 50 | Q300MG | 121 | 30.2 | 4.86 | -18.2 | 8.87 | -17.90 | 0.982 | -19.84 | -15.95 | . |
| | Q600MG | 101 | 30.0 | 5.37 | -19.3 | 10.67 | -19.09 | 1.061 | -21.18 | -16.99 | . |
| | P | 102 | 29.9 | 4.91 | -11.7 | 11.44 | -11.63 | 1.037 | -13.69 | -9.58 | . |
| | Q300MG VS P | . | . | . | . | . | -6.26 | 1.300 | -8.82 | -3.70 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS229.SAS
GENERATED:  12JUL2005 17:29:49  iceadmn3

412

Quetiapine Fumarate 5077US/0049                                              Page 3 of 3

Table 11.2.1.2.2  MADRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -7.45 | 1.360 | -10.13 | -4.78 | <.001 |
| DAY 57 | Q300MG | 119 | 30.5 | 5.08 | -18.6 | 9.19 | -18.39 | 0.958 | -20.29 | -16.49 | . |
| | Q600MG | 97 | 29.9 | 5.46 | -20.4 | 9.75 | -20.46 | 1.053 | -22.54 | -18.38 | . |
| | P | 99 | 30.1 | 4.72 | -12.7 | 11.06 | -12.72 | 1.018 | -14.73 | -10.70 | . |
| | Q300MG VS P | . | . | . | . | . | -5.67 | 1.320 | -8.27 | -3.08 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -7.74 | 1.386 | -10.47 | -5.02 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS229.SAS
GENERATED:  12JUL2005 17:29:49  iceadmn3

413

Quetiapine Fumarate 5077US/0049                                     Page 1 of 3

Table 11.2.1.2.3  MADRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Per-Protocol Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | LOWER | P-VALUE |
| DAY 8 | Q300MG | 152 | 30.5 | 4.87 | -8.6 | 7.30 | -8.70 | 0.673 | -10.03 | -7.37 | . |
| | Q600MG | 147 | 30.4 | 5.39 | -8.9 | 7.73 | -9.00 | 0.685 | -10.35 | -7.64 | . |
| | P | 154 | 30.6 | 5.31 | -5.1 | 7.35 | -5.20 | 0.661 | -6.51 | -3.89 | . |
| | Q300MG VS P | . | . | . | . | . | -3.50 | 0.820 | -5.11 | -1.89 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.80 | 0.830 | -5.43 | -2.17 | <.001 |
| DAY 15 | Q300MG | 152 | 30.5 | 4.87 | -12.3 | 8.38 | -12.29 | 0.785 | -13.85 | -10.73 | . |
| | Q600MG | 147 | 30.4 | 5.39 | -12.6 | 9.09 | -12.53 | 0.798 | -14.11 | -10.94 | . |
| | P | 154 | 30.6 | 5.31 | -7.8 | 7.99 | -7.66 | 0.772 | -9.19 | -6.12 | . |
| | Q300MG VS P | . | . | . | . | . | -4.63 | 0.930 | -6.46 | -2.81 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.87 | 0.942 | -6.72 | -3.02 | <.001 |
| DAY 22 | Q300MG | 152 | 30.5 | 4.87 | -13.6 | 8.78 | -13.62 | 0.849 | -15.30 | -11.94 | . |
| | Q600MG | 147 | 30.4 | 5.39 | -14.2 | 9.92 | -14.29 | 0.864 | -16.00 | -12.57 | . |
| | P | 154 | 30.6 | 5.31 | -9.1 | 9.39 | -8.96 | 0.834 | -10.61 | -7.30 | . |
| | Q300MG VS P | . | . | . | . | . | -4.66 | 1.036 | -6.70 | -2.63 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -5.33 | 1.049 | -7.39 | -3.27 | <.001 |
| DAY 29 | Q300MG | 152 | 30.5 | 4.87 | -14.3 | 9.42 | -14.43 | 0.917 | -16.25 | -12.60 | . |
| | Q600MG | 147 | 30.4 | 5.39 | -16.7 | 10.02 | -16.81 | 0.933 | -18.67 | -14.96 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS225.SAS
GENERATED:  12JUL2005 17:29:37  iceadmn3

414

Table 11.2.1.2.3  MADRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Per-Protocol Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | LOWER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 154 | 30.6 | 5.31 | -9.4 | 9.94 | -9.27 | 0.903 | -11.07 | -7.47 | . |
| | Q300MG VS P | . | . | . | . | . | -5.16 | 1.069 | -7.26 | -3.05 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -7.54 | 1.084 | -9.67 | -5.41 | <.001 |
| DAY 36 | Q300MG | 152 | 30.5 | 4.87 | -15.8 | 9.45 | -15.65 | 0.908 | -17.45 | -13.85 | . |
| | Q600MG | 147 | 30.4 | 5.39 | -16.4 | 10.77 | -16.28 | 0.924 | -18.12 | -14.45 | . |
| | P | 154 | 30.6 | 5.31 | -9.7 | 10.06 | -9.61 | 0.892 | -11.38 | -7.84 | . |
| | Q300MG VS P | . | . | . | . | . | -6.04 | 1.121 | -8.24 | -3.84 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -6.67 | 1.135 | -8.90 | -4.44 | <.001 |
| DAY 43 | Q300MG | 152 | 30.5 | 4.87 | -16.7 | 9.38 | -16.47 | 0.879 | -18.21 | -14.73 | . |
| | Q600MG | 147 | 30.4 | 5.39 | -16.9 | 10.89 | -16.73 | 0.896 | -18.50 | -14.96 | . |
| | P | 154 | 30.6 | 5.31 | -10.3 | 10.12 | -10.12 | 0.863 | -11.82 | -8.41 | . |
| | Q300MG VS P | . | . | . | . | . | -6.35 | 1.131 | -8.57 | -4.13 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -6.61 | 1.143 | -8.86 | -4.37 | <.001 |
| DAY 50 | Q300MG | 152 | 30.5 | 4.87 | -17.0 | 9.54 | -16.88 | 0.930 | -18.72 | -15.03 | . |
| | Q600MG | 147 | 30.4 | 5.39 | -17.0 | 10.95 | -16.96 | 0.947 | -18.84 | -15.09 | . |
| | P | 154 | 30.6 | 5.31 | -10.2 | 10.79 | -9.98 | 0.913 | -11.79 | -8.17 | . |
| | Q300MG VS P | . | . | . | . | . | -6.90 | 1.158 | -9.17 | -4.62 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS225.SAS
GENERATED:  12JUL2005 17:29:37  iceadmn3

415

Quetiapine Fumarate 5077US/0049                                   Page 3 of 3

Table 11.2.1.2.3  MADRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Per-Protocol Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | LOWER | P-VALUE |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -6.98 | 1.172 | -9.29 | -4.68 | <.001 |
| DAY 57 | Q300MG | 152 | 30.5 | 4.87 | -17.4 | 9.78 | -17.37 | 0.941 | -19.23 | -15.51 | . |
| | Q600MG | 147 | 30.4 | 5.39 | -18.1 | 10.56 | -18.13 | 0.958 | -20.02 | -16.23 | . |
| | P | 154 | 30.6 | 5.31 | -11.1 | 10.72 | -10.98 | 0.924 | -12.81 | -9.15 | . |
| | Q300MG VS P | . | . | . | . | . | -6.39 | 1.160 | -8.67 | -4.11 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -7.14 | 1.174 | -9.45 | -4.84 | <.001 |

416

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS225.SAS
GENERATED:  12JUL2005 17:29:37  iceadmn3

Table 11.2.1.2.4  MADRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Per-Protocol Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | LOWER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 152 | 30.5 | 4.87 | -8.6 | 7.30 | -8.70 | 0.673 | -10.03 | -7.37 | . |
| | Q600MG | 147 | 30.4 | 5.39 | -8.9 | 7.73 | -9.00 | 0.685 | -10.35 | -7.64 | . |
| | P | 154 | 30.6 | 5.31 | -5.1 | 7.35 | -5.20 | 0.661 | -6.51 | -3.89 | . |
| | Q300MG VS P | . | . | . | . | . | -3.50 | 0.820 | -5.11 | -1.89 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.80 | 0.830 | -5.43 | -2.17 | <.001 |
| DAY 15 | Q300MG | 142 | 30.4 | 4.94 | -12.5 | 8.31 | -12.49 | 0.806 | -14.09 | -10.90 | . |
| | Q600MG | 139 | 30.4 | 5.46 | -12.7 | 9.19 | -12.64 | 0.812 | -14.25 | -11.03 | . |
| | P | 142 | 30.4 | 5.28 | -8.0 | 7.92 | -7.94 | 0.789 | -9.51 | -6.37 | . |
| | Q300MG VS P | . | . | . | . | . | -4.55 | 0.957 | -6.43 | -2.67 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.70 | 0.963 | -6.59 | -2.81 | <.001 |
| DAY 22 | Q300MG | 136 | 30.3 | 4.95 | -13.7 | 8.63 | -13.74 | 0.903 | -15.53 | -11.95 | . |
| | Q600MG | 126 | 30.5 | 5.64 | -15.1 | 9.75 | -15.15 | 0.933 | -17.00 | -13.30 | . |
| | P | 134 | 30.4 | 5.23 | -9.6 | 9.54 | -9.57 | 0.893 | -11.34 | -7.80 | . |
| | Q300MG VS P | . | . | . | . | . | -4.17 | 1.087 | -6.30 | -2.03 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -5.58 | 1.110 | -7.76 | -3.40 | <.001 |
| DAY 29 | Q300MG | 131 | 30.2 | 4.92 | -14.7 | 9.06 | -14.87 | 0.940 | -16.74 | -13.00 | . |
| | Q600MG | 118 | 30.4 | 5.49 | -18.2 | 9.62 | -18.26 | 0.981 | -20.20 | -16.31 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS230.SAS
GENERATED:  12JUL2005 17:29:52  iceadmn3

417

Quetiapine Fumarate 5077US/0049                                      Page 2 of 3

Table 11.2.1.2.4  MADRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Per-Protocol Population

| | | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:   LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | LOWER | P-VALUE |
| DAY 29 | P | 118 | 30.2 | 4.97 | -10.7 | 10.06 | -10.78 | 0.960 | -12.68 | -8.87 | . |
| | Q300MG VS P | . | . | . | . | . | -4.10 | 1.139 | -6.34 | -1.86 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -7.48 | 1.172 | -9.79 | -5.17 | <.001 |
| DAY 36 | Q300MG | 128 | 30.2 | 4.96 | -16.6 | 9.02 | -16.46 | 0.950 | -18.35 | -14.58 | . |
| | Q600MG | 107 | 30.1 | 5.31 | -18.0 | 10.51 | -17.88 | 1.032 | -19.93 | -15.84 | . |
| | P | 110 | 30.1 | 4.85 | -11.5 | 10.20 | -11.43 | 0.989 | -13.39 | -9.47 | . |
| | Q300MG VS P | . | . | . | . | . | -5.03 | 1.232 | -7.46 | -2.61 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -6.45 | 1.293 | -9.00 | -3.91 | <.001 |
| DAY 43 | Q300MG | 121 | 30.1 | 4.88 | -18.1 | 8.64 | -17.66 | 0.938 | -19.52 | -15.80 | . |
| | Q600MG | 101 | 29.9 | 5.27 | -18.8 | 10.43 | -18.62 | 1.012 | -20.62 | -16.62 | . |
| | P | 99 | 30.1 | 4.70 | -12.3 | 9.96 | -12.07 | 0.996 | -14.05 | -10.10 | . |
| | Q300MG VS P | . | . | . | . | . | -5.58 | 1.239 | -8.02 | -3.15 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -6.55 | 1.293 | -9.09 | -4.00 | <.001 |
| DAY 50 | Q300MG | 119 | 30.1 | 4.88 | -18.3 | 8.88 | -17.93 | 0.985 | -19.88 | -15.98 | . |
| | Q600MG | 99 | 29.9 | 5.31 | -19.0 | 10.54 | -18.79 | 1.063 | -20.89 | -16.69 | . |
| | P | 95 | 30.1 | 4.93 | -12.4 | 11.15 | -12.20 | 1.056 | -14.29 | -10.11 | . |
| | Q300MG VS P | . | . | . | . | . | -5.73 | 1.318 | -8.32 | -3.13 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS230.SAS
GENERATED:  12JUL2005 17:29:52  iceadmn3

418

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.2.1.2.4  MADRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Per-Protocol Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | LOWER | P-VALUE |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -6.59 | 1.376 | -9.29 | -3.88 | <.001 |
| DAY 57 | Q300MG | 112 | 30.2 | 4.95 | -18.8 | 9.14 | -18.67 | 0.955 | -20.56 | -16.78 | . |
| | Q600MG | 94 | 29.8 | 5.43 | -20.6 | 9.54 | -20.73 | 1.043 | -22.79 | -18.66 | . |
| | P | 93 | 30.3 | 4.76 | -13.4 | 10.83 | -13.26 | 1.016 | -15.26 | -11.25 | . |
| | Q300MG VS P | . | . | . | . | . | -5.42 | 1.335 | -8.04 | -2.79 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -7.47 | 1.395 | -10.22 | -4.73 | <.001 |

419

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS230.SAS
GENERATED:  12JUL2005 17:29:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 1 of 1

Table 11.2.1.2.5   MADRS Total Score Effect Size Change from Baseline
Last Observation Carried Forward
Intent-to-Treat Population

|        |              |             | 95% CONFIDENCE INTERVAL ||
|        |              | EFFECT SIZE | LOWER | UPPER |
| VISIT  | TREATMENT    |             |       |       |
| DAY 8  | Q300MG VS P  | -0.52       | -0.74 | -0.31 |
|        | Q600MG VS P  | -0.52       | -0.73 | -0.30 |
| DAY 15 | Q300MG VS P  | -0.58       | -0.79 | -0.36 |
|        | Q600MG VS P  | -0.52       | -0.73 | -0.30 |
| DAY 22 | Q300MG VS P  | -0.53       | -0.75 | -0.31 |
|        | Q600MG VS P  | -0.52       | -0.73 | -0.30 |
| DAY 29 | Q300MG VS P  | -0.51       | -0.73 | -0.29 |
|        | Q600MG VS P  | -0.66       | -0.88 | -0.45 |
| DAY 36 | Q300MG VS P  | -0.59       | -0.81 | -0.37 |
|        | Q600MG VS P  | -0.59       | -0.81 | -0.37 |
| DAY 43 | Q300MG VS P  | -0.63       | -0.85 | -0.41 |
|        | Q600MG VS P  | -0.59       | -0.80 | -0.37 |
| DAY 50 | Q300MG VS P  | -0.65       | -0.87 | -0.44 |
|        | Q600MG VS P  | -0.61       | -0.82 | -0.39 |
| DAY 57 | Q300MG VS P  | -0.59       | -0.81 | -0.38 |
|        | Q600MG VS P  | -0.60       | -0.81 | -0.38 |

420

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS224.SAS
GENERATED:  12JUL2005 17:29:34  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.1.2.6  MADRS Total Score Effect Size Change from Baseline
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | EFFECT SIZE | 95% CONFIDENCE INTERVAL | |
| | | | LOWER | UPPER |
|---|---|---|---|---|
| DAY 8 | Q300MG VS P | -0.52 | -0.74 | -0.31 |
| | Q600MG VS P | -0.52 | -0.73 | -0.30 |
| DAY 15 | Q300MG VS P | -0.56 | -0.79 | -0.32 |
| | Q600MG VS P | -0.52 | -0.75 | -0.29 |
| DAY 22 | Q300MG VS P | -0.49 | -0.73 | -0.25 |
| | Q600MG VS P | -0.61 | -0.85 | -0.37 |
| DAY 29 | Q300MG VS P | -0.43 | -0.67 | -0.18 |
| | Q600MG VS P | -0.76 | -1.01 | -0.50 |
| DAY 36 | Q300MG VS P | -0.54 | -0.80 | -0.29 |
| | Q600MG VS P | -0.66 | -0.93 | -0.40 |
| DAY 43 | Q300MG VS P | -0.63 | -0.90 | -0.37 |
| | Q600MG VS P | -0.70 | -0.97 | -0.42 |
| DAY 50 | Q300MG VS P | -0.62 | -0.89 | -0.35 |
| | Q600MG VS P | -0.67 | -0.96 | -0.39 |
| DAY 57 | Q300MG VS P | -0.56 | -0.83 | -0.29 |
| | Q600MG VS P | -0.74 | -1.03 | -0.45 |

421

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS231.SAS
GENERATED:  12JUL2005 17:29:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.2.1.2.7  MADRS Total Score Change from Baseline (MMRM)
Repeated Measure:  Visit (Week)
Intent-to-Treat Population

--------------------------------------------------------------------------------

|        |        | LS Means |        | Quetiapine 300 mg vs Placebo | | | Quetiapine 600 mg vs Placebo | | |
|--------|---------|--------|--------|----------|------|---------|----------|------|---------|
|        | Placebo | 300 mg | 600 mg | Estimate | SE   | P-value | Estimate | SE   | P-Value |
| DAY 8  | -4.7    | -8.6   | -8.7   | -3.9     | 0.94 | <.001   | -4.0     | 0.95 | <.001   |
| DAY 15 | -7.6    | -12.5  | -12.2  | -4.9     | 0.98 | <.001   | -4.5     | 0.98 | <.001   |
| DAY 22 | -9.1    | -13.9  | -14.6  | -4.8     | 1.00 | <.001   | -5.5     | 1.00 | <.001   |
| DAY 29 | -10.0   | -14.9  | -17.7  | -4.9     | 1.02 | <.001   | -7.7     | 1.03 | <.001   |
| DAY 36 | -10.7   | -16.5  | -17.6  | -5.8     | 1.04 | <.001   | -6.9     | 1.07 | <.001   |
| DAY 43 | -11.6   | -17.7  | -18.5  | -6.1     | 1.08 | <.001   | -6.8     | 1.10 | <.001   |
| DAY 50 | -11.3   | -17.9  | -18.7  | -6.6     | 1.09 | <.001   | -7.4     | 1.13 | <.001   |
| DAY 57 | -12.6   | -18.5  | -19.8  | -6.0     | 1.11 | <.001   | -7.2     | 1.16 | <.001   |

--------------------------------------------------------------------------------

422

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253.SAS
GENERATED:  12JUL2005 17:30:42  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.1.2.8  MADRS Total Score Effect Sizes (MMRM)
Repeated Measure:  Visit (Week)
Intent-to-Treat Population

| | Quetiapine 300 mg vs Placebo | | | Quetiapine 600 mg vs Placebo | | |
|---|---|---|---|---|---|---|
| | Estimate | Std Dev | Effect Size | Estimate | Std Dev | Effect Size |
| DAY 8 | -3.89 | 9.80 | 0.40 | -3.98 | 9.80 | 0.41 |
| DAY 15 | -4.86 | 9.42 | 0.52 | -4.52 | 9.42 | 0.48 |
| DAY 22 | -4.76 | 9.28 | 0.51 | -5.49 | 9.28 | 0.59 |
| DAY 29 | -4.89 | 9.14 | 0.53 | -7.71 | 9.14 | 0.84 |
| DAY 36 | -5.81 | 9.04 | 0.64 | -6.91 | 9.04 | 0.76 |
| DAY 43 | -6.08 | 8.94 | 0.68 | -6.84 | 8.94 | 0.77 |
| DAY 50 | -6.63 | 8.92 | 0.74 | -7.39 | 8.92 | 0.83 |
| DAY 57 | -5.97 | 8.92 | 0.67 | -7.24 | 8.92 | 0.81 |

423

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS254.SAS
GENERATED:  12JUL2005 17:31:49  iceadmn3

Quetiapine Fumarate Study 5077US/0049                    .

## FIGURE 11.2.1.3.1  MADRS TOTAL SCORE (LSMEAN, SE)

(LAST OBSERVATION CARRIED FORWARD- INTENT TO TREAT)



424

Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.2.1.3.2  MADRS TOTAL SCORE (LSMEAN, SE)**

(OBSERVED CASES - INTENT TO TREAT)



425

**FIGURE 11.2.1.3.3  MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE)**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



426

Quetiapine Fumarate Study 5077US/0049 .

**FIGURE 11.2.1.3.4  MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE)**

(OBSERVED CASES - INTENT TO TREAT)



427

Quetiapine Fumarate Study 5077US/0049

## FIGURE 11.2.1.3.5 MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, 95% CI)

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



428

Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.2.1.3.6 MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, 95% CI)**

(OBSERVED CASES - INTENT TO TREAT)



429

Table 11.2.1.4.1  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | | |
| | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADRS TOTAL SCORE | DAY 1 | 116 | 30.0 | 5.07 | 30.0 | 13 | 44 | 114 | 30.6 | 5.41 | 30.0 | 16 | 48 | 112 | 31.0 | 5.52 | 31.0 | 20 | 47 |
| | DAY 8 | 115 | 22.0 | 7.96 | 23.0 | 0 | 38 | 114 | 21.6 | 8.38 | 22.0 | 5 | 41 | 112 | 26.8 | 8.62 | 27.5 | 1 | 45 |
| | DAY 15 | 116 | 18.2 | 8.89 | 18.0 | 0 | 38 | 114 | 18.4 | 9.09 | 18.0 | 0 | 42 | 112 | 24.0 | 9.32 | 25.0 | 2 | 46 |
| | DAY 22 | 116 | 16.9 | 10.06 | 16.0 | 0 | 39 | 114 | 16.0 | 9.89 | 16.0 | 0 | 41 | 112 | 22.8 | 10.24 | 24.0 | 2 | 48 |
| | DAY 29 | 116 | 16.4 | 9.86 | 16.0 | 0 | 38 | 114 | 13.8 | 10.19 | 11.0 | 0 | 37 | 112 | 22.3 | 10.69 | 23.0 | 1 | 48 |
| | DAY 36 | 116 | 14.4 | 10.15 | 13.0 | 0 | 38 | 114 | 14.0 | 10.84 | 12.0 | 0 | 42 | 112 | 22.2 | 11.23 | 23.0 | 0 | 48 |
| | DAY 43 | 116 | 13.8 | 10.05 | 12.0 | 0 | 38 | 114 | 13.3 | 10.83 | 10.0 | 0 | 38 | 112 | 21.6 | 11.14 | 23.0 | 0 | 48 |
| | DAY 50 | 116 | 13.6 | 10.25 | 10.5 | 0 | 39 | 114 | 13.3 | 10.92 | 10.0 | 0 | 38 | 112 | 21.7 | 11.78 | 23.0 | 0 | 48 |
| | DAY 57 | 116 | 13.0 | 10.62 | 9.5 | 0 | 39 | 114 | 12.4 | 10.73 | 10.0 | 0 | 38 | 112 | 21.5 | 11.59 | 24.0 | 0 | 48 |
| CHG FROM BASELINE | DAY 8 | 115 | -8.1 | 7.17 | -8.0 | -32 | 11 | 114 | -9.0 | 8.24 | -8.5 | -29 | 8 | 112 | -4.2 | 7.47 | -2.0 | -31 | 7 |
| | DAY 15 | 116 | -11.8 | 8.07 | -12.0 | -36 | 4 | 114 | -12.2 | 9.55 | -12.0 | -35 | 5 | 112 | -6.9 | 8.08 | -5.0 | -27 | 7 |
| | DAY 22 | 116 | -13.1 | 8.87 | -13.0 | -41 | 5 | 114 | -14.6 | 10.71 | -16.0 | -40 | 10 | 112 | -8.2 | 9.14 | -7.0 | -31 | 9 |
| | DAY 29 | 116 | -13.7 | 9.30 | -14.5 | -41 | 5 | 114 | -16.9 | 10.57 | -19.0 | -36 | 6 | 112 | -8.7 | 9.91 | -8.5 | -32 | 13 |
| | DAY 36 | 116 | -15.6 | 9.48 | -17.0 | -38 | 5 | 114 | -16.6 | 11.25 | -18.0 | -34 | 11 | 112 | -8.8 | 10.35 | -8.5 | -31 | 13 |
| | DAY 43 | 116 | -16.3 | 9.40 | -18.0 | -41 | 5 | 114 | -17.4 | 11.05 | -20.0 | -38 | 9 | 112 | -9.3 | 10.20 | -9.0 | -32 | 13 |
| | DAY 50 | 116 | -16.4 | 9.57 | -18.0 | -41 | 5 | 114 | -17.3 | 11.34 | -20.0 | -40 | 9 | 112 | -9.2 | 11.05 | -8.5 | -33 | 15 |

(Continued)

430

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS206.SAS
GENERATED:  12JUL2005 17:44:37  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 4

Table 11.2.1.4.1  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT --------- DAY 57 | 116 | -17.1 | 9.70 | -18.0 | -41 | 10 | 114 | -18.2 | 11.04 | -20.0 | -39 | 9 | 112 | -9.5 | 10.58 | -8.0 | -33 | 13 |

431

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS206.SAS
GENERATED:  12JUL2005 17:44:37  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 3 of 4

Table 11.2.1.4.1  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 56 | 30.9 | 4.93 | 30.0 | 20 | 45 | 56 | 29.8 | 5.03 | 30.0 | 18 | 41 | 57 | 29.8 | 4.68 | 30.0 | 20 | 40 |
| | DAY 8 | 56 | 21.5 | 6.51 | 22.0 | 6 | 37 | 55 | 21.7 | 7.16 | 22.0 | 8 | 36 | 57 | 23.9 | 7.53 | 25.0 | 7 | 38 |
| | DAY 15 | 56 | 18.8 | 8.28 | 19.0 | 0 | 40 | 56 | 18.9 | 7.61 | 19.5 | 5 | 35 | 57 | 21.9 | 8.74 | 22.0 | 4 | 42 |
| | DAY 22 | 56 | 17.7 | 8.13 | 17.5 | 2 | 37 | 56 | 18.6 | 8.38 | 18.0 | 2 | 36 | 57 | 20.5 | 9.43 | 23.0 | 1 | 38 |
| | DAY 29 | 56 | 16.7 | 7.92 | 16.0 | 2 | 37 | 56 | 16.3 | 9.15 | 17.5 | 0 | 33 | 57 | 20.1 | 10.32 | 20.0 | 1 | 42 |
| | DAY 36 | 56 | 16.9 | 8.58 | 17.0 | 2 | 37 | 56 | 16.1 | 9.68 | 15.5 | 0 | 37 | 57 | 19.4 | 9.48 | 19.0 | 2 | 40 |
| | DAY 43 | 56 | 15.6 | 9.09 | 15.0 | 2 | 37 | 56 | 16.4 | 9.81 | 16.5 | 0 | 37 | 57 | 19.1 | 10.16 | 20.0 | 2 | 43 |
| | DAY 50 | 56 | 15.4 | 9.19 | 14.5 | 2 | 37 | 56 | 16.0 | 9.72 | 15.0 | 0 | 36 | 57 | 19.6 | 10.61 | 18.0 | 2 | 43 |
| | DAY 57 | 56 | 15.8 | 9.97 | 15.0 | 1 | 37 | 56 | 15.9 | 10.22 | 16.0 | 0 | 36 | 57 | 17.6 | 11.12 | 16.0 | 0 | 43 |
| CHG FROM BASELINE | DAY 8 | 56 | -9.4 | 7.17 | -8.0 | -30 | 4 | 55 | -7.9 | 6.65 | -7.0 | -22 | 6 | 57 | -5.9 | 6.88 | -4.0 | -26 | 3 |
| | DAY 15 | 56 | -12.1 | 8.76 | -11.0 | -32 | 4 | 56 | -10.9 | 8.76 | -10.0 | -29 | 7 | 57 | -7.9 | 8.02 | -8.0 | -27 | 9 |
| | DAY 22 | 56 | -13.2 | 8.38 | -12.0 | -31 | 3 | 56 | -11.2 | 8.80 | -10.5 | -36 | 7 | 57 | -9.3 | 10.00 | -8.0 | -31 | 9 |
| | DAY 29 | 56 | -14.2 | 9.24 | -14.5 | -34 | 6 | 56 | -13.5 | 9.65 | -14.0 | -33 | 3 | 57 | -9.7 | 10.27 | -11.0 | -32 | 9 |
| | DAY 36 | 56 | -14.0 | 9.16 | -14.0 | -33 | 3 | 56 | -13.7 | 10.41 | -13.5 | -41 | 7 | 57 | -10.4 | 9.30 | -11.0 | -33 | 7 |
| | DAY 43 | 56 | -15.3 | 9.34 | -15.5 | -33 | 3 | 56 | -13.4 | 10.95 | -13.0 | -39 | 7 | 57 | -10.7 | 9.99 | -11.0 | -33 | 9 |
| | DAY 50 | 56 | -15.5 | 9.55 | -15.0 | -35 | 3 | 56 | -13.8 | 10.68 | -13.5 | -41 | 6 | 57 | -10.2 | 10.60 | -11.0 | -33 | 9 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS206.SAS
GENERATED:  12JUL2005 17:44:37  iceadmn3

432

Quetiapine Fumarate 5077US/0049                                                    Page 4 of 4

Table 11.2.1.4.1  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT DAY 57 | 56 | -15.2 | 10.21 | -15.0 | -34 | 6 | 56 | -13.9 | 10.21 | -14.5 | -39 | 5 | 57 | -12.2 | 11.01 | -13.0 | -35 | 9 |

433

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS206.SAS
GENERATED:  12JUL2005 17:44:37  iceadmn3

Table 11.2.1.4.2  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 116 | 30.0 | 5.07 | 30.0 | 13 | 44 | 114 | 30.6 | 5.41 | 30.0 | 16 | 48 | 112 | 31.0 | 5.52 | 31.0 | 20 | 47 |
| | DAY 8 | 115 | 22.0 | 7.96 | 23.0 | 0 | 38 | 114 | 21.6 | 8.38 | 22.0 | 5 | 41 | 112 | 26.8 | 8.62 | 27.5 | 1 | 45 |
| | DAY 15 | 103 | 17.9 | 8.67 | 17.0 | 1 | 38 | 105 | 18.0 | 8.93 | 18.0 | 0 | 42 | 96 | 22.8 | 8.68 | 23.0 | 2 | 46 |
| | DAY 22 | 95 | 16.4 | 9.97 | 15.0 | 0 | 39 | 94 | 14.6 | 9.42 | 14.0 | 0 | 41 | 93 | 21.7 | 9.83 | 22.0 | 2 | 48 |
| | DAY 29 | 93 | 15.2 | 9.11 | 15.0 | 0 | 38 | 91 | 11.7 | 9.02 | 10.0 | 0 | 37 | 79 | 19.5 | 9.56 | 21.0 | 1 | 39 |
| | DAY 36 | 90 | 12.7 | 9.14 | 11.5 | 0 | 34 | 82 | 11.8 | 10.07 | 9.0 | 0 | 42 | 74 | 19.1 | 10.31 | 21.0 | 0 | 37 |
| | DAY 43 | 87 | 11.4 | 8.40 | 10.0 | 0 | 35 | 77 | 10.3 | 9.37 | 8.0 | 0 | 37 | 67 | 17.8 | 10.08 | 19.0 | 0 | 35 |
| | DAY 50 | 87 | 11.1 | 8.67 | 8.0 | 0 | 39 | 71 | 10.0 | 9.43 | 6.0 | 0 | 37 | 63 | 17.9 | 11.25 | 18.0 | 0 | 42 |
| | DAY 57 | 83 | 10.8 | 9.09 | 8.0 | 0 | 39 | 68 | 8.6 | 8.47 | 6.0 | 0 | 34 | 58 | 18.5 | 10.61 | 17.0 | 0 | 35 |
| CHG FROM BASELINE | DAY 8 | 115 | -8.1 | 7.17 | -8.0 | -32 | 11 | 114 | -9.0 | 8.24 | -8.5 | -29 | 8 | 112 | -4.2 | 7.47 | -2.0 | -31 | 7 |
| | DAY 15 | 103 | -12.1 | 8.05 | -13.0 | -36 | 4 | 105 | -12.6 | 9.53 | -12.0 | -35 | 5 | 96 | -7.9 | 7.94 | -6.0 | -27 | 7 |
| | DAY 22 | 95 | -13.7 | 8.91 | -14.0 | -41 | 5 | 94 | -16.3 | 10.04 | -17.5 | -40 | 10 | 93 | -9.2 | 9.14 | -8.0 | -31 | 9 |
| | DAY 29 | 93 | -14.6 | 9.00 | -17.0 | -41 | 5 | 91 | -19.0 | 9.42 | -21.0 | -36 | 6 | 79 | -11.1 | 9.62 | -10.0 | -32 | 13 |
| | DAY 36 | 90 | -17.0 | 9.03 | -19.0 | -38 | 3 | 82 | -18.5 | 10.41 | -21.0 | -34 | 11 | 74 | -11.2 | 10.47 | -10.5 | -31 | 10 |
| | DAY 43 | 87 | -18.3 | 8.57 | -19.0 | -41 | 2 | 77 | -19.7 | 10.00 | -21.0 | -38 | 9 | 67 | -12.3 | 10.19 | -12.0 | -32 | 8 |
| | DAY 50 | 87 | -18.6 | 8.89 | -19.0 | -41 | 3 | 71 | -20.0 | 10.27 | -21.0 | -40 | 7 | 63 | -12.3 | 11.55 | -12.0 | -33 | 15 |

(Continued)

434

Quetiapine Fumarate 5077US/0049                                                          Page 2 of 4

Table 11.2.1.4.2  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 83 | -19.3 | 8.77 | -21.0 | -41 | 10 | 68 | -21.3 | 9.30 | -21.5 | -39 | -2 | 58 | -11.9 | 10.58 | -9.5 | -33 | 8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS204.SAS
GENERATED:  12JUL2005 17:44:32  iceadmn3

435

Quetiapine Fumarate 5077US/0049                                                              Page 3 of 4

Table 11.2.1.4.2  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 56 | 30.9 | 4.93 | 30.0 | 20 | 45 | 56 | 29.8 | 5.03 | 30.0 | 18 | 41 | 57 | 29.8 | 4.68 | 30.0 | 20 | 40 |
| | DAY 8 | 56 | 21.5 | 6.51 | 22.0 | 6 | 37 | 55 | 21.7 | 7.16 | 22.0 | 8 | 36 | 57 | 23.9 | 7.53 | 25.0 | 7 | 38 |
| | DAY 15 | 45 | 18.1 | 8.57 | 19.0 | 0 | 40 | 43 | 18.0 | 7.72 | 18.0 | 5 | 35 | 53 | 22.1 | 8.90 | 22.0 | 4 | 42 |
| | DAY 22 | 44 | 17.6 | 8.23 | 18.0 | 2 | 33 | 39 | 17.5 | 9.00 | 16.0 | 2 | 36 | 50 | 20.3 | 9.88 | 23.0 | 1 | 38 |
| | DAY 29 | 40 | 16.3 | 7.83 | 15.5 | 2 | 34 | 36 | 13.4 | 8.60 | 11.0 | 0 | 30 | 47 | 19.5 | 11.01 | 19.0 | 1 | 42 |
| | DAY 36 | 40 | 15.9 | 8.49 | 16.5 | 2 | 37 | 31 | 12.2 | 9.47 | 11.0 | 0 | 37 | 45 | 18.4 | 9.89 | 17.0 | 2 | 40 |
| | DAY 43 | 36 | 13.8 | 8.97 | 11.5 | 2 | 37 | 30 | 12.2 | 9.16 | 10.5 | 0 | 31 | 40 | 18.5 | 10.75 | 19.5 | 2 | 43 |
| | DAY 50 | 34 | 14.2 | 9.19 | 12.0 | 2 | 30 | 30 | 12.3 | 9.72 | 11.0 | 0 | 36 | 39 | 18.8 | 11.24 | 16.0 | 2 | 43 |
| | DAY 57 | 36 | 14.4 | 10.36 | 12.0 | 1 | 35 | 29 | 11.7 | 10.49 | 7.0 | 0 | 36 | 41 | 16.0 | 11.81 | 14.0 | 0 | 43 |
| CHG FROM BASELINE | DAY 8 | 56 | -9.4 | 7.17 | -8.0 | -30 | 4 | 55 | -7.9 | 6.65 | -7.0 | -22 | 6 | 57 | -5.9 | 6.88 | -4.0 | -26 | 3 |
| | DAY 15 | 45 | -13.1 | 9.02 | -14.0 | -32 | 4 | 43 | -12.0 | 9.03 | -11.0 | -29 | 7 | 53 | -7.6 | 8.08 | -7.0 | -27 | 9 |
| | DAY 22 | 44 | -13.5 | 8.10 | -12.0 | -29 | 0 | 39 | -12.5 | 9.24 | -11.0 | -36 | 7 | 50 | -9.3 | 10.44 | -8.5 | -31 | 9 |
| | DAY 29 | 40 | -14.9 | 9.10 | -14.5 | -34 | 6 | 36 | -16.4 | 9.79 | -17.0 | -33 | 3 | 47 | -10.0 | 10.80 | -11.0 | -32 | 9 |
| | DAY 36 | 40 | -15.5 | 8.91 | -14.5 | -33 | 0 | 31 | -17.5 | 10.91 | -17.0 | -41 | 7 | 45 | -11.2 | 9.67 | -12.0 | -33 | 6 |
| | DAY 43 | 36 | -17.6 | 8.70 | -18.5 | -33 | 0 | 30 | -17.6 | 11.44 | -18.0 | -39 | 6 | 40 | -10.9 | 10.16 | -12.5 | -29 | 9 |
| | DAY 50 | 34 | -17.3 | 8.89 | -18.0 | -35 | -2 | 30 | -17.6 | 11.56 | -18.0 | -41 | 6 | 39 | -10.8 | 11.35 | -11.0 | -33 | 9 |

(Continued)

436

Quetiapine Fumarate 5077US/0049                                                        Page 4 of 4

Table 11.2.1.4.2  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | |
| CHG FROM BASELINE | VISIT --------- DAY 57 | 36 | -17.0 | 10.05 | -16.0 | -34 | 6 | 29 | -18.1 | 10.58 | -18.0 | -39 | 5 | 41 | -13.7 | 11.77 | -15.0 | -35 | 9 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS204.SAS
GENERATED:  12JUL2005 17:44:32  iceadmn3

437

Table 11.2.1.4.3  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Per-Protocol Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | | |
| | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADRS TOTAL SCORE | DAY 1 | 105 | 30.1 | 4.79 | 30.0 | 19 | 44 | 102 | 30.7 | 5.57 | 30.0 | 16 | 48 | 100 | 31.0 | 5.58 | 31.0 | 20 | 47 |
| | DAY 8 | 105 | 22.0 | 7.78 | 23.0 | 0 | 37 | 102 | 21.4 | 8.27 | 21.5 | 5 | 41 | 100 | 26.3 | 8.79 | 27.0 | 1 | 42 |
| | DAY 15 | 105 | 18.0 | 8.72 | 18.0 | 0 | 38 | 102 | 17.6 | 8.70 | 17.5 | 0 | 42 | 100 | 23.4 | 9.25 | 24.0 | 2 | 46 |
| | DAY 22 | 105 | 16.6 | 9.99 | 16.0 | 0 | 39 | 102 | 15.3 | 9.51 | 15.5 | 0 | 41 | 100 | 22.1 | 10.19 | 23.0 | 2 | 48 |
| | DAY 29 | 105 | 16.0 | 9.75 | 16.0 | 0 | 38 | 102 | 13.0 | 9.80 | 11.0 | 0 | 37 | 100 | 21.9 | 10.50 | 23.0 | 1 | 48 |
| | DAY 36 | 105 | 13.9 | 9.98 | 13.0 | 0 | 38 | 102 | 13.5 | 10.56 | 10.5 | 0 | 42 | 100 | 21.8 | 11.24 | 22.5 | 0 | 48 |
| | DAY 43 | 105 | 13.1 | 9.80 | 12.0 | 0 | 38 | 102 | 12.7 | 10.45 | 10.0 | 0 | 38 | 100 | 21.0 | 11.08 | 22.0 | 0 | 48 |
| | DAY 50 | 105 | 13.0 | 10.03 | 9.0 | 0 | 39 | 102 | 12.7 | 10.59 | 10.0 | 0 | 38 | 100 | 21.0 | 11.64 | 22.0 | 0 | 48 |
| | DAY 57 | 105 | 12.2 | 10.22 | 9.0 | 0 | 38 | 102 | 11.7 | 10.31 | 10.0 | 0 | 38 | 100 | 20.7 | 11.49 | 22.5 | 0 | 48 |
| CHG FROM BASELINE | DAY 8 | 105 | -8.1 | 7.25 | -8.0 | -32 | 11 | 102 | -9.2 | 8.30 | -8.5 | -29 | 8 | 100 | -4.7 | 7.59 | -3.5 | -31 | 7 |
| | DAY 15 | 105 | -12.1 | 8.15 | -13.0 | -36 | 4 | 102 | -13.1 | 9.34 | -12.5 | -35 | 5 | 100 | -7.6 | 8.03 | -6.0 | -27 | 7 |
| | DAY 22 | 105 | -13.4 | 8.92 | -13.0 | -41 | 5 | 102 | -15.4 | 10.47 | -16.0 | -40 | 10 | 100 | -8.9 | 9.09 | -8.0 | -31 | 9 |
| | DAY 29 | 105 | -14.1 | 9.41 | -15.0 | -41 | 5 | 102 | -17.7 | 10.33 | -20.0 | -36 | 6 | 100 | -9.1 | 9.76 | -9.0 | -32 | 13 |
| | DAY 36 | 105 | -16.2 | 9.49 | -18.0 | -38 | 5 | 102 | -17.2 | 11.16 | -19.0 | -34 | 11 | 100 | -9.2 | 10.44 | -8.0 | -31 | 13 |
| | DAY 43 | 105 | -17.0 | 9.35 | -18.0 | -41 | 5 | 102 | -18.0 | 10.89 | -20.0 | -38 | 9 | 100 | -9.9 | 10.19 | -9.5 | -32 | 13 |
| | DAY 50 | 105 | -17.1 | 9.52 | -19.0 | -41 | 5 | 102 | -18.0 | 11.24 | -20.0 | -40 | 9 | 100 | -10.0 | 10.93 | -8.5 | -33 | 13 |

(Continued)

438

Quetiapine Fumarate 5077US/0049                                          Page 2 of 4

Table 11.2.1.4.3  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Per-Protocol Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT DAY 57 | 105 | -17.8 | 9.51 | -19.0 | -41 | 10 | 102 | -19.0 | 10.84 | -20.0 | -39 | 9 | 100 | -10.2 | 10.48 | -8.0 | -33 | 13 |

439

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS207.SAS
GENERATED:  12JUL2005 17:44:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 3 of 4

Table 11.2.1.4.3  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Per-Protocol Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 47 | 31.5 | 4.96 | 31.0 | 20 | 45 | 45 | 29.7 | 4.93 | 30.0 | 18 | 39 | 54 | 29.8 | 4.71 | 30.0 | 20 | 40 |
| | DAY 8 | 47 | 21.9 | 6.71 | 23.0 | 6 | 37 | 45 | 21.6 | 7.44 | 22.0 | 8 | 36 | 54 | 23.8 | 7.66 | 25.0 | 7 | 38 |
| | DAY 15 | 47 | 18.8 | 8.66 | 19.0 | 0 | 40 | 45 | 18.4 | 7.78 | 18.0 | 5 | 35 | 54 | 21.6 | 8.84 | 21.5 | 4 | 42 |
| | DAY 22 | 47 | 17.6 | 8.59 | 17.0 | 2 | 37 | 45 | 18.2 | 8.49 | 17.0 | 2 | 36 | 54 | 20.2 | 9.49 | 22.5 | 1 | 38 |
| | DAY 29 | 47 | 16.5 | 8.36 | 15.0 | 2 | 37 | 45 | 15.2 | 9.15 | 13.0 | 0 | 33 | 54 | 19.8 | 10.45 | 19.0 | 1 | 42 |
| | DAY 36 | 47 | 16.6 | 9.09 | 16.0 | 2 | 37 | 45 | 14.9 | 9.77 | 14.0 | 0 | 37 | 54 | 19.0 | 9.56 | 18.5 | 2 | 40 |
| | DAY 43 | 47 | 15.4 | 9.61 | 14.0 | 2 | 37 | 45 | 15.3 | 10.04 | 13.0 | 0 | 37 | 54 | 18.7 | 10.28 | 19.0 | 2 | 43 |
| | DAY 50 | 47 | 14.9 | 9.69 | 12.0 | 2 | 37 | 45 | 14.7 | 9.80 | 13.0 | 0 | 36 | 54 | 19.2 | 10.69 | 17.0 | 2 | 43 |
| | DAY 57 | 47 | 15.2 | 10.52 | 14.0 | 1 | 37 | 45 | 13.6 | 10.03 | 12.0 | 0 | 33 | 54 | 17.2 | 11.24 | 16.0 | 0 | 43 |
| CHG FROM BASELINE | DAY 8 | 47 | -9.6 | 7.38 | -8.0 | -30 | 4 | 45 | -8.1 | 6.27 | -8.0 | -21 | 6 | 54 | -6.0 | 6.89 | -4.0 | -26 | 3 |
| | DAY 15 | 47 | -12.7 | 8.96 | -13.0 | -32 | 4 | 45 | -11.4 | 8.46 | -10.0 | -29 | 7 | 54 | -8.2 | 7.98 | -8.0 | -27 | 9 |
| | DAY 22 | 47 | -13.8 | 8.57 | -13.0 | -31 | 3 | 45 | -11.6 | 8.01 | -11.0 | -32 | 7 | 54 | -9.6 | 10.00 | -8.5 | -31 | 9 |
| | DAY 29 | 47 | -15.0 | 9.53 | -16.0 | -34 | 6 | 45 | -14.5 | 9.00 | -15.0 | -33 | 3 | 54 | -10.0 | 10.32 | -11.0 | -32 | 9 |
| | DAY 36 | 47 | -14.8 | 9.41 | -14.0 | -33 | 3 | 45 | -14.8 | 9.74 | -15.0 | -34 | 7 | 54 | -10.8 | 9.31 | -11.0 | -33 | 7 |
| | DAY 43 | 47 | -16.1 | 9.54 | -17.0 | -33 | 3 | 45 | -14.5 | 10.60 | -15.0 | -39 | 7 | 54 | -11.0 | 10.05 | -12.5 | -33 | 9 |
| | DAY 50 | 47 | -16.6 | 9.67 | -17.0 | -35 | 3 | 45 | -15.0 | 10.08 | -15.0 | -37 | 6 | 54 | -10.5 | 10.60 | -11.0 | -33 | 9 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS207.SAS
GENERATED:  12JUL2005 17:44:39  iceadmn3

440

Quetiapine Fumarate 5077US/0049

Table 11.2.1.4.3  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Per-Protocol Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT DAY 57 | 47 | -16.3 | 10.38 | -16.0 | -34 | 6 | 45 | -16.1 | 9.74 | -16.0 | -39 | 3 | 54 | -12.6 | 11.10 | -13.5 | -35 | 9 |

441

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS207.SAS
GENERATED:  12JUL2005 17:44:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 4

Table 11.2.1.4.4  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Per-Protocol Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | | |
| | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | DAY 1 | 105 | 30.1 | 4.79 | 30.0 | 19 | 44 | 102 | 30.7 | 5.57 | 30.0 | 16 | 48 | 100 | 31.0 | 5.58 | 31.0 | 20 | 47 |
| | DAY 8 | 105 | 22.0 | 7.78 | 23.0 | 0 | 37 | 102 | 21.4 | 8.27 | 21.5 | 5 | 41 | 100 | 26.3 | 8.79 | 27.0 | 1 | 42 |
| | DAY 15 | 99 | 17.8 | 8.49 | 17.0 | 1 | 38 | 98 | 17.5 | 8.78 | 17.5 | 0 | 42 | 90 | 22.7 | 8.79 | 23.0 | 2 | 46 |
| | DAY 22 | 93 | 16.3 | 9.99 | 15.0 | 0 | 39 | 88 | 14.5 | 9.38 | 14.0 | 0 | 41 | 85 | 21.3 | 9.79 | 22.0 | 2 | 48 |
| | DAY 29 | 92 | 15.2 | 9.16 | 15.0 | 0 | 38 | 85 | 11.6 | 9.20 | 10.0 | 0 | 37 | 72 | 19.6 | 9.53 | 20.5 | 1 | 39 |
| | DAY 36 | 89 | 12.7 | 9.19 | 11.0 | 0 | 34 | 78 | 11.9 | 10.23 | 9.0 | 0 | 42 | 66 | 19.0 | 10.52 | 21.5 | 0 | 37 |
| | DAY 43 | 86 | 11.3 | 8.40 | 10.0 | 0 | 35 | 72 | 10.5 | 9.49 | 8.0 | 0 | 37 | 60 | 17.5 | 9.95 | 18.0 | 0 | 34 |
| | DAY 50 | 86 | 11.1 | 8.71 | 8.0 | 0 | 39 | 70 | 10.1 | 9.48 | 6.5 | 0 | 37 | 57 | 17.2 | 10.97 | 18.0 | 0 | 36 |
| | DAY 57 | 78 | 10.4 | 8.78 | 8.0 | 0 | 38 | 67 | 8.7 | 8.53 | 6.0 | 0 | 34 | 53 | 17.9 | 10.36 | 16.0 | 0 | 35 |
| CHG FROM BASELINE | DAY 8 | 105 | -8.1 | 7.25 | -8.0 | -32 | 11 | 102 | -9.2 | 8.30 | -8.5 | -29 | 8 | 100 | -4.7 | 7.59 | -3.5 | -31 | 7 |
| | DAY 15 | 99 | -12.2 | 8.07 | -13.0 | -36 | 4 | 98 | -13.2 | 9.35 | -13.0 | -35 | 5 | 90 | -8.1 | 7.96 | -6.0 | -27 | 7 |
| | DAY 22 | 93 | -13.7 | 8.90 | -14.0 | -41 | 5 | 88 | -16.5 | 9.96 | -17.5 | -40 | 10 | 85 | -9.6 | 9.15 | -8.0 | -31 | 9 |
| | DAY 29 | 92 | -14.6 | 9.04 | -16.5 | -41 | 5 | 85 | -19.2 | 9.53 | -21.0 | -36 | 6 | 72 | -11.0 | 9.71 | -10.0 | -32 | 13 |
| | DAY 36 | 89 | -17.0 | 9.08 | -19.0 | -38 | 3 | 78 | -18.4 | 10.61 | -21.0 | -34 | 11 | 66 | -11.4 | 10.71 | -10.5 | -31 | 7 |
| | DAY 43 | 86 | -18.3 | 8.61 | -19.5 | -41 | 2 | 72 | -19.5 | 10.21 | -21.0 | -38 | 9 | 60 | -12.9 | 9.95 | -13.0 | -32 | 5 |
| | DAY 50 | 86 | -18.5 | 8.93 | -19.0 | -41 | 3 | 70 | -20.0 | 10.34 | -21.0 | -40 | 7 | 57 | -13.2 | 11.20 | -12.0 | -33 | 7 |

(Continued)

442

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS205.SAS
GENERATED:  12JUL2005 17:44:35  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 4

Table 11.2.1.4.4  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Per-Protocol Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 78 | -19.3 | 8.80 | -20.5 | -41 | 10 | 67 | -21.3 | 9.37 | -21.0 | -39 | -2 | 53 | -12.8 | 10.26 | -11.0 | -33 | 4 |

443

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS205.SAS
GENERATED:  12JUL2005 17:44:35  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 3 of 4

Table 11.2.1.4.4  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Per-Protocol Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 47 | 31.5 | 4.96 | 31.0 | 20 | 45 | 45 | 29.7 | 4.93 | 30.0 | 18 | 39 | 54 | 29.8 | 4.71 | 30.0 | 20 | 40 |
| | DAY 8 | 47 | 21.9 | 6.71 | 23.0 | 6 | 37 | 45 | 21.6 | 7.44 | 22.0 | 8 | 36 | 54 | 23.8 | 7.66 | 25.0 | 7 | 38 |
| | DAY 15 | 43 | 18.1 | 8.47 | 19.0 | 0 | 40 | 41 | 18.2 | 7.84 | 18.0 | 5 | 35 | 52 | 21.9 | 8.90 | 22.0 | 4 | 42 |
| | DAY 22 | 43 | 17.5 | 8.30 | 17.0 | 2 | 33 | 38 | 17.8 | 8.88 | 16.0 | 2 | 36 | 49 | 20.1 | 9.83 | 23.0 | 1 | 38 |
| | DAY 29 | 39 | 16.3 | 7.94 | 15.0 | 2 | 34 | 33 | 13.6 | 8.57 | 11.0 | 0 | 30 | 46 | 19.3 | 11.02 | 18.0 | 1 | 42 |
| | DAY 36 | 39 | 15.7 | 8.56 | 16.0 | 2 | 37 | 29 | 12.6 | 9.51 | 11.0 | 0 | 37 | 44 | 18.2 | 9.87 | 16.0 | 2 | 40 |
| | DAY 43 | 35 | 13.9 | 9.07 | 12.0 | 2 | 37 | 29 | 12.6 | 9.12 | 11.0 | 0 | 31 | 39 | 18.3 | 10.77 | 19.0 | 2 | 43 |
| | DAY 50 | 33 | 14.0 | 9.23 | 12.0 | 2 | 30 | 29 | 12.7 | 9.61 | 12.0 | 0 | 36 | 38 | 18.5 | 11.18 | 16.0 | 2 | 43 |
| | DAY 57 | 34 | 13.7 | 10.26 | 12.0 | 1 | 35 | 27 | 10.4 | 9.44 | 7.0 | 0 | 30 | 40 | 15.7 | 11.83 | 14.0 | 0 | 43 |
| CHG FROM BASELINE | DAY 8 | 47 | -9.6 | 7.38 | -8.0 | -30 | 4 | 45 | -8.1 | 6.27 | -8.0 | -21 | 6 | 54 | -6.0 | 6.89 | -4.0 | -26 | 3 |
| | DAY 15 | 43 | -13.2 | 8.91 | -14.0 | -32 | 4 | 41 | -11.4 | 8.79 | -10.0 | -29 | 7 | 52 | -7.8 | 7.93 | -7.5 | -27 | 9 |
| | DAY 22 | 43 | -13.7 | 8.13 | -12.0 | -29 | 0 | 38 | -11.8 | 8.51 | -11.0 | -32 | 7 | 49 | -9.6 | 10.27 | -9.0 | -31 | 9 |
| | DAY 29 | 39 | -15.0 | 9.21 | -15.0 | -34 | 6 | 33 | -15.8 | 9.56 | -17.0 | -33 | 3 | 46 | -10.3 | 10.69 | -11.5 | -32 | 9 |
| | DAY 36 | 39 | -15.6 | 8.95 | -15.0 | -33 | 0 | 29 | -16.9 | 10.34 | -17.0 | -34 | 7 | 44 | -11.5 | 9.50 | -12.0 | -33 | 6 |
| | DAY 43 | 35 | -17.5 | 8.82 | -18.0 | -33 | 0 | 29 | -16.9 | 10.89 | -18.0 | -39 | 6 | 39 | -11.3 | 10.03 | -14.0 | -29 | 9 |
| | DAY 50 | 33 | -17.6 | 8.83 | -18.0 | -35 | -2 | 29 | -16.8 | 10.87 | -18.0 | -37 | 6 | 38 | -11.3 | 11.12 | -11.0 | -33 | 9 |

(Continued)

444

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS205.SAS
GENERATED:  12JUL2005 17:44:35  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 4 of 4

Table 11.2.1.4.4  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Per-Protocol Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 34 | -17.7 | 9.92 | -17.0 | -34 | 6 | 27 | -19.0 | 9.95 | -18.0 | -39 | -2 | 40 | -14.1 | 11.64 | -15.0 | -35 | 9 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS205.SAS
GENERATED:  12JUL2005 17:44:35  iceadmn3

445

**FIGURE 11.2.1.5.1  MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE) BY BIPOLAR DIAGNOSIS**

(LAST OBSERVATION CARRIED FORWARD- INTENT TO TREAT)



Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.2.1.5.2  MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE) BY BIPOLAR DIAGNOSIS**

(OBSERVED CASES - INTENT TO TREAT)



447

Quetiapine Fumarate 5077US/0049                                    Page 1 of 3

Table 11.2.1.7  MADRS Total Score and Change from Baseline by Race - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| RACE | | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CAUCA-SIAN | MADRS TOTAL SCORE | VISIT DAY 1 | 141 | 30.5 | 5.10 | 30.0 | 13 | 45 | 144 | 30.3 | 5.43 | 30.0 | 16 | 48 | 129 | 30.5 | 5.48 | 31.0 | 20 | 47 |
| | | DAY 8 | 140 | 22.2 | 7.62 | 23.0 | 0 | 38 | 143 | 21.9 | 8.02 | 22.0 | 5 | 41 | 129 | 26.0 | 8.38 | 27.0 | 1 | 45 |
| | | DAY 15 | 141 | 18.6 | 8.62 | 19.0 | 0 | 38 | 144 | 18.8 | 8.75 | 19.0 | 0 | 42 | 129 | 23.8 | 9.24 | 25.0 | 2 | 45 |
| | | DAY 22 | 141 | 17.2 | 9.41 | 17.0 | 0 | 39 | 144 | 17.5 | 9.66 | 18.0 | 0 | 41 | 129 | 22.3 | 10.37 | 24.0 | 1 | 45 |
| | | DAY 29 | 141 | 16.6 | 9.29 | 16.0 | 0 | 38 | 144 | 15.1 | 10.11 | 13.5 | 0 | 37 | 129 | 21.6 | 10.75 | 22.0 | 1 | 45 |
| | | DAY 36 | 141 | 15.8 | 9.75 | 15.0 | 0 | 38 | 144 | 15.2 | 10.51 | 14.0 | 0 | 42 | 129 | 21.6 | 10.79 | 22.0 | 0 | 45 |
| | | DAY 43 | 141 | 15.0 | 9.79 | 15.0 | 0 | 38 | 144 | 15.1 | 10.56 | 14.0 | 0 | 38 | 129 | 21.2 | 10.98 | 22.0 | 0 | 45 |
| | | DAY 50 | 141 | 14.8 | 9.92 | 13.0 | 0 | 39 | 144 | 14.9 | 10.65 | 13.5 | 0 | 38 | 129 | 21.9 | 11.28 | 23.0 | 0 | 45 |
| | | DAY 57 | 141 | 14.4 | 10.80 | 12.0 | 0 | 39 | 144 | 14.4 | 10.84 | 13.0 | 0 | 38 | 129 | 20.8 | 11.48 | 23.0 | 0 | 45 |
| | CHG FROM BASEL-INE | DAY 8 | 140 | -8.3 | 7.16 | -8.0 | -32 | 11 | 143 | -8.3 | 7.68 | -8.0 | -29 | 8 | 129 | -4.5 | 7.21 | -3.0 | -31 | 7 |
| | | DAY 15 | 141 | -11.8 | 8.35 | -11.0 | -36 | 4 | 144 | -11.5 | 9.44 | -11.0 | -35 | 7 | 129 | -6.8 | 8.05 | -5.0 | -27 | 9 |
| | | DAY 22 | 141 | -13.3 | 8.68 | -13.0 | -41 | 3 | 144 | -12.8 | 10.30 | -12.0 | -40 | 10 | 129 | -8.2 | 9.55 | -8.0 | -31 | 9 |
| | | DAY 29 | 141 | -13.9 | 9.29 | -14.0 | -41 | 5 | 144 | -15.2 | 10.45 | -15.5 | -36 | 6 | 129 | -8.9 | 9.87 | -9.0 | -32 | 9 |
| | | DAY 36 | 141 | -14.7 | 9.34 | -15.0 | -38 | 5 | 144 | -15.1 | 11.07 | -15.5 | -41 | 11 | 129 | -8.9 | 9.89 | -9.0 | -33 | 10 |
| | | DAY 43 | 141 | -15.5 | 9.40 | -15.0 | -41 | 5 | 144 | -15.2 | 11.20 | -16.5 | -39 | 9 | 129 | -9.4 | 9.91 | -9.0 | -33 | 9 |
| | | DAY 50 | 141 | -15.7 | 9.50 | -17.0 | -41 | 5 | 144 | -15.4 | 11.33 | -15.5 | -41 | 9 | 129 | -8.6 | 10.44 | -8.0 | -33 | 15 |

(Continued)

448

Quetiapine Fumarate 5077US/0049                                                                      Page 2 of 3

Table 11.2.1.7  MADRS Total Score and Change from Baseline by Race - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| RACE | | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CAUCA-SIAN | CHG FROM BASEL-INE | VISIT ----- DAY 57 | 141 | -16.0 | 10.17 | -17.0 | -41 | 10 | 144 | -15.9 | 11.11 | -17.0 | -39 | 9 | 129 | -9.7 | 10.42 | -8.0 | -35 | 9 |
| BLACK | MADRS TOTAL SCORE | DAY 1 | 23 | 28.9 | 4.24 | 29.0 | 23 | 39 | 18 | 31.0 | 4.77 | 31.0 | 23 | 42 | 26 | 30.7 | 3.94 | 32.0 | 21 | 37 |
| | | DAY 8 | 23 | 20.6 | 6.96 | 23.0 | 4 | 32 | 18 | 19.2 | 8.16 | 17.5 | 6 | 32 | 26 | 24.5 | 7.97 | 25.5 | 7 | 38 |
| | | DAY 15 | 23 | 16.3 | 9.13 | 19.0 | 0 | 32 | 18 | 16.9 | 7.23 | 17.0 | 4 | 34 | 26 | 20.5 | 8.38 | 22.0 | 4 | 34 |
| | | DAY 22 | 23 | 15.3 | 9.56 | 14.0 | 1 | 33 | 18 | 12.8 | 6.84 | 12.0 | 4 | 29 | 26 | 19.9 | 7.59 | 21.5 | 2 | 30 |
| | | DAY 29 | 23 | 14.6 | 9.47 | 14.0 | 0 | 34 | 18 | 10.6 | 7.60 | 8.0 | 0 | 24 | 26 | 18.6 | 9.20 | 19.0 | 1 | 34 |
| | | DAY 36 | 23 | 12.0 | 9.86 | 10.0 | 0 | 37 | 18 | 10.7 | 9.30 | 7.5 | 0 | 33 | 26 | 18.1 | 10.02 | 17.0 | 2 | 36 |
| | | DAY 43 | 23 | 10.8 | 9.68 | 7.0 | 0 | 37 | 18 | 8.6 | 8.63 | 6.0 | 0 | 33 | 26 | 17.2 | 9.35 | 18.0 | 1 | 36 |
| | | DAY 50 | 23 | 10.2 | 9.48 | 7.0 | 0 | 32 | 18 | 9.3 | 8.31 | 6.0 | 0 | 33 | 26 | 16.7 | 10.41 | 16.5 | 0 | 36 |
| | | DAY 57 | 23 | 10.5 | 8.46 | 7.0 | 0 | 33 | 18 | 7.6 | 8.86 | 4.5 | 0 | 33 | 26 | 16.8 | 10.98 | 14.5 | 0 | 37 |
| | CHG FROM BASEL-INE | DAY 8 | 23 | -8.3 | 7.02 | -8.0 | -25 | 4 | 18 | -11.8 | 8.74 | -11.0 | -28 | 1 | 26 | -6.2 | 7.70 | -4.0 | -24 | 4 |
| | | DAY 15 | 23 | -12.6 | 8.78 | -10.0 | -28 | 4 | 18 | -14.1 | 8.46 | -12.5 | -27 | -2 | 26 | -10.2 | 8.15 | -8.0 | -27 | 4 |
| | | DAY 22 | 23 | -13.6 | 9.11 | -15.0 | -26 | 3 | 18 | -18.2 | 8.82 | -20.5 | -29 | 2 | 26 | -10.8 | 8.55 | -8.0 | -29 | 4 |
| | | DAY 29 | 23 | -14.3 | 9.40 | -16.0 | -29 | 6 | 18 | -20.4 | 8.75 | -22.5 | -33 | -6 | 26 | -12.1 | 9.75 | -12.5 | -32 | 4 |
| | | DAY 36 | 23 | -17.0 | 10.23 | -18.0 | -33 | 3 | 18 | -20.3 | 9.09 | -23.0 | -33 | -4 | 26 | -12.6 | 10.00 | -12.0 | -29 | 4 |
| | | DAY 43 | 23 | -18.1 | 9.53 | -20.0 | -33 | 2 | 18 | -22.4 | 7.87 | -23.5 | -33 | -1 | 26 | -13.5 | 9.83 | -14.5 | -32 | 4 |

449

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS213.SAS
GENERATED:  12JUL2005 17:44:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 3 of 3

Table 11.2.1.7  MADRS Total Score and Change from Baseline by Race - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| RACE | | | | TREATMENT | | | | | | | | | | | | | | | | |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| BLACK | CHG FROM BASEL- INE | VISIT ------ DAY 50 | 23 | -18.7 | 9.73 | -19.0 | -35 | 3 | 18 | -21.7 | 7.89 | -23.0 | -32 | -8 | 26 | -14.0 | 11.23 | -15.5 | -33 | 4 |
| | | DAY 57 | 23 | -18.4 | 8.25 | -18.0 | -34 | -5 | 18 | -23.4 | 8.30 | -24.5 | -35 | -4 | 26 | -13.9 | 11.28 | -14.5 | -33 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS213.SAS
GENERATED:  12JUL2005 17:44:44  iceadmn3

450

Quetiapine Fumarate 5077US/0049                                                           Page 1 of 3

Table 11.2.1.8  MADRS Total Score and Change from Baseline by Age Group - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| AGE GROUP | | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 18-39 | MADRS TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | | DAY 1 | 103 | 30.4 | 4.71 | 30.0 | 19 | 44 | 99 | 30.1 | 4.85 | 30.0 | 16 | 45 | 96 | 30.7 | 5.20 | 31.0 | 20 | 47 |
| | | DAY 8 | 102 | 21.6 | 7.32 | 22.5 | 0 | 37 | 99 | 21.0 | 8.18 | 21.0 | 5 | 38 | 96 | 25.0 | 8.38 | 26.0 | 1 | 41 |
| | | DAY 15 | 103 | 17.6 | 8.74 | 18.0 | 0 | 38 | 99 | 18.2 | 8.66 | 18.0 | 3 | 35 | 96 | 22.6 | 9.25 | 22.0 | 4 | 43 |
| | | DAY 22 | 103 | 16.3 | 9.46 | 15.0 | 0 | 39 | 99 | 15.9 | 9.50 | 16.0 | 0 | 41 | 96 | 21.2 | 10.11 | 22.0 | 1 | 43 |
| | | DAY 29 | 103 | 16.1 | 9.15 | 16.0 | 0 | 38 | 99 | 14.2 | 10.13 | 12.0 | 0 | 37 | 96 | 20.9 | 10.27 | 21.0 | 1 | 43 |
| | | DAY 36 | 103 | 14.3 | 9.59 | 15.0 | 0 | 37 | 99 | 14.5 | 10.76 | 13.0 | 0 | 42 | 96 | 20.7 | 11.07 | 20.5 | 2 | 43 |
| | | DAY 43 | 103 | 13.4 | 9.32 | 12.0 | 0 | 37 | 99 | 13.4 | 10.39 | 11.0 | 0 | 38 | 96 | 20.1 | 11.20 | 20.5 | 0 | 43 |
| | | DAY 50 | 103 | 13.6 | 9.77 | 11.0 | 0 | 39 | 99 | 13.9 | 10.67 | 12.0 | 0 | 38 | 96 | 21.0 | 11.45 | 21.5 | 0 | 43 |
| | | DAY 57 | 103 | 13.3 | 10.46 | 11.0 | 0 | 39 | 99 | 13.1 | 10.55 | 11.0 | 0 | 38 | 96 | 20.2 | 11.84 | 19.5 | 0 | 43 |
| | CHG FROM BASEL-INE | DAY 8 | 102 | -8.9 | 7.53 | -8.0 | -32 | 11 | 99 | -9.1 | 7.76 | -9.0 | -29 | 8 | 96 | -5.6 | 7.94 | -5.0 | -31 | 7 |
| | | DAY 15 | 103 | -12.9 | 8.59 | -13.0 | -36 | 4 | 99 | -11.9 | 9.02 | -11.0 | -31 | 5 | 96 | -8.1 | 8.47 | -7.0 | -27 | 9 |
| | | DAY 22 | 103 | -14.1 | 9.05 | -15.0 | -41 | 3 | 99 | -14.2 | 9.65 | -15.0 | -34 | 10 | 96 | -9.4 | 9.93 | -8.0 | -31 | 9 |
| | | DAY 29 | 103 | -14.3 | 9.30 | -15.0 | -41 | 6 | 99 | -15.9 | 10.29 | -17.0 | -34 | 4 | 96 | -9.8 | 9.95 | -9.5 | -32 | 13 |
| | | DAY 36 | 103 | -16.1 | 9.35 | -17.0 | -38 | 3 | 99 | -15.6 | 11.02 | -15.0 | -34 | 11 | 96 | -10.0 | 10.54 | -10.0 | -33 | 13 |
| | | DAY 43 | 103 | -17.1 | 9.18 | -18.0 | -41 | 3 | 99 | -16.7 | 10.55 | -18.0 | -39 | 7 | 96 | -10.6 | 10.58 | -10.0 | -33 | 13 |
| | | DAY 50 | 103 | -16.8 | 9.44 | -18.0 | -41 | 3 | 99 | -16.2 | 10.83 | -17.0 | -37 | 7 | 96 | -9.7 | 11.07 | -8.0 | -33 | 15 |

451

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS214.SAS
GENERATED:  12JUL2005 17:44:46  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                          Page 2 of 3

Table 11.2.1.8  MADRS Total Score and Change from Baseline by Age Group - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| AGE GROUP | | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 18-39 | CHG FROM BASEL-INE | VISIT ----- DAY 57 | 103 | -17.2 | 10.03 | -18.0 | -41 | 10 | 99 | -17.0 | 10.76 | -17.0 | -39 | 5 | 96 | -10.5 | 11.31 | -9.0 | -35 | 13 |
| 40-65 | MADRS TOTAL SCORE | DAY 1 | 69 | 30.2 | 5.50 | 30.0 | 13 | 45 | 71 | 30.7 | 5.86 | 30.0 | 18 | 48 | 73 | 30.5 | 5.39 | 31.0 | 20 | 44 |
| | | DAY 8 | 69 | 22.1 | 7.80 | 23.0 | 5 | 38 | 70 | 22.6 | 7.65 | 22.0 | 6 | 41 | 73 | 26.8 | 8.27 | 27.0 | 3 | 45 |
| | | DAY 15 | 69 | 19.7 | 8.48 | 19.0 | 3 | 40 | 71 | 19.0 | 8.57 | 19.0 | 0 | 42 | 73 | 24.3 | 9.00 | 25.0 | 2 | 46 |
| | | DAY 22 | 69 | 18.5 | 9.38 | 18.0 | 1 | 35 | 71 | 18.2 | 9.34 | 19.0 | 1 | 37 | 73 | 23.2 | 9.83 | 24.0 | 2 | 48 |
| | | DAY 29 | 69 | 17.0 | 9.45 | 16.0 | 0 | 38 | 71 | 15.2 | 9.60 | 14.0 | 0 | 37 | 73 | 22.4 | 11.00 | 23.0 | 1 | 48 |
| | | DAY 36 | 69 | 16.7 | 9.78 | 16.0 | 0 | 38 | 71 | 15.0 | 10.18 | 13.0 | 0 | 37 | 73 | 22.0 | 10.28 | 22.0 | 0 | 48 |
| | | DAY 43 | 69 | 15.9 | 10.25 | 15.0 | 0 | 38 | 71 | 15.6 | 10.78 | 13.0 | 0 | 37 | 73 | 21.7 | 10.38 | 22.0 | 0 | 48 |
| | | DAY 50 | 69 | 15.0 | 10.16 | 13.0 | 0 | 38 | 71 | 14.5 | 10.54 | 13.0 | 0 | 37 | 73 | 21.1 | 11.43 | 21.0 | 0 | 48 |
| | | DAY 57 | 69 | 14.8 | 10.48 | 14.0 | 0 | 38 | 71 | 14.2 | 10.86 | 12.0 | 0 | 37 | 73 | 20.2 | 11.23 | 21.0 | 0 | 48 |
| | CHG FROM BASEL-INE | DAY 8 | 69 | -8.0 | 6.65 | -8.0 | -30 | 4 | 70 | -8.0 | 7.76 | -8.0 | -28 | 6 | 73 | -3.7 | 6.24 | -2.0 | -24 | 6 |
| | | DAY 15 | 69 | -10.4 | 7.61 | -9.0 | -25 | 4 | 71 | -11.6 | 9.72 | -11.0 | -35 | 7 | 73 | -6.2 | 7.38 | -5.0 | -26 | 7 |
| | | DAY 22 | 69 | -11.7 | 7.98 | -11.0 | -26 | 5 | 71 | -12.5 | 10.96 | -11.0 | -40 | 7 | 73 | -7.4 | 8.63 | -7.0 | -27 | 7 |
| | | DAY 29 | 69 | -13.2 | 9.21 | -12.0 | -34 | 5 | 71 | -15.5 | 10.55 | -17.0 | -36 | 6 | 73 | -8.1 | 10.08 | -8.0 | -32 | 8 |
| | | DAY 36 | 69 | -13.5 | 9.27 | -14.0 | -33 | 5 | 71 | -15.7 | 11.13 | -17.0 | -41 | 7 | 73 | -8.5 | 9.26 | -9.0 | -29 | 10 |
| | | DAY 43 | 69 | -14.2 | 9.45 | -15.0 | -33 | 5 | 71 | -15.1 | 11.92 | -17.0 | -39 | 9 | 73 | -8.8 | 9.47 | -9.0 | -32 | 9 |

(Continued)

452

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS214.SAS
GENERATED:  12JUL2005 17:44:46  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 3 of 3

Table 11.2.1.8  MADRS Total Score and Change from Baseline by Age Group - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| AGE GROUP | | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 40-65 | CHG FROM BASEL- INE | VISIT ------ DAY 50 | 69 | -15.1 | 9.69 | -17.0 | -35 | 5 | 71 | -16.1 | 11.80 | -17.0 | -41 | 9 | 73 | -9.4 | 10.70 | -10.0 | -33 | 9 |
| | | DAY 57 | 69 | -15.4 | 9.63 | -15.0 | -34 | 5 | 71 | -16.5 | 11.25 | -18.0 | -39 | 9 | 73 | -10.3 | 10.08 | -10.0 | -33 | 9 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS214.SAS
GENERATED:  12JUL2005 17:44:46  iceadmn3

453

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 3

Table 11.2.1.9  MADRS Total Score and Change from Baseline by Sex - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| SEX | | | TREATMENT | | | | | | | | | | | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MALE | MADRS TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | | DAY 1 | 79 | 30.3 | 5.01 | 30.0 | 13 | 41 | 71 | 29.5 | 4.76 | 30.0 | 18 | 43 | 64 | 31.0 | 6.09 | 30.5 | 21 | 47 |
| | | DAY 8 | 78 | 21.0 | 8.25 | 22.0 | 0 | 38 | 70 | 21.5 | 6.99 | 22.0 | 8 | 39 | 64 | 26.8 | 8.42 | 27.0 | 7 | 45 |
| | | DAY 15 | 79 | 17.3 | 9.32 | 17.0 | 0 | 40 | 71 | 18.3 | 7.96 | 19.0 | 3 | 35 | 64 | 25.0 | 8.88 | 25.0 | 4 | 46 |
| | | DAY 22 | 79 | 16.2 | 9.98 | 17.0 | 0 | 39 | 71 | 17.0 | 8.93 | 18.0 | 2 | 34 | 64 | 23.9 | 10.02 | 24.0 | 3 | 48 |
| | | DAY 29 | 79 | 14.7 | 9.28 | 15.0 | 0 | 37 | 71 | 14.4 | 9.50 | 13.0 | 0 | 33 | 64 | 22.4 | 10.54 | 22.0 | 1 | 48 |
| | | DAY 36 | 79 | 13.5 | 10.04 | 13.0 | 0 | 37 | 71 | 13.8 | 9.62 | 13.0 | 0 | 37 | 64 | 22.4 | 10.41 | 22.0 | 3 | 48 |
| | | DAY 43 | 79 | 13.0 | 9.57 | 12.0 | 0 | 37 | 71 | 13.8 | 10.21 | 11.0 | 0 | 37 | 64 | 22.7 | 10.28 | 22.5 | 0 | 48 |
| | | DAY 50 | 79 | 12.0 | 9.88 | 8.0 | 0 | 37 | 71 | 13.7 | 10.29 | 13.0 | 0 | 36 | 64 | 22.1 | 11.06 | 21.0 | 0 | 48 |
| | | DAY 57 | 79 | 11.8 | 10.34 | 8.0 | 0 | 37 | 71 | 13.0 | 10.21 | 12.0 | 0 | 34 | 64 | 21.7 | 10.97 | 20.5 | 0 | 48 |
| | CHG FROM BASEL- INE | DAY 8 | 78 | -9.4 | 8.01 | -10.0 | -32 | 11 | 70 | -8.0 | 7.21 | -8.0 | -24 | 8 | 64 | -4.3 | 7.36 | -2.0 | -31 | 6 |
| | | DAY 15 | 79 | -13.0 | 8.50 | -14.0 | -36 | 3 | 71 | -11.2 | 8.67 | -10.0 | -30 | 7 | 64 | -6.1 | 7.47 | -5.0 | -26 | 9 |
| | | DAY 22 | 79 | -14.0 | 8.99 | -14.0 | -41 | 3 | 71 | -12.5 | 9.72 | -11.0 | -36 | 5 | 64 | -7.1 | 8.90 | -6.5 | -30 | 9 |
| | | DAY 29 | 79 | -15.5 | 9.42 | -16.0 | -41 | 4 | 71 | -15.1 | 10.00 | -14.0 | -34 | 6 | 64 | -8.6 | 9.76 | -8.5 | -32 | 7 |
| | | DAY 36 | 79 | -16.7 | 9.79 | -19.0 | -38 | 3 | 71 | -15.8 | 10.17 | -15.0 | -41 | 7 | 64 | -8.6 | 9.63 | -9.0 | -28 | 7 |
| | | DAY 43 | 79 | -17.2 | 9.60 | -18.0 | -41 | 3 | 71 | -15.7 | 11.04 | -17.0 | -39 | 9 | 64 | -8.3 | 9.14 | -8.5 | -31 | 8 |
| | | DAY 50 | 79 | -18.3 | 9.95 | -20.0 | -41 | 3 | 71 | -15.8 | 11.05 | -15.0 | -41 | 9 | 64 | -9.0 | 10.17 | -8.5 | -31 | 7 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS215.SAS
GENERATED:  12JUL2005 17:44:49  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 3

Table 11.2.1.9  MADRS Total Score and Change from Baseline by Sex - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| SEX | | | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MALE | CHG FROM BASEL-INE | VISIT ------ DAY 57 | 79 | -18.5 | 10.17 | -21.0 | -41 | 10 | 71 | -16.6 | 10.39 | -17.0 | -39 | 9 | 64 | -9.4 | 9.93 | -8.0 | -31 | 7 |
| FEMALE | MADRS TOTAL SCORE | DAY 1 | 93 | 30.4 | 5.08 | 30.0 | 19 | 45 | 99 | 30.9 | 5.58 | 31.0 | 16 | 48 | 105 | 30.3 | 4.71 | 31.0 | 20 | 41 |
| | | DAY 8 | 93 | 22.6 | 6.77 | 23.0 | 4 | 36 | 99 | 21.7 | 8.65 | 22.0 | 5 | 41 | 105 | 25.2 | 8.31 | 26.0 | 1 | 40 |
| | | DAY 15 | 93 | 19.4 | 8.01 | 20.0 | 2 | 38 | 99 | 18.7 | 9.08 | 18.0 | 0 | 42 | 105 | 22.3 | 9.22 | 22.0 | 2 | 43 |
| | | DAY 22 | 93 | 18.0 | 8.98 | 17.0 | 0 | 37 | 99 | 16.7 | 9.89 | 16.0 | 0 | 41 | 105 | 20.9 | 9.87 | 22.0 | 1 | 43 |
| | | DAY 29 | 93 | 18.0 | 9.00 | 17.0 | 0 | 38 | 99 | 14.7 | 10.23 | 12.0 | 0 | 37 | 105 | 21.0 | 10.63 | 21.0 | 1 | 43 |
| | | DAY 36 | 93 | 16.7 | 9.23 | 16.0 | 0 | 38 | 99 | 15.4 | 11.08 | 14.0 | 0 | 42 | 105 | 20.6 | 10.91 | 22.0 | 0 | 43 |
| | | DAY 43 | 93 | 15.5 | 9.82 | 15.0 | 0 | 38 | 99 | 14.7 | 10.88 | 12.0 | 0 | 38 | 105 | 19.6 | 11.08 | 21.0 | 0 | 43 |
| | | DAY 50 | 93 | 16.1 | 9.62 | 15.0 | 2 | 39 | 99 | 14.5 | 10.83 | 12.0 | 0 | 38 | 105 | 20.4 | 11.63 | 22.0 | 0 | 43 |
| | | DAY 57 | 93 | 15.6 | 10.30 | 15.0 | 1 | 39 | 99 | 14.0 | 11.01 | 12.0 | 0 | 38 | 105 | 19.3 | 11.85 | 19.0 | 0 | 43 |
| | CHG FROM BASEL-INE | DAY 8 | 93 | -7.8 | 6.35 | -8.0 | -25 | 4 | 99 | -9.2 | 8.12 | -8.0 | -29 | 7 | 105 | -5.1 | 7.28 | -4.0 | -30 | 7 |
| | | DAY 15 | 93 | -11.0 | 8.01 | -10.0 | -32 | 4 | 99 | -12.2 | 9.74 | -12.0 | -35 | 5 | 105 | -8.0 | 8.33 | -8.0 | -27 | 7 |
| | | DAY 22 | 93 | -12.4 | 8.41 | -12.0 | -34 | 5 | 99 | -14.3 | 10.55 | -15.0 | -40 | 10 | 105 | -9.4 | 9.67 | -8.0 | -31 | 9 |
| | | DAY 29 | 93 | -12.4 | 8.91 | -12.0 | -34 | 6 | 99 | -16.2 | 10.65 | -18.0 | -36 | 5 | 105 | -9.3 | 10.20 | -10.0 | -32 | 13 |
| | | DAY 36 | 93 | -13.7 | 8.83 | -14.0 | -34 | 5 | 99 | -15.5 | 11.66 | -17.0 | -34 | 11 | 105 | -9.8 | 10.25 | -10.0 | -33 | 13 |
| | | DAY 43 | 93 | -14.8 | 9.06 | -15.0 | -34 | 5 | 99 | -16.3 | 11.26 | -18.0 | -38 | 7 | 105 | -10.7 | 10.62 | -11.0 | -33 | 13 |

(Continued)

455

Quetiapine Fumarate 5077US/0049                                                Page 3 of 3

Table 11.2.1.9  MADRS Total Score and Change from Baseline by Sex - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| SEX | | | | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | QUETIAPINE 300 MG | | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| FEMALE | CHG FROM BASEL- INE | VISIT ------ DAY 50 | 93 | -14.3 | 8.85 | -15.0 | -35 | 5 | 99 | -16.4 | 11.38 | -19.0 | -40 | 7 | 105 | -9.9 | 11.32 | -9.0 | -33 | 15 |
| | | DAY 57 | 93 | -14.7 | 9.35 | -15.0 | -34 | 6 | 99 | -16.9 | 11.36 | -18.0 | -39 | 5 | 105 | -11.0 | 11.25 | -11.0 | -35 | 13 |

456

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS215.SAS
GENERATED:  12JUL2005 17:44:49  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 1 of 10

Table 11.2.1.10.1   MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | TREATMENT | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. APPARENT SADNESS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.6 | 0.81 | 4.0 | 1 | 6 | 170 | 3.6 | 0.92 | 4.0 | 1 | 6 | 169 | 3.5 | 0.86 | 4.0 | 1 | 6 |
| | DAY 8 | 171 | 2.7 | 1.18 | 3.0 | 0 | 6 | 169 | 2.6 | 1.20 | 3.0 | 0 | 5 | 169 | 3.0 | 1.19 | 3.0 | 0 | 6 |
| | DAY 15 | 172 | 2.3 | 1.19 | 2.0 | 0 | 5 | 170 | 2.3 | 1.22 | 2.0 | 0 | 5 | 169 | 2.6 | 1.26 | 3.0 | 0 | 5 |
| | DAY 22 | 172 | 2.1 | 1.27 | 2.0 | 0 | 5 | 170 | 2.0 | 1.38 | 2.0 | 0 | 5 | 169 | 2.4 | 1.41 | 3.0 | 0 | 5 |
| | DAY 29 | 172 | 2.0 | 1.26 | 2.0 | 0 | 5 | 170 | 1.8 | 1.46 | 2.0 | 0 | 6 | 169 | 2.4 | 1.39 | 2.0 | 0 | 5 |
| | DAY 36 | 172 | 1.9 | 1.34 | 2.0 | 0 | 5 | 170 | 1.7 | 1.54 | 2.0 | 0 | 6 | 169 | 2.3 | 1.42 | 2.0 | 0 | 5 |
| | DAY 43 | 172 | 1.8 | 1.37 | 2.0 | 0 | 5 | 170 | 1.7 | 1.56 | 1.5 | 0 | 6 | 169 | 2.3 | 1.42 | 2.0 | 0 | 5 |
| | DAY 50 | 172 | 1.8 | 1.43 | 2.0 | 0 | 5 | 170 | 1.7 | 1.54 | 2.0 | 0 | 6 | 169 | 2.3 | 1.52 | 2.0 | 0 | 5 |
| | DAY 57 | 172 | 1.7 | 1.43 | 2.0 | 0 | 5 | 170 | 1.6 | 1.49 | 1.5 | 0 | 6 | 169 | 2.2 | 1.52 | 2.0 | 0 | 5 |

457

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS217.SAS
GENERATED:  12JUL2005 17:44:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 10

Table 11.2.1.10.1   MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | | | | | | | | | | | | | |
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. REPORTED SADSON | DAY 1 | 172 | 3.8 | 0.78 | 4.0 | 1 | 6 | 170 | 3.9 | 0.80 | 4.0 | 2 | 6 | 169 | 3.8 | 0.74 | 4.0 | 2 | 6 |
|  | DAY 8 | 171 | 2.8 | 1.23 | 3.0 | 0 | 6 | 169 | 2.8 | 1.23 | 3.0 | 0 | 5 | 169 | 3.2 | 1.21 | 3.0 | 0 | 6 |
|  | DAY 15 | 172 | 2.3 | 1.28 | 2.0 | 0 | 5 | 170 | 2.3 | 1.38 | 2.0 | 0 | 5 | 169 | 2.8 | 1.29 | 3.0 | 0 | 5 |
|  | DAY 22 | 172 | 2.2 | 1.38 | 2.0 | 0 | 5 | 170 | 2.0 | 1.43 | 2.0 | 0 | 5 | 169 | 2.6 | 1.44 | 3.0 | 0 | 5 |
|  | DAY 29 | 172 | 2.0 | 1.35 | 2.0 | 0 | 5 | 170 | 1.7 | 1.47 | 2.0 | 0 | 5 | 169 | 2.5 | 1.45 | 3.0 | 0 | 5 |
|  | DAY 36 | 172 | 1.9 | 1.41 | 2.0 | 0 | 5 | 170 | 1.8 | 1.55 | 2.0 | 0 | 6 | 169 | 2.5 | 1.54 | 3.0 | 0 | 5 |
|  | DAY 43 | 172 | 1.7 | 1.46 | 2.0 | 0 | 5 | 170 | 1.7 | 1.56 | 2.0 | 0 | 6 | 169 | 2.5 | 1.53 | 3.0 | 0 | 5 |
|  | DAY 50 | 172 | 1.7 | 1.48 | 1.5 | 0 | 5 | 170 | 1.6 | 1.54 | 1.5 | 0 | 6 | 169 | 2.4 | 1.59 | 3.0 | 0 | 5 |
|  | DAY 57 | 172 | 1.6 | 1.51 | 1.0 | 0 | 5 | 170 | 1.6 | 1.56 | 1.0 | 0 | 6 | 169 | 2.3 | 1.61 | 2.0 | 0 | 5 |

458

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS217.SAS
GENERATED:  12JUL2005 17:44:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                  Page 3 of 10

Table 11.2.1.10.1   MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. INNER TENSION | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.0 | 1.01 | 3.0 | 0 | 5 | 170 | 3.0 | 1.11 | 3.0 | 0 | 6 | 169 | 3.1 | 0.96 | 3.0 | 0 | 6 |
| | DAY 8 | 171 | 2.5 | 1.13 | 3.0 | 0 | 5 | 169 | 2.5 | 1.16 | 2.0 | 0 | 6 | 169 | 2.8 | 1.07 | 3.0 | 0 | 5 |
| | DAY 15 | 172 | 2.1 | 1.17 | 2.0 | 0 | 5 | 170 | 2.2 | 1.22 | 2.0 | 0 | 5 | 169 | 2.5 | 1.08 | 3.0 | 0 | 5 |
| | DAY 22 | 172 | 2.1 | 1.17 | 2.0 | 0 | 5 | 170 | 2.1 | 1.32 | 2.0 | 0 | 5 | 169 | 2.4 | 1.15 | 2.0 | 0 | 5 |
| | DAY 29 | 172 | 2.1 | 1.24 | 2.0 | 0 | 5 | 170 | 1.8 | 1.39 | 2.0 | 0 | 5 | 169 | 2.4 | 1.15 | 2.0 | 0 | 5 |
| | DAY 36 | 172 | 1.9 | 1.28 | 2.0 | 0 | 5 | 170 | 1.8 | 1.44 | 2.0 | 0 | 5 | 169 | 2.4 | 1.19 | 2.0 | 0 | 5 |
| | DAY 43 | 172 | 1.8 | 1.29 | 2.0 | 0 | 5 | 170 | 1.7 | 1.41 | 2.0 | 0 | 5 | 169 | 2.3 | 1.29 | 2.0 | 0 | 5 |
| | DAY 50 | 172 | 1.8 | 1.31 | 2.0 | 0 | 5 | 170 | 1.7 | 1.37 | 2.0 | 0 | 5 | 169 | 2.4 | 1.28 | 2.0 | 0 | 5 |
| | DAY 57 | 172 | 1.8 | 1.32 | 2.0 | 0 | 5 | 170 | 1.6 | 1.44 | 2.0 | 0 | 5 | 169 | 2.4 | 1.28 | 2.0 | 0 | 5 |

459

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS217.SAS
GENERATED:  12JUL2005 17:44:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 4 of 10

Table 11.2.1.10.1   MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 4. REDUCED SLEEP | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.6 | 1.17 | 4.0 | 0 | 6 | 170 | 3.5 | 1.32 | 4.0 | 0 | 6 | 169 | 3.6 | 1.17 | 4.0 | 0 | 6 |
| | DAY 8 | 171 | 1.2 | 1.42 | 1.0 | 0 | 5 | 169 | 1.3 | 1.54 | 1.0 | 0 | 6 | 169 | 2.9 | 1.58 | 3.0 | 0 | 6 |
| | DAY 15 | 172 | 1.2 | 1.44 | 1.0 | 0 | 6 | 170 | 1.4 | 1.58 | 1.0 | 0 | 5 | 169 | 2.8 | 1.61 | 3.0 | 0 | 6 |
| | DAY 22 | 172 | 1.3 | 1.59 | 1.0 | 0 | 6 | 170 | 1.4 | 1.63 | 0.0 | 0 | 6 | 169 | 2.6 | 1.63 | 3.0 | 0 | 6 |
| | DAY 29 | 172 | 1.3 | 1.50 | 0.5 | 0 | 6 | 170 | 1.2 | 1.58 | 0.0 | 0 | 6 | 169 | 2.6 | 1.62 | 3.0 | 0 | 6 |
| | DAY 36 | 172 | 1.2 | 1.44 | 0.5 | 0 | 5 | 170 | 1.1 | 1.51 | 0.0 | 0 | 6 | 169 | 2.5 | 1.71 | 3.0 | 0 | 6 |
| | DAY 43 | 172 | 1.3 | 1.48 | 1.0 | 0 | 6 | 170 | 1.1 | 1.56 | 0.0 | 0 | 6 | 169 | 2.5 | 1.78 | 3.0 | 0 | 6 |
| | DAY 50 | 172 | 1.2 | 1.43 | 1.0 | 0 | 5 | 170 | 1.2 | 1.48 | 0.0 | 0 | 6 | 169 | 2.5 | 1.72 | 3.0 | 0 | 6 |
| | DAY 57 | 172 | 1.2 | 1.55 | 0.0 | 0 | 6 | 170 | 1.1 | 1.51 | 0.0 | 0 | 6 | 169 | 2.5 | 1.74 | 2.0 | 0 | 6 |

460

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS217.SAS
GENERATED:  12JUL2005 17:44:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 5 of 10

Table 11.2.1.10.1   MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. REDUCED APPETITE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 1.8 | 1.56 | 2.0 | 0 | 6 | 170 | 1.7 | 1.60 | 2.0 | 0 | 5 | 169 | 1.9 | 1.59 | 2.0 | 0 | 6 |
| | DAY 8 | 171 | 1.1 | 1.30 | 0.0 | 0 | 5 | 169 | 1.1 | 1.34 | 0.0 | 0 | 5 | 169 | 1.4 | 1.51 | 2.0 | 0 | 6 |
| | DAY 15 | 172 | 0.9 | 1.31 | 0.0 | 0 | 5 | 170 | 0.9 | 1.28 | 0.0 | 0 | 5 | 169 | 1.2 | 1.44 | 0.0 | 0 | 5 |
| | DAY 22 | 172 | 0.9 | 1.24 | 0.0 | 0 | 5 | 170 | 0.9 | 1.29 | 0.0 | 0 | 6 | 169 | 1.4 | 1.47 | 1.0 | 0 | 5 |
| | DAY 29 | 172 | 0.9 | 1.31 | 0.0 | 0 | 6 | 170 | 0.8 | 1.17 | 0.0 | 0 | 4 | 169 | 1.3 | 1.49 | 0.0 | 0 | 5 |
| | DAY 36 | 172 | 0.7 | 1.20 | 0.0 | 0 | 5 | 170 | 0.8 | 1.27 | 0.0 | 0 | 6 | 169 | 1.2 | 1.48 | 0.0 | 0 | 5 |
| | DAY 43 | 172 | 0.6 | 1.12 | 0.0 | 0 | 5 | 170 | 0.7 | 1.20 | 0.0 | 0 | 5 | 169 | 1.2 | 1.51 | 0.0 | 0 | 5 |
| | DAY 50 | 172 | 0.7 | 1.15 | 0.0 | 0 | 5 | 170 | 0.7 | 1.21 | 0.0 | 0 | 6 | 169 | 1.2 | 1.54 | 0.0 | 0 | 6 |
| | DAY 57 | 172 | 0.7 | 1.17 | 0.0 | 0 | 5 | 170 | 0.7 | 1.19 | 0.0 | 0 | 6 | 169 | 1.1 | 1.55 | 0.0 | 0 | 6 |

461

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS217.SAS
GENERATED:  12JUL2005 17:44:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 6 of 10

Table 11.2.1.10.1   MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6. CONCENTRATION DIFFICULTIES | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.3 | 0.99 | 3.5 | 0 | 5 | 170 | 3.3 | 1.01 | 3.0 | 0 | 5 | 169 | 3.2 | 1.01 | 3.0 | 0 | 5 |
| | DAY 8 | 171 | 2.7 | 1.21 | 3.0 | 0 | 5 | 169 | 2.6 | 1.29 | 3.0 | 0 | 5 | 169 | 2.8 | 1.15 | 3.0 | 0 | 5 |
| | DAY 15 | 172 | 2.2 | 1.24 | 2.0 | 0 | 5 | 170 | 2.3 | 1.39 | 2.0 | 0 | 5 | 169 | 2.6 | 1.26 | 3.0 | 0 | 6 |
| | DAY 22 | 172 | 2.0 | 1.43 | 2.0 | 0 | 5 | 170 | 2.0 | 1.45 | 2.0 | 0 | 6 | 169 | 2.6 | 1.28 | 3.0 | 0 | 6 |
| | DAY 29 | 172 | 1.9 | 1.35 | 2.0 | 0 | 5 | 170 | 1.8 | 1.52 | 2.0 | 0 | 6 | 169 | 2.3 | 1.41 | 2.0 | 0 | 6 |
| | DAY 36 | 172 | 1.8 | 1.33 | 2.0 | 0 | 5 | 170 | 1.9 | 1.54 | 2.0 | 0 | 6 | 169 | 2.3 | 1.42 | 2.0 | 0 | 6 |
| | DAY 43 | 172 | 1.6 | 1.34 | 2.0 | 0 | 5 | 170 | 1.8 | 1.58 | 2.0 | 0 | 6 | 169 | 2.3 | 1.49 | 2.0 | 0 | 6 |
| | DAY 50 | 172 | 1.6 | 1.39 | 2.0 | 0 | 5 | 170 | 1.8 | 1.55 | 2.0 | 0 | 6 | 169 | 2.3 | 1.47 | 2.0 | 0 | 6 |
| | DAY 57 | 172 | 1.7 | 1.49 | 2.0 | 0 | 6 | 170 | 1.8 | 1.59 | 2.0 | 0 | 6 | 169 | 2.2 | 1.51 | 2.0 | 0 | 6 |

462

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS217.SAS
GENERATED:  12JUL2005 17:44:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 7 of 10

Table 11.2.1.10.1   MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 7. LASSITUDE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.4 | 1.07 | 4.0 | 0 | 5 | 170 | 3.4 | 1.15 | 4.0 | 0 | 6 | 169 | 3.4 | 1.00 | 4.0 | 0 | 5 |
| | DAY 8 | 171 | 2.7 | 1.20 | 3.0 | 0 | 5 | 169 | 2.8 | 1.30 | 3.0 | 0 | 5 | 169 | 2.9 | 1.21 | 3.0 | 0 | 5 |
| | DAY 15 | 172 | 2.5 | 1.36 | 2.0 | 0 | 5 | 170 | 2.3 | 1.41 | 2.0 | 0 | 5 | 169 | 2.6 | 1.34 | 3.0 | 0 | 5 |
| | DAY 22 | 172 | 2.1 | 1.47 | 2.0 | 0 | 5 | 170 | 2.2 | 1.43 | 2.0 | 0 | 6 | 169 | 2.5 | 1.38 | 3.0 | 0 | 5 |
| | DAY 29 | 172 | 2.1 | 1.41 | 2.0 | 0 | 5 | 170 | 1.9 | 1.49 | 2.0 | 0 | 5 | 169 | 2.4 | 1.37 | 2.0 | 0 | 5 |
| | DAY 36 | 172 | 1.9 | 1.45 | 2.0 | 0 | 5 | 170 | 1.9 | 1.48 | 2.0 | 0 | 5 | 169 | 2.4 | 1.41 | 2.0 | 0 | 5 |
| | DAY 43 | 172 | 1.8 | 1.45 | 2.0 | 0 | 5 | 170 | 1.8 | 1.52 | 2.0 | 0 | 5 | 169 | 2.2 | 1.51 | 2.0 | 0 | 5 |
| | DAY 50 | 172 | 1.8 | 1.48 | 2.0 | 0 | 5 | 170 | 1.8 | 1.57 | 2.0 | 0 | 5 | 169 | 2.3 | 1.51 | 2.0 | 0 | 5 |
| | DAY 57 | 172 | 1.8 | 1.50 | 2.0 | 0 | 5 | 170 | 1.7 | 1.55 | 2.0 | 0 | 5 | 169 | 2.2 | 1.56 | 2.0 | 0 | 5 |

463

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS217.SAS
GENERATED:  12JUL2005 17:44:55   iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 8 of 10

Table 11.2.1.10.1   MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. INABILITY TO FEEL | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.4 | 0.84 | 4.0 | 0 | 5 | 170 | 3.5 | 0.90 | 4.0 | 0 | 5 | 169 | 3.5 | 0.83 | 4.0 | 0 | 5 |
| | DAY 8 | 171 | 2.7 | 1.15 | 3.0 | 0 | 5 | 169 | 2.6 | 1.32 | 3.0 | 0 | 6 | 169 | 2.9 | 1.16 | 3.0 | 0 | 5 |
| | DAY 15 | 172 | 2.2 | 1.36 | 2.0 | 0 | 5 | 170 | 2.3 | 1.40 | 2.0 | 0 | 6 | 169 | 2.7 | 1.26 | 3.0 | 0 | 5 |
| | DAY 22 | 172 | 1.9 | 1.43 | 2.0 | 0 | 5 | 170 | 2.1 | 1.51 | 2.0 | 0 | 6 | 169 | 2.4 | 1.43 | 2.0 | 0 | 5 |
| | DAY 29 | 172 | 1.9 | 1.42 | 2.0 | 0 | 5 | 170 | 1.7 | 1.51 | 2.0 | 0 | 6 | 169 | 2.4 | 1.42 | 2.0 | 0 | 5 |
| | DAY 36 | 172 | 1.8 | 1.47 | 2.0 | 0 | 5 | 170 | 1.7 | 1.53 | 2.0 | 0 | 6 | 169 | 2.4 | 1.46 | 2.0 | 0 | 5 |
| | DAY 43 | 172 | 1.7 | 1.47 | 2.0 | 0 | 5 | 170 | 1.6 | 1.58 | 1.5 | 0 | 6 | 169 | 2.4 | 1.48 | 2.0 | 0 | 5 |
| | DAY 50 | 172 | 1.7 | 1.42 | 2.0 | 0 | 5 | 170 | 1.6 | 1.57 | 1.0 | 0 | 6 | 169 | 2.4 | 1.51 | 3.0 | 0 | 5 |
| | DAY 57 | 172 | 1.5 | 1.52 | 1.0 | 0 | 5 | 170 | 1.7 | 1.64 | 2.0 | 0 | 6 | 169 | 2.2 | 1.53 | 2.0 | 0 | 5 |

464

Quetiapine Fumarate 5077US/0049                                          Page 9 of 10

Table 11.2.1.10.1   MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 9. PESSIMISTIC THOUGHTS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.0 | 0.94 | 3.0 | 0 | 5 | 170 | 3.0 | 1.02 | 3.0 | 0 | 5 | 169 | 2.9 | 0.93 | 3.0 | 0 | 4 |
| | DAY 8 | 171 | 2.3 | 1.23 | 2.0 | 0 | 5 | 169 | 2.2 | 1.31 | 2.0 | 0 | 5 | 169 | 2.5 | 1.13 | 3.0 | 0 | 4 |
| | DAY 15 | 172 | 1.8 | 1.22 | 2.0 | 0 | 4 | 170 | 1.8 | 1.32 | 2.0 | 0 | 5 | 169 | 2.3 | 1.23 | 2.0 | 0 | 5 |
| | DAY 22 | 172 | 1.8 | 1.27 | 2.0 | 0 | 5 | 170 | 1.5 | 1.36 | 2.0 | 0 | 5 | 169 | 2.0 | 1.28 | 2.0 | 0 | 5 |
| | DAY 29 | 172 | 1.7 | 1.29 | 2.0 | 0 | 5 | 170 | 1.4 | 1.39 | 1.0 | 0 | 5 | 169 | 2.1 | 1.33 | 2.0 | 0 | 5 |
| | DAY 36 | 172 | 1.5 | 1.30 | 2.0 | 0 | 4 | 170 | 1.4 | 1.39 | 1.0 | 0 | 5 | 169 | 2.1 | 1.33 | 2.0 | 0 | 5 |
| | DAY 43 | 172 | 1.3 | 1.24 | 1.0 | 0 | 4 | 170 | 1.4 | 1.42 | 1.0 | 0 | 5 | 169 | 2.0 | 1.41 | 2.0 | 0 | 5 |
| | DAY 50 | 172 | 1.4 | 1.28 | 1.0 | 0 | 4 | 170 | 1.4 | 1.44 | 1.0 | 0 | 5 | 169 | 2.1 | 1.41 | 2.0 | 0 | 5 |
| | DAY 57 | 172 | 1.3 | 1.29 | 1.0 | 0 | 4 | 170 | 1.3 | 1.41 | 1.0 | 0 | 5 | 169 | 2.0 | 1.36 | 2.0 | 0 | 5 |

465

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS217.SAS
GENERATED:  12JUL2005 17:44:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 10 of 10

Table 11.2.1.10.1   MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | | | | TREATMENT | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. SUICIDAL THOUGHTS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 1.5 | 1.05 | 1.5 | 0 | 4 | 170 | 1.5 | 1.07 | 1.0 | 0 | 5 | 169 | 1.6 | 1.04 | 2.0 | 0 | 5 |
| | DAY 8 | 171 | 1.1 | 1.11 | 1.0 | 0 | 4 | 169 | 1.0 | 0.98 | 1.0 | 0 | 4 | 169 | 1.4 | 1.24 | 1.0 | 0 | 5 |
| | DAY 15 | 172 | 0.9 | 1.04 | 1.0 | 0 | 5 | 170 | 0.8 | 0.99 | 1.0 | 0 | 4 | 169 | 1.2 | 1.18 | 1.0 | 0 | 5 |
| | DAY 22 | 172 | 0.8 | 1.02 | 0.0 | 0 | 4 | 170 | 0.7 | 0.93 | 0.0 | 0 | 4 | 169 | 1.1 | 1.21 | 1.0 | 0 | 5 |
| | DAY 29 | 172 | 0.7 | 0.96 | 0.0 | 0 | 4 | 170 | 0.6 | 0.99 | 0.0 | 0 | 5 | 169 | 1.1 | 1.27 | 1.0 | 0 | 5 |
| | DAY 36 | 172 | 0.7 | 0.96 | 0.0 | 0 | 4 | 170 | 0.6 | 0.98 | 0.0 | 0 | 5 | 169 | 1.2 | 1.35 | 1.0 | 0 | 5 |
| | DAY 43 | 172 | 0.6 | 0.91 | 0.0 | 0 | 4 | 170 | 0.7 | 1.02 | 0.0 | 0 | 5 | 169 | 1.1 | 1.30 | 1.0 | 0 | 5 |
| | DAY 50 | 172 | 0.6 | 0.92 | 0.0 | 0 | 4 | 170 | 0.7 | 1.03 | 0.0 | 0 | 5 | 169 | 1.1 | 1.30 | 1.0 | 0 | 5 |
| | DAY 57 | 172 | 0.5 | 0.87 | 0.0 | 0 | 4 | 170 | 0.6 | 0.96 | 0.0 | 0 | 5 | 169 | 1.1 | 1.28 | 1.0 | 0 | 5 |

466

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS217.SAS
GENERATED:  12JUL2005 17:44:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 1 of 10

Table 11.2.1.10.2   MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. APPARENT SADNESS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.6 | 0.81 | 4.0 | 1 | 6 | 170 | 3.6 | 0.92 | 4.0 | 1 | 6 | 169 | 3.5 | 0.86 | 4.0 | 1 | 6 |
| | DAY 8 | 171 | 2.7 | 1.18 | 3.0 | 0 | 6 | 169 | 2.6 | 1.20 | 3.0 | 0 | 5 | 169 | 3.0 | 1.19 | 3.0 | 0 | 6 |
| | DAY 15 | 148 | 2.3 | 1.19 | 2.0 | 0 | 5 | 148 | 2.2 | 1.19 | 2.0 | 0 | 5 | 149 | 2.5 | 1.24 | 3.0 | 0 | 5 |
| | DAY 22 | 139 | 2.0 | 1.28 | 2.0 | 0 | 5 | 133 | 1.9 | 1.38 | 2.0 | 0 | 4 | 143 | 2.3 | 1.43 | 2.0 | 0 | 5 |
| | DAY 29 | 133 | 1.9 | 1.24 | 2.0 | 0 | 6 | 127 | 1.5 | 1.40 | 1.0 | 0 | 6 | 126 | 2.2 | 1.37 | 2.0 | 0 | 5 |
| | DAY 36 | 130 | 1.7 | 1.32 | 2.0 | 0 | 5 | 113 | 1.4 | 1.52 | 1.0 | 0 | 6 | 119 | 2.1 | 1.40 | 2.0 | 0 | 5 |
| | DAY 43 | 123 | 1.6 | 1.32 | 1.0 | 0 | 4 | 107 | 1.3 | 1.38 | 1.0 | 0 | 5 | 107 | 2.1 | 1.43 | 2.0 | 0 | 5 |
| | DAY 50 | 121 | 1.5 | 1.39 | 1.0 | 0 | 5 | 101 | 1.3 | 1.40 | 1.0 | 0 | 6 | 102 | 2.0 | 1.52 | 2.0 | 0 | 5 |
| | DAY 57 | 119 | 1.4 | 1.34 | 1.0 | 0 | 4 | 97 | 1.2 | 1.24 | 1.0 | 0 | 4 | 99 | 1.9 | 1.50 | 2.0 | 0 | 5 |

467

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS216.SAS
GENERATED:  12JUL2005 17:44:51  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 2 of 10

Table 11.2.1.10.2   MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. REPORTED SADNESS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.8 | 0.78 | 4.0 | 1 | 6 | 170 | 3.9 | 0.80 | 4.0 | 2 | 6 | 169 | 3.8 | 0.74 | 4.0 | 2 | 6 |
| | DAY 8 | 171 | 2.8 | 1.23 | 3.0 | 0 | 6 | 169 | 2.8 | 1.23 | 3.0 | 0 | 5 | 169 | 3.2 | 1.21 | 3.0 | 0 | 6 |
| | DAY 15 | 148 | 2.2 | 1.27 | 2.0 | 0 | 5 | 148 | 2.2 | 1.35 | 2.0 | 0 | 5 | 149 | 2.7 | 1.28 | 3.0 | 0 | 5 |
| | DAY 22 | 139 | 2.1 | 1.37 | 2.0 | 0 | 5 | 133 | 1.8 | 1.38 | 2.0 | 0 | 5 | 143 | 2.4 | 1.45 | 3.0 | 0 | 5 |
| | DAY 29 | 133 | 1.9 | 1.31 | 2.0 | 0 | 5 | 127 | 1.4 | 1.32 | 1.0 | 0 | 5 | 126 | 2.3 | 1.42 | 2.0 | 0 | 5 |
| | DAY 36 | 130 | 1.7 | 1.35 | 1.5 | 0 | 5 | 113 | 1.5 | 1.48 | 1.0 | 0 | 6 | 119 | 2.2 | 1.53 | 2.0 | 0 | 5 |
| | DAY 43 | 123 | 1.4 | 1.34 | 1.0 | 0 | 5 | 107 | 1.3 | 1.35 | 1.0 | 0 | 5 | 107 | 2.2 | 1.54 | 2.0 | 0 | 5 |
| | DAY 50 | 121 | 1.4 | 1.38 | 1.0 | 0 | 5 | 101 | 1.2 | 1.33 | 1.0 | 0 | 4 | 102 | 2.1 | 1.59 | 2.0 | 0 | 5 |
| | DAY 57 | 119 | 1.3 | 1.38 | 1.0 | 0 | 5 | 97 | 1.1 | 1.31 | 0.0 | 0 | 4 | 99 | 2.0 | 1.57 | 2.0 | 0 | 5 |

468

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS216.SAS
GENERATED:  12JUL2005 17:44:51  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 3 of 10

Table 11.2.1.10.2   MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. INNER TENSION | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.0 | 1.01 | 3.0 | 0 | 5 | 170 | 3.0 | 1.11 | 3.0 | 0 | 6 | 169 | 3.1 | 0.96 | 3.0 | 0 | 6 |
| | DAY 8 | 171 | 2.5 | 1.13 | 3.0 | 0 | 5 | 169 | 2.5 | 1.16 | 2.0 | 0 | 6 | 169 | 2.8 | 1.07 | 3.0 | 0 | 5 |
| | DAY 15 | 148 | 2.1 | 1.18 | 2.0 | 0 | 5 | 148 | 2.2 | 1.17 | 2.0 | 0 | 4 | 149 | 2.5 | 1.07 | 3.0 | 0 | 5 |
| | DAY 22 | 139 | 2.1 | 1.17 | 2.0 | 0 | 5 | 133 | 1.9 | 1.29 | 2.0 | 0 | 5 | 143 | 2.3 | 1.13 | 2.0 | 0 | 4 |
| | DAY 29 | 133 | 2.0 | 1.24 | 2.0 | 0 | 5 | 127 | 1.5 | 1.30 | 2.0 | 0 | 5 | 126 | 2.3 | 1.15 | 2.0 | 0 | 5 |
| | DAY 36 | 130 | 1.8 | 1.28 | 2.0 | 0 | 5 | 113 | 1.4 | 1.33 | 2.0 | 0 | 5 | 119 | 2.3 | 1.14 | 2.0 | 0 | 5 |
| | DAY 43 | 123 | 1.7 | 1.28 | 2.0 | 0 | 5 | 107 | 1.3 | 1.22 | 1.0 | 0 | 4 | 107 | 2.1 | 1.29 | 2.0 | 0 | 4 |
| | DAY 50 | 121 | 1.6 | 1.30 | 2.0 | 0 | 5 | 101 | 1.4 | 1.21 | 2.0 | 0 | 4 | 102 | 2.2 | 1.27 | 2.0 | 0 | 4 |
| | DAY 57 | 119 | 1.6 | 1.26 | 2.0 | 0 | 5 | 97 | 1.2 | 1.31 | 1.0 | 0 | 4 | 99 | 2.3 | 1.29 | 2.0 | 0 | 4 |

469

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS216.SAS
GENERATED:  12JUL2005 17:44:51  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.1.10.2   MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. REDUCED SLEEP | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.6 | 1.17 | 4.0 | 0 | 6 | 170 | 3.5 | 1.32 | 4.0 | 0 | 6 | 169 | 3.6 | 1.17 | 4.0 | 0 | 6 |
| | DAY 8 | 171 | 1.2 | 1.42 | 1.0 | 0 | 5 | 169 | 1.3 | 1.54 | 1.0 | 0 | 6 | 169 | 2.9 | 1.58 | 3.0 | 0 | 6 |
| | DAY 15 | 148 | 1.2 | 1.43 | 1.0 | 0 | 6 | 148 | 1.3 | 1.60 | 1.0 | 0 | 5 | 149 | 2.7 | 1.61 | 3.0 | 0 | 6 |
| | DAY 22 | 139 | 1.3 | 1.63 | 1.0 | 0 | 6 | 133 | 1.2 | 1.59 | 0.0 | 0 | 6 | 143 | 2.6 | 1.63 | 3.0 | 0 | 6 |
| | DAY 29 | 133 | 1.2 | 1.49 | 0.0 | 0 | 6 | 127 | 1.0 | 1.43 | 0.0 | 0 | 6 | 126 | 2.3 | 1.53 | 2.0 | 0 | 6 |
| | DAY 36 | 130 | 1.2 | 1.42 | 0.0 | 0 | 5 | 113 | 0.8 | 1.29 | 0.0 | 0 | 5 | 119 | 2.2 | 1.64 | 2.0 | 0 | 6 |
| | DAY 43 | 123 | 1.2 | 1.45 | 1.0 | 0 | 6 | 107 | 0.8 | 1.35 | 0.0 | 0 | 5 | 107 | 2.2 | 1.72 | 2.0 | 0 | 5 |
| | DAY 50 | 121 | 1.1 | 1.37 | 1.0 | 0 | 5 | 101 | 0.9 | 1.28 | 0.0 | 0 | 4 | 102 | 2.1 | 1.62 | 2.0 | 0 | 5 |
| | DAY 57 | 119 | 1.2 | 1.57 | 0.0 | 0 | 6 | 97 | 0.8 | 1.31 | 0.0 | 0 | 6 | 99 | 2.2 | 1.67 | 2.0 | 0 | 5 |

470

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS216.SAS
GENERATED:  12JUL2005 17:44:51  iceadmn3

Table 11.2.1.10.2   MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. REDUCED APPETITE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 1.8 | 1.56 | 2.0 | 0 | 6 | 170 | 1.7 | 1.60 | 2.0 | 0 | 5 | 169 | 1.9 | 1.59 | 2.0 | 0 | 6 |
| | DAY 8 | 171 | 1.1 | 1.30 | 0.0 | 0 | 5 | 169 | 1.1 | 1.34 | 0.0 | 0 | 5 | 169 | 1.4 | 1.51 | 2.0 | 0 | 6 |
| | DAY 15 | 148 | 0.8 | 1.28 | 0.0 | 0 | 5 | 148 | 0.8 | 1.25 | 0.0 | 0 | 5 | 149 | 1.1 | 1.38 | 0.0 | 0 | 5 |
| | DAY 22 | 139 | 0.8 | 1.17 | 0.0 | 0 | 4 | 133 | 0.8 | 1.27 | 0.0 | 0 | 6 | 143 | 1.3 | 1.45 | 1.0 | 0 | 5 |
| | DAY 29 | 133 | 0.8 | 1.27 | 0.0 | 0 | 6 | 127 | 0.6 | 1.09 | 0.0 | 0 | 4 | 126 | 1.2 | 1.44 | 0.0 | 0 | 4 |
| | DAY 36 | 130 | 0.6 | 1.06 | 0.0 | 0 | 4 | 113 | 0.7 | 1.26 | 0.0 | 0 | 6 | 119 | 1.0 | 1.35 | 0.0 | 0 | 4 |
| | DAY 43 | 123 | 0.5 | 0.87 | 0.0 | 0 | 3 | 107 | 0.5 | 1.09 | 0.0 | 0 | 5 | 107 | 0.9 | 1.40 | 0.0 | 0 | 5 |
| | DAY 50 | 121 | 0.5 | 0.93 | 0.0 | 0 | 4 | 101 | 0.5 | 1.10 | 0.0 | 0 | 6 | 102 | 1.0 | 1.45 | 0.0 | 0 | 6 |
| | DAY 57 | 119 | 0.5 | 1.02 | 0.0 | 0 | 4 | 97 | 0.4 | 1.04 | 0.0 | 0 | 6 | 99 | 0.8 | 1.44 | 0.0 | 0 | 6 |

471

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS216.SAS
GENERATED:  12JUL2005 17:44:51  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 6 of 10

Table 11.2.1.10.2   MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 6. CONCENTRATION DIFFICULTIES | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.3 | 0.99 | 3.5 | 0 | 5 | 170 | 3.3 | 1.01 | 3.0 | 0 | 5 | 169 | 3.2 | 1.01 | 3.0 | 0 | 5 |
| | DAY 8 | 171 | 2.7 | 1.21 | 3.0 | 0 | 5 | 169 | 2.6 | 1.29 | 3.0 | 0 | 5 | 169 | 2.8 | 1.15 | 3.0 | 0 | 5 |
| | DAY 15 | 148 | 2.2 | 1.23 | 2.0 | 0 | 5 | 148 | 2.2 | 1.36 | 2.0 | 0 | 5 | 149 | 2.5 | 1.23 | 2.0 | 0 | 5 |
| | DAY 22 | 139 | 2.0 | 1.44 | 2.0 | 0 | 5 | 133 | 1.9 | 1.37 | 2.0 | 0 | 6 | 143 | 2.5 | 1.27 | 3.0 | 0 | 5 |
| | DAY 29 | 133 | 1.8 | 1.29 | 2.0 | 0 | 4 | 127 | 1.5 | 1.36 | 2.0 | 0 | 5 | 126 | 2.1 | 1.34 | 2.0 | 0 | 5 |
| | DAY 36 | 130 | 1.6 | 1.24 | 2.0 | 0 | 4 | 113 | 1.5 | 1.37 | 2.0 | 0 | 5 | 119 | 2.1 | 1.37 | 2.0 | 0 | 5 |
| | DAY 43 | 123 | 1.4 | 1.20 | 1.0 | 0 | 5 | 107 | 1.4 | 1.43 | 1.0 | 0 | 4 | 107 | 2.0 | 1.45 | 2.0 | 0 | 5 |
| | DAY 50 | 121 | 1.4 | 1.31 | 1.0 | 0 | 4 | 101 | 1.3 | 1.37 | 1.0 | 0 | 4 | 102 | 2.0 | 1.42 | 2.0 | 0 | 6 |
| | DAY 57 | 119 | 1.5 | 1.45 | 1.0 | 0 | 6 | 97 | 1.2 | 1.41 | 1.0 | 0 | 6 | 99 | 1.9 | 1.50 | 2.0 | 0 | 5 |

472

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS216.SAS
GENERATED:  12JUL2005 17:44:51  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 7 of 10

Table 11.2.1.10.2   MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 7. LASSITUDE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.4 | 1.07 | 4.0 | 0 | 5 | 170 | 3.4 | 1.15 | 4.0 | 0 | 6 | 169 | 3.4 | 1.00 | 4.0 | 0 | 5 |
| | DAY 8 | 171 | 2.7 | 1.20 | 3.0 | 0 | 5 | 169 | 2.8 | 1.30 | 3.0 | 0 | 5 | 169 | 2.9 | 1.21 | 3.0 | 0 | 5 |
| | DAY 15 | 148 | 2.4 | 1.37 | 2.0 | 0 | 5 | 148 | 2.2 | 1.39 | 2.0 | 0 | 5 | 149 | 2.6 | 1.37 | 3.0 | 0 | 5 |
| | DAY 22 | 139 | 2.0 | 1.50 | 2.0 | 0 | 5 | 133 | 2.0 | 1.41 | 2.0 | 0 | 6 | 143 | 2.5 | 1.41 | 3.0 | 0 | 5 |
| | DAY 29 | 133 | 1.9 | 1.35 | 2.0 | 0 | 5 | 127 | 1.5 | 1.36 | 2.0 | 0 | 5 | 126 | 2.2 | 1.39 | 2.0 | 0 | 5 |
| | DAY 36 | 130 | 1.6 | 1.35 | 2.0 | 0 | 5 | 113 | 1.5 | 1.33 | 2.0 | 0 | 4 | 119 | 2.2 | 1.41 | 2.0 | 0 | 5 |
| | DAY 43 | 123 | 1.5 | 1.30 | 1.0 | 0 | 5 | 107 | 1.3 | 1.34 | 1.0 | 0 | 5 | 107 | 2.0 | 1.54 | 2.0 | 0 | 5 |
| | DAY 50 | 121 | 1.4 | 1.32 | 1.0 | 0 | 4 | 101 | 1.3 | 1.42 | 1.0 | 0 | 5 | 102 | 2.1 | 1.54 | 2.0 | 0 | 5 |
| | DAY 57 | 119 | 1.6 | 1.38 | 1.0 | 0 | 5 | 97 | 1.2 | 1.35 | 1.0 | 0 | 5 | 99 | 1.9 | 1.59 | 2.0 | 0 | 5 |

473

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS216.SAS
GENERATED:  12JUL2005 17:44:51  iceadmn3

Quetiapine Fumarate 5077US/0049                                                       Page 8 of 10

Table 11.2.1.10.2   MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. INABILITY TO FEEL | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.4 | 0.84 | 4.0 | 0 | 5 | 170 | 3.5 | 0.90 | 4.0 | 0 | 5 | 169 | 3.5 | 0.83 | 4.0 | 0 | 5 |
| | DAY 8 | 171 | 2.7 | 1.15 | 3.0 | 0 | 5 | 169 | 2.6 | 1.32 | 3.0 | 0 | 6 | 169 | 2.9 | 1.16 | 3.0 | 0 | 5 |
| | DAY 15 | 148 | 2.1 | 1.34 | 2.0 | 0 | 4 | 148 | 2.3 | 1.40 | 2.0 | 0 | 5 | 149 | 2.6 | 1.27 | 3.0 | 0 | 5 |
| | DAY 22 | 139 | 1.8 | 1.43 | 2.0 | 0 | 5 | 133 | 1.9 | 1.51 | 2.0 | 0 | 6 | 143 | 2.3 | 1.44 | 2.0 | 0 | 5 |
| | DAY 29 | 133 | 1.8 | 1.37 | 2.0 | 0 | 5 | 127 | 1.3 | 1.36 | 1.0 | 0 | 4 | 126 | 2.1 | 1.38 | 2.0 | 0 | 5 |
| | DAY 36 | 130 | 1.5 | 1.38 | 1.0 | 0 | 4 | 113 | 1.4 | 1.41 | 1.0 | 0 | 5 | 119 | 2.1 | 1.45 | 2.0 | 0 | 5 |
| | DAY 43 | 123 | 1.4 | 1.31 | 1.0 | 0 | 4 | 107 | 1.1 | 1.40 | 1.0 | 0 | 5 | 107 | 2.1 | 1.50 | 2.0 | 0 | 5 |
| | DAY 50 | 121 | 1.4 | 1.26 | 1.0 | 0 | 4 | 101 | 1.1 | 1.39 | 1.0 | 0 | 6 | 102 | 2.1 | 1.54 | 2.0 | 0 | 5 |
| | DAY 57 | 119 | 1.2 | 1.37 | 1.0 | 0 | 4 | 97 | 1.2 | 1.54 | 0.0 | 0 | 6 | 99 | 1.9 | 1.50 | 2.0 | 0 | 5 |

474

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS216.SAS
GENERATED:  12JUL2005 17:44:51  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 9 of 10

Table 11.2.1.10.2   MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. PESSIMISTIC THOUGHTS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 3.0 | 0.94 | 3.0 | 0 | 5 | 170 | 3.0 | 1.02 | 3.0 | 0 | 5 | 169 | 2.9 | 0.93 | 3.0 | 0 | 4 |
| | DAY 8 | 171 | 2.3 | 1.23 | 2.0 | 0 | 5 | 169 | 2.2 | 1.31 | 2.0 | 0 | 5 | 169 | 2.5 | 1.13 | 3.0 | 0 | 4 |
| | DAY 15 | 148 | 1.8 | 1.20 | 2.0 | 0 | 4 | 148 | 1.8 | 1.30 | 2.0 | 0 | 4 | 149 | 2.2 | 1.23 | 2.0 | 0 | 4 |
| | DAY 22 | 139 | 1.7 | 1.26 | 2.0 | 0 | 5 | 133 | 1.4 | 1.32 | 1.0 | 0 | 4 | 143 | 1.9 | 1.30 | 2.0 | 0 | 5 |
| | DAY 29 | 133 | 1.6 | 1.26 | 2.0 | 0 | 5 | 127 | 1.2 | 1.28 | 1.0 | 0 | 4 | 126 | 1.9 | 1.34 | 2.0 | 0 | 4 |
| | DAY 36 | 130 | 1.4 | 1.24 | 1.0 | 0 | 4 | 113 | 1.1 | 1.25 | 1.0 | 0 | 4 | 119 | 1.8 | 1.32 | 2.0 | 0 | 4 |
| | DAY 43 | 123 | 1.1 | 1.10 | 1.0 | 0 | 4 | 107 | 1.2 | 1.32 | 1.0 | 0 | 4 | 107 | 1.7 | 1.43 | 2.0 | 0 | 5 |
| | DAY 50 | 121 | 1.2 | 1.20 | 1.0 | 0 | 4 | 101 | 1.1 | 1.33 | 1.0 | 0 | 4 | 102 | 1.8 | 1.46 | 2.0 | 0 | 4 |
| | DAY 57 | 119 | 1.1 | 1.20 | 1.0 | 0 | 4 | 97 | 0.9 | 1.20 | 0.0 | 0 | 4 | 99 | 1.7 | 1.32 | 2.0 | 0 | 4 |

475

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS216.SAS
GENERATED:  12JUL2005 17:44:51  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 10 of 10

Table 11.2.1.10.2   MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 10. SUICIDAL THOUGHTS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 1.5 | 1.05 | 1.5 | 0 | 4 | 170 | 1.5 | 1.07 | 1.0 | 0 | 5 | 169 | 1.6 | 1.04 | 2.0 | 0 | 5 |
| | DAY 8 | 171 | 1.1 | 1.11 | 1.0 | 0 | 4 | 169 | 1.0 | 0.98 | 1.0 | 0 | 4 | 169 | 1.4 | 1.24 | 1.0 | 0 | 5 |
| | DAY 15 | 148 | 0.9 | 1.06 | 1.0 | 0 | 5 | 148 | 0.8 | 0.97 | 1.0 | 0 | 4 | 149 | 1.1 | 1.05 | 1.0 | 0 | 4 |
| | DAY 22 | 139 | 0.8 | 1.06 | 0.0 | 0 | 4 | 133 | 0.6 | 0.91 | 0.0 | 0 | 4 | 143 | 1.0 | 1.11 | 1.0 | 0 | 4 |
| | DAY 29 | 133 | 0.7 | 0.94 | 0.0 | 0 | 4 | 127 | 0.6 | 0.97 | 0.0 | 0 | 5 | 126 | 0.9 | 1.14 | 1.0 | 0 | 4 |
| | DAY 36 | 130 | 0.7 | 0.93 | 0.0 | 0 | 4 | 113 | 0.5 | 0.95 | 0.0 | 0 | 5 | 119 | 1.0 | 1.27 | 1.0 | 0 | 4 |
| | DAY 43 | 123 | 0.5 | 0.78 | 0.0 | 0 | 4 | 107 | 0.5 | 0.94 | 0.0 | 0 | 4 | 107 | 0.8 | 1.13 | 0.0 | 0 | 4 |
| | DAY 50 | 121 | 0.5 | 0.80 | 0.0 | 0 | 4 | 101 | 0.6 | 0.98 | 0.0 | 0 | 4 | 102 | 0.8 | 1.11 | 0.0 | 0 | 4 |
| | DAY 57 | 119 | 0.4 | 0.76 | 0.0 | 0 | 4 | 97 | 0.4 | 0.77 | 0.0 | 0 | 4 | 99 | 0.8 | 1.09 | 0.0 | 0 | 4 |

476

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS216.SAS
GENERATED:  12JUL2005 17:44:51  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 1 of 10

Table 11.2.1.10.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. APPARENT SADNESS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.9 | 1.27 | -1.0 | -5 | 2 | 169 | -0.9 | 1.32 | -1.0 | -4 | 2 | 169 | -0.6 | 1.10 | 0.0 | -6 | 2 |
| | DAY 15 | 172 | -1.3 | 1.34 | -1.0 | -4 | 2 | 170 | -1.3 | 1.45 | -1.0 | -5 | 3 | 169 | -0.9 | 1.29 | -1.0 | -4 | 2 |
| | DAY 22 | 172 | -1.5 | 1.31 | -1.0 | -5 | 1 | 170 | -1.6 | 1.62 | -2.0 | -6 | 2 | 169 | -1.1 | 1.41 | -1.0 | -4 | 2 |
| | DAY 29 | 172 | -1.6 | 1.38 | -2.0 | -5 | 1 | 170 | -1.8 | 1.67 | -2.0 | -6 | 3 | 169 | -1.1 | 1.38 | -1.0 | -5 | 2 |
| | DAY 36 | 172 | -1.8 | 1.44 | -2.0 | -6 | 1 | 170 | -1.9 | 1.72 | -2.0 | -5 | 3 | 169 | -1.2 | 1.43 | -1.0 | -4 | 2 |
| | DAY 43 | 172 | -1.8 | 1.42 | -2.0 | -6 | 1 | 170 | -1.9 | 1.74 | -2.0 | -6 | 3 | 169 | -1.2 | 1.39 | -1.0 | -4 | 1 |
| | DAY 50 | 172 | -1.9 | 1.50 | -2.0 | -6 | 1 | 170 | -1.9 | 1.72 | -2.0 | -6 | 3 | 169 | -1.2 | 1.52 | -1.0 | -4 | 1 |
| | DAY 57 | 172 | -1.9 | 1.48 | -2.0 | -6 | 1 | 170 | -2.0 | 1.62 | -2.0 | -5 | 3 | 169 | -1.3 | 1.51 | -1.0 | -4 | 1 |

477

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS219.SAS
GENERATED:  12JUL2005 17:45:03  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 2 of 10

Table 11.2.1.10.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. REPORTED SADNESS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -1.0 | 1.32 | -1.0 | -5 | 3 | 169 | -1.1 | 1.30 | -1.0 | -5 | 2 | 169 | -0.7 | 1.22 | 0.0 | -6 | 2 |
| | DAY 15 | 172 | -1.5 | 1.40 | -1.0 | -5 | 1 | 170 | -1.6 | 1.44 | -1.0 | -5 | 2 | 169 | -1.0 | 1.33 | -1.0 | -4 | 2 |
| | DAY 22 | 172 | -1.7 | 1.48 | -2.0 | -5 | 2 | 170 | -1.8 | 1.53 | -2.0 | -6 | 2 | 169 | -1.3 | 1.46 | -1.0 | -5 | 2 |
| | DAY 29 | 172 | -1.8 | 1.53 | -2.0 | -6 | 3 | 170 | -2.1 | 1.60 | -2.0 | -6 | 2 | 169 | -1.3 | 1.49 | -1.0 | -4 | 2 |
| | DAY 36 | 172 | -1.9 | 1.53 | -2.0 | -5 | 2 | 170 | -2.1 | 1.65 | -2.0 | -5 | 2 | 169 | -1.3 | 1.57 | -1.0 | -5 | 2 |
| | DAY 43 | 172 | -2.1 | 1.59 | -2.0 | -5 | 2 | 170 | -2.2 | 1.68 | -2.0 | -5 | 2 | 169 | -1.3 | 1.51 | -1.0 | -4 | 2 |
| | DAY 50 | 172 | -2.1 | 1.62 | -2.0 | -5 | 2 | 170 | -2.2 | 1.66 | -2.0 | -6 | 2 | 169 | -1.4 | 1.57 | -1.0 | -4 | 2 |
| | DAY 57 | 172 | -2.2 | 1.62 | -2.0 | -5 | 1 | 170 | -2.3 | 1.67 | -2.0 | -5 | 2 | 169 | -1.5 | 1.56 | -1.0 | -4 | 2 |

478

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS219.SAS
GENERATED:  12JUL2005 17:45:03  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 3 of 10

Table 11.2.1.10.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. INNER TENSION | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.5 | 1.23 | 0.0 | -3 | 4 | 169 | -0.5 | 1.33 | 0.0 | -5 | 3 | 169 | -0.3 | 1.18 | 0.0 | -4 | 3 |
| | DAY 15 | 172 | -0.8 | 1.30 | -1.0 | -5 | 3 | 170 | -0.8 | 1.44 | -1.0 | -5 | 2 | 169 | -0.6 | 1.16 | 0.0 | -4 | 3 |
| | DAY 22 | 172 | -0.9 | 1.36 | -1.0 | -4 | 4 | 170 | -1.0 | 1.58 | -1.0 | -5 | 3 | 169 | -0.7 | 1.27 | -1.0 | -5 | 2 |
| | DAY 29 | 172 | -0.9 | 1.47 | -1.0 | -4 | 4 | 170 | -1.3 | 1.55 | -1.0 | -4 | 5 | 169 | -0.7 | 1.33 | -1.0 | -4 | 3 |
| | DAY 36 | 172 | -1.0 | 1.46 | -1.0 | -4 | 3 | 170 | -1.3 | 1.65 | -1.0 | -5 | 5 | 169 | -0.7 | 1.32 | -1.0 | -4 | 3 |
| | DAY 43 | 172 | -1.1 | 1.50 | -1.0 | -4 | 4 | 170 | -1.4 | 1.62 | -1.0 | -5 | 3 | 169 | -0.8 | 1.49 | -1.0 | -5 | 3 |
| | DAY 50 | 172 | -1.2 | 1.46 | -1.0 | -5 | 3 | 170 | -1.3 | 1.64 | -1.0 | -5 | 3 | 169 | -0.7 | 1.47 | -1.0 | -4 | 3 |
| | DAY 57 | 172 | -1.2 | 1.44 | -1.0 | -4 | 3 | 170 | -1.4 | 1.60 | -2.0 | -5 | 2 | 169 | -0.7 | 1.45 | -1.0 | -5 | 3 |

479

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS219.SAS
GENERATED:  12JUL2005 17:45:03  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 4 of 10

Table 11.2.1.10.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 4. REDUCED SLEEP | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -2.4 | 1.78 | -3.0 | -6 | 2 | 169 | -2.2 | 2.04 | -2.0 | -6 | 6 | 169 | -0.7 | 1.56 | 0.0 | -5 | 3 |
| | DAY 15 | 172 | -2.4 | 1.80 | -2.0 | -6 | 2 | 170 | -2.2 | 1.98 | -2.5 | -6 | 4 | 169 | -0.9 | 1.67 | -1.0 | -6 | 3 |
| | DAY 22 | 172 | -2.2 | 1.81 | -2.0 | -6 | 3 | 170 | -2.2 | 1.97 | -2.0 | -5 | 5 | 169 | -1.0 | 1.76 | -1.0 | -6 | 2 |
| | DAY 29 | 172 | -2.3 | 1.79 | -2.0 | -6 | 2 | 170 | -2.4 | 2.01 | -3.0 | -6 | 5 | 169 | -1.0 | 1.67 | -1.0 | -6 | 4 |
| | DAY 36 | 172 | -2.4 | 1.65 | -2.0 | -6 | 2 | 170 | -2.4 | 1.83 | -3.0 | -6 | 4 | 169 | -1.0 | 1.82 | -1.0 | -6 | 4 |
| | DAY 43 | 172 | -2.3 | 1.68 | -2.0 | -6 | 2 | 170 | -2.4 | 1.84 | -3.0 | -6 | 4 | 169 | -1.1 | 1.91 | -1.0 | -6 | 4 |
| | DAY 50 | 172 | -2.4 | 1.70 | -2.0 | -6 | 2 | 170 | -2.4 | 1.84 | -3.0 | -6 | 4 | 169 | -1.1 | 1.79 | -1.0 | -6 | 4 |
| | DAY 57 | 172 | -2.4 | 1.83 | -3.0 | -6 | 4 | 170 | -2.4 | 1.83 | -3.0 | -6 | 4 | 169 | -1.1 | 1.79 | -1.0 | -6 | 4 |

480

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS219.SAS
GENERATED:  12JUL2005 17:45:03  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 5 of 10

Table 11.2.1.10.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. REDUCED APPETITE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.7 | 1.40 | 0.0 | -5 | 3 | 169 | -0.6 | 1.44 | 0.0 | -4 | 2 | 169 | -0.5 | 1.52 | 0.0 | -4 | 4 |
| | DAY 15 | 172 | -0.9 | 1.53 | 0.0 | -5 | 3 | 170 | -0.8 | 1.65 | 0.0 | -5 | 3 | 169 | -0.7 | 1.56 | 0.0 | -4 | 4 |
| | DAY 22 | 172 | -0.9 | 1.49 | 0.0 | -5 | 2 | 170 | -0.9 | 1.75 | 0.0 | -5 | 4 | 169 | -0.5 | 1.59 | 0.0 | -4 | 4 |
| | DAY 29 | 172 | -0.9 | 1.66 | -0.5 | -5 | 6 | 170 | -1.0 | 1.64 | 0.0 | -5 | 3 | 169 | -0.7 | 1.69 | 0.0 | -4 | 4 |
| | DAY 36 | 172 | -1.1 | 1.58 | -1.0 | -5 | 3 | 170 | -1.0 | 1.75 | 0.0 | -5 | 4 | 169 | -0.7 | 1.74 | 0.0 | -4 | 4 |
| | DAY 43 | 172 | -1.1 | 1.52 | -1.0 | -5 | 3 | 170 | -1.0 | 1.71 | 0.0 | -5 | 3 | 169 | -0.7 | 1.73 | 0.0 | -6 | 4 |
| | DAY 50 | 172 | -1.1 | 1.62 | -1.0 | -5 | 3 | 170 | -1.0 | 1.81 | -0.5 | -5 | 3 | 169 | -0.7 | 1.82 | 0.0 | -6 | 5 |
| | DAY 57 | 172 | -1.1 | 1.53 | -1.0 | -5 | 3 | 170 | -1.1 | 1.74 | 0.0 | -5 | 3 | 169 | -0.8 | 1.83 | 0.0 | -6 | 5 |

481

Table 11.2.1.10.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6. CONCENTRATION DIFFICULTIES | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.6 | 1.21 | 0.0 | -4 | 3 | 169 | -0.7 | 1.35 | 0.0 | -5 | 4 | 169 | -0.4 | 1.19 | 0.0 | -5 | 3 |
| | DAY 15 | 172 | -1.0 | 1.26 | -1.0 | -4 | 2 | 170 | -1.0 | 1.54 | -1.0 | -5 | 4 | 169 | -0.6 | 1.32 | 0.0 | -5 | 3 |
| | DAY 22 | 172 | -1.3 | 1.40 | -1.0 | -4 | 2 | 170 | -1.3 | 1.62 | -1.0 | -5 | 4 | 169 | -0.7 | 1.30 | -1.0 | -4 | 2 |
| | DAY 29 | 172 | -1.3 | 1.46 | -1.0 | -4 | 3 | 170 | -1.5 | 1.68 | -2.0 | -5 | 4 | 169 | -0.9 | 1.51 | -1.0 | -5 | 4 |
| | DAY 36 | 172 | -1.5 | 1.51 | -1.0 | -5 | 3 | 170 | -1.4 | 1.74 | -1.0 | -5 | 4 | 169 | -0.9 | 1.43 | -1.0 | -5 | 4 |
| | DAY 43 | 172 | -1.7 | 1.45 | -2.0 | -5 | 2 | 170 | -1.4 | 1.71 | -2.0 | -5 | 4 | 169 | -1.0 | 1.56 | -1.0 | -5 | 4 |
| | DAY 50 | 172 | -1.6 | 1.53 | -2.0 | -5 | 2 | 170 | -1.5 | 1.72 | -1.0 | -5 | 4 | 169 | -0.9 | 1.55 | -1.0 | -5 | 4 |
| | DAY 57 | 172 | -1.6 | 1.61 | -2.0 | -5 | 4 | 170 | -1.5 | 1.77 | -2.0 | -5 | 4 | 169 | -1.0 | 1.57 | -1.0 | -5 | 4 |

482

Quetiapine Fumarate 5077US/0049

Table 11.2.1.10.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 7. LASSITUDE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.6 | 1.42 | -1.0 | -4 | 4 | 169 | -0.5 | 1.55 | 0.0 | -4 | 4 | 169 | -0.6 | 1.23 | 0.0 | -4 | 4 |
| | DAY 15 | 172 | -0.9 | 1.62 | -1.0 | -5 | 4 | 170 | -1.1 | 1.52 | -1.0 | -5 | 4 | 169 | -0.8 | 1.30 | -1.0 | -4 | 2 |
| | DAY 22 | 172 | -1.3 | 1.62 | -1.0 | -5 | 3 | 170 | -1.2 | 1.69 | -1.0 | -5 | 4 | 169 | -0.9 | 1.42 | -1.0 | -5 | 4 |
| | DAY 29 | 172 | -1.3 | 1.67 | -1.0 | -5 | 4 | 170 | -1.5 | 1.79 | -2.0 | -5 | 4 | 169 | -1.0 | 1.45 | -1.0 | -5 | 3 |
| | DAY 36 | 172 | -1.5 | 1.66 | -2.0 | -5 | 4 | 170 | -1.5 | 1.77 | -2.0 | -5 | 4 | 169 | -1.1 | 1.49 | -1.0 | -5 | 3 |
| | DAY 43 | 172 | -1.6 | 1.55 | -2.0 | -5 | 4 | 170 | -1.6 | 1.75 | -2.0 | -5 | 4 | 169 | -1.2 | 1.58 | -1.0 | -5 | 3 |
| | DAY 50 | 172 | -1.6 | 1.63 | -2.0 | -5 | 4 | 170 | -1.6 | 1.91 | -2.0 | -5 | 4 | 169 | -1.1 | 1.60 | -1.0 | -5 | 3 |
| | DAY 57 | 172 | -1.6 | 1.69 | -2.0 | -5 | 4 | 170 | -1.7 | 1.77 | -2.0 | -5 | 4 | 169 | -1.3 | 1.63 | -1.0 | -5 | 3 |

483

Quetiapine Fumarate 5077US/0049                                                    Page 8 of 10

Table 11.2.1.10.3   MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. INABILITY TO FEEL | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.7 | 1.24 | -1.0 | -4 | 2 | 169 | -0.9 | 1.30 | -1.0 | -4 | 2 | 169 | -0.6 | 1.14 | 0.0 | -4 | 2 |
| | DAY 15 | 172 | -1.3 | 1.42 | -1.0 | -5 | 2 | 170 | -1.2 | 1.56 | -1.0 | -5 | 4 | 169 | -0.8 | 1.25 | 0.0 | -4 | 2 |
| | DAY 22 | 172 | -1.5 | 1.49 | -2.0 | -5 | 2 | 170 | -1.4 | 1.62 | -1.0 | -5 | 2 | 169 | -1.1 | 1.47 | -1.0 | -4 | 2 |
| | DAY 29 | 172 | -1.5 | 1.55 | -2.0 | -5 | 2 | 170 | -1.8 | 1.62 | -2.0 | -4 | 4 | 169 | -1.1 | 1.50 | -1.0 | -4 | 2 |
| | DAY 36 | 172 | -1.7 | 1.63 | -2.0 | -5 | 3 | 170 | -1.8 | 1.68 | -2.0 | -4 | 4 | 169 | -1.1 | 1.52 | -1.0 | -4 | 2 |
| | DAY 43 | 172 | -1.7 | 1.61 | -2.0 | -5 | 2 | 170 | -1.9 | 1.74 | -2.0 | -4 | 4 | 169 | -1.1 | 1.50 | -1.0 | -4 | 2 |
| | DAY 50 | 172 | -1.7 | 1.55 | -2.0 | -5 | 2 | 170 | -1.9 | 1.70 | -2.0 | -4 | 4 | 169 | -1.1 | 1.56 | -1.0 | -4 | 2 |
| | DAY 57 | 172 | -1.9 | 1.60 | -2.0 | -5 | 2 | 170 | -1.8 | 1.73 | -2.0 | -4 | 4 | 169 | -1.3 | 1.56 | -1.0 | -4 | 2 |

484

Quetiapine Fumarate 5077US/0049                                                    Page 9 of 10

Table 11.2.1.10.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 9. PESSIMISTIC THOUGHTS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.7 | 1.14 | 0.0 | -4 | 2 | 169 | -0.7 | 1.31 | -1.0 | -4 | 4 | 169 | -0.3 | 1.18 | 0.0 | -4 | 2 |
| | DAY 15 | 172 | -1.2 | 1.32 | -1.0 | -4 | 2 | 170 | -1.2 | 1.42 | -1.0 | -5 | 2 | 169 | -0.6 | 1.26 | 0.0 | -4 | 3 |
| | DAY 22 | 172 | -1.3 | 1.33 | -1.0 | -4 | 2 | 170 | -1.4 | 1.49 | -1.0 | -5 | 3 | 169 | -0.9 | 1.36 | -1.0 | -4 | 2 |
| | DAY 29 | 172 | -1.3 | 1.44 | -2.0 | -4 | 4 | 170 | -1.5 | 1.49 | -2.0 | -4 | 3 | 169 | -0.8 | 1.42 | -1.0 | -4 | 3 |
| | DAY 36 | 172 | -1.5 | 1.44 | -2.0 | -4 | 3 | 170 | -1.6 | 1.57 | -2.0 | -4 | 4 | 169 | -0.8 | 1.46 | -1.0 | -4 | 4 |
| | DAY 43 | 172 | -1.7 | 1.38 | -2.0 | -4 | 3 | 170 | -1.5 | 1.56 | -2.0 | -5 | 4 | 169 | -0.8 | 1.53 | -1.0 | -4 | 4 |
| | DAY 50 | 172 | -1.7 | 1.42 | -2.0 | -4 | 3 | 170 | -1.5 | 1.59 | -2.0 | -5 | 4 | 169 | -0.8 | 1.51 | 0.0 | -4 | 3 |
| | DAY 57 | 172 | -1.7 | 1.44 | -2.0 | -4 | 2 | 170 | -1.6 | 1.53 | -2.0 | -5 | 4 | 169 | -0.9 | 1.44 | -1.0 | -4 | 2 |

485

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS219.SAS
GENERATED:  12JUL2005 17:45:03  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 10 of 10

Table 11.2.1.10.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 10. SUICIDAL THOUGHTS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.4 | 1.04 | 0.0 | -3 | 4 | 169 | -0.5 | 1.02 | 0.0 | -4 | 2 | 169 | -0.2 | 1.03 | 0.0 | -4 | 3 |
| | DAY 15 | 172 | -0.6 | 1.05 | -1.0 | -3 | 4 | 170 | -0.7 | 1.10 | -1.0 | -4 | 2 | 169 | -0.4 | 1.08 | 0.0 | -4 | 3 |
| | DAY 22 | 172 | -0.7 | 1.08 | -1.0 | -4 | 3 | 170 | -0.8 | 1.23 | -1.0 | -4 | 3 | 169 | -0.5 | 1.12 | 0.0 | -3 | 3 |
| | DAY 29 | 172 | -0.8 | 1.07 | -1.0 | -4 | 2 | 170 | -0.8 | 1.29 | -1.0 | -4 | 4 | 169 | -0.5 | 1.23 | 0.0 | -4 | 4 |
| | DAY 36 | 172 | -0.8 | 1.09 | -1.0 | -4 | 2 | 170 | -0.8 | 1.22 | -1.0 | -4 | 3 | 169 | -0.4 | 1.25 | 0.0 | -4 | 4 |
| | DAY 43 | 172 | -0.9 | 1.05 | -1.0 | -4 | 2 | 170 | -0.8 | 1.23 | -1.0 | -4 | 2 | 169 | -0.5 | 1.22 | 0.0 | -4 | 3 |
| | DAY 50 | 172 | -0.9 | 1.05 | -1.0 | -4 | 3 | 170 | -0.8 | 1.24 | -1.0 | -4 | 3 | 169 | -0.5 | 1.22 | 0.0 | -4 | 3 |
| | DAY 57 | 172 | -0.9 | 1.04 | -1.0 | -4 | 2 | 170 | -0.9 | 1.24 | -1.0 | -4 | 2 | 169 | -0.5 | 1.23 | -1.0 | -4 | 3 |

486

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS219.SAS
GENERATED:  12JUL2005 17:45:03  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 10

Table 11.2.1.10.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. APPARENT SADNESS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.9 | 1.27 | -1.0 | -5 | 2 | 169 | -0.9 | 1.32 | -1.0 | -4 | 2 | 169 | -0.6 | 1.10 | 0.0 | -6 | 2 |
| | DAY 15 | 148 | -1.4 | 1.35 | -1.0 | -4 | 2 | 148 | -1.3 | 1.46 | -1.0 | -5 | 3 | 149 | -1.0 | 1.30 | -1.0 | -4 | 2 |
| | DAY 22 | 139 | -1.6 | 1.28 | -2.0 | -5 | 1 | 133 | -1.7 | 1.65 | -2.0 | -6 | 2 | 143 | -1.2 | 1.44 | -1.0 | -4 | 2 |
| | DAY 29 | 133 | -1.7 | 1.35 | -2.0 | -5 | 1 | 127 | -2.1 | 1.59 | -2.0 | -6 | 3 | 126 | -1.3 | 1.40 | -1.0 | -5 | 2 |
| | DAY 36 | 130 | -2.0 | 1.39 | -2.0 | -6 | 1 | 113 | -2.2 | 1.63 | -2.0 | -5 | 3 | 119 | -1.4 | 1.45 | -1.0 | -4 | 2 |
| | DAY 43 | 123 | -2.0 | 1.34 | -2.0 | -6 | 1 | 107 | -2.3 | 1.60 | -2.0 | -6 | 3 | 107 | -1.4 | 1.38 | -1.0 | -4 | 1 |
| | DAY 50 | 121 | -2.1 | 1.42 | -2.0 | -6 | 1 | 101 | -2.3 | 1.62 | -2.0 | -6 | 2 | 102 | -1.5 | 1.57 | -1.5 | -4 | 1 |
| | DAY 57 | 119 | -2.2 | 1.37 | -2.0 | -5 | 1 | 97 | -2.4 | 1.40 | -2.0 | -5 | 0 | 99 | -1.5 | 1.55 | -2.0 | -4 | 1 |

487

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS218.SAS
GENERATED:  12JUL2005 17:44:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 2 of 10

Table 11.2.1.10.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. REPORTED SADNESS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -1.0 | 1.32 | -1.0 | -5 | 3 | 169 | -1.1 | 1.30 | -1.0 | -5 | 2 | 169 | -0.7 | 1.22 | 0.0 | -6 | 2 |
| | DAY 15 | 148 | -1.6 | 1.40 | -1.0 | -5 | 1 | 148 | -1.7 | 1.39 | -2.0 | -5 | 1 | 149 | -1.1 | 1.36 | -1.0 | -4 | 2 |
| | DAY 22 | 139 | -1.7 | 1.50 | -2.0 | -5 | 2 | 133 | -2.1 | 1.45 | -2.0 | -6 | 1 | 143 | -1.3 | 1.50 | -1.0 | -5 | 2 |
| | DAY 29 | 133 | -1.9 | 1.53 | -2.0 | -6 | 3 | 127 | -2.5 | 1.44 | -2.0 | -6 | 1 | 126 | -1.4 | 1.50 | -1.0 | -4 | 2 |
| | DAY 36 | 130 | -2.1 | 1.50 | -2.0 | -5 | 2 | 113 | -2.3 | 1.53 | -2.0 | -5 | 2 | 119 | -1.6 | 1.59 | -2.0 | -5 | 2 |
| | DAY 43 | 123 | -2.4 | 1.53 | -3.0 | -5 | 2 | 107 | -2.5 | 1.51 | -3.0 | -5 | 1 | 107 | -1.5 | 1.52 | -2.0 | -4 | 2 |
| | DAY 50 | 121 | -2.5 | 1.54 | -3.0 | -5 | 2 | 101 | -2.6 | 1.46 | -3.0 | -6 | 1 | 102 | -1.6 | 1.59 | -2.0 | -4 | 2 |
| | DAY 57 | 119 | -2.5 | 1.52 | -3.0 | -5 | 1 | 97 | -2.8 | 1.43 | -3.0 | -5 | 2 | 99 | -1.7 | 1.51 | -2.0 | -4 | 1 |

488

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS218.SAS
GENERATED:  12JUL2005 17:44:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 10

Table 11.2.1.10.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. INNER TENSION | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.5 | 1.23 | 0.0 | -3 | 4 | 169 | -0.5 | 1.33 | 0.0 | -5 | 3 | 169 | -0.3 | 1.18 | 0.0 | -4 | 3 |
| | DAY 15 | 148 | -0.9 | 1.36 | -1.0 | -5 | 3 | 148 | -0.9 | 1.43 | -1.0 | -5 | 2 | 149 | -0.6 | 1.16 | 0.0 | -4 | 3 |
| | DAY 22 | 139 | -0.9 | 1.43 | -1.0 | -4 | 4 | 133 | -1.1 | 1.57 | -1.0 | -5 | 3 | 143 | -0.7 | 1.27 | -1.0 | -5 | 2 |
| | DAY 29 | 133 | -1.0 | 1.54 | -1.0 | -4 | 4 | 127 | -1.5 | 1.55 | -2.0 | -4 | 5 | 126 | -0.7 | 1.37 | -1.0 | -4 | 3 |
| | DAY 36 | 130 | -1.1 | 1.51 | -1.0 | -4 | 3 | 113 | -1.5 | 1.64 | -2.0 | -5 | 2 | 119 | -0.8 | 1.28 | -1.0 | -4 | 3 |
| | DAY 43 | 123 | -1.3 | 1.58 | -1.0 | -4 | 4 | 107 | -1.6 | 1.66 | -2.0 | -5 | 3 | 107 | -1.0 | 1.53 | -1.0 | -5 | 3 |
| | DAY 50 | 121 | -1.4 | 1.48 | -1.0 | -5 | 3 | 101 | -1.5 | 1.71 | -1.0 | -5 | 3 | 102 | -0.8 | 1.50 | -1.0 | -4 | 2 |
| | DAY 57 | 119 | -1.3 | 1.46 | -1.0 | -4 | 3 | 97 | -1.7 | 1.64 | -2.0 | -5 | 2 | 99 | -0.8 | 1.49 | -1.0 | -5 | 3 |

489

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS218.SAS
GENERATED:  12JUL2005 17:44:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 4 of 10

Table 11.2.1.10.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 4. REDUCED SLEEP | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -2.4 | 1.78 | -3.0 | -6 | 2 | 169 | -2.2 | 2.04 | -2.0 | -6 | 6 | 169 | -0.7 | 1.56 | 0.0 | -5 | 3 |
| | DAY 15 | 148 | -2.4 | 1.81 | -3.0 | -6 | 2 | 148 | -2.2 | 2.04 | -3.0 | -6 | 4 | 149 | -0.9 | 1.66 | -1.0 | -6 | 3 |
| | DAY 22 | 139 | -2.2 | 1.80 | -2.0 | -5 | 3 | 133 | -2.4 | 1.91 | -3.0 | -5 | 5 | 143 | -1.0 | 1.80 | -1.0 | -6 | 2 |
| | DAY 29 | 133 | -2.3 | 1.75 | -2.0 | -5 | 2 | 127 | -2.7 | 1.89 | -3.0 | -6 | 5 | 126 | -1.2 | 1.65 | -1.0 | -6 | 4 |
| | DAY 36 | 130 | -2.4 | 1.56 | -2.0 | -5 | 2 | 113 | -2.8 | 1.62 | -3.0 | -6 | 1 | 119 | -1.3 | 1.89 | -1.0 | -6 | 4 |
| | DAY 43 | 123 | -2.3 | 1.60 | -2.0 | -5 | 2 | 107 | -2.8 | 1.67 | -3.0 | -6 | 2 | 107 | -1.4 | 1.95 | -1.0 | -6 | 3 |
| | DAY 50 | 121 | -2.3 | 1.62 | -3.0 | -5 | 2 | 101 | -2.7 | 1.68 | -3.0 | -6 | 2 | 102 | -1.4 | 1.76 | -1.0 | -6 | 3 |
| | DAY 57 | 119 | -2.3 | 1.83 | -3.0 | -5 | 4 | 97 | -2.8 | 1.67 | -3.0 | -6 | 2 | 99 | -1.4 | 1.79 | -1.0 | -6 | 3 |

490

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS218.SAS
GENERATED:  12JUL2005 17:44:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 5 of 10

Table 11.2.1.10.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5. REDUCED APPETITE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.7 | 1.40 | 0.0 | -5 | 3 | 169 | -0.6 | 1.44 | 0.0 | -4 | 2 | 169 | -0.5 | 1.52 | 0.0 | -4 | 4 |
| | DAY 15 | 148 | -0.9 | 1.58 | 0.0 | -5 | 3 | 148 | -0.9 | 1.67 | 0.0 | -5 | 3 | 149 | -0.7 | 1.54 | 0.0 | -4 | 4 |
| | DAY 22 | 139 | -0.9 | 1.51 | -1.0 | -5 | 2 | 133 | -1.0 | 1.78 | -1.0 | -5 | 4 | 143 | -0.6 | 1.63 | 0.0 | -4 | 4 |
| | DAY 29 | 133 | -1.0 | 1.72 | -1.0 | -5 | 6 | 127 | -1.1 | 1.63 | -1.0 | -5 | 3 | 126 | -0.7 | 1.72 | 0.0 | -4 | 3 |
| | DAY 36 | 130 | -1.2 | 1.66 | -1.0 | -5 | 3 | 113 | -1.0 | 1.70 | -1.0 | -5 | 4 | 119 | -0.8 | 1.80 | -1.0 | -4 | 4 |
| | DAY 43 | 123 | -1.2 | 1.59 | -1.0 | -5 | 3 | 107 | -1.1 | 1.62 | -1.0 | -5 | 3 | 107 | -0.9 | 1.83 | 0.0 | -6 | 4 |
| | DAY 50 | 121 | -1.3 | 1.70 | -1.0 | -5 | 3 | 101 | -1.1 | 1.77 | -1.0 | -5 | 3 | 102 | -0.8 | 1.96 | 0.0 | -6 | 5 |
| | DAY 57 | 119 | -1.2 | 1.63 | -1.0 | -5 | 3 | 97 | -1.2 | 1.64 | -1.0 | -5 | 3 | 99 | -1.0 | 1.92 | -1.0 | -6 | 5 |

491

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS218.SAS
GENERATED:  12JUL2005 17:44:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 6 of 10

Table 11.2.1.10.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 6. CONCENTRATION DIFFICULTIES | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.6 | 1.21 | 0.0 | -4 | 3 | 169 | -0.7 | 1.35 | 0.0 | -5 | 4 | 169 | -0.4 | 1.19 | 0.0 | -5 | 3 |
| | DAY 15 | 148 | -1.1 | 1.22 | -1.0 | -4 | 2 | 148 | -1.1 | 1.46 | -1.0 | -4 | 3 | 149 | -0.7 | 1.29 | -1.0 | -5 | 3 |
| | DAY 22 | 139 | -1.3 | 1.37 | -1.0 | -4 | 2 | 133 | -1.4 | 1.50 | -1.0 | -5 | 2 | 143 | -0.7 | 1.25 | -1.0 | -4 | 2 |
| | DAY 29 | 133 | -1.5 | 1.40 | -2.0 | -4 | 3 | 127 | -1.7 | 1.52 | -2.0 | -5 | 3 | 126 | -1.1 | 1.46 | -1.0 | -5 | 4 |
| | DAY 36 | 130 | -1.7 | 1.44 | -2.0 | -5 | 2 | 113 | -1.7 | 1.60 | -2.0 | -5 | 3 | 119 | -1.2 | 1.32 | -1.0 | -5 | 2 |
| | DAY 43 | 123 | -1.9 | 1.29 | -2.0 | -4 | 1 | 107 | -1.8 | 1.53 | -2.0 | -5 | 2 | 107 | -1.2 | 1.53 | -1.0 | -5 | 2 |
| | DAY 50 | 121 | -1.9 | 1.43 | -2.0 | -4 | 2 | 101 | -1.9 | 1.55 | -2.0 | -5 | 2 | 102 | -1.2 | 1.56 | -1.0 | -5 | 2 |
| | DAY 57 | 119 | -1.8 | 1.56 | -2.0 | -5 | 4 | 97 | -2.0 | 1.64 | -2.0 | -5 | 2 | 99 | -1.4 | 1.56 | -1.0 | -5 | 1 |

492

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS218.SAS
GENERATED:  12JUL2005 17:44:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 7 of 10

Table 11.2.1.10.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | | TREATMENT | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. LASSITUDE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.6 | 1.42 | -1.0 | -4 | 4 | 169 | -0.5 | 1.55 | 0.0 | -4 | 4 | 169 | -0.6 | 1.23 | 0.0 | -4 | 4 |
| | DAY 15 | 148 | -0.9 | 1.63 | -1.0 | -5 | 4 | 148 | -1.2 | 1.45 | -1.0 | -5 | 2 | 149 | -0.9 | 1.32 | -1.0 | -4 | 2 |
| | DAY 22 | 139 | -1.3 | 1.62 | -1.0 | -5 | 3 | 133 | -1.4 | 1.66 | -1.0 | -5 | 4 | 143 | -1.0 | 1.46 | -1.0 | -5 | 4 |
| | DAY 29 | 133 | -1.5 | 1.64 | -2.0 | -5 | 4 | 127 | -1.9 | 1.75 | -2.0 | -5 | 3 | 126 | -1.2 | 1.52 | -1.0 | -5 | 3 |
| | DAY 36 | 130 | -1.7 | 1.54 | -2.0 | -5 | 4 | 113 | -1.8 | 1.73 | -2.0 | -5 | 3 | 119 | -1.2 | 1.50 | -1.0 | -5 | 2 |
| | DAY 43 | 123 | -1.9 | 1.34 | -2.0 | -5 | 1 | 107 | -2.0 | 1.68 | -2.0 | -5 | 4 | 107 | -1.4 | 1.61 | -1.0 | -5 | 1 |
| | DAY 50 | 121 | -1.9 | 1.44 | -2.0 | -5 | 2 | 101 | -2.0 | 1.88 | -2.0 | -5 | 4 | 102 | -1.4 | 1.66 | -1.0 | -5 | 2 |
| | DAY 57 | 119 | -1.9 | 1.55 | -2.0 | -5 | 2 | 97 | -2.1 | 1.64 | -2.0 | -5 | 2 | 99 | -1.5 | 1.67 | -1.0 | -5 | 2 |

493

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS218.SAS
GENERATED:  12JUL2005 17:44:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 8 of 10

Table 11.2.1.10.4   MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. INABILITY TO FEEL | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.7 | 1.24 | -1.0 | -4 | 2 | 169 | -0.9 | 1.30 | -1.0 | -4 | 2 | 169 | -0.6 | 1.14 | 0.0 | -4 | 2 |
| | DAY 15 | 148 | -1.3 | 1.43 | -1.0 | -5 | 2 | 148 | -1.2 | 1.62 | -1.0 | -5 | 4 | 149 | -0.8 | 1.28 | -1.0 | -4 | 2 |
| | DAY 22 | 139 | -1.6 | 1.51 | -2.0 | -5 | 2 | 133 | -1.6 | 1.57 | -2.0 | -5 | 2 | 143 | -1.1 | 1.52 | -1.0 | -4 | 2 |
| | DAY 29 | 133 | -1.7 | 1.55 | -2.0 | -5 | 2 | 127 | -2.2 | 1.50 | -2.0 | -4 | 4 | 126 | -1.4 | 1.53 | -1.0 | -4 | 2 |
| | DAY 36 | 130 | -1.9 | 1.62 | -2.0 | -5 | 3 | 113 | -2.2 | 1.51 | -2.0 | -4 | 2 | 119 | -1.3 | 1.58 | -1.0 | -4 | 2 |
| | DAY 43 | 123 | -2.1 | 1.44 | -2.0 | -5 | 2 | 107 | -2.4 | 1.53 | -3.0 | -4 | 2 | 107 | -1.3 | 1.52 | -1.0 | -4 | 2 |
| | DAY 50 | 121 | -2.1 | 1.42 | -2.0 | -5 | 1 | 101 | -2.4 | 1.46 | -3.0 | -4 | 2 | 102 | -1.4 | 1.64 | -1.0 | -4 | 2 |
| | DAY 57 | 119 | -2.2 | 1.46 | -2.0 | -5 | 1 | 97 | -2.4 | 1.53 | -3.0 | -4 | 2 | 99 | -1.6 | 1.58 | -2.0 | -4 | 1 |

494

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS218.SAS
GENERATED:  12JUL2005 17:44:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 9 of 10

Table 11.2.1.10.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 9. PESSIMISTIC THOUGHTS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.7 | 1.14 | 0.0 | -4 | 2 | 169 | -0.7 | 1.31 | -1.0 | -4 | 4 | 169 | -0.3 | 1.18 | 0.0 | -4 | 2 |
| | DAY 15 | 148 | -1.2 | 1.31 | -1.0 | -4 | 2 | 148 | -1.2 | 1.45 | -1.0 | -5 | 2 | 149 | -0.6 | 1.27 | 0.0 | -4 | 3 |
| | DAY 22 | 139 | -1.3 | 1.28 | -1.0 | -4 | 2 | 133 | -1.5 | 1.53 | -1.0 | -5 | 3 | 143 | -1.0 | 1.37 | -1.0 | -4 | 2 |
| | DAY 29 | 133 | -1.4 | 1.42 | -2.0 | -4 | 4 | 127 | -1.7 | 1.49 | -2.0 | -4 | 3 | 126 | -1.0 | 1.46 | -1.0 | -4 | 3 |
| | DAY 36 | 130 | -1.6 | 1.41 | -2.0 | -4 | 3 | 113 | -1.8 | 1.60 | -2.0 | -4 | 4 | 119 | -1.0 | 1.55 | -1.0 | -4 | 4 |
| | DAY 43 | 123 | -1.9 | 1.23 | -2.0 | -4 | 2 | 107 | -1.7 | 1.60 | -2.0 | -5 | 4 | 107 | -1.0 | 1.64 | -1.0 | -4 | 4 |
| | DAY 50 | 121 | -1.8 | 1.37 | -2.0 | -4 | 3 | 101 | -1.7 | 1.56 | -2.0 | -5 | 2 | 102 | -1.0 | 1.60 | -1.0 | -4 | 3 |
| | DAY 57 | 119 | -1.9 | 1.39 | -2.0 | -4 | 2 | 97 | -1.9 | 1.42 | -2.0 | -5 | 2 | 99 | -1.0 | 1.50 | -1.0 | -4 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS218.SAS
GENERATED:  12JUL2005 17:44:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 10 of 10

Table 11.2.1.10.4   MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 10. SUICIDAL THOUGHTS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | -0.4 | 1.04 | 0.0 | -3 | 4 | 169 | -0.5 | 1.02 | 0.0 | -4 | 2 | 169 | -0.2 | 1.03 | 0.0 | -4 | 3 |
| | DAY 15 | 148 | -0.6 | 1.10 | -1.0 | -3 | 4 | 148 | -0.7 | 1.10 | -1.0 | -4 | 2 | 149 | -0.5 | 1.04 | 0.0 | -4 | 2 |
| | DAY 22 | 139 | -0.7 | 1.15 | -1.0 | -4 | 3 | 133 | -0.9 | 1.21 | -1.0 | -4 | 3 | 143 | -0.6 | 1.08 | 0.0 | -3 | 2 |
| | DAY 29 | 133 | -0.8 | 1.06 | -1.0 | -3 | 2 | 127 | -1.0 | 1.30 | -1.0 | -4 | 4 | 126 | -0.7 | 1.20 | -1.0 | -4 | 4 |
| | DAY 36 | 130 | -0.8 | 1.09 | -1.0 | -3 | 2 | 113 | -0.9 | 1.11 | -1.0 | -4 | 3 | 119 | -0.6 | 1.23 | -1.0 | -4 | 4 |
| | DAY 43 | 123 | -1.0 | 1.02 | -1.0 | -3 | 1 | 107 | -0.9 | 1.17 | -1.0 | -4 | 2 | 107 | -0.7 | 1.12 | -1.0 | -4 | 2 |
| | DAY 50 | 121 | -1.0 | 1.02 | -1.0 | -3 | 3 | 101 | -0.9 | 1.18 | -1.0 | -4 | 3 | 102 | -0.7 | 1.12 | -1.0 | -4 | 2 |
| | DAY 57 | 119 | -1.1 | 1.00 | -1.0 | -4 | 1 | 97 | -1.1 | 1.14 | -1.0 | -4 | 2 | 99 | -0.8 | 1.15 | -1.0 | -4 | 2 |

496

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS218.SAS
GENERATED:  12JUL2005 17:44:59  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.1.11.1   MADRS Item 1 Score (Apparent Sadness) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:   LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 171 | 3.6 | 0.81 | -0.9 | 1.27 | -0.94 | 0.106 | -1.15 | -0.73 | . |
| | Q600MG | 169 | 3.6 | 0.92 | -0.9 | 1.32 | -0.94 | 0.107 | -1.15 | -0.73 | . |
| | P | 169 | 3.5 | 0.86 | -0.6 | 1.10 | -0.55 | 0.106 | -0.76 | -0.34 | . |
| | Q300MG VS P | . | . | . | . | . | -0.38 | 0.130 | -0.64 | -0.13 | 0.003 |
| | Q600MG VS P | . | . | . | . | . | -0.39 | 0.131 | -0.64 | -0.13 | 0.003 |
| DAY 15 | Q300MG | 172 | 3.6 | 0.81 | -1.3 | 1.34 | -1.32 | 0.120 | -1.56 | -1.08 | . |
| | Q600MG | 170 | 3.6 | 0.92 | -1.3 | 1.45 | -1.29 | 0.121 | -1.53 | -1.05 | . |
| | P | 169 | 3.5 | 0.86 | -0.9 | 1.29 | -0.92 | 0.121 | -1.16 | -0.68 | . |
| | Q300MG VS P | . | . | . | . | . | -0.41 | 0.143 | -0.69 | -0.13 | 0.005 |
| | Q600MG VS P | . | . | . | . | . | -0.38 | 0.144 | -0.66 | -0.10 | 0.009 |
| DAY 22 | Q300MG | 172 | 3.6 | 0.81 | -1.5 | 1.31 | -1.52 | 0.134 | -1.79 | -1.25 | . |
| | Q600MG | 170 | 3.6 | 0.92 | -1.6 | 1.62 | -1.57 | 0.135 | -1.84 | -1.30 | . |
| | P | 169 | 3.5 | 0.86 | -1.1 | 1.41 | -1.08 | 0.135 | -1.35 | -0.81 | . |
| | Q300MG VS P | . | . | . | . | . | -0.44 | 0.151 | -0.74 | -0.15 | 0.004 |
| | Q600MG VS P | . | . | . | . | . | -0.49 | 0.152 | -0.79 | -0.19 | 0.001 |
| DAY 29 | Q300MG | 172 | 3.6 | 0.81 | -1.6 | 1.38 | -1.62 | 0.141 | -1.90 | -1.34 | . |
| | Q600MG | 170 | 3.6 | 0.92 | -1.8 | 1.67 | -1.83 | 0.142 | -2.11 | -1.54 | . |

(Continued)

497

Table 11.2.1.11.1   MADRS Item 1 Score (Apparent Sadness) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 169 | 3.5 | 0.86 | -1.1 | 1.38 | -1.12 | 0.142 | -1.41 | -0.84 | . |
| | Q300MG VS P | . | . | . | . | . | -0.50 | 0.154 | -0.80 | -0.20 | 0.001 |
| | Q600MG VS P | . | . | . | . | . | -0.70 | 0.155 | -1.01 | -0.40 | <.001 |
| DAY 36 | Q300MG | 172 | 3.6 | 0.81 | -1.8 | 1.44 | -1.71 | 0.138 | -1.98 | -1.43 | . |
| | Q600MG | 170 | 3.6 | 0.92 | -1.9 | 1.72 | -1.78 | 0.139 | -2.06 | -1.50 | . |
| | P | 169 | 3.5 | 0.86 | -1.2 | 1.43 | -1.15 | 0.139 | -1.43 | -0.87 | . |
| | Q300MG VS P | . | . | . | . | . | -0.56 | 0.160 | -0.87 | -0.25 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.63 | 0.161 | -0.95 | -0.32 | <.001 |
| DAY 43 | Q300MG | 172 | 3.6 | 0.81 | -1.8 | 1.42 | -1.71 | 0.134 | -1.98 | -1.45 | . |
| | Q600MG | 170 | 3.6 | 0.92 | -1.9 | 1.74 | -1.85 | 0.135 | -2.12 | -1.59 | . |
| | P | 169 | 3.5 | 0.86 | -1.2 | 1.39 | -1.15 | 0.135 | -1.41 | -0.88 | . |
| | Q300MG VS P | . | . | . | . | . | -0.57 | 0.159 | -0.88 | -0.25 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.71 | 0.160 | -1.02 | -0.39 | <.001 |
| DAY 50 | Q300MG | 172 | 3.6 | 0.81 | -1.9 | 1.50 | -1.83 | 0.142 | -2.12 | -1.55 | . |
| | Q600MG | 170 | 3.6 | 0.92 | -1.9 | 1.72 | -1.88 | 0.143 | -2.16 | -1.59 | . |
| | P | 169 | 3.5 | 0.86 | -1.2 | 1.52 | -1.19 | 0.142 | -1.47 | -0.90 | . |
| | Q300MG VS P | . | . | . | . | . | -0.65 | 0.165 | -0.97 | -0.32 | <.001 |

(Continued)

498

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS236.SAS
GENERATED:  12JUL2005 17:30:07  iceadmn3