Quetiapine Fumarate 5077US/0049 Page 3 of 3

Table 11.2.1.11.1  MADRS Item 1 Score (Apparent Sadness) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.69 | 0.166 | -1.02 | -0.36 | <.001 |
| DAY 57 | Q300MG | 172 | 3.6 | 0.81 | -1.9 | 1.48 | -1.89 | 0.140 | -2.16 | -1.61 | . |
| | Q600MG | 170 | 3.6 | 0.92 | -2.0 | 1.62 | -1.98 | 0.141 | -2.26 | -1.70 | . |
| | P | 169 | 3.5 | 0.86 | -1.3 | 1.51 | -1.32 | 0.141 | -1.60 | -1.04 | . |
| | Q300MG VS P | . | . | . | . | . | -0.57 | 0.162 | -0.88 | -0.25 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.66 | 0.163 | -0.98 | -0.34 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS236.SAS
GENERATED:  12JUL2005 17:30:07  iceadmn3

499

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 3

Table 11.2.1.11.2   MADRS Item 2 Score (Reported Sadness) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | Q300MG | 171 | 3.8 | 0.78 | -1.0 | 1.32 | -1.01 | 0.111 | -1.23 | -0.79 | . |
| | Q600MG | 169 | 3.9 | 0.80 | -1.1 | 1.30 | -1.11 | 0.112 | -1.33 | -0.89 | . |
| | P | 169 | 3.8 | 0.74 | -0.7 | 1.22 | -0.66 | 0.112 | -0.88 | -0.44 | . |
| | Q300MG VS P | . | . | . | . | . | -0.35 | 0.137 | -0.62 | -0.09 | 0.010 |
| | Q600MG VS P | . | . | . | . | . | -0.45 | 0.137 | -0.72 | -0.18 | 0.001 |
| DAY 15 | Q300MG | 172 | 3.8 | 0.78 | -1.5 | 1.40 | -1.47 | 0.127 | -1.72 | -1.22 | . |
| | Q600MG | 170 | 3.9 | 0.80 | -1.6 | 1.44 | -1.52 | 0.128 | -1.77 | -1.27 | . |
| | P | 169 | 3.8 | 0.74 | -1.0 | 1.33 | -0.97 | 0.127 | -1.23 | -0.72 | . |
| | Q300MG VS P | . | . | . | . | . | -0.50 | 0.147 | -0.78 | -0.21 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.54 | 0.148 | -0.83 | -0.25 | <.001 |
| DAY 22 | Q300MG | 172 | 3.8 | 0.78 | -1.7 | 1.48 | -1.65 | 0.136 | -1.92 | -1.38 | . |
| | Q600MG | 170 | 3.9 | 0.80 | -1.8 | 1.53 | -1.82 | 0.137 | -2.09 | -1.55 | . |
| | P | 169 | 3.8 | 0.74 | -1.3 | 1.46 | -1.23 | 0.136 | -1.50 | -0.96 | . |
| | Q300MG VS P | . | . | . | . | . | -0.42 | 0.158 | -0.73 | -0.11 | 0.008 |
| | Q600MG VS P | . | . | . | . | . | -0.59 | 0.159 | -0.90 | -0.28 | <.001 |
| DAY 29 | Q300MG | 172 | 3.8 | 0.78 | -1.8 | 1.53 | -1.75 | 0.143 | -2.04 | -1.47 | . |
| | Q600MG | 170 | 3.9 | 0.80 | -2.1 | 1.60 | -2.09 | 0.144 | -2.38 | -1.81 | . |

(Continued)

500

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS237.SAS
GENERATED:  12JUL2005 17:30:10  iceadmn3

Table 11.2.1.11.2   MADRS Item 2 Score (Reported Sadness) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | P | 169 | 3.8 | 0.74 | -1.3 | 1.49 | -1.24 | 0.144 | -1.53 | -0.95 | . |
| | Q300MG VS P | . | . | . | . | . | -0.51 | 0.162 | -0.83 | -0.20 | 0.002 |
| | Q600MG VS P | . | . | . | . | . | -0.85 | 0.163 | -1.17 | -0.53 | <.001 |
| DAY 36 | Q300MG | 172 | 3.8 | 0.78 | -1.9 | 1.53 | -1.85 | 0.141 | -2.13 | -1.57 | . |
| | Q600MG | 170 | 3.9 | 0.80 | -2.1 | 1.65 | -1.98 | 0.142 | -2.26 | -1.70 | . |
| | P | 169 | 3.8 | 0.74 | -1.3 | 1.57 | -1.29 | 0.142 | -1.58 | -1.01 | . |
| | Q300MG VS P | . | . | . | . | . | -0.55 | 0.167 | -0.88 | -0.23 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.68 | 0.168 | -1.01 | -0.35 | <.001 |
| DAY 43 | Q300MG | 172 | 3.8 | 0.78 | -2.1 | 1.59 | -2.01 | 0.137 | -2.28 | -1.74 | . |
| | Q600MG | 170 | 3.9 | 0.80 | -2.2 | 1.68 | -2.08 | 0.137 | -2.35 | -1.81 | . |
| | P | 169 | 3.8 | 0.74 | -1.3 | 1.51 | -1.25 | 0.137 | -1.53 | -0.98 | . |
| | Q300MG VS P | . | . | . | . | . | -0.76 | 0.170 | -1.09 | -0.42 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.83 | 0.171 | -1.16 | -0.49 | <.001 |
| DAY 50 | Q300MG | 172 | 3.8 | 0.78 | -2.1 | 1.62 | -2.08 | 0.140 | -2.36 | -1.81 | . |
| | Q600MG | 170 | 3.9 | 0.80 | -2.2 | 1.66 | -2.17 | 0.141 | -2.45 | -1.89 | . |
| | P | 169 | 3.8 | 0.74 | -1.4 | 1.57 | -1.33 | 0.140 | -1.61 | -1.05 | . |
| | Q300MG VS P | . | . | . | . | . | -0.75 | 0.172 | -1.09 | -0.42 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS237.SAS
GENERATED:  12JUL2005 17:30:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 3 of 3

Table 11.2.1.11.2   MADRS Item 2 Score (Reported Sadness) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|  |  |  | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT |  |  |  |  |  |  |  |  |  |  |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.84 | 0.173 | -1.18 | -0.50 | <.001 |
| DAY 57 | Q300MG | 172 | 3.8 | 0.78 | -2.2 | 1.62 | -2.13 | 0.140 | -2.41 | -1.85 | . |
|  | Q600MG | 170 | 3.9 | 0.80 | -2.3 | 1.67 | -2.26 | 0.141 | -2.54 | -1.98 | . |
|  | P | 169 | 3.8 | 0.74 | -1.5 | 1.56 | -1.46 | 0.141 | -1.74 | -1.18 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.67 | 0.173 | -1.01 | -0.33 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.80 | 0.174 | -1.14 | -0.45 | <.001 |

502

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS237.SAS
GENERATED:  12JUL2005 17:30:10  iceadmn3

Table 11.2.1.11.3  MADRS Item 3 Score (Inner Tension) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 171 | 3.0 | 1.01 | -0.5 | 1.23 | -0.52 | 0.109 | -0.73 | -0.30 | . |
| | Q600MG | 169 | 3.0 | 1.11 | -0.5 | 1.33 | -0.56 | 0.109 | -0.78 | -0.34 | . |
| | P | 169 | 3.1 | 0.96 | -0.3 | 1.18 | -0.35 | 0.109 | -0.56 | -0.13 | . |
| | Q300MG VS P | . | . | . | . | . | -0.17 | 0.133 | -0.43 | 0.09 | 0.205 |
| | Q600MG VS P | . | . | . | . | . | -0.21 | 0.134 | -0.48 | 0.05 | 0.112 |
| DAY 15 | Q300MG | 172 | 3.0 | 1.01 | -0.8 | 1.30 | -0.85 | 0.112 | -1.07 | -0.62 | . |
| | Q600MG | 170 | 3.0 | 1.11 | -0.8 | 1.44 | -0.82 | 0.113 | -1.04 | -0.59 | . |
| | P | 169 | 3.1 | 0.96 | -0.6 | 1.16 | -0.57 | 0.113 | -0.79 | -0.35 | . |
| | Q300MG VS P | . | . | . | . | . | -0.28 | 0.139 | -0.55 | -0.00 | 0.048 |
| | Q600MG VS P | . | . | . | . | . | -0.25 | 0.140 | -0.52 | 0.03 | 0.078 |
| DAY 22 | Q300MG | 172 | 3.0 | 1.01 | -0.9 | 1.36 | -0.87 | 0.122 | -1.11 | -0.62 | . |
| | Q600MG | 170 | 3.0 | 1.11 | -1.0 | 1.58 | -1.01 | 0.123 | -1.26 | -0.77 | . |
| | P | 169 | 3.1 | 0.96 | -0.7 | 1.27 | -0.71 | 0.123 | -0.96 | -0.47 | . |
| | Q300MG VS P | . | . | . | . | . | -0.15 | 0.151 | -0.45 | 0.14 | 0.316 |
| | Q600MG VS P | . | . | . | . | . | -0.30 | 0.152 | -0.60 | -0.00 | 0.050 |
| DAY 29 | Q300MG | 172 | 3.0 | 1.01 | -0.9 | 1.47 | -0.94 | 0.130 | -1.20 | -0.68 | . |
| | Q600MG | 170 | 3.0 | 1.11 | -1.3 | 1.55 | -1.31 | 0.131 | -1.57 | -1.05 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS238.SAS
GENERATED:  12JUL2005 17:30:12  iceadmn3

503

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.2.1.11.3  MADRS Item 3 Score (Inner Tension) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | P | 169 | 3.1 | 0.96 | -0.7 | 1.33 | -0.67 | 0.131 | -0.93 | -0.41 | . |
| | Q300MG VS P | . | . | . | . | . | -0.27 | 0.154 | -0.58 | 0.03 | 0.077 |
| | Q600MG VS P | . | . | . | . | . | -0.64 | 0.155 | -0.95 | -0.34 | <.001 |
| DAY 36 | Q300MG | 172 | 3.0 | 1.01 | -1.0 | 1.46 | -1.03 | 0.132 | -1.29 | -0.76 | . |
| | Q600MG | 170 | 3.0 | 1.11 | -1.3 | 1.65 | -1.26 | 0.133 | -1.52 | -1.00 | . |
| | P | 169 | 3.1 | 0.96 | -0.7 | 1.32 | -0.68 | 0.133 | -0.95 | -0.42 | . |
| | Q300MG VS P | . | . | . | . | . | -0.34 | 0.158 | -0.66 | -0.03 | 0.029 |
| | Q600MG VS P | . | . | . | . | . | -0.58 | 0.159 | -0.89 | -0.27 | <.001 |
| DAY 43 | Q300MG | 172 | 3.0 | 1.01 | -1.1 | 1.50 | -1.15 | 0.128 | -1.40 | -0.90 | . |
| | Q600MG | 170 | 3.0 | 1.11 | -1.4 | 1.62 | -1.35 | 0.129 | -1.61 | -1.10 | . |
| | P | 169 | 3.1 | 0.96 | -0.8 | 1.49 | -0.79 | 0.129 | -1.05 | -0.54 | . |
| | Q300MG VS P | . | . | . | . | . | -0.36 | 0.165 | -0.68 | -0.03 | 0.032 |
| | Q600MG VS P | . | . | . | . | . | -0.56 | 0.166 | -0.89 | -0.23 | <.001 |
| DAY 50 | Q300MG | 172 | 3.0 | 1.01 | -1.2 | 1.46 | -1.21 | 0.120 | -1.45 | -0.98 | . |
| | Q600MG | 170 | 3.0 | 1.11 | -1.3 | 1.64 | -1.33 | 0.120 | -1.57 | -1.10 | . |
| | P | 169 | 3.1 | 0.96 | -0.7 | 1.47 | -0.71 | 0.120 | -0.95 | -0.48 | . |
| | Q300MG VS P | . | . | . | . | . | -0.50 | 0.164 | -0.82 | -0.18 | 0.002 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS238.SAS
GENERATED:  12JUL2005 17:30:12  iceadmn3

504

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.2.1.11.3  MADRS Item 3 Score (Inner Tension) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.62 | 0.165 | -0.94 | -0.30 | <.001 |
| DAY 57 | Q300MG | 172 | 3.0 | 1.01 | -1.2 | 1.44 | -1.17 | 0.125 | -1.42 | -0.93 | . |
| | Q600MG | 170 | 3.0 | 1.11 | -1.4 | 1.60 | -1.43 | 0.126 | -1.68 | -1.18 | . |
| | P | 169 | 3.1 | 0.96 | -0.7 | 1.45 | -0.68 | 0.126 | -0.93 | -0.43 | . |
| | Q300MG VS P | . | . | . | . | . | -0.49 | 0.161 | -0.81 | -0.18 | 0.002 |
| | Q600MG VS P | . | . | . | . | . | -0.75 | 0.162 | -1.06 | -0.43 | <.001 |

505

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS238.SAS
GENERATED:  12JUL2005 17:30:12  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.1.11.4  MADRS Item 4 Score (Reduced Sleep) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|-------|-----------|---|------|------|------|------|------|------|-------|-------|---------|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 171 | 3.6 | 1.17 | -2.4 | 1.78 | -2.50 | 0.155 | -2.80 | -2.19 | . |
| | Q600MG | 169 | 3.6 | 1.32 | -2.2 | 2.04 | -2.32 | 0.156 | -2.63 | -2.01 | . |
| | P | 169 | 3.6 | 1.17 | -0.7 | 1.56 | -0.76 | 0.156 | -1.07 | -0.45 | . |
| | Q300MG VS P | . | . | . | . | . | -1.74 | 0.187 | -2.10 | -1.37 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.56 | 0.188 | -1.93 | -1.19 | <.001 |
| DAY 15 | Q300MG | 172 | 3.6 | 1.17 | -2.4 | 1.80 | -2.42 | 0.155 | -2.73 | -2.12 | . |
| | Q600MG | 170 | 3.5 | 1.32 | -2.2 | 1.98 | -2.23 | 0.156 | -2.54 | -1.92 | . |
| | P | 169 | 3.6 | 1.17 | -0.9 | 1.67 | -0.88 | 0.155 | -1.18 | -0.57 | . |
| | Q300MG VS P | . | . | . | . | . | -1.55 | 0.191 | -1.92 | -1.17 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.36 | 0.191 | -1.73 | -0.98 | <.001 |
| DAY 22 | Q300MG | 172 | 3.6 | 1.17 | -2.2 | 1.81 | -2.31 | 0.152 | -2.61 | -2.01 | . |
| | Q600MG | 170 | 3.5 | 1.32 | -2.2 | 1.97 | -2.27 | 0.153 | -2.57 | -1.97 | . |
| | P | 169 | 3.6 | 1.17 | -1.0 | 1.76 | -1.01 | 0.152 | -1.31 | -0.71 | . |
| | Q300MG VS P | . | . | . | . | . | -1.30 | 0.197 | -1.69 | -0.92 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.26 | 0.197 | -1.65 | -0.87 | <.001 |
| DAY 29 | Q300MG | 172 | 3.6 | 1.17 | -2.3 | 1.79 | -2.41 | 0.146 | -2.69 | -2.12 | . |
| | Q600MG | 170 | 3.5 | 1.32 | -2.4 | 2.01 | -2.44 | 0.147 | -2.73 | -2.15 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS239.SAS
GENERATED:  12JUL2005 17:30:15  iceadmn3

506

Quetiapine Fumarate 5077US/0049                                              Page 2 of 3

Table 11.2.1.11.4  MADRS Item 4 Score (Reduced Sleep) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 169 | 3.6 | 1.17 | -1.0 | 1.67 | -1.08 | 0.146 | -1.36 | -0.79 | . |
| | Q300MG VS P | . | . | . | . | . | -1.33 | 0.194 | -1.71 | -0.95 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.37 | 0.195 | -1.75 | -0.98 | <.001 |
| DAY 36 | Q300MG | 172 | 3.6 | 1.17 | -2.4 | 1.65 | -2.44 | 0.143 | -2.72 | -2.15 | . |
| | Q600MG | 170 | 3.5 | 1.32 | -2.4 | 1.83 | -2.48 | 0.144 | -2.77 | -2.19 | . |
| | P | 169 | 3.6 | 1.17 | -1.1 | 1.82 | -1.16 | 0.144 | -1.44 | -0.88 | . |
| | Q300MG VS P | . | . | . | . | . | -1.28 | 0.190 | -1.65 | -0.90 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.32 | 0.191 | -1.69 | -0.95 | <.001 |
| DAY 43 | Q300MG | 172 | 3.6 | 1.17 | -2.3 | 1.68 | -2.33 | 0.149 | -2.62 | -2.04 | . |
| | Q600MG | 170 | 3.5 | 1.32 | -2.4 | 1.84 | -2.44 | 0.150 | -2.74 | -2.14 | . |
| | P | 169 | 3.6 | 1.17 | -1.1 | 1.91 | -1.16 | 0.150 | -1.46 | -0.87 | . |
| | Q300MG VS P | . | . | . | . | . | -1.17 | 0.194 | -1.55 | -0.79 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.28 | 0.195 | -1.66 | -0.89 | <.001 |
| DAY 50 | Q300MG | 172 | 3.6 | 1.17 | -2.4 | 1.70 | -2.39 | 0.156 | -2.70 | -2.08 | . |
| | Q600MG | 170 | 3.5 | 1.32 | -2.4 | 1.84 | -2.40 | 0.157 | -2.71 | -2.09 | . |
| | P | 169 | 3.6 | 1.17 | -1.1 | 1.79 | -1.10 | 0.157 | -1.41 | -0.79 | . |
| | Q300MG VS P | . | . | . | . | . | -1.29 | 0.188 | -1.66 | -0.92 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS239.SAS
GENERATED:  12JUL2005 17:30:15  iceadmn3

507

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.2.1.11.4  MADRS Item 4 Score (Reduced Sleep) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

|  |  |  | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|  |  | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT |  |  |  |  |  |  |  |  |  |  |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -1.30 | 0.189 | -1.67 | -0.93 | <.001 |
| DAY 57 | Q300MG | 172 | 3.6 | 1.17 | -2.4 | 1.83 | -2.41 | 0.155 | -2.72 | -2.10 | . |
|  | Q600MG | 170 | 3.5 | 1.32 | -2.4 | 1.83 | -2.51 | 0.157 | -2.82 | -2.20 | . |
|  | P | 169 | 3.6 | 1.17 | -1.1 | 1.79 | -1.13 | 0.156 | -1.44 | -0.82 | . |
|  | Q300MG VS P | . | . | . | . | . | -1.28 | 0.193 | -1.66 | -0.90 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -1.38 | 0.194 | -1.76 | -1.00 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS239.SAS
GENERATED:  12JUL2005 17:30:15  iceadmn3

508

Quetiapine Fumarate 5077US/0049

Table 11.2.1.11.5   MADRS Item 5 Score (Reduced Appetite) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 171 | 1.8 | 1.56 | -0.7 | 1.40 | -0.71 | 0.120 | -0.95 | -0.47 | . |
| | Q600MG | 169 | 1.7 | 1.60 | -0.6 | 1.44 | -0.68 | 0.121 | -0.92 | -0.44 | . |
| | P | 169 | 1.9 | 1.59 | -0.5 | 1.52 | -0.52 | 0.121 | -0.76 | -0.28 | . |
| | Q300MG VS P | . | . | . | . | . | -0.19 | 0.156 | -0.50 | 0.11 | 0.217 |
| | Q600MG VS P | . | . | . | . | . | -0.16 | 0.156 | -0.47 | 0.15 | 0.304 |
| DAY 15 | Q300MG | 172 | 1.8 | 1.56 | -0.9 | 1.53 | -0.95 | 0.125 | -1.19 | -0.70 | . |
| | Q600MG | 170 | 1.7 | 1.60 | -0.8 | 1.65 | -0.92 | 0.126 | -1.17 | -0.67 | . |
| | P | 169 | 1.9 | 1.59 | -0.7 | 1.56 | -0.73 | 0.126 | -0.98 | -0.49 | . |
| | Q300MG VS P | . | . | . | . | . | -0.21 | 0.165 | -0.54 | 0.11 | 0.200 |
| | Q600MG VS P | . | . | . | . | . | -0.18 | 0.166 | -0.51 | 0.14 | 0.272 |
| DAY 22 | Q300MG | 172 | 1.8 | 1.56 | -0.9 | 1.49 | -0.97 | 0.123 | -1.21 | -0.73 | . |
| | Q600MG | 170 | 1.7 | 1.60 | -0.9 | 1.75 | -0.92 | 0.124 | -1.17 | -0.68 | . |
| | P | 169 | 1.9 | 1.59 | -0.5 | 1.59 | -0.56 | 0.124 | -0.81 | -0.32 | . |
| | Q300MG VS P | . | . | . | . | . | -0.41 | 0.167 | -0.74 | -0.08 | 0.015 |
| | Q600MG VS P | . | . | . | . | . | -0.36 | 0.167 | -0.69 | -0.03 | 0.032 |
| DAY 29 | Q300MG | 172 | 1.8 | 1.56 | -0.9 | 1.66 | -0.97 | 0.134 | -1.24 | -0.71 | . |
| | Q600MG | 170 | 1.7 | 1.60 | -1.0 | 1.64 | -1.03 | 0.135 | -1.30 | -0.77 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS240.SAS
GENERATED:  12JUL2005 17:30:18  iceadmn3

509

Table 11.2.1.11.5   MADRS Item 5 Score (Reduced Appetite) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 169 | 1.9 | 1.59 | -0.7 | 1.69 | -0.70 | 0.135 | -0.97 | -0.43 | . |
| | Q300MG VS P | . | . | . | . | . | -0.28 | 0.172 | -0.61 | 0.06 | 0.110 |
| | Q600MG VS P | . | . | . | . | . | -0.33 | 0.173 | -0.67 | 0.00 | 0.053 |
| DAY 36 | Q300MG | 172 | 1.8 | 1.56 | -1.1 | 1.58 | -1.16 | 0.144 | -1.45 | -0.88 | . |
| | Q600MG | 170 | 1.7 | 1.60 | -1.0 | 1.75 | -1.06 | 0.145 | -1.35 | -0.78 | . |
| | P | 169 | 1.9 | 1.59 | -0.7 | 1.74 | -0.76 | 0.144 | -1.04 | -0.47 | . |
| | Q300MG VS P | . | . | . | . | . | -0.41 | 0.175 | -0.75 | -0.06 | 0.021 |
| | Q600MG VS P | . | . | . | . | . | -0.31 | 0.176 | -0.65 | 0.04 | 0.082 |
| DAY 43 | Q300MG | 172 | 1.8 | 1.56 | -1.1 | 1.52 | -1.19 | 0.138 | -1.46 | -0.92 | . |
| | Q600MG | 170 | 1.7 | 1.60 | -1.0 | 1.71 | -1.08 | 0.139 | -1.36 | -0.81 | . |
| | P | 169 | 1.9 | 1.59 | -0.7 | 1.73 | -0.79 | 0.138 | -1.06 | -0.51 | . |
| | Q300MG VS P | . | . | . | . | . | -0.41 | 0.172 | -0.74 | -0.07 | 0.019 |
| | Q600MG VS P | . | . | . | . | . | -0.30 | 0.173 | -0.63 | 0.04 | 0.087 |
| DAY 50 | Q300MG | 172 | 1.8 | 1.56 | -1.1 | 1.62 | -1.18 | 0.148 | -1.47 | -0.89 | . |
| | Q600MG | 170 | 1.7 | 1.60 | -1.0 | 1.81 | -1.13 | 0.149 | -1.43 | -0.84 | . |
| | P | 169 | 1.9 | 1.59 | -0.7 | 1.82 | -0.76 | 0.149 | -1.06 | -0.47 | . |
| | Q300MG VS P | . | . | . | . | . | -0.42 | 0.180 | -0.77 | -0.06 | 0.021 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS240.SAS
GENERATED:  12JUL2005 17:30:18  iceadmn3

510

Quetiapine Fumarate 5077US/0049                                                    Page 3 of 3

Table 11.2.1.11.5   MADRS Item 5 Score (Reduced Appetite) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|-------|-----------|---|------|-----|------|-----|-------|-------|-------|-------|---------|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.37 | 0.181 | -0.73 | -0.01 | 0.041 |
| DAY 57 | Q300MG | 172 | 1.8 | 1.56 | -1.1 | 1.53 | -1.20 | 0.146 | -1.49 | -0.91 | . |
| | Q600MG | 170 | 1.7 | 1.60 | -1.1 | 1.74 | -1.15 | 0.147 | -1.44 | -0.86 | . |
| | P | 169 | 1.9 | 1.59 | -0.8 | 1.83 | -0.86 | 0.147 | -1.15 | -0.57 | . |
| | Q300MG VS P | . | . | . | . | . | -0.34 | 0.177 | -0.69 | 0.01 | 0.056 |
| | Q600MG VS P | . | . | . | . | . | -0.29 | 0.178 | -0.64 | 0.06 | 0.107 |

511

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS240.SAS
GENERATED:  12JUL2005 17:30:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 1 of 3

Table 11.2.1.11.6  MADRS Item 6 Score (Concentration Difficulties) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 171 | 3.3 | 0.99 | -0.6 | 1.21 | -0.59 | 0.106 | -0.80 | -0.38 | . |
| | Q600MG | 169 | 3.3 | 1.00 | -0.7 | 1.35 | -0.63 | 0.106 | -0.84 | -0.42 | . |
| | P | 169 | 3.2 | 1.01 | -0.4 | 1.19 | -0.38 | 0.106 | -0.58 | -0.17 | . |
| | Q300MG VS P | . | . | . | . | . | -0.21 | 0.135 | -0.48 | 0.05 | 0.117 |
| | Q600MG VS P | . | . | . | . | . | -0.26 | 0.136 | -0.53 | 0.01 | 0.057 |
| DAY 15 | Q300MG | 172 | 3.3 | 0.99 | -1.0 | 1.26 | -1.04 | 0.107 | -1.25 | -0.83 | . |
| | Q600MG | 170 | 3.3 | 1.01 | -1.0 | 1.54 | -0.99 | 0.107 | -1.20 | -0.78 | . |
| | P | 169 | 3.2 | 1.01 | -0.6 | 1.32 | -0.64 | 0.107 | -0.85 | -0.43 | . |
| | Q300MG VS P | . | . | . | . | . | -0.40 | 0.148 | -0.69 | -0.11 | 0.007 |
| | Q600MG VS P | . | . | . | . | . | -0.36 | 0.149 | -0.65 | -0.06 | 0.017 |
| DAY 22 | Q300MG | 172 | 3.3 | 0.99 | -1.3 | 1.40 | -1.27 | 0.121 | -1.50 | -1.03 | . |
| | Q600MG | 170 | 3.3 | 1.01 | -1.3 | 1.62 | -1.24 | 0.121 | -1.48 | -1.00 | . |
| | P | 169 | 3.2 | 1.01 | -0.7 | 1.30 | -0.64 | 0.121 | -0.88 | -0.40 | . |
| | Q300MG VS P | . | . | . | . | . | -0.62 | 0.155 | -0.93 | -0.32 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.59 | 0.156 | -0.90 | -0.29 | <.001 |
| DAY 29 | Q300MG | 172 | 3.3 | 0.99 | -1.3 | 1.46 | -1.35 | 0.135 | -1.62 | -1.08 | . |
| | Q600MG | 170 | 3.3 | 1.01 | -1.5 | 1.68 | -1.48 | 0.136 | -1.75 | -1.21 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS241.SAS
GENERATED:  12JUL2005 17:30:21  iceadmn3

512

Quetiapine Fumarate 5077US/0049

Table 11.2.1.11.6  MADRS Item 6 Score (Concentration Difficulties) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 169 | 3.2 | 1.01 | -0.9 | 1.51 | -0.88 | 0.136 | -1.15 | -0.61 | . |
| | Q300MG VS P | . | . | . | . | . | -0.47 | 0.166 | -0.79 | -0.14 | 0.005 |
| | Q600MG VS P | . | . | . | . | . | -0.60 | 0.167 | -0.93 | -0.27 | <.001 |
| DAY 36 | Q300MG | 172 | 3.3 | 0.99 | -1.5 | 1.51 | -1.50 | 0.122 | -1.74 | -1.26 | . |
| | Q600MG | 170 | 3.3 | 1.01 | -1.4 | 1.74 | -1.38 | 0.123 | -1.62 | -1.14 | . |
| | P | 169 | 3.2 | 1.01 | -0.9 | 1.43 | -0.88 | 0.123 | -1.12 | -0.64 | . |
| | Q300MG VS P | . | . | . | . | . | -0.63 | 0.169 | -0.96 | -0.29 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.50 | 0.170 | -0.84 | -0.17 | 0.003 |
| DAY 43 | Q300MG | 172 | 3.3 | 0.99 | -1.7 | 1.45 | -1.63 | 0.125 | -1.88 | -1.39 | . |
| | Q600MG | 170 | 3.3 | 1.01 | -1.4 | 1.71 | -1.40 | 0.126 | -1.65 | -1.16 | . |
| | P | 169 | 3.2 | 1.01 | -1.0 | 1.56 | -0.93 | 0.125 | -1.18 | -0.69 | . |
| | Q300MG VS P | . | . | . | . | . | -0.70 | 0.170 | -1.03 | -0.36 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.47 | 0.171 | -0.81 | -0.13 | 0.006 |
| DAY 50 | Q300MG | 172 | 3.3 | 0.99 | -1.6 | 1.53 | -1.61 | 0.132 | -1.87 | -1.35 | . |
| | Q600MG | 170 | 3.3 | 1.01 | -1.5 | 1.72 | -1.45 | 0.133 | -1.71 | -1.19 | . |
| | P | 169 | 3.2 | 1.01 | -0.9 | 1.55 | -0.89 | 0.132 | -1.15 | -0.63 | . |
| | Q300MG VS P | . | . | . | . | . | -0.72 | 0.172 | -1.06 | -0.38 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS241.SAS
GENERATED:  12JUL2005 17:30:21  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 3 of 3

Table 11.2.1.11.6  MADRS Item 6 Score (Concentration Difficulties) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: | LS MEANS OR DIFFERENCE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.56 | 0.173 | -0.90 | -0.22 | 0.001 |
| DAY 57 | Q300MG | 172 | 3.3 | 0.99 | -1.6 | 1.61 | -1.60 | 0.139 | -1.87 | -1.33 | . |
| | Q600MG | 170 | 3.3 | 1.01 | -1.5 | 1.77 | -1.50 | 0.139 | -1.77 | -1.22 | . |
| | P | 169 | 3.2 | 1.01 | -1.0 | 1.57 | -0.99 | 0.139 | -1.27 | -0.72 | . |
| | Q300MG VS P | . | . | . | . | . | -0.61 | 0.178 | -0.96 | -0.26 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.51 | 0.179 | -0.86 | -0.16 | 0.005 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS241.SAS
GENERATED:  12JUL2005 17:30:21  iceadmn3

514

Table 11.2.1.11.7  MADRS Item 7 Score (Lassitude) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 171 | 3.4 | 1.08 | -0.6 | 1.42 | -0.63 | 0.115 | -0.86 | -0.41 | . |
| | Q600MG | 169 | 3.4 | 1.15 | -0.5 | 1.55 | -0.52 | 0.116 | -0.75 | -0.29 | . |
| | P | 169 | 3.4 | 1.00 | -0.6 | 1.23 | -0.54 | 0.115 | -0.77 | -0.32 | . |
| | Q300MG VS P | . | . | . | . | . | -0.09 | 0.151 | -0.39 | 0.20 | 0.542 |
| | Q600MG VS P | . | . | . | . | . | 0.02 | 0.152 | -0.27 | 0.32 | 0.878 |
| DAY 15 | Q300MG | 172 | 3.4 | 1.07 | -0.9 | 1.62 | -0.90 | 0.121 | -1.14 | -0.66 | . |
| | Q600MG | 170 | 3.4 | 1.15 | -1.1 | 1.52 | -1.04 | 0.122 | -1.28 | -0.80 | . |
| | P | 169 | 3.4 | 1.00 | -0.8 | 1.30 | -0.79 | 0.121 | -1.03 | -0.55 | . |
| | Q300MG VS P | . | . | . | . | . | -0.12 | 0.160 | -0.43 | 0.20 | 0.465 |
| | Q600MG VS P | . | . | . | . | . | -0.25 | 0.160 | -0.57 | 0.06 | 0.113 |
| DAY 22 | Q300MG | 172 | 3.4 | 1.07 | -1.3 | 1.62 | -1.25 | 0.129 | -1.50 | -0.99 | . |
| | Q600MG | 170 | 3.4 | 1.15 | -1.2 | 1.69 | -1.11 | 0.130 | -1.37 | -0.85 | . |
| | P | 169 | 3.4 | 1.00 | -0.9 | 1.42 | -0.89 | 0.129 | -1.14 | -0.63 | . |
| | Q300MG VS P | . | . | . | . | . | -0.36 | 0.170 | -0.70 | -0.03 | 0.033 |
| | Q600MG VS P | . | . | . | . | . | -0.22 | 0.170 | -0.56 | 0.11 | 0.190 |
| DAY 29 | Q300MG | 172 | 3.4 | 1.07 | -1.3 | 1.67 | -1.29 | 0.128 | -1.54 | -1.03 | . |
| | Q600MG | 170 | 3.4 | 1.15 | -1.5 | 1.79 | -1.46 | 0.129 | -1.71 | -1.20 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS242.SAS
GENERATED:  12JUL2005 17:30:24  iceadmn3

515

Quetiapine Fumarate 5077US/0049 

Table 11.2.1.11.7  MADRS Item 7 Score (Lassitude) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 169 | 3.4 | 1.00 | -1.0 | 1.45 | -0.96 | 0.129 | -1.21 | -0.70 | . |
| | Q300MG VS P | . | . | . | . | . | -0.33 | 0.175 | -0.67 | 0.01 | 0.059 |
| | Q600MG VS P | . | . | . | . | . | -0.50 | 0.176 | -0.84 | -0.15 | 0.005 |
| DAY 36 | Q300MG | 172 | 3.4 | 1.07 | -1.5 | 1.66 | -1.45 | 0.130 | -1.70 | -1.19 | . |
| | Q600MG | 170 | 3.4 | 1.15 | -1.5 | 1.77 | -1.43 | 0.131 | -1.69 | -1.17 | . |
| | P | 169 | 3.4 | 1.00 | -1.1 | 1.49 | -1.01 | 0.130 | -1.26 | -0.75 | . |
| | Q300MG VS P | . | . | . | . | . | -0.44 | 0.175 | -0.78 | -0.09 | 0.013 |
| | Q600MG VS P | . | . | . | . | . | -0.42 | 0.176 | -0.77 | -0.08 | 0.017 |
| DAY 43 | Q300MG | 172 | 3.4 | 1.07 | -1.6 | 1.55 | -1.51 | 0.126 | -1.75 | -1.26 | . |
| | Q600MG | 170 | 3.4 | 1.15 | -1.6 | 1.75 | -1.54 | 0.126 | -1.79 | -1.29 | . |
| | P | 169 | 3.4 | 1.00 | -1.2 | 1.58 | -1.15 | 0.126 | -1.40 | -0.90 | . |
| | Q300MG VS P | . | . | . | . | . | -0.36 | 0.175 | -0.70 | -0.01 | 0.041 |
| | Q600MG VS P | . | . | . | . | . | -0.39 | 0.175 | -0.73 | -0.04 | 0.027 |
| DAY 50 | Q300MG | 172 | 3.4 | 1.07 | -1.6 | 1.63 | -1.56 | 0.133 | -1.82 | -1.30 | . |
| | Q600MG | 170 | 3.4 | 1.15 | -1.6 | 1.91 | -1.53 | 0.133 | -1.80 | -1.27 | . |
| | P | 169 | 3.4 | 1.00 | -1.1 | 1.60 | -1.08 | 0.133 | -1.34 | -0.81 | . |
| | Q300MG VS P | . | . | . | . | . | -0.49 | 0.184 | -0.85 | -0.13 | 0.008 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS242.SAS
GENERATED:  12JUL2005 17:30:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 3 of 3

Table 11.2.1.11.7   MADRS Item 7 Score (Lassitude) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.46 | 0.185 | -0.82 | -0.10 | 0.013 |
| DAY 57 | Q300MG | 172 | 3.4 | 1.07 | -1.6 | 1.69 | -1.52 | 0.131 | -1.77 | -1.26 | . |
| | Q600MG | 170 | 3.4 | 1.15 | -1.7 | 1.77 | -1.60 | 0.132 | -1.86 | -1.34 | . |
| | P | 169 | 3.4 | 1.00 | -1.3 | 1.63 | -1.20 | 0.132 | -1.46 | -0.94 | . |
| | Q300MG VS P | . | . | . | . | . | -0.32 | 0.182 | -0.68 | 0.04 | 0.080 |
| | Q600MG VS P | . | . | . | . | . | -0.40 | 0.183 | -0.76 | -0.04 | 0.028 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS242.SAS
GENERATED:  12JUL2005 17:30:24  iceadmn3

517

Table 11.2.1.11.8  MADRS Item 8 Score (Inability to Feel) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|  |  |  | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT |  |  |  |  |  |  |  |  |  |  |
| DAY 8 | Q300MG | 171 | 3.4 | 0.84 | -0.7 | 1.24 | -0.72 | 0.107 | -0.93 | -0.51 | . |
|  | Q600MG | 169 | 3.5 | 0.90 | -0.9 | 1.30 | -0.85 | 0.108 | -1.07 | -0.64 | . |
|  | P | 169 | 3.5 | 0.83 | -0.6 | 1.14 | -0.58 | 0.108 | -0.79 | -0.36 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.14 | 0.132 | -0.40 | 0.12 | 0.281 |
|  | Q600MG VS P | . | . | . | . | . | -0.28 | 0.133 | -0.54 | -0.02 | 0.038 |
| DAY 15 | Q300MG | 172 | 3.4 | 0.84 | -1.3 | 1.42 | -1.24 | 0.122 | -1.49 | -1.00 | . |
|  | Q600MG | 170 | 3.5 | 0.90 | -1.2 | 1.56 | -1.13 | 0.123 | -1.37 | -0.89 | . |
|  | P | 169 | 3.5 | 0.83 | -0.8 | 1.25 | -0.78 | 0.122 | -1.02 | -0.54 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.46 | 0.153 | -0.76 | -0.16 | 0.003 |
|  | Q600MG VS P | . | . | . | . | . | -0.35 | 0.153 | -0.65 | -0.05 | 0.023 |
| DAY 22 | Q300MG | 172 | 3.4 | 0.84 | -1.5 | 1.49 | -1.47 | 0.127 | -1.72 | -1.21 | . |
|  | Q600MG | 170 | 3.5 | 0.90 | -1.4 | 1.62 | -1.37 | 0.128 | -1.62 | -1.12 | . |
|  | P | 169 | 3.5 | 0.83 | -1.1 | 1.47 | -1.03 | 0.127 | -1.28 | -0.77 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.44 | 0.164 | -0.76 | -0.12 | 0.008 |
|  | Q600MG VS P | . | . | . | . | . | -0.35 | 0.165 | -0.67 | -0.02 | 0.037 |
| DAY 29 | Q300MG | 172 | 3.4 | 0.84 | -1.5 | 1.55 | -1.48 | 0.129 | -1.73 | -1.22 | . |
|  | Q600MG | 170 | 3.5 | 0.90 | -1.8 | 1.62 | -1.76 | 0.130 | -2.02 | -1.50 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS243.SAS
GENERATED:  12JUL2005 17:30:27  iceadmn3

518

Table 11.2.1.11.8  MADRS Item 8 Score (Inability to Feel) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 169 | 3.5 | 0.83 | -1.1 | 1.50 | -1.05 | 0.130 | -1.31 | -0.79 | . |
| | Q300MG VS P | . | . | . | . | . | -0.43 | 0.167 | -0.75 | -0.10 | 0.011 |
| | Q600MG VS P | . | . | . | . | . | -0.71 | 0.167 | -1.04 | -0.38 | <.001 |
| DAY 36 | Q300MG | 172 | 3.4 | 0.84 | -1.7 | 1.63 | -1.60 | 0.136 | -1.87 | -1.33 | . |
| | Q600MG | 170 | 3.5 | 0.90 | -1.8 | 1.68 | -1.69 | 0.137 | -1.96 | -1.42 | . |
| | P | 169 | 3.5 | 0.83 | -1.1 | 1.52 | -1.06 | 0.137 | -1.33 | -0.79 | . |
| | Q300MG VS P | . | . | . | . | . | -0.54 | 0.172 | -0.87 | -0.20 | 0.002 |
| | Q600MG VS P | . | . | . | . | . | -0.63 | 0.173 | -0.97 | -0.29 | <.001 |
| DAY 43 | Q300MG | 172 | 3.4 | 0.84 | -1.7 | 1.61 | -1.68 | 0.132 | -1.95 | -1.42 | . |
| | Q600MG | 170 | 3.5 | 0.90 | -1.9 | 1.74 | -1.79 | 0.133 | -2.06 | -1.53 | . |
| | P | 169 | 3.5 | 0.83 | -1.1 | 1.50 | -1.06 | 0.133 | -1.32 | -0.79 | . |
| | Q300MG VS P | . | . | . | . | . | -0.63 | 0.174 | -0.97 | -0.29 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.73 | 0.174 | -1.08 | -0.39 | <.001 |
| DAY 50 | Q300MG | 172 | 3.4 | 0.84 | -1.7 | 1.55 | -1.64 | 0.135 | -1.91 | -1.37 | . |
| | Q600MG | 170 | 3.5 | 0.90 | -1.9 | 1.70 | -1.80 | 0.136 | -2.06 | -1.53 | . |
| | P | 169 | 3.5 | 0.83 | -1.1 | 1.56 | -1.04 | 0.135 | -1.31 | -0.77 | . |
| | Q300MG VS P | . | . | . | . | . | -0.60 | 0.172 | -0.93 | -0.26 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS243.SAS
GENERATED:  12JUL2005 17:30:27  iceadmn3

519

Quetiapine Fumarate 5077US/0049                                   Page 3 of 3

Table 11.2.1.11.8  MADRS Item 8 Score (Inability to Feel) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|-------|-----------|---|------|------|------|------|------|------|-------|-------|---------|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.75 | 0.172 | -1.09 | -0.42 | <.001 |
| DAY 57 | Q300MG | 172 | 3.4 | 0.84 | -1.9 | 1.60 | -1.84 | 0.142 | -2.12 | -1.56 | . |
| | Q600MG | 170 | 3.5 | 0.90 | -1.8 | 1.73 | -1.80 | 0.143 | -2.08 | -1.51 | . |
| | P | 169 | 3.5 | 0.83 | -1.3 | 1.56 | -1.25 | 0.143 | -1.53 | -0.97 | . |
| | Q300MG VS P | . | . | . | . | . | -0.59 | 0.175 | -0.93 | -0.24 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.55 | 0.176 | -0.89 | -0.20 | 0.002 |

520

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS243.SAS
GENERATED:  12JUL2005 17:30:27  iceadmn3

Table 11.2.1.11.9  MADRS Item 9 Score (Pessimistic Thoughts) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 171 | 3.0 | 0.94 | -0.7 | 1.14 | -0.66 | 0.102 | -0.86 | -0.45 | . |
| | Q600MG | 169 | 2.9 | 1.02 | -0.7 | 1.31 | -0.71 | 0.103 | -0.92 | -0.51 | . |
| | P | 169 | 2.9 | 0.93 | -0.3 | 1.18 | -0.33 | 0.102 | -0.53 | -0.13 | . |
| | Q300MG VS P | . | . | . | . | . | -0.32 | 0.131 | -0.58 | -0.07 | 0.014 |
| | Q600MG VS P | . | . | . | . | . | -0.38 | 0.132 | -0.64 | -0.12 | 0.004 |
| DAY 15 | Q300MG | 172 | 3.0 | 0.94 | -1.2 | 1.32 | -1.12 | 0.118 | -1.35 | -0.88 | . |
| | Q600MG | 170 | 3.0 | 1.02 | -1.2 | 1.42 | -1.09 | 0.119 | -1.33 | -0.86 | . |
| | P | 169 | 2.9 | 0.93 | -0.6 | 1.26 | -0.52 | 0.119 | -0.75 | -0.28 | . |
| | Q300MG VS P | . | . | . | . | . | -0.60 | 0.143 | -0.88 | -0.32 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.58 | 0.144 | -0.86 | -0.29 | <.001 |
| DAY 22 | Q300MG | 172 | 3.0 | 0.94 | -1.3 | 1.33 | -1.23 | 0.121 | -1.47 | -0.99 | . |
| | Q600MG | 170 | 3.0 | 1.02 | -1.4 | 1.49 | -1.39 | 0.122 | -1.63 | -1.15 | . |
| | P | 169 | 2.9 | 0.93 | -0.9 | 1.36 | -0.84 | 0.122 | -1.08 | -0.60 | . |
| | Q300MG VS P | . | . | . | . | . | -0.39 | 0.150 | -0.69 | -0.10 | 0.009 |
| | Q600MG VS P | . | . | . | . | . | -0.55 | 0.151 | -0.85 | -0.26 | <.001 |
| DAY 29 | Q300MG | 172 | 3.0 | 0.94 | -1.3 | 1.44 | -1.29 | 0.135 | -1.56 | -1.02 | . |
| | Q600MG | 170 | 3.0 | 1.02 | -1.5 | 1.49 | -1.50 | 0.136 | -1.77 | -1.23 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS244.SAS
GENERATED:  12JUL2005 17:30:30  iceadmn3

Table 11.2.1.11.9  MADRS Item 9 Score (Pessimistic Thoughts) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 169 | 2.9 | 0.93 | -0.8 | 1.42 | -0.81 | 0.136 | -1.08 | -0.54 | . |
| | Q300MG VS P | . | . | . | . | . | -0.48 | 0.155 | -0.79 | -0.18 | 0.002 |
| | Q600MG VS P | . | . | . | . | . | -0.69 | 0.155 | -1.00 | -0.38 | <.001 |
| DAY 36 | Q300MG | 172 | 3.0 | 0.94 | -1.5 | 1.44 | -1.47 | 0.134 | -1.74 | -1.20 | . |
| | Q600MG | 170 | 3.0 | 1.02 | -1.6 | 1.57 | -1.53 | 0.135 | -1.80 | -1.26 | . |
| | P | 169 | 2.9 | 0.93 | -0.8 | 1.46 | -0.81 | 0.135 | -1.08 | -0.55 | . |
| | Q300MG VS P | . | . | . | . | . | -0.65 | 0.160 | -0.97 | -0.34 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.71 | 0.161 | -1.03 | -0.40 | <.001 |
| DAY 43 | Q300MG | 172 | 3.0 | 0.94 | -1.7 | 1.38 | -1.64 | 0.139 | -1.91 | -1.36 | . |
| | Q600MG | 170 | 3.0 | 1.02 | -1.5 | 1.56 | -1.48 | 0.140 | -1.75 | -1.20 | . |
| | P | 169 | 2.9 | 0.93 | -0.8 | 1.53 | -0.83 | 0.140 | -1.11 | -0.55 | . |
| | Q300MG VS P | . | . | . | . | . | -0.80 | 0.159 | -1.11 | -0.49 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.64 | 0.160 | -0.96 | -0.33 | <.001 |
| DAY 50 | Q300MG | 172 | 3.0 | 0.94 | -1.7 | 1.42 | -1.66 | 0.140 | -1.94 | -1.38 | . |
| | Q600MG | 170 | 3.0 | 1.02 | -1.5 | 1.59 | -1.54 | 0.141 | -1.82 | -1.26 | . |
| | P | 169 | 2.9 | 0.93 | -0.8 | 1.51 | -0.80 | 0.141 | -1.08 | -0.52 | . |
| | Q300MG VS P | . | . | . | . | . | -0.87 | 0.161 | -1.18 | -0.55 | <.001 |

(Continued)

522

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS244.SAS
GENERATED:  12JUL2005 17:30:30  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.1.11.9  MADRS Item 9 Score (Pessimistic Thoughts) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|---------------|-------------|---------------------------|-------------------------|-----------------------------------|------|-------|-------|---------|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.74 | 0.162 | -1.06 | -0.43 | <.001 |
| DAY 57 | Q300MG | 172 | 3.0 | 0.94 | -1.7 | 1.44 | -1.69 | 0.137 | -1.96 | -1.42 | . |
|        | Q600MG | 170 | 3.0 | 1.02 | -1.6 | 1.53 | -1.59 | 0.138 | -1.87 | -1.32 | . |
|        | P | 169 | 2.9 | 0.93 | -0.9 | 1.44 | -0.88 | 0.138 | -1.16 | -0.61 | . |
|        | Q300MG VS P | . | . | . | . | . | -0.81 | 0.156 | -1.11 | -0.50 | <.001 |
|        | Q600MG VS P | . | . | . | . | . | -0.71 | 0.157 | -1.02 | -0.40 | <.001 |

523

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS244.SAS
GENERATED:  12JUL2005 17:30:30  iceadmn3

Table 11.2.1.11.10  MADRS Item 10 Score (Suicidal Thoughts) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 171 | 1.5 | 1.04 | -0.4 | 1.04 | -0.42 | 0.082 | -0.58 | -0.26 | . |
| | Q600MG | 169 | 1.5 | 1.07 | -0.5 | 1.02 | -0.49 | 0.082 | -0.65 | -0.33 | . |
| | P | 169 | 1.6 | 1.04 | -0.2 | 1.03 | -0.22 | 0.082 | -0.38 | -0.06 | . |
| | Q300MG VS P | . | . | . | . | . | -0.20 | 0.109 | -0.41 | 0.02 | 0.069 |
| | Q600MG VS P | . | . | . | . | . | -0.27 | 0.109 | -0.48 | -0.05 | 0.015 |
| DAY 15 | Q300MG | 172 | 1.5 | 1.05 | -0.6 | 1.05 | -0.59 | 0.087 | -0.76 | -0.42 | . |
| | Q600MG | 170 | 1.5 | 1.07 | -0.7 | 1.10 | -0.67 | 0.087 | -0.84 | -0.49 | . |
| | P | 169 | 1.6 | 1.04 | -0.4 | 1.08 | -0.38 | 0.087 | -0.55 | -0.21 | . |
| | Q300MG VS P | . | . | . | . | . | -0.21 | 0.114 | -0.43 | 0.02 | 0.074 |
| | Q600MG VS P | . | . | . | . | . | -0.28 | 0.115 | -0.51 | -0.06 | 0.014 |
| DAY 22 | Q300MG | 172 | 1.5 | 1.05 | -0.7 | 1.08 | -0.68 | 0.099 | -0.88 | -0.48 | . |
| | Q600MG | 170 | 1.5 | 1.07 | -0.8 | 1.23 | -0.79 | 0.100 | -0.99 | -0.59 | . |
| | P | 169 | 1.6 | 1.04 | -0.5 | 1.12 | -0.44 | 0.100 | -0.63 | -0.24 | . |
| | Q300MG VS P | . | . | . | . | . | -0.24 | 0.120 | -0.48 | -0.01 | 0.041 |
| | Q600MG VS P | . | . | . | . | . | -0.36 | 0.120 | -0.59 | -0.12 | 0.003 |
| DAY 29 | Q300MG | 172 | 1.5 | 1.05 | -0.8 | 1.07 | -0.76 | 0.100 | -0.96 | -0.56 | . |
| | Q600MG | 170 | 1.5 | 1.07 | -0.8 | 1.29 | -0.82 | 0.101 | -1.02 | -0.62 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS245.SAS
GENERATED:  12JUL2005 17:30:33  iceadmn3

524

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.2.1.11.10  MADRS Item 10 Score (Suicidal Thoughts) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 169 | 1.6 | 1.04 | -0.5 | 1.23 | -0.45 | 0.101 | -0.65 | -0.25 | . |
| | Q300MG VS P | . | . | . | . | . | -0.32 | 0.124 | -0.56 | -0.07 | 0.011 |
| | Q600MG VS P | . | . | . | . | . | -0.37 | 0.125 | -0.62 | -0.13 | 0.003 |
| DAY 36 | Q300MG | 172 | 1.5 | 1.05 | -0.8 | 1.09 | -0.73 | 0.095 | -0.92 | -0.54 | . |
| | Q600MG | 170 | 1.5 | 1.07 | -0.8 | 1.22 | -0.82 | 0.096 | -1.01 | -0.63 | . |
| | P | 169 | 1.6 | 1.04 | -0.4 | 1.25 | -0.38 | 0.096 | -0.57 | -0.19 | . |
| | Q300MG VS P | . | . | . | . | . | -0.35 | 0.124 | -0.60 | -0.11 | 0.005 |
| | Q600MG VS P | . | . | . | . | . | -0.44 | 0.125 | -0.69 | -0.20 | <.001 |
| DAY 43 | Q300MG | 172 | 1.5 | 1.05 | -0.9 | 1.05 | -0.83 | 0.100 | -1.03 | -0.63 | . |
| | Q600MG | 170 | 1.5 | 1.07 | -0.8 | 1.23 | -0.78 | 0.101 | -0.99 | -0.58 | . |
| | P | 169 | 1.6 | 1.04 | -0.5 | 1.22 | -0.44 | 0.101 | -0.64 | -0.24 | . |
| | Q300MG VS P | . | . | . | . | . | -0.39 | 0.121 | -0.63 | -0.15 | 0.001 |
| | Q600MG VS P | . | . | . | . | . | -0.35 | 0.122 | -0.59 | -0.11 | 0.005 |
| DAY 50 | Q300MG | 172 | 1.5 | 1.05 | -0.9 | 1.05 | -0.85 | 0.098 | -1.05 | -0.66 | . |
| | Q600MG | 170 | 1.5 | 1.07 | -0.8 | 1.24 | -0.80 | 0.099 | -1.00 | -0.61 | . |
| | P | 169 | 1.6 | 1.04 | -0.5 | 1.22 | -0.43 | 0.099 | -0.62 | -0.23 | . |
| | Q300MG VS P | . | . | . | . | . | -0.42 | 0.122 | -0.66 | -0.18 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS245.SAS
GENERATED:  12JUL2005 17:30:33  iceadmn3

525

Quetiapine Fumarate 5077US/0049                                         Page 3 of 3

Table 11.2.1.11.10  MADRS Item 10 Score (Suicidal Thoughts) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.37 | 0.123 | -0.62 | -0.13 | 0.002 |
| DAY 57 | Q300MG | 172 | 1.5 | 1.05 | -0.9 | 1.04 | -0.91 | 0.101 | -1.11 | -0.71 | . |
| | Q600MG | 170 | 1.5 | 1.07 | -0.9 | 1.24 | -0.88 | 0.101 | -1.09 | -0.68 | . |
| | P | 169 | 1.6 | 1.04 | -0.5 | 1.23 | -0.48 | 0.101 | -0.68 | -0.28 | . |
| | Q300MG VS P | . | . | . | . | . | -0.43 | 0.123 | -0.67 | -0.19 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.41 | 0.124 | -0.65 | -0.16 | 0.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS245.SAS
GENERATED:  12JUL2005 17:30:33  iceadmn3

526

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.2.1.12  MADRS Total Score Responder Summary (Criteria Reduction from Baseline)
Last Observation Carried Forward
Intent-to-Treat Population

| RESPONSE RATE | TREATMENT | | | | | |
|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=172 | | N=170 | | N=169 | |
| | N | % | N | % | N | % |
| >=70% | 70 | 40.7 | 70 | 41.2 | 36 | 21.3 |
| >=60% | 86 | 50.0 | 89 | 52.4 | 46 | 27.2 |
| >=50% | 99 | 57.6 | 99 | 58.2 | 61 | 36.1 |
| >=40% | 114 | 66.3 | 116 | 68.2 | 73 | 43.2 |
| >=30% | 127 | 73.8 | 124 | 72.9 | 89 | 52.7 |

527

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS212.SAS
GENERATED:  12JUL2005 17:44:42  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.1.13.1  MADRS Response (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | STRATA | TREATMENT | | | | | | | | | P-VALUE | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | ESTIMATE | LOWER | UPPER |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | | | |
| DAY 8 | BIPOLAR I | 19 | 115 | 17 | 30 | 114 | 26 | 11 | 112 | 10 | . | . | . | . |
| | BIPOLAR II | 10 | 56 | 18 | 11 | 55 | 20 | 7 | 57 | 12 | . | . | . | . |
| | ALL | 29 | 171 | 17 | 41 | 169 | 24 | 18 | 169 | 11 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.092 | 1.59 | 0.92 | 2.76 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.001 | 2.28 | 1.36 | 3.80 |
| DAY 15 | BIPOLAR I | 47 | 116 | 41 | 40 | 114 | 35 | 20 | 112 | 18 | . | . | . | . |
| | BIPOLAR II | 17 | 56 | 30 | 17 | 56 | 30 | 13 | 57 | 23 | . | . | . | . |
| | ALL | 64 | 172 | 37 | 57 | 170 | 34 | 33 | 169 | 20 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.91 | 1.32 | 2.74 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.004 | 1.72 | 1.18 | 2.49 |
| DAY 22 | BIPOLAR I | 51 | 116 | 44 | 55 | 114 | 48 | 27 | 112 | 24 | . | . | . | . |
| | BIPOLAR II | 22 | 56 | 39 | 19 | 56 | 34 | 15 | 57 | 26 | . | . | . | . |
| | ALL | 73 | 172 | 42 | 74 | 170 | 44 | 42 | 169 | 25 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.71 | 1.25 | 2.34 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.75 | 1.28 | 2.40 |
| DAY 29 | BIPOLAR I | 56 | 116 | 48 | 71 | 114 | 62 | 34 | 112 | 30 | . | . | . | . |

(Continued)

MADRS Response is a decrease from baseline MADRS total score of >=50%.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS226.SAS
GENERATED:  12JUL2005 17:29:40  iceadmn3

528

Table 11.2.1.13.1  MADRS Response (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|-------|--------|---|-------|---|---|-------|---|---|-------|---|---------|----------|-------|-------|
| DAY 29 | BIPOLAR II | 27 | 56 | 48 | 27 | 56 | 48 | 18 | 57 | 32 | . | . | . | . |
| | ALL | 83 | 172 | 48 | 98 | 170 | 58 | 52 | 169 | 31 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.57 | 1.19 | 2.06 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.87 | 1.44 | 2.43 |
| DAY 36 | BIPOLAR I | 66 | 116 | 57 | 64 | 114 | 56 | 33 | 112 | 29 | . | . | . | . |
| | BIPOLAR II | 22 | 56 | 39 | 24 | 56 | 43 | 19 | 57 | 33 | . | . | . | . |
| | ALL | 88 | 172 | 51 | 88 | 170 | 52 | 52 | 169 | 31 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.66 | 1.27 | 2.18 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.68 | 1.28 | 2.20 |
| DAY 43 | BIPOLAR I | 66 | 116 | 57 | 73 | 114 | 64 | 31 | 112 | 28 | . | . | . | . |
| | BIPOLAR II | 26 | 56 | 46 | 26 | 56 | 46 | 21 | 57 | 37 | . | . | . | . |
| | ALL | 92 | 172 | 53 | 99 | 170 | 58 | 52 | 169 | 31 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.74 | 1.33 | 2.27 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.89 | 1.46 | 2.46 |
| DAY 50 | BIPOLAR I | 68 | 116 | 59 | 69 | 114 | 61 | 33 | 112 | 29 | . | . | . | . |

(Continued)

MADRS Response is a decrease from baseline MADRS total score of >=50%.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS226.SAS
GENERATED:  12JUL2005 17:29:40  iceadmn3

529

Quetiapine Fumarate 5077US/0049                                      Page 3 of 3

Table 11.2.1.13.1   MADRS Response (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | P-VALUE | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | ESTIMATE | LOWER | UPPER |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | | | | |
| VISIT | STRATA | | | | | | | | | | | | | | |
| DAY 50 | BIPOLAR II | 27 | 56 | 48 | 26 | 56 | 46 | 19 | 57 | 33 | . | . | . | . | . |
| | ALL | 95 | 172 | 55 | 95 | 170 | 56 | 52 | 169 | 31 | . | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.79 | 1.38 | 2.34 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.82 | 1.39 | 2.36 |
| DAY 57 | BIPOLAR I | 72 | 116 | 62 | 73 | 114 | 64 | 37 | 112 | 33 | . | . | . | . | . |
| | BIPOLAR II | 27 | 56 | 48 | 26 | 56 | 46 | 24 | 57 | 42 | . | . | . | . | . |
| | ALL | 99 | 172 | 58 | 99 | 170 | 58 | 61 | 169 | 36 | . | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.59 | 1.25 | 2.03 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.61 | 1.27 | 2.05 |

530

MADRS Response is a decrease from baseline MADRS total score of >=50%.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS226.SAS
GENERATED:  12JUL2005 17:29:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                Page 1 of 3

Table 11.2.1.13.2  MADRS Response (CMH)
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | BIPOLAR I | 19 | 115 | 17 | 30 | 114 | 26 | 11 | 112 | 10 | . | . | . | . |
| | BIPOLAR II | 10 | 56 | 18 | 11 | 55 | 20 | 7 | 57 | 12 | . | . | . | . |
| | ALL | 29 | 171 | 17 | 41 | 169 | 24 | 18 | 169 | 11 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.092 | 1.59 | 0.92 | 2.76 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.001 | 2.28 | 1.36 | 3.80 |
| DAY 15 | BIPOLAR I | 44 | 103 | 43 | 38 | 105 | 36 | 18 | 96 | 19 | . | . | . | . |
| | BIPOLAR II | 17 | 45 | 38 | 15 | 43 | 35 | 11 | 53 | 21 | . | . | . | . |
| | ALL | 61 | 148 | 41 | 53 | 148 | 36 | 29 | 149 | 19 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.12 | 1.45 | 3.10 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.84 | 1.24 | 2.73 |
| DAY 22 | BIPOLAR I | 44 | 95 | 46 | 51 | 94 | 54 | 23 | 93 | 25 | . | . | . | . |
| | BIPOLAR II | 19 | 44 | 43 | 16 | 39 | 41 | 13 | 50 | 26 | . | . | . | . |
| | ALL | 63 | 139 | 45 | 67 | 133 | 50 | 36 | 143 | 25 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.80 | 1.28 | 2.52 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.99 | 1.43 | 2.77 |
| DAY 29 | BIPOLAR I | 49 | 93 | 53 | 65 | 91 | 71 | 29 | 79 | 37 | . | . | . | . |

(Continued)

MADRS Response is a decrease from baseline MADRS total score of >=50%.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS232.SAS
GENERATED:  12JUL2005 17:29:58  iceadmn3

531

Quetiapine Fumarate 5077US/0049

Table 11.2.1.13.2   MADRS Response (CMH)
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | BIPOLAR II | 22 | 40 | 55 | 23 | 36 | 64 | 15 | 47 | 32 | . | . | . | . |
| | ALL | 71 | 133 | 53 | 88 | 127 | 69 | 44 | 126 | 35 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.003 | 1.52 | 1.14 | 2.03 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.96 | 1.50 | 2.56 |
| DAY 36 | BIPOLAR I | 58 | 90 | 64 | 53 | 82 | 65 | 28 | 74 | 38 | . | . | . | . |
| | BIPOLAR II | 19 | 40 | 48 | 19 | 31 | 61 | 17 | 45 | 38 | . | . | . | . |
| | ALL | 77 | 130 | 59 | 72 | 113 | 64 | 45 | 119 | 38 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.001 | 1.55 | 1.18 | 2.04 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.68 | 1.28 | 2.21 |
| DAY 43 | BIPOLAR I | 57 | 87 | 66 | 59 | 77 | 77 | 25 | 67 | 37 | . | . | . | . |
| | BIPOLAR II | 22 | 36 | 61 | 21 | 30 | 70 | 16 | 40 | 40 | . | . | . | . |
| | ALL | 79 | 123 | 64 | 80 | 107 | 75 | 41 | 107 | 38 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.68 | 1.27 | 2.21 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.95 | 1.49 | 2.55 |
| DAY 50 | BIPOLAR I | 59 | 87 | 68 | 51 | 71 | 72 | 26 | 63 | 41 | . | . | . | . |

(Continued)

MADRS Response is a decrease from baseline MADRS total score of >=50%.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS232.SAS
GENERATED:  12JUL2005 17:29:58  iceadmn3

532

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.2.1.13.2  MADRS Response (CMH)
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | BIPOLAR II | 20 | 34 | 59 | 20 | 30 | 67 | 15 | 39 | 38 | . | . | . | . |
| | ALL | 79 | 121 | 65 | 71 | 101 | 70 | 41 | 102 | 40 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.61 | 1.22 | 2.11 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.74 | 1.33 | 2.28 |
| DAY 57 | BIPOLAR I | 59 | 83 | 71 | 52 | 68 | 76 | 25 | 58 | 43 | . | . | . | . |
| | BIPOLAR II | 22 | 36 | 61 | 20 | 29 | 69 | 21 | 41 | 51 | . | . | . | . |
| | ALL | 81 | 119 | 68 | 72 | 97 | 74 | 46 | 99 | 46 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.47 | 1.14 | 1.89 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.61 | 1.25 | 2.06 |

533

MADRS Response is a decrease from baseline MADRS total score of >=50%.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS232.SAS
GENERATED:  12JUL2005 17:29:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 1

Table 11.2.1.13.3  MADRS Response (CMH) at Final Assessment
Last Observation Carried Forward
Intent-to-Treat Population

| EVENT | STRATA | TREATMENT | | | | | | | | | | P-VALUE | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | ESTIMATE | LOWER | UPPER |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | | | |
| >=30% REDUCTION | BIPOLAR I | 87 | 116 | 75 | 88 | 114 | 77 | 55 | 112 | 49 | . | . | . | . |
| | BIPOLAR II | 40 | 56 | 71 | 36 | 56 | 64 | 34 | 57 | 60 | . | . | . | . |
| | ALL | 127 | 172 | 74 | 124 | 170 | 73 | 89 | 169 | 53 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.40 | 1.19 | 1.66 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.39 | 1.17 | 1.64 |
| >=40% REDUCTION | BIPOLAR I | 79 | 116 | 68 | 84 | 114 | 74 | 41 | 112 | 37 | . | . | . | . |
| | BIPOLAR II | 35 | 56 | 63 | 32 | 56 | 57 | 32 | 57 | 56 | . | . | . | . |
| | ALL | 114 | 172 | 66 | 116 | 170 | 68 | 73 | 169 | 43 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.54 | 1.25 | 1.89 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.58 | 1.29 | 1.94 |
| >=50% REDUCTION | BIPOLAR I | 72 | 116 | 62 | 73 | 114 | 64 | 37 | 112 | 33 | . | . | . | . |
| | BIPOLAR II | 27 | 56 | 48 | 26 | 56 | 46 | 24 | 57 | 42 | . | . | . | . |
| | ALL | 99 | 172 | 58 | 99 | 170 | 58 | 61 | 169 | 36 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.59 | 1.25 | 2.03 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.61 | 1.27 | 2.05 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS227.SAS
GENERATED:  12JUL2005 17:29:44  iceadmn3

534

Quetiapine Fumarate 5077US/0049                                      Page 1 of 1

Table 11.2.1.13.4   MADRS Response (CMH) at Day 57
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| EVENT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| >=30% REDUCTION | BIPOLAR I | 71 | 83 | 86 | 59 | 68 | 87 | 32 | 58 | 55 | . | . | . | . |
| | BIPOLAR II | 28 | 36 | 78 | 23 | 29 | 79 | 27 | 41 | 66 | . | . | . | . |
| | ALL | 99 | 119 | 83 | 82 | 97 | 85 | 59 | 99 | 60 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.40 | 1.16 | 1.69 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.43 | 1.18 | 1.73 |
| >=40% REDUCTION | BIPOLAR I | 64 | 83 | 77 | 58 | 68 | 85 | 27 | 58 | 47 | . | . | . | . |
| | BIPOLAR II | 24 | 36 | 67 | 23 | 29 | 79 | 26 | 41 | 63 | . | . | . | . |
| | ALL | 88 | 119 | 74 | 81 | 97 | 84 | 53 | 99 | 54 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.39 | 1.12 | 1.74 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.59 | 1.28 | 1.96 |
| >=50% REDUCTION | BIPOLAR I | 59 | 83 | 71 | 52 | 68 | 76 | 25 | 58 | 43 | . | . | . | . |
| | BIPOLAR II | 22 | 36 | 61 | 20 | 29 | 69 | 21 | 41 | 51 | . | . | . | . |
| | ALL | 81 | 119 | 68 | 72 | 97 | 74 | 46 | 99 | 46 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.47 | 1.14 | 1.89 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.61 | 1.25 | 2.06 |

535

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS233.SAS
GENERATED:  12JUL2005 17:30:01  iceadmn3

Table 11.2.1.13.5  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | COMPARISON | STRATA | RELATIVE RISK | 95% CONFIDENCE INTERVAL LOWER | UPPER | P-VALUE |
|-------|------------|--------|---------------|--------|--------|---------|
| DAY 8 | Q300MG VS P | | . | . | . | 0.814 |
| | | BIPOLAR I | 1.6822 | 0.8391 | 3.3723 | . |
| | | BIPOLAR II | 1.4541 | 0.5955 | 3.5505 | . |
| | Q600MG VS P | | . | . | . | 0.348 |
| | | BIPOLAR I | 2.6794 | 1.4132 | 5.0802 | . |
| | | BIPOLAR II | 1.6286 | 0.6808 | 3.8959 | . |
| DAY 15 | Q300MG VS P | | . | . | . | 0.154 |
| | | BIPOLAR I | 2.2690 | 1.4405 | 3.5738 | . |
| | | BIPOLAR II | 1.3310 | 0.7154 | 2.4765 | . |
| | Q600MG VS P | | . | . | . | 0.326 |
| | | BIPOLAR I | 1.9649 | 1.2291 | 3.1412 | . |
| | | BIPOLAR II | 1.3310 | 0.7154 | 2.4765 | . |
| DAY 22 | Q300MG VS P | | . | . | . | 0.534 |
| | | BIPOLAR I | 1.8238 | 1.2378 | 2.6870 | . |
| | | BIPOLAR II | 1.4929 | 0.8675 | 2.5691 | . |
| | Q600MG VS P | | . | . | . | 0.156 |
| | | BIPOLAR I | 2.0013 | 1.3691 | 2.9254 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS228.SAS
GENERATED:  12JUL2005 17:29:46  iceadmn3

536

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.2.1.13.5  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | COMPARISON | STRATA | RELATIVE RISK | 95% CONFIDENCE INTERVAL LOWER | 95% CONFIDENCE INTERVAL UPPER | P-VALUE |
|-------|------------|--------|---------------|-------|-------|---------|
| DAY 22 | Q600MG VS P | BIPOLAR II | 1.2893 | 0.7308 | 2.2746 | . |
| DAY 29 | Q300MG VS P | | . | . | . | 0.901 |
| | | BIPOLAR I | 1.5903 | 1.1343 | 2.2295 | . |
| | | BIPOLAR II | 1.5268 | 0.9555 | 2.4397 | . |
| | Q600MG VS P | | . | . | . | 0.190 |
| | | BIPOLAR I | 2.0516 | 1.4975 | 2.8106 | . |
| | | BIPOLAR II | 1.5268 | 0.9555 | 2.4397 | . |
| DAY 36 | Q300MG VS P | | . | . | . | 0.063 |
| | | BIPOLAR I | 1.9310 | 1.3919 | 2.6791 | . |
| | | BIPOLAR II | 1.1786 | 0.7215 | 1.9252 | . |
| | Q600MG VS P | | . | . | . | 0.136 |
| | | BIPOLAR I | 1.9054 | 1.3708 | 2.6484 | . |
| | | BIPOLAR II | 1.2857 | 0.7990 | 2.0688 | . |
| DAY 43 | Q300MG VS P | | . | . | . | 0.076 |
| | | BIPOLAR I | 2.0556 | 1.4651 | 2.8842 | . |
| | | BIPOLAR II | 1.2602 | 0.8106 | 1.9591 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS228.SAS
GENERATED:  12JUL2005 17:29:46  iceadmn3

537

Quetiapine Fumarate 5077US/0049                                      Page 3 of 3

Table 11.2.1.13.5  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | COMPARISON | STRATA | RELATIVE RISK | 95% CONFIDENCE INTERVAL LOWER | 95% CONFIDENCE INTERVAL UPPER | P-VALUE |
|-------|-----------|--------|---------------|-------|-------|---------|
| DAY 43 | Q600MG VS P | | . | . | . | 0.017 |
| | | BIPOLAR I | 2.3135 | 1.6641 | 3.2163 | . |
| | | BIPOLAR II | 1.2602 | 0.8106 | 1.9591 | . |
| DAY 50 | Q300MG VS P | | . | . | . | 0.210 |
| | | BIPOLAR I | 1.9896 | 1.4378 | 2.7530 | . |
| | | BIPOLAR II | 1.4464 | 0.9162 | 2.2834 | . |
| | Q600MG VS P | | . | . | . | 0.117 |
| | | BIPOLAR I | 2.0542 | 1.4878 | 2.8364 | . |
| | | BIPOLAR II | 1.3929 | 0.8771 | 2.2120 | . |
| DAY 57 | Q300MG VS P | | . | . | . | 0.042 |
| | | BIPOLAR I | 1.8788 | 1.3924 | 2.5352 | . |
| | | BIPOLAR II | 1.1451 | 0.7616 | 1.7217 | . |
| | Q600MG VS P | | . | . | . | 0.018 |
| | | BIPOLAR I | 1.9384 | 1.4397 | 2.6097 | . |
| | | BIPOLAR II | 1.1027 | 0.7285 | 1.6690 | . |

538

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS228.SAS
GENERATED:  12JUL2005 17:29:46  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 1 of 3

Table 11.2.1.13.6  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test)
Observed Cases
Intent-to-Treat Population

| VISIT | COMPARISON | STRATA | RELATIVE RISK | 95% CONFIDENCE INTERVAL LOWER | 95% CONFIDENCE INTERVAL UPPER | P-VALUE |
|-------|------------|--------|---------------|-------|-------|---------|
| DAY 8 | Q300MG VS P |  | . | . | . | 0.814 |
|  |  | BIPOLAR I | 1.6822 | 0.8391 | 3.3723 | . |
|  |  | BIPOLAR II | 1.4541 | 0.5955 | 3.5505 | . |
|  | Q600MG VS P |  | . | . | . | 0.348 |
|  |  | BIPOLAR I | 2.6794 | 1.4132 | 5.0802 | . |
|  |  | BIPOLAR II | 1.6286 | 0.6808 | 3.8959 | . |
| DAY 15 | Q300MG VS P |  | . | . | . | 0.555 |
|  |  | BIPOLAR I | 2.2783 | 1.4202 | 3.6550 | . |
|  |  | BIPOLAR II | 1.8202 | 0.9540 | 3.4728 | . |
|  | Q600MG VS P |  | . | . | . | 0.748 |
|  |  | BIPOLAR I | 1.9302 | 1.1851 | 3.1436 | . |
|  |  | BIPOLAR II | 1.6808 | 0.8635 | 3.2714 | . |
| DAY 22 | Q300MG VS P |  | . | . | . | 0.722 |
|  |  | BIPOLAR I | 1.8728 | 1.2361 | 2.8373 | . |
|  |  | BIPOLAR II | 1.6608 | 0.9322 | 2.9590 | . |
|  | Q600MG VS P |  | . | . | . | 0.280 |
|  |  | BIPOLAR I | 2.1938 | 1.4702 | 3.2735 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS234.SAS
GENERATED:  12JUL2005 17:30:04  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1351-7   Filed 03/11/09   Page 42 of 100 PageID 45702

Table 11.2.1.13.6  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test)
Observed Cases
Intent-to-Treat Population

| VISIT | COMPARISON | STRATA | RELATIVE RISK | 95% CONFIDENCE INTERVAL | | P-VALUE |
|---|---|---|---|---|---|---|
| | | | | LOWER | UPPER | |
| DAY 22 | Q600MG VS P | BIPOLAR II | 1.5779 | 0.8658 | 2.8758 | . |
| DAY 29 | Q300MG VS P | | . | . | . | 0.574 |
| | | BIPOLAR I | 1.4353 | 1.0137 | 2.0322 | . |
| | | BIPOLAR II | 1.7233 | 1.0422 | 2.8496 | . |
| | Q600MG VS P | | . | . | . | 0.816 |
| | | BIPOLAR I | 1.9458 | 1.4167 | 2.6726 | . |
| | | BIPOLAR II | 2.0019 | 1.2332 | 3.2495 | . |
| DAY 36 | Q300MG VS P | | . | . | . | 0.206 |
| | | BIPOLAR I | 1.7032 | 1.2246 | 2.3688 | . |
| | | BIPOLAR II | 1.2574 | 0.7651 | 2.0663 | . |
| | Q600MG VS P | | . | . | . | 0.809 |
| | | BIPOLAR I | 1.7082 | 1.2243 | 2.3833 | . |
| | | BIPOLAR II | 1.6224 | 1.0162 | 2.5902 | . |
| DAY 43 | Q300MG VS P | | . | . | . | 0.601 |
| | | BIPOLAR I | 1.7559 | 1.2426 | 2.4812 | . |
| | | BIPOLAR II | 1.5278 | 0.9641 | 2.4211 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS234.SAS
GENERATED:  12JUL2005 17:30:04  iceadmn3

540

Quetiapine Fumarate 5077US/0049                                              Page 3 of 3

Table 11.2.1.13.6  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test)
Observed Cases
Intent-to-Treat Population

| VISIT | COMPARISON | STRATA | RELATIVE RISK | 95% CONFIDENCE INTERVAL LOWER | 95% CONFIDENCE INTERVAL UPPER | P-VALUE |
|-------|------------|--------|---------------|-------|-------|---------|
| DAY 43 | Q600MG VS P |  | . | . | . | 0.473 |
|  |  | BIPOLAR I | 2.0535 | 1.4704 | 2.8678 | . |
|  |  | BIPOLAR II | 1.7500 | 1.1203 | 2.7336 | . |
| DAY 50 | Q300MG VS P |  | . | . | . | 0.645 |
|  |  | BIPOLAR I | 1.6432 | 1.1835 | 2.2816 | . |
|  |  | BIPOLAR II | 1.5294 | 0.9402 | 2.4878 | . |
|  | Q600MG VS P |  | . | . | . | 0.841 |
|  |  | BIPOLAR I | 1.7405 | 1.2530 | 2.4177 | . |
|  |  | BIPOLAR II | 1.7333 | 1.0825 | 2.7755 | . |
| DAY 57 | Q300MG VS P |  | . | . | . | 0.186 |
|  |  | BIPOLAR I | 1.6492 | 1.1904 | 2.2847 | . |
|  |  | BIPOLAR II | 1.1931 | 0.8027 | 1.7735 | . |
|  | Q600MG VS P |  | . | . | . | 0.269 |
|  |  | BIPOLAR I | 1.7741 | 1.2835 | 2.4523 | . |
|  |  | BIPOLAR II | 1.3465 | 0.9155 | 1.9804 | . |

541

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS234.SAS
GENERATED:  12JUL2005 17:30:04  iceadmn3

Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.2.1.14  PERCENT OF PATIENTS RESPONDING (50% REDUCTION IN MADRS)**

(LAST OBSERVATION CARRIED FORWARD- INTENT TO TREAT)

542



Quetiapine Fumarate 5077US/0049

Table 11.2.1.15  MADRS Total Score Response of >=50% and Remission Rate
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | |
|  |  | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
|  |  | N=172 | | N=170 | | N=169 | |
|  |  | N | % | N | % | N | % |
| Response Rate >=50% | VISIT | | | | | | |
|  | DAY 8 | 29 | 16.9 | 41 | 24.1 | 18 | 10.7 |
|  | DAY 15 | 64 | 37.2 | 57 | 33.5 | 33 | 19.5 |
|  | DAY 22 | 73 | 42.4 | 74 | 43.5 | 42 | 24.9 |
|  | DAY 29 | 83 | 48.3 | 98 | 57.6 | 52 | 30.8 |
|  | DAY 36 | 88 | 51.2 | 88 | 51.8 | 52 | 30.8 |
|  | DAY 43 | 92 | 53.5 | 99 | 58.2 | 52 | 30.8 |
|  | DAY 50 | 95 | 55.2 | 95 | 55.9 | 52 | 30.8 |
|  | DAY 57 | 99 | 57.6 | 99 | 58.2 | 61 | 36.1 |
| Remission Total Score <=12 | DAY 8 | 18 | 10.5 | 23 | 13.5 | 13 | 7.7 |
|  | DAY 15 | 46 | 26.7 | 46 | 27.1 | 21 | 12.4 |
|  | DAY 22 | 60 | 34.9 | 63 | 37.1 | 30 | 17.8 |
|  | DAY 29 | 64 | 37.2 | 84 | 49.4 | 32 | 18.9 |
|  | DAY 36 | 71 | 41.3 | 82 | 48.2 | 42 | 24.9 |
|  | DAY 43 | 85 | 49.4 | 87 | 51.2 | 42 | 24.9 |

(Continued)

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS235.SAS
GENERATED:  12JUL2005 17:45:07  iceadmn3

543

Quetiapine Fumarate 5077US/0049

Table 11.2.1.15  MADRS Total Score Response of >=50% and Remission Rate
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=172 | | N=170 | | N=169 | |
| | | N | % | N | % | N | % |
| Remission Total Score  <=12 | VISIT | | | | | | |
| | DAY 50 | 89 | 51.7 | 85 | 50.0 | 44 | 26.0 |
| | DAY 57 | 91 | 52.9 | 90 | 52.9 | 48 | 28.4 |

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS235.SAS
GENERATED:  12JUL2005 17:45:07  iceadmn3

544

Quetiapine Fumarate 5077US/0049

Table 11.2.1.16.1  MADRS Remission Rate (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | BIPOLAR I | 15 | 115 | 13 | 18 | 114 | 16 | 8 | 112 | 7 | . | . | . | . |
| | BIPOLAR II | 3 | 56 | 5 | 5 | 55 | 9 | 5 | 57 | 9 | . | . | . | . |
| | ALL | 18 | 171 | 11 | 23 | 169 | 14 | 13 | 169 | 8 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.370 | 1.36 | 0.69 | 2.70 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.080 | 1.77 | 0.92 | 3.38 |
| DAY 15 | BIPOLAR I | 33 | 116 | 28 | 34 | 114 | 30 | 13 | 112 | 12 | . | . | . | . |
| | BIPOLAR II | 13 | 56 | 23 | 12 | 56 | 21 | 8 | 57 | 14 | . | . | . | . |
| | ALL | 46 | 172 | 27 | 46 | 170 | 27 | 21 | 169 | 12 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.15 | 1.34 | 3.45 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.18 | 1.36 | 3.49 |
| DAY 22 | BIPOLAR I | 43 | 116 | 37 | 48 | 114 | 42 | 19 | 112 | 17 | . | . | . | . |
| | BIPOLAR II | 17 | 56 | 30 | 15 | 56 | 27 | 11 | 57 | 19 | . | . | . | . |
| | ALL | 60 | 172 | 35 | 63 | 170 | 37 | 30 | 169 | 18 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.96 | 1.34 | 2.88 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.09 | 1.43 | 3.05 |
| DAY 29 | BIPOLAR I | 46 | 116 | 40 | 60 | 114 | 53 | 20 | 112 | 18 | . | . | . | . |

(Continued)

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247.SAS
GENERATED:  12JUL2005 17:30:38  iceadmn3

545

Quetiapine Fumarate 5077US/0049                                         Page 2 of 3

Table 11.2.1.16.1  MADRS Remission Rate (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
| DAY 29 | BIPOLAR II | 18 | 56 | 32 | 24 | 56 | 43 | 12 | 57 | 21 | . | . | . | . |
| | ALL | 64 | 172 | 37 | 84 | 170 | 49 | 32 | 169 | 19 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.96 | 1.36 | 2.84 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.61 | 1.84 | 3.69 |
| DAY 36 | BIPOLAR I | 54 | 116 | 47 | 60 | 114 | 53 | 28 | 112 | 25 | . | . | . | . |
| | BIPOLAR II | 17 | 56 | 30 | 22 | 56 | 39 | 14 | 57 | 25 | . | . | . | . |
| | ALL | 71 | 172 | 41 | 82 | 170 | 48 | 42 | 169 | 25 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.001 | 1.66 | 1.21 | 2.28 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.94 | 1.43 | 2.63 |
| DAY 43 | BIPOLAR I | 61 | 116 | 53 | 65 | 114 | 57 | 27 | 112 | 24 | . | . | . | . |
| | BIPOLAR II | 24 | 56 | 43 | 22 | 56 | 39 | 15 | 57 | 26 | . | . | . | . |
| | ALL | 85 | 172 | 49 | 87 | 170 | 51 | 42 | 169 | 25 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.99 | 1.47 | 2.69 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.06 | 1.52 | 2.78 |
| DAY 50 | BIPOLAR I | 64 | 116 | 55 | 63 | 114 | 55 | 30 | 112 | 27 | . | . | . | . |

(Continued)

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247.SAS
GENERATED:  12JUL2005 17:30:38  iceadmn3

546

Quetiapine Fumarate 5077US/0049      Page 3 of 3

Table 11.2.1.16.1  MADRS Remission Rate (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | BIPOLAR II | 25 | 56 | 45 | 22 | 56 | 39 | 14 | 57 | 25 | . | . | . | . |
| | ALL | 89 | 172 | 52 | 85 | 170 | 50 | 44 | 169 | 26 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.98 | 1.48 | 2.66 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.92 | 1.43 | 2.58 |
| DAY 57 | BIPOLAR I | 67 | 116 | 58 | 67 | 114 | 59 | 30 | 112 | 27 | . | . | . | . |
| | BIPOLAR II | 24 | 56 | 43 | 23 | 56 | 41 | 18 | 57 | 32 | . | . | . | . |
| | ALL | 91 | 172 | 53 | 90 | 170 | 53 | 48 | 169 | 28 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.86 | 1.41 | 2.46 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.86 | 1.41 | 2.46 |

547

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247.SAS
GENERATED:  12JUL2005 17:30:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 1 of 3

Table 11.2.1.16.2  MADRS Remission Rate (CMH)
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | BIPOLAR I | 15 | 115 | 13 | 18 | 114 | 16 | 8 | 112 | 7 | . | . | . | . |
| | BIPOLAR II | 3 | 56 | 5 | 5 | 55 | 9 | 5 | 57 | 9 | . | . | . | . |
| | ALL | 18 | 171 | 11 | 23 | 169 | 14 | 13 | 169 | 8 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.370 | 1.36 | 0.69 | 2.70 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.080 | 1.77 | 0.92 | 3.38 |
| DAY 15 | BIPOLAR I | 30 | 103 | 29 | 32 | 105 | 30 | 12 | 96 | 13 | . | . | . | . |
| | BIPOLAR II | 13 | 45 | 29 | 10 | 43 | 23 | 8 | 53 | 15 | . | . | . | . |
| | ALL | 43 | 148 | 29 | 42 | 148 | 28 | 20 | 149 | 13 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.18 | 1.34 | 3.52 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 2.11 | 1.30 | 3.44 |
| DAY 22 | BIPOLAR I | 37 | 95 | 39 | 44 | 94 | 47 | 16 | 93 | 17 | . | . | . | . |
| | BIPOLAR II | 15 | 44 | 34 | 13 | 39 | 33 | 11 | 50 | 22 | . | . | . | . |
| | ALL | 52 | 139 | 37 | 57 | 133 | 43 | 27 | 143 | 19 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.99 | 1.33 | 2.98 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.27 | 1.52 | 3.38 |
| DAY 29 | BIPOLAR I | 39 | 93 | 42 | 54 | 91 | 59 | 17 | 79 | 22 | . | . | . | . |

(Continued)

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS246.SAS
GENERATED:  12JUL2005 17:30:35  iceadmn3

548

Quetiapine Fumarate 5077US/0049

Table 11.2.1.16.2  MADRS Remission Rate (CMH)
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | P-VALUE | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | ESTIMATE | LOWER | UPPER |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | | | |
| DAY 29 | BIPOLAR II | 14 | 40 | 35 | 21 | 36 | 58 | 12 | 47 | 26 | . | . | . | . |
| | ALL | 53 | 133 | 40 | 75 | 127 | 59 | 29 | 126 | 23 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.004 | 1.73 | 1.18 | 2.55 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.59 | 1.81 | 3.69 |
| DAY 36 | BIPOLAR I | 46 | 90 | 51 | 49 | 82 | 60 | 24 | 74 | 32 | . | . | . | . |
| | BIPOLAR II | 14 | 40 | 35 | 18 | 31 | 58 | 14 | 45 | 31 | . | . | . | . |
| | ALL | 60 | 130 | 46 | 67 | 113 | 59 | 38 | 119 | 32 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.028 | 1.43 | 1.03 | 1.97 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.85 | 1.36 | 2.51 |
| DAY 43 | BIPOLAR I | 52 | 87 | 60 | 51 | 77 | 66 | 22 | 67 | 33 | . | . | . | . |
| | BIPOLAR II | 20 | 36 | 56 | 18 | 30 | 60 | 13 | 40 | 33 | . | . | . | . |
| | ALL | 72 | 123 | 59 | 69 | 107 | 64 | 35 | 107 | 33 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.78 | 1.31 | 2.44 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.96 | 1.44 | 2.67 |
| DAY 50 | BIPOLAR I | 55 | 87 | 63 | 46 | 71 | 65 | 24 | 63 | 38 | . | . | . | . |

(Continued)

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS246.SAS
GENERATED:  12JUL2005 17:30:35  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 3 of 3

Table 11.2.1.16.2   MADRS Remission Rate (CMH)
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | BIPOLAR II | 18 | 34 | 53 | 17 | 30 | 57 | 12 | 39 | 31 | . | . | . | . |
| | ALL | 73 | 121 | 60 | 63 | 101 | 62 | 36 | 102 | 35 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.68 | 1.24 | 2.26 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.74 | 1.29 | 2.36 |
| DAY 57 | BIPOLAR I | 54 | 83 | 65 | 48 | 68 | 71 | 19 | 58 | 33 | . | . | . | . |
| | BIPOLAR II | 19 | 36 | 53 | 18 | 29 | 62 | 17 | 41 | 41 | . | . | . | . |
| | ALL | 73 | 119 | 61 | 66 | 97 | 68 | 36 | 99 | 36 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.69 | 1.24 | 2.30 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.89 | 1.39 | 2.56 |

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS246.SAS
GENERATED:   12JUL2005 17:30:35   iceadmn3

550

Quetiapine Fumarate Study 5077US/0049                    .

## FIGURE 11.2.1.17  MADRS PERCENTAGE OF PATIENTS WITH REMISSION

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



551

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 2

Table 11.2.2.1.1  HAM-D Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | | |
| | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-D TOTAL SCORE | SCREEN | 172 | 24.3 | 3.05 | 23.5 | 20 | 35 | 170 | 24.8 | 3.61 | 24.0 | 20 | 34 | 169 | 24.7 | 3.37 | 24.0 | 20 | 35 |
| | DAY 1 | 172 | 24.5 | 3.00 | 24.0 | 20 | 33 | 170 | 24.7 | 3.51 | 24.0 | 20 | 34 | 169 | 24.6 | 3.29 | 24.0 | 20 | 35 |
| | DAY 8 | 171 | 16.8 | 5.39 | 17.0 | 1 | 30 | 169 | 16.9 | 5.63 | 16.0 | 6 | 33 | 169 | 20.2 | 5.99 | 21.0 | 2 | 35 |
| | DAY 15 | 172 | 14.5 | 6.31 | 14.0 | 1 | 30 | 170 | 14.7 | 6.16 | 14.0 | 3 | 33 | 169 | 18.5 | 6.77 | 18.0 | 2 | 35 |
| | DAY 22 | 172 | 13.5 | 6.85 | 13.0 | 0 | 30 | 170 | 13.3 | 6.72 | 13.0 | 0 | 33 | 169 | 17.6 | 7.32 | 18.0 | 1 | 35 |
| | DAY 29 | 172 | 12.8 | 6.88 | 13.0 | 0 | 30 | 170 | 11.9 | 7.08 | 11.0 | 0 | 33 | 169 | 16.9 | 7.60 | 17.0 | 1 | 35 |
| | DAY 36 | 172 | 12.0 | 7.28 | 11.0 | 0 | 30 | 170 | 11.7 | 7.52 | 11.0 | 0 | 33 | 169 | 16.6 | 7.95 | 17.0 | 0 | 35 |
| | DAY 43 | 172 | 11.7 | 7.17 | 11.0 | 0 | 30 | 170 | 11.6 | 7.53 | 10.0 | 0 | 33 | 169 | 16.4 | 7.83 | 16.0 | 0 | 35 |
| | DAY 50 | 172 | 11.3 | 7.09 | 10.0 | 0 | 30 | 170 | 11.2 | 7.64 | 10.0 | 0 | 33 | 169 | 16.5 | 8.24 | 17.0 | 0 | 35 |
| | DAY 57 | 172 | 11.1 | 7.52 | 10.0 | 0 | 30 | 170 | 10.8 | 7.79 | 8.5 | 0 | 33 | 169 | 16.0 | 8.28 | 16.0 | 0 | 35 |
| CHG FROM BASELINE | DAY 8 | 171 | -7.8 | 5.24 | -7.0 | -22 | 7 | 169 | -7.8 | 5.47 | -8.0 | -23 | 9 | 169 | -4.4 | 5.24 | -4.0 | -20 | 5 |
| | DAY 15 | 172 | -10.0 | 5.95 | -10.0 | -22 | 7 | 170 | -9.9 | 6.32 | -10.0 | -24 | 5 | 169 | -6.1 | 6.13 | -6.0 | -22 | 6 |
| | DAY 22 | 172 | -11.0 | 6.36 | -11.0 | -26 | 7 | 170 | -11.4 | 7.00 | -12.0 | -29 | 5 | 169 | -7.0 | 6.76 | -6.0 | -23 | 8 |
| | DAY 29 | 172 | -11.8 | 6.62 | -12.0 | -26 | 7 | 170 | -12.8 | 7.12 | -13.0 | -28 | 5 | 169 | -7.7 | 7.06 | -7.0 | -26 | 8 |
| | DAY 36 | 172 | -12.6 | 6.80 | -13.0 | -26 | 7 | 170 | -13.0 | 7.80 | -13.0 | -29 | 5 | 169 | -8.0 | 7.48 | -7.0 | -29 | 8 |
| | DAY 43 | 172 | -12.8 | 6.65 | -14.0 | -26 | 7 | 170 | -13.1 | 7.73 | -13.0 | -29 | 5 | 169 | -8.2 | 7.21 | -7.0 | -26 | 8 |

(Continued)

552

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD201.SAS
GENERATED:  12JUL2005 17:43:09  iceadmn3

Table 11.2.2.1.1  HAM-D Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 172 | -13.3 | 6.72 | -14.0 | -26 | 7 | 170 | -13.4 | 7.98 | -14.0 | -31 | 5 | 169 | -8.1 | 7.72 | -7.0 | -27 | 8 |
| | DAY 57 | 172 | -13.4 | 6.91 | -14.0 | -27 | 7 | 170 | -13.9 | 7.93 | -14.0 | -31 | 5 | 169 | -8.6 | 7.70 | -7.0 | -27 | 8 |

553

Quetiapine Fumarate 5077US/0049

Table 11.2.2.1.2  HAM-D Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAM-D TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 24.3 | 3.05 | 23.5 | 20 | 35 | 170 | 24.8 | 3.61 | 24.0 | 20 | 34 | 169 | 24.7 | 3.37 | 24.0 | 20 | 35 |
| | DAY 1 | 172 | 24.5 | 3.00 | 24.0 | 20 | 33 | 170 | 24.7 | 3.51 | 24.0 | 20 | 34 | 169 | 24.6 | 3.29 | 24.0 | 20 | 35 |
| | DAY 8 | 171 | 16.8 | 5.39 | 17.0 | 1 | 30 | 169 | 16.9 | 5.63 | 16.0 | 6 | 33 | 169 | 20.2 | 5.99 | 21.0 | 2 | 35 |
| | DAY 15 | 148 | 13.9 | 6.12 | 14.0 | 1 | 29 | 148 | 14.4 | 5.96 | 14.0 | 3 | 29 | 149 | 18.0 | 6.43 | 18.0 | 2 | 32 |
| | DAY 22 | 139 | 12.9 | 6.68 | 12.0 | 0 | 29 | 133 | 12.3 | 6.40 | 12.0 | 0 | 27 | 143 | 16.9 | 7.14 | 17.0 | 1 | 35 |
| | DAY 29 | 133 | 11.6 | 6.31 | 12.0 | 0 | 28 | 127 | 10.2 | 6.28 | 9.0 | 0 | 27 | 126 | 15.2 | 7.01 | 15.0 | 1 | 33 |
| | DAY 36 | 130 | 10.5 | 6.77 | 9.0 | 0 | 28 | 113 | 9.6 | 6.93 | 8.0 | 0 | 28 | 119 | 14.7 | 7.36 | 15.0 | 0 | 34 |
| | DAY 43 | 123 | 9.8 | 6.37 | 10.0 | 0 | 27 | 107 | 9.1 | 6.53 | 7.0 | 0 | 26 | 107 | 14.6 | 7.36 | 15.0 | 0 | 33 |
| | DAY 50 | 121 | 9.3 | 6.15 | 8.0 | 0 | 27 | 101 | 8.6 | 6.68 | 7.0 | 0 | 30 | 102 | 14.3 | 8.06 | 14.0 | 0 | 33 |
| | DAY 57 | 119 | 9.4 | 6.80 | 8.0 | 0 | 27 | 97 | 7.7 | 6.54 | 6.0 | 0 | 25 | 99 | 13.9 | 7.95 | 13.0 | 0 | 31 |
| CHG FROM BASELINE | DAY 8 | 171 | -7.8 | 5.24 | -7.0 | -22 | 7 | 169 | -7.8 | 5.47 | -8.0 | -23 | 9 | 169 | -4.4 | 5.24 | -4.0 | -20 | 5 |
| | DAY 15 | 148 | -10.7 | 5.71 | -11.0 | -22 | 4 | 148 | -10.3 | 6.26 | -10.5 | -24 | 4 | 149 | -6.5 | 5.95 | -6.0 | -22 | 6 |
| | DAY 22 | 139 | -11.7 | 6.13 | -12.0 | -26 | 3 | 133 | -12.6 | 6.73 | -13.0 | -29 | 3 | 143 | -7.5 | 6.72 | -7.0 | -23 | 8 |
| | DAY 29 | 133 | -12.7 | 6.03 | -12.0 | -26 | 3 | 127 | -14.5 | 6.47 | -14.0 | -28 | -1 | 126 | -9.2 | 6.73 | -8.0 | -26 | 5 |
| | DAY 36 | 130 | -13.8 | 6.24 | -15.0 | -26 | 2 | 113 | -15.0 | 7.34 | -16.0 | -29 | 4 | 119 | -9.6 | 7.35 | -9.0 | -29 | 7 |
| | DAY 43 | 123 | -14.4 | 5.85 | -15.0 | -26 | 0 | 107 | -15.4 | 7.08 | -17.0 | -29 | 0 | 107 | -9.8 | 7.02 | -9.0 | -24 | 3 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD200.SAS
GENERATED:  12JUL2005 17:43:07  iceadmn3

554

Quetiapine Fumarate 5077US/0049                                          Page 2 of 2

Table 11.2.2.1.2  HAM-D Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 121 | -14.9 | 5.79 | -16.0 | -26 | -2 | 101 | -16.1 | 7.44 | -17.0 | -31 | 4 | 102 | -10.1 | 7.85 | -10.5 | -27 | 6 |
| | DAY 57 | 119 | -15.0 | 6.06 | -16.0 | -27 | 3 | 97 | -17.0 | 6.91 | -18.0 | -31 | 2 | 99 | -10.6 | 7.73 | -10.0 | -27 | 4 |

555

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD200.SAS
GENERATED:  12JUL2005 17:43:07  iceadmn3

Table 11.2.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 171 | 24.5 | 3.00 | -7.8 | 5.24 | -8.01 | 0.473 | -8.95 | -7.07 | . |
| | Q600MG | 169 | 24.7 | 3.51 | -7.8 | 5.47 | -7.95 | 0.476 | -8.89 | -7.00 | . |
| | P | 169 | 24.6 | 3.29 | -4.4 | 5.24 | -4.64 | 0.475 | -5.58 | -3.70 | . |
| | Q300MG VS P | . | . | . | . | . | -3.37 | 0.555 | -4.46 | -2.27 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.30 | 0.558 | -4.40 | -2.21 | <.001 |
| DAY 15 | Q300MG | 172 | 24.5 | 3.00 | -10.0 | 5.95 | -10.16 | 0.570 | -11.29 | -9.02 | . |
| | Q600MG | 170 | 24.7 | 3.51 | -9.9 | 6.32 | -9.89 | 0.574 | -11.04 | -8.75 | . |
| | P | 169 | 24.6 | 3.29 | -6.1 | 6.13 | -6.23 | 0.574 | -7.38 | -5.09 | . |
| | Q300MG VS P | . | . | . | . | . | -3.93 | 0.643 | -5.19 | -2.66 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.66 | 0.647 | -4.93 | -2.39 | <.001 |
| DAY 22 | Q300MG | 172 | 24.5 | 3.00 | -11.0 | 6.36 | -11.08 | 0.578 | -12.22 | -9.93 | . |
| | Q600MG | 170 | 24.7 | 3.51 | -11.4 | 7.00 | -11.39 | 0.581 | -12.54 | -10.23 | . |
| | P | 169 | 24.6 | 3.29 | -7.0 | 6.76 | -7.03 | 0.580 | -8.19 | -5.88 | . |
| | Q300MG VS P | . | . | . | . | . | -4.04 | 0.714 | -5.44 | -2.64 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.35 | 0.717 | -5.76 | -2.94 | <.001 |
| DAY 29 | Q300MG | 172 | 24.5 | 3.00 | -11.8 | 6.62 | -11.77 | 0.645 | -13.05 | -10.49 | . |
| | Q600MG | 170 | 24.7 | 3.51 | -12.8 | 7.12 | -12.67 | 0.649 | -13.96 | -11.38 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204.SAS
GENERATED:  12JUL2005 17:29:07  iceadmn3

556

Quetiapine Fumarate 5077US/0049                                              Page 2 of 3

Table 11.2.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 169 | 24.6 | 3.29 | -7.7 | 7.06 | -7.67 | 0.649 | -8.96 | -6.38 | . |
| | Q300MG VS P | . | . | . | . | . | -4.10 | 0.729 | -5.53 | -2.67 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -5.00 | 0.733 | -6.44 | -3.56 | <.001 |
| DAY 36 | Q300MG | 172 | 24.5 | 3.00 | -12.6 | 6.80 | -12.45 | 0.649 | -13.74 | -11.16 | . |
| | Q600MG | 170 | 24.7 | 3.51 | -13.0 | 7.80 | -12.81 | 0.654 | -14.11 | -11.51 | . |
| | P | 169 | 24.6 | 3.29 | -8.0 | 7.48 | -7.93 | 0.653 | -9.23 | -6.64 | . |
| | Q300MG VS P | . | . | . | . | . | -4.51 | 0.782 | -6.05 | -2.98 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.87 | 0.786 | -6.42 | -3.33 | <.001 |
| DAY 43 | Q300MG | 172 | 24.5 | 3.00 | -12.8 | 6.65 | -12.59 | 0.638 | -13.85 | -11.32 | . |
| | Q600MG | 170 | 24.7 | 3.51 | -13.1 | 7.73 | -12.82 | 0.642 | -14.10 | -11.55 | . |
| | P | 169 | 24.6 | 3.29 | -8.2 | 7.21 | -8.02 | 0.641 | -9.30 | -6.75 | . |
| | Q300MG VS P | . | . | . | . | . | -4.56 | 0.766 | -6.07 | -3.06 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.80 | 0.770 | -6.31 | -3.29 | <.001 |
| DAY 50 | Q300MG | 172 | 24.5 | 3.00 | -13.3 | 6.72 | -13.21 | 0.649 | -14.50 | -11.92 | . |
| | Q600MG | 170 | 24.7 | 3.51 | -13.4 | 7.98 | -13.32 | 0.654 | -14.62 | -12.03 | . |
| | P | 169 | 24.6 | 3.29 | -8.1 | 7.72 | -8.06 | 0.652 | -9.35 | -6.77 | . |
| | Q300MG VS P | . | . | . | . | . | -5.15 | 0.795 | -6.71 | -3.59 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204.SAS
GENERATED:  12JUL2005 17:29:07  iceadmn3

557

Quetiapine Fumarate 5077US/0049

Table 11.2.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|  |  |  | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT |  |  |  |  |  |  |  |  |  |  |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -5.27 | 0.799 | -6.84 | -3.70 | <.001 |
| DAY 57 | Q300MG | 172 | 24.5 | 3.00 | -13.4 | 6.91 | -13.38 | 0.664 | -14.70 | -12.07 | . |
|  | Q600MG | 170 | 24.7 | 3.51 | -13.9 | 7.93 | -13.84 | 0.669 | -15.16 | -12.51 | . |
|  | P | 169 | 24.6 | 3.29 | -8.6 | 7.70 | -8.54 | 0.667 | -9.87 | -7.22 | . |
|  | Q300MG VS P | . | . | . | . | . | -4.84 | 0.803 | -6.42 | -3.26 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -5.29 | 0.807 | -6.88 | -3.71 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204.SAS
GENERATED:  12JUL2005 17:29:07  iceadmn3

558

Table 11.2.2.2.2  HAM-D Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: | LS MEANS | OR DIFFERENCE | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 171 | 24.5 | 3.00 | -7.8 | 5.24 | -8.01 | 0.473 | -8.95 | -7.07 | . |
| | Q600MG | 169 | 24.7 | 3.51 | -7.8 | 5.47 | -7.95 | 0.476 | -8.89 | -7.00 | . |
| | P | 169 | 24.6 | 3.29 | -4.4 | 5.24 | -4.64 | 0.475 | -5.58 | -3.70 | . |
| | Q300MG VS P | . | . | . | . | . | -3.37 | 0.555 | -4.46 | -2.27 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.30 | 0.558 | -4.40 | -2.21 | <.001 |
| DAY 15 | Q300MG | 148 | 24.5 | 2.96 | -10.7 | 5.71 | -10.65 | 0.592 | -11.83 | -9.47 | . |
| | Q600MG | 148 | 24.7 | 3.63 | -10.3 | 6.26 | -10.23 | 0.594 | -11.41 | -9.04 | . |
| | P | 149 | 24.5 | 3.20 | -6.5 | 5.95 | -6.66 | 0.584 | -7.82 | -5.49 | . |
| | Q300MG VS P | . | . | . | . | . | -3.99 | 0.667 | -5.30 | -2.68 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.57 | 0.668 | -4.88 | -2.26 | <.001 |
| DAY 22 | Q300MG | 139 | 24.6 | 2.95 | -11.7 | 6.13 | -11.70 | 0.624 | -12.94 | -10.46 | . |
| | Q600MG | 133 | 24.8 | 3.68 | -12.6 | 6.73 | -12.53 | 0.639 | -13.80 | -11.26 | . |
| | P | 143 | 24.5 | 3.20 | -7.5 | 6.72 | -7.62 | 0.612 | -8.84 | -6.41 | . |
| | Q300MG VS P | . | . | . | . | . | -4.07 | 0.760 | -5.57 | -2.58 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.90 | 0.771 | -6.42 | -3.39 | <.001 |
| DAY 29 | Q300MG | 133 | 24.3 | 2.88 | -12.7 | 6.03 | -12.85 | 0.664 | -14.17 | -11.53 | . |
| | Q600MG | 127 | 24.7 | 3.73 | -14.5 | 6.47 | -14.33 | 0.678 | -15.68 | -12.98 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD210.SAS
GENERATED:  12JUL2005 17:29:19  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.2.2.2.2  HAM-D Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 126 | 24.4 | 3.12 | -9.2 | 6.73 | -9.22 | 0.672 | -10.56 | -7.88 | . |
| | Q300MG VS P | . | . | . | . | . | -3.63 | 0.762 | -5.13 | -2.13 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -5.11 | 0.775 | -6.63 | -3.59 | <.001 |
| DAY 36 | Q300MG | 130 | 24.3 | 2.87 | -13.8 | 6.24 | -13.74 | 0.684 | -15.10 | -12.38 | . |
| | Q600MG | 113 | 24.6 | 3.60 | -15.0 | 7.34 | -14.80 | 0.731 | -16.25 | -13.35 | . |
| | P | 119 | 24.4 | 3.11 | -9.6 | 7.35 | -9.63 | 0.699 | -11.02 | -8.24 | . |
| | Q300MG VS P | . | . | . | . | . | -4.11 | 0.861 | -5.80 | -2.41 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -5.17 | 0.896 | -6.93 | -3.41 | <.001 |
| DAY 43 | Q300MG | 123 | 24.3 | 2.74 | -14.4 | 5.85 | -14.07 | 0.691 | -15.44 | -12.70 | . |
| | Q600MG | 107 | 24.5 | 3.60 | -15.4 | 7.08 | -15.03 | 0.731 | -16.48 | -13.58 | . |
| | P | 107 | 24.3 | 3.01 | -9.8 | 7.02 | -9.59 | 0.720 | -11.01 | -8.16 | . |
| | Q300MG VS P | . | . | . | . | . | -4.48 | 0.842 | -6.14 | -2.83 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -5.44 | 0.873 | -7.16 | -3.72 | <.001 |
| DAY 50 | Q300MG | 121 | 24.3 | 2.78 | -14.9 | 5.79 | -14.91 | 0.706 | -16.31 | -13.50 | . |
| | Q600MG | 101 | 24.7 | 3.64 | -16.1 | 7.44 | -15.76 | 0.760 | -17.27 | -14.26 | . |
| | P | 102 | 24.5 | 3.14 | -10.1 | 7.85 | -10.06 | 0.744 | -11.53 | -8.58 | . |
| | Q300MG VS P | . | . | . | . | . | -4.85 | 0.907 | -6.64 | -3.07 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD210.SAS
GENERATED:  12JUL2005 17:29:19  iceadmn3

560

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.2.2.2.2  HAM-D Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -5.71 | 0.949 | -7.57 | -3.84 | <.001 |
| DAY 57 | Q300MG | 119 | 24.4 | 2.90 | -15.0 | 6.06 | -15.08 | 0.687 | -16.44 | -13.72 | . |
| | Q600MG | 97 | 24.7 | 3.66 | -17.0 | 6.91 | -16.93 | 0.754 | -18.42 | -15.44 | . |
| | P | 99 | 24.5 | 3.08 | -10.6 | 7.73 | -10.62 | 0.730 | -12.06 | -9.17 | . |
| | Q300MG VS P | . | . | . | . | . | -4.46 | 0.927 | -6.29 | -2.64 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -6.32 | 0.974 | -8.23 | -4.40 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD210.SAS
GENERATED:  12JUL2005 17:29:19  iceadmn3

561

Quetiapine Fumarate 5077US/0049                                            Page 1 of 1

Table 11.2.2.2.3   HAM-D Total Score Effect Size Change from Baseline
Last Observation Carried Forward
Intent-to-Treat Population

|         |              |             | 95% CONFIDENCE INTERVAL | |
|         |              | EFFECT SIZE | LOWER | UPPER |
| VISIT   | TREATMENT    |             |       |       |
| DAY 8   | Q300MG VS P  | -0.64       | -0.86 | -0.42 |
|         | Q600MG VS P  | -0.62       | -0.83 | -0.40 |
| DAY 15  | Q300MG VS P  | -0.65       | -0.87 | -0.43 |
|         | Q600MG VS P  | -0.59       | -0.81 | -0.37 |
| DAY 22  | Q300MG VS P  | -0.62       | -0.83 | -0.40 |
|         | Q600MG VS P  | -0.63       | -0.85 | -0.41 |
| DAY 29  | Q300MG VS P  | -0.60       | -0.82 | -0.38 |
|         | Q600MG VS P  | -0.71       | -0.92 | -0.49 |
| DAY 36  | Q300MG VS P  | -0.63       | -0.85 | -0.41 |
|         | Q600MG VS P  | -0.64       | -0.86 | -0.42 |
| DAY 43  | Q300MG VS P  | -0.66       | -0.88 | -0.44 |
|         | Q600MG VS P  | -0.64       | -0.86 | -0.42 |
| DAY 50  | Q300MG VS P  | -0.71       | -0.93 | -0.49 |
|         | Q600MG VS P  | -0.67       | -0.89 | -0.45 |
| DAY 57  | Q300MG VS P  | -0.66       | -0.88 | -0.44 |
|         | Q600MG VS P  | -0.68       | -0.90 | -0.46 |

562

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD207.SAS
GENERATED:  12JUL2005 17:29:09  iceadmn3

Quetipine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.2.2.2.4  HAM-D Total Score Effect Size Change from Baseline
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | EFFECT SIZE | 95% CONFIDENCE INTERVAL | |
|---|---|---|---|---|
| | | | LOWER | UPPER |
| DAY 8 | Q300MG VS P | -0.64 | -0.86 | -0.42 |
| | Q600MG VS P | -0.62 | -0.83 | -0.40 |
| DAY 15 | Q300MG VS P | -0.68 | -0.92 | -0.45 |
| | Q600MG VS P | -0.58 | -0.82 | -0.35 |
| DAY 22 | Q300MG VS P | -0.63 | -0.87 | -0.39 |
| | Q600MG VS P | -0.73 | -0.97 | -0.49 |
| DAY 29 | Q300MG VS P | -0.57 | -0.82 | -0.32 |
| | Q600MG VS P | -0.77 | -1.03 | -0.52 |
| DAY 36 | Q300MG VS P | -0.60 | -0.86 | -0.35 |
| | Q600MG VS P | -0.70 | -0.97 | -0.44 |
| DAY 43 | Q300MG VS P | -0.70 | -0.97 | -0.43 |
| | Q600MG VS P | -0.77 | -1.05 | -0.49 |
| DAY 50 | Q300MG VS P | -0.71 | -0.98 | -0.44 |
| | Q600MG VS P | -0.75 | -1.03 | -0.46 |
| DAY 57 | Q300MG VS P | -0.65 | -0.92 | -0.38 |
| | Q600MG VS P | -0.86 | -1.15 | -0.57 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD211.SAS
GENERATED:  12JUL2005 17:29:22  iceadmn3

563

Quetiapine Fumarate Study 5077US/0049                    .

## FIGURE 11.2.2.3.1  HAM-D TOTAL SCORE (LSMEAN, SE)

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



564

Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.2.2.3.2  HAM-D TOTAL SCORE (LSMEAN, SE)**

(OBSERVED CASES - INTENT TO TREAT)



565

Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.2.2.3.3  HAM-D TOTAL SCORE CHANGE FROM BASELINE (LSMEAN,SE)**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.2.2.3.4  HAM-D TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE)**

(OBSERVED CASES - INTENT TO TREAT)



567

Quetiapine Fumarate Study 5077US/0049                    .

### FIGURE 11.2.2.3.5 HAM-D TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, 95% CI)

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



568

Quetiapine Fumarate Study 5077US/0049                    .



**FIGURE 11.2.2.3.6 HAM-D TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, 95% CI)**

(OBSERVED CASES - INTENT TO TREAT)

569



Quetiapine Fumarate 5077US/0049                                                    Page 1 of 4

Table 11.2.2.4.1  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-D TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 116 | 24.4 | 3.09 | 24.0 | 20 | 35 | 114 | 24.8 | 3.58 | 24.5 | 20 | 34 | 112 | 25.0 | 3.61 | 25.0 | 20 | 35 |
| | DAY 1 | 116 | 24.5 | 3.15 | 24.0 | 20 | 33 | 114 | 24.9 | 3.47 | 25.0 | 20 | 34 | 112 | 24.7 | 3.39 | 24.0 | 20 | 35 |
| | DAY 8 | 115 | 17.0 | 5.77 | 17.0 | 1 | 30 | 114 | 17.1 | 5.94 | 16.5 | 6 | 33 | 112 | 20.7 | 6.00 | 21.5 | 2 | 35 |
| | DAY 15 | 116 | 14.6 | 6.60 | 14.0 | 1 | 30 | 114 | 14.7 | 6.47 | 14.0 | 3 | 33 | 112 | 19.0 | 7.01 | 19.0 | 2 | 35 |
| | DAY 22 | 116 | 13.3 | 7.19 | 12.0 | 0 | 30 | 114 | 13.1 | 7.14 | 13.0 | 0 | 33 | 112 | 18.2 | 7.56 | 18.0 | 2 | 35 |
| | DAY 29 | 116 | 12.6 | 7.10 | 12.5 | 0 | 30 | 114 | 11.7 | 7.45 | 11.0 | 0 | 33 | 112 | 17.4 | 7.88 | 17.0 | 1 | 35 |
| | DAY 36 | 116 | 11.4 | 7.63 | 10.5 | 0 | 30 | 114 | 11.4 | 7.86 | 10.5 | 0 | 33 | 112 | 17.3 | 8.25 | 17.0 | 0 | 35 |
| | DAY 43 | 116 | 11.2 | 7.44 | 10.0 | 0 | 30 | 114 | 11.1 | 7.79 | 9.5 | 0 | 33 | 112 | 16.9 | 8.02 | 17.0 | 0 | 35 |
| | DAY 50 | 116 | 10.9 | 7.53 | 9.0 | 0 | 30 | 114 | 11.0 | 7.93 | 9.0 | 0 | 33 | 112 | 17.0 | 8.53 | 18.0 | 0 | 35 |
| | DAY 57 | 116 | 10.7 | 7.76 | 9.0 | 0 | 30 | 114 | 10.2 | 7.83 | 8.0 | 0 | 33 | 112 | 17.0 | 8.40 | 17.5 | 0 | 35 |
| CHG FROM BASELINE | DAY 8 | 115 | -7.5 | 5.46 | -7.0 | -22 | 7 | 114 | -7.9 | 5.81 | -8.0 | -23 | 9 | 112 | -4.0 | 5.25 | -3.0 | -20 | 5 |
| | DAY 15 | 116 | -9.9 | 6.05 | -9.0 | -22 | 7 | 114 | -10.3 | 6.48 | -11.0 | -24 | 5 | 112 | -5.7 | 6.50 | -5.0 | -22 | 6 |
| | DAY 22 | 116 | -11.2 | 6.62 | -12.0 | -26 | 7 | 114 | -11.8 | 7.42 | -12.5 | -29 | 5 | 112 | -6.5 | 6.85 | -5.0 | -23 | 8 |
| | DAY 29 | 116 | -11.9 | 6.77 | -12.0 | -26 | 7 | 114 | -13.2 | 7.15 | -14.0 | -28 | 5 | 112 | -7.3 | 7.36 | -6.5 | -26 | 8 |
| | DAY 36 | 116 | -13.0 | 7.06 | -14.0 | -26 | 7 | 114 | -13.5 | 7.82 | -15.0 | -29 | 5 | 112 | -7.4 | 7.83 | -6.0 | -29 | 8 |
| | DAY 43 | 116 | -13.3 | 6.88 | -15.0 | -26 | 7 | 114 | -13.8 | 7.67 | -15.0 | -29 | 5 | 112 | -7.7 | 7.49 | -7.0 | -24 | 8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD203.SAS
GENERATED:  12JUL2005 17:43:14  iceadmn3

570

Quetiapine Fumarate 5077US/0049

Table 11.2.2.4.1  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 116 | -13.5 | 7.07 | -14.5 | -26 | 7 | 114 | -14.0 | 7.99 | -15.0 | -31 | 5 | 112 | -7.6 | 8.08 | -6.0 | -25 | 8 |
| | DAY 57 | 116 | -13.8 | 7.10 | -15.0 | -27 | 7 | 114 | -14.7 | 7.73 | -16.0 | -31 | 5 | 112 | -7.7 | 7.83 | -6.0 | -27 | 8 |

571

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD203.SAS
GENERATED:  12JUL2005 17:43:14  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 3 of 4

Table 11.2.2.4.1  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-D TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 56 | 24.1 | 2.98 | 23.0 | 20 | 33 | 56 | 24.6 | 3.69 | 24.0 | 20 | 34 | 57 | 24.1 | 2.79 | 24.0 | 20 | 34 |
| | DAY 1 | 56 | 24.7 | 2.67 | 24.0 | 20 | 30 | 56 | 24.1 | 3.55 | 23.0 | 20 | 33 | 57 | 24.5 | 3.11 | 24.0 | 20 | 31 |
| | DAY 8 | 56 | 16.2 | 4.52 | 16.0 | 7 | 24 | 55 | 16.4 | 4.96 | 16.0 | 6 | 28 | 57 | 19.1 | 5.87 | 20.0 | 4 | 32 |
| | DAY 15 | 56 | 14.4 | 5.73 | 14.0 | 4 | 25 | 56 | 14.8 | 5.53 | 14.0 | 5 | 29 | 57 | 17.4 | 6.20 | 18.0 | 4 | 32 |
| | DAY 22 | 56 | 14.1 | 6.13 | 14.0 | 3 | 29 | 56 | 13.6 | 5.81 | 13.0 | 2 | 25 | 57 | 16.4 | 6.71 | 17.0 | 1 | 30 |
| | DAY 29 | 56 | 13.1 | 6.46 | 13.0 | 0 | 28 | 56 | 12.3 | 6.31 | 12.0 | 0 | 25 | 57 | 15.8 | 6.95 | 16.0 | 2 | 33 |
| | DAY 36 | 56 | 13.0 | 6.40 | 13.0 | 2 | 28 | 56 | 12.1 | 6.81 | 12.0 | 0 | 25 | 57 | 15.4 | 7.21 | 15.0 | 2 | 34 |
| | DAY 43 | 56 | 12.8 | 6.51 | 13.0 | 1 | 27 | 56 | 12.5 | 6.95 | 12.0 | 1 | 25 | 57 | 15.5 | 7.42 | 15.0 | 2 | 33 |
| | DAY 50 | 56 | 11.9 | 6.11 | 12.5 | 1 | 24 | 56 | 11.8 | 7.05 | 11.0 | 0 | 26 | 57 | 15.5 | 7.58 | 15.0 | 1 | 33 |
| | DAY 57 | 56 | 12.0 | 6.97 | 12.0 | 1 | 27 | 56 | 11.9 | 7.65 | 12.0 | 0 | 25 | 57 | 14.2 | 7.80 | 13.0 | 1 | 33 |
| CHG FROM BASELINE | DAY 8 | 56 | -8.4 | 4.74 | -8.0 | -19 | 1 | 55 | -7.6 | 4.74 | -8.0 | -18 | 2 | 57 | -5.4 | 5.14 | -5.0 | -17 | 3 |
| | DAY 15 | 56 | -10.3 | 5.80 | -10.0 | -22 | 4 | 56 | -9.3 | 6.00 | -9.5 | -23 | 3 | 57 | -7.1 | 5.26 | -6.0 | -19 | 3 |
| | DAY 22 | 56 | -10.5 | 5.82 | -10.0 | -20 | 2 | 56 | -10.6 | 6.01 | -11.5 | -26 | 3 | 57 | -8.1 | 6.51 | -8.0 | -23 | 5 |
| | DAY 29 | 56 | -11.5 | 6.37 | -12.0 | -25 | 3 | 56 | -11.8 | 7.03 | -13.0 | -25 | 0 | 57 | -8.6 | 6.39 | -8.0 | -23 | 5 |
| | DAY 36 | 56 | -11.6 | 6.20 | -12.0 | -25 | 2 | 56 | -12.0 | 7.71 | -11.5 | -28 | 0 | 57 | -9.1 | 6.68 | -9.0 | -26 | 7 |
| | DAY 43 | 56 | -11.9 | 6.10 | -12.0 | -24 | 0 | 56 | -11.6 | 7.70 | -11.5 | -28 | 0 | 57 | -9.0 | 6.61 | -8.0 | -26 | 4 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD203.SAS
GENERATED:  12JUL2005 17:43:14  iceadmn3

572

Quetiapine Fumarate 5077US/0049                                    Page 4 of 4

Table 11.2.2.4.1  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 56 | -12.8 | 5.97 | -12.0 | -25 | -1 | 56 | -12.3 | 7.91 | -12.0 | -29 | 0 | 57 | -9.0 | 6.94 | -8.0 | -27 | 4 |
| | DAY 57 | 56 | -12.6 | 6.49 | -13.0 | -26 | 3 | 56 | -12.2 | 8.12 | -12.5 | -30 | 2 | 57 | -10.2 | 7.20 | -10.0 | -26 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD203.SAS
GENERATED:  12JUL2005 17:43:14  iceadmn3

573

Quetiapine Fumarate 5077US/0049                                                      Page 1 of 4

Table 11.2.2.4.2  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis -  Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-D TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 116 | 24.4 | 3.09 | 24.0 | 20 | 35 | 114 | 24.8 | 3.58 | 24.5 | 20 | 34 | 112 | 25.0 | 3.61 | 25.0 | 20 | 35 |
| | DAY 1 | 116 | 24.5 | 3.15 | 24.0 | 20 | 33 | 114 | 24.9 | 3.47 | 25.0 | 20 | 34 | 112 | 24.7 | 3.39 | 24.0 | 20 | 35 |
| | DAY 8 | 115 | 17.0 | 5.77 | 17.0 | 1 | 30 | 114 | 17.1 | 5.94 | 16.5 | 6 | 33 | 112 | 20.7 | 6.00 | 21.5 | 2 | 35 |
| | DAY 15 | 103 | 13.9 | 6.19 | 14.0 | 1 | 29 | 105 | 14.2 | 6.11 | 14.0 | 3 | 29 | 96 | 18.2 | 6.59 | 18.0 | 2 | 32 |
| | DAY 22 | 95 | 12.4 | 6.77 | 11.0 | 0 | 29 | 94 | 11.9 | 6.52 | 12.0 | 0 | 27 | 93 | 17.4 | 7.26 | 18.0 | 2 | 35 |
| | DAY 29 | 93 | 11.1 | 6.05 | 11.0 | 0 | 26 | 91 | 10.1 | 6.45 | 8.0 | 0 | 27 | 79 | 15.1 | 6.92 | 15.0 | 1 | 30 |
| | DAY 36 | 90 | 9.7 | 6.63 | 8.0 | 0 | 24 | 82 | 9.6 | 7.12 | 8.0 | 0 | 28 | 74 | 14.9 | 7.46 | 16.0 | 0 | 32 |
| | DAY 43 | 87 | 9.0 | 5.99 | 8.0 | 0 | 26 | 77 | 8.7 | 6.51 | 7.0 | 0 | 26 | 67 | 14.2 | 7.27 | 15.0 | 0 | 27 |
| | DAY 50 | 87 | 8.7 | 5.99 | 7.0 | 0 | 27 | 71 | 8.4 | 6.64 | 6.0 | 0 | 30 | 63 | 14.2 | 8.35 | 14.0 | 0 | 29 |
| | DAY 57 | 83 | 8.6 | 6.38 | 8.0 | 0 | 27 | 68 | 7.2 | 5.85 | 5.0 | 0 | 23 | 58 | 14.7 | 7.89 | 15.0 | 0 | 29 |
| CHG FROM BASELINE | DAY 8 | 115 | -7.5 | 5.46 | -7.0 | -22 | 7 | 114 | -7.9 | 5.81 | -8.0 | -23 | 9 | 112 | -4.0 | 5.25 | -3.0 | -20 | 5 |
| | DAY 15 | 103 | -10.5 | 5.58 | -10.0 | -22 | 3 | 105 | -10.6 | 6.29 | -11.0 | -24 | 4 | 96 | -6.3 | 6.30 | -5.5 | -22 | 6 |
| | DAY 22 | 95 | -12.1 | 6.14 | -13.0 | -26 | 3 | 94 | -13.0 | 6.99 | -14.0 | -29 | 2 | 93 | -7.2 | 6.69 | -6.0 | -23 | 8 |
| | DAY 29 | 93 | -13.0 | 5.75 | -13.0 | -26 | 1 | 91 | -14.7 | 6.25 | -14.0 | -28 | -1 | 79 | -9.3 | 6.82 | -8.0 | -26 | 5 |
| | DAY 36 | 90 | -14.4 | 6.06 | -16.0 | -26 | -1 | 82 | -15.0 | 7.19 | -16.0 | -29 | 4 | 74 | -9.5 | 7.68 | -9.0 | -29 | 4 |
| | DAY 43 | 87 | -15.0 | 5.64 | -16.0 | -26 | -2 | 77 | -15.8 | 6.75 | -18.0 | -29 | 0 | 67 | -10.2 | 7.40 | -9.0 | -24 | 3 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD202.SAS
GENERATED:  12JUL2005 17:43:11  iceadmn3

574

Quetiapine Fumarate 5077US/0049                                                   Page 2 of 4

Table 11.2.2.4.2  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis -  Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 87 | -15.3 | 5.84 | -17.0 | -26 | -2 | 71 | -16.3 | 7.15 | -17.0 | -31 | 4 | 63 | -10.4 | 8.38 | -10.0 | -25 | 6 |
| | DAY 57 | 83 | -15.5 | 5.81 | -16.0 | -27 | -1 | 68 | -17.5 | 6.25 | -19.0 | -31 | -2 | 58 | -9.9 | 7.95 | -9.0 | -27 | 4 |

575

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD202.SAS
GENERATED:  12JUL2005 17:43:11  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 3 of 4

Table 11.2.2.4.2  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis -  Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-D TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 56 | 24.1 | 2.98 | 23.0 | 20 | 33 | 56 | 24.6 | 3.69 | 24.0 | 20 | 34 | 57 | 24.1 | 2.79 | 24.0 | 20 | 34 |
| | DAY 1 | 56 | 24.7 | 2.67 | 24.0 | 20 | 30 | 56 | 24.1 | 3.55 | 23.0 | 20 | 33 | 57 | 24.5 | 3.11 | 24.0 | 20 | 31 |
| | DAY 8 | 56 | 16.2 | 4.52 | 16.0 | 7 | 24 | 55 | 16.4 | 4.96 | 16.0 | 6 | 28 | 57 | 19.1 | 5.87 | 20.0 | 4 | 32 |
| | DAY 15 | 45 | 13.7 | 6.02 | 13.0 | 4 | 25 | 43 | 14.8 | 5.61 | 14.0 | 5 | 29 | 53 | 17.5 | 6.17 | 18.0 | 4 | 32 |
| | DAY 22 | 44 | 14.1 | 6.41 | 13.5 | 3 | 29 | 39 | 13.0 | 6.12 | 13.0 | 2 | 24 | 50 | 16.1 | 6.91 | 16.0 | 1 | 30 |
| | DAY 29 | 40 | 12.8 | 6.79 | 12.5 | 0 | 28 | 36 | 10.5 | 5.92 | 9.5 | 0 | 23 | 47 | 15.3 | 7.23 | 16.0 | 2 | 33 |
| | DAY 36 | 40 | 12.5 | 6.75 | 11.5 | 2 | 28 | 31 | 9.5 | 6.49 | 10.0 | 0 | 25 | 45 | 14.4 | 7.26 | 14.0 | 2 | 34 |
| | DAY 43 | 36 | 11.8 | 6.91 | 10.5 | 1 | 27 | 30 | 10.0 | 6.60 | 9.0 | 1 | 23 | 40 | 15.1 | 7.56 | 15.0 | 2 | 33 |
| | DAY 50 | 34 | 11.0 | 6.31 | 11.0 | 1 | 24 | 30 | 9.2 | 6.87 | 8.5 | 0 | 26 | 39 | 14.6 | 7.66 | 13.0 | 1 | 33 |
| | DAY 57 | 36 | 11.1 | 7.52 | 10.5 | 1 | 27 | 29 | 9.0 | 7.89 | 7.0 | 0 | 25 | 41 | 12.8 | 7.99 | 12.0 | 1 | 31 |
| CHG FROM BASELINE | DAY 8 | 56 | -8.4 | 4.74 | -8.0 | -19 | 1 | 55 | -7.6 | 4.74 | -8.0 | -18 | 2 | 57 | -5.4 | 5.14 | -5.0 | -17 | 3 |
| | DAY 15 | 45 | -11.1 | 6.03 | -11.0 | -22 | 4 | 43 | -9.6 | 6.18 | -10.0 | -23 | 3 | 53 | -6.9 | 5.30 | -6.0 | -19 | 3 |
| | DAY 22 | 44 | -10.8 | 6.08 | -11.5 | -20 | 2 | 39 | -11.5 | 5.99 | -12.0 | -26 | 3 | 50 | -8.1 | 6.79 | -8.0 | -23 | 5 |
| | DAY 29 | 40 | -12.0 | 6.67 | -12.0 | -25 | 3 | 36 | -13.8 | 7.04 | -14.5 | -25 | 2 | 47 | -9.0 | 6.63 | -9.0 | -23 | 5 |
| | DAY 36 | 40 | -12.5 | 6.50 | -13.0 | -25 | 2 | 31 | -15.0 | 7.87 | -15.0 | -28 | 0 | 45 | -10.0 | 6.85 | -9.0 | -26 | 7 |
| | DAY 43 | 36 | -13.1 | 6.19 | -14.5 | -24 | 0 | 30 | -14.6 | 7.93 | -14.5 | -28 | -2 | 40 | -9.1 | 6.36 | -8.0 | -22 | 3 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD202.SAS
GENERATED:  12JUL2005 17:43:11  iceadmn3

576

Quetiapine Fumarate 5077US/0049                                           Page 4 of 4

Table 11.2.2.4.2  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis -  Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 34 | -13.9 | 5.62 | -14.5 | -25 | -5 | 30 | -15.6 | 8.19 | -16.5 | -29 | 0 | 39 | -9.7 | 6.99 | -11.0 | -27 | 2 |
| | DAY 57 | 36 | -14.0 | 6.54 | -14.5 | -26 | 3 | 29 | -15.9 | 8.28 | -17.0 | -30 | 2 | 41 | -11.4 | 7.42 | -12.0 | -26 | 2 |

577

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD202.SAS
GENERATED:  12JUL2005 17:43:11  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 1 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. DEPRESSED MOOD | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 2.9 | 0.43 | 3.0 | 2 | 4 | 170 | 3.0 | 0.45 | 3.0 | 2 | 4 | 169 | 2.9 | 0.40 | 3.0 | 2 | 4 |
| | DAY 1 | 172 | 2.9 | 0.46 | 3.0 | 2 | 4 | 170 | 2.9 | 0.48 | 3.0 | 2 | 4 | 169 | 2.9 | 0.44 | 3.0 | 2 | 4 |
| | DAY 8 | 171 | 2.2 | 0.90 | 2.0 | 0 | 4 | 169 | 2.2 | 0.86 | 2.0 | 0 | 4 | 169 | 2.4 | 0.85 | 3.0 | 0 | 4 |
| | DAY 15 | 172 | 1.8 | 0.95 | 2.0 | 0 | 4 | 170 | 1.8 | 1.02 | 2.0 | 0 | 4 | 169 | 2.2 | 0.96 | 2.0 | 0 | 4 |
| | DAY 22 | 172 | 1.7 | 1.00 | 2.0 | 0 | 4 | 170 | 1.6 | 1.04 | 2.0 | 0 | 3 | 169 | 2.0 | 1.12 | 2.0 | 0 | 4 |
| | DAY 29 | 172 | 1.6 | 0.96 | 2.0 | 0 | 3 | 170 | 1.4 | 1.10 | 1.0 | 0 | 4 | 169 | 1.9 | 1.06 | 2.0 | 0 | 4 |
| | DAY 36 | 172 | 1.4 | 1.04 | 1.0 | 0 | 3 | 170 | 1.4 | 1.13 | 1.0 | 0 | 4 | 169 | 1.9 | 1.13 | 2.0 | 0 | 4 |
| | DAY 43 | 172 | 1.3 | 1.08 | 1.0 | 0 | 3 | 170 | 1.3 | 1.15 | 1.0 | 0 | 4 | 169 | 1.9 | 1.11 | 2.0 | 0 | 4 |
| | DAY 50 | 172 | 1.3 | 1.07 | 1.0 | 0 | 3 | 170 | 1.3 | 1.14 | 1.0 | 0 | 4 | 169 | 1.8 | 1.16 | 2.0 | 0 | 4 |
| | DAY 57 | 172 | 1.2 | 1.11 | 1.0 | 0 | 3 | 170 | 1.2 | 1.15 | 1.0 | 0 | 4 | 169 | 1.8 | 1.18 | 2.0 | 0 | 4 |

578

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. FEELING OF GUILT | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 2.0 | 0.65 | 2.0 | 0 | 4 | 170 | 2.0 | 0.63 | 2.0 | 0 | 4 | 169 | 2.0 | 0.52 | 2.0 | 0 | 3 |
| | DAY 1 | 172 | 1.9 | 0.69 | 2.0 | 0 | 4 | 170 | 2.0 | 0.64 | 2.0 | 0 | 4 | 169 | 1.9 | 0.61 | 2.0 | 0 | 3 |
| | DAY 8 | 171 | 1.5 | 0.90 | 2.0 | 0 | 4 | 169 | 1.5 | 0.92 | 2.0 | 0 | 4 | 169 | 1.7 | 0.83 | 2.0 | 0 | 3 |
| | DAY 15 | 172 | 1.3 | 0.97 | 1.0 | 0 | 4 | 170 | 1.2 | 0.98 | 1.0 | 0 | 3 | 169 | 1.4 | 0.91 | 2.0 | 0 | 4 |
| | DAY 22 | 172 | 1.2 | 0.92 | 1.0 | 0 | 3 | 170 | 1.1 | 1.00 | 1.0 | 0 | 4 | 169 | 1.3 | 0.92 | 1.0 | 0 | 4 |
| | DAY 29 | 172 | 1.1 | 0.92 | 1.0 | 0 | 3 | 170 | 0.9 | 0.98 | 1.0 | 0 | 3 | 169 | 1.3 | 0.95 | 1.0 | 0 | 4 |
| | DAY 36 | 172 | 1.0 | 0.90 | 1.0 | 0 | 3 | 170 | 0.9 | 1.00 | 0.0 | 0 | 3 | 169 | 1.3 | 0.99 | 1.0 | 0 | 4 |
| | DAY 43 | 172 | 0.9 | 0.90 | 1.0 | 0 | 3 | 170 | 0.9 | 0.99 | 1.0 | 0 | 3 | 169 | 1.3 | 0.99 | 1.0 | 0 | 4 |
| | DAY 50 | 172 | 0.8 | 0.89 | 1.0 | 0 | 3 | 170 | 0.8 | 0.96 | 1.0 | 0 | 3 | 169 | 1.2 | 0.99 | 1.0 | 0 | 4 |
| | DAY 57 | 172 | 0.8 | 0.89 | 1.0 | 0 | 3 | 170 | 0.8 | 0.97 | 0.0 | 0 | 3 | 169 | 1.2 | 0.96 | 1.0 | 0 | 4 |

579

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 3 of 17

Table 11.2.2.5.1   HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. SUICIDE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.0 | 0.83 | 1.0 | 0 | 3 | 170 | 1.2 | 0.84 | 1.0 | 0 | 3 | 169 | 1.1 | 0.79 | 1.0 | 0 | 3 |
| | DAY 1 | 172 | 0.9 | 0.76 | 1.0 | 0 | 3 | 170 | 1.0 | 0.85 | 1.0 | 0 | 3 | 169 | 1.0 | 0.79 | 1.0 | 0 | 3 |
| | DAY 8 | 171 | 0.6 | 0.76 | 0.0 | 0 | 3 | 169 | 0.6 | 0.73 | 0.0 | 0 | 3 | 169 | 0.8 | 0.85 | 1.0 | 0 | 3 |
| | DAY 15 | 172 | 0.5 | 0.73 | 0.0 | 0 | 3 | 170 | 0.4 | 0.69 | 0.0 | 0 | 2 | 169 | 0.7 | 0.82 | 0.0 | 0 | 3 |
| | DAY 22 | 172 | 0.4 | 0.71 | 0.0 | 0 | 3 | 170 | 0.4 | 0.63 | 0.0 | 0 | 2 | 169 | 0.6 | 0.84 | 0.0 | 0 | 3 |
| | DAY 29 | 172 | 0.3 | 0.64 | 0.0 | 0 | 2 | 170 | 0.4 | 0.69 | 0.0 | 0 | 3 | 169 | 0.6 | 0.85 | 0.0 | 0 | 3 |
| | DAY 36 | 172 | 0.3 | 0.62 | 0.0 | 0 | 2 | 170 | 0.3 | 0.63 | 0.0 | 0 | 3 | 169 | 0.6 | 0.88 | 0.0 | 0 | 3 |
| | DAY 43 | 172 | 0.3 | 0.58 | 0.0 | 0 | 2 | 170 | 0.4 | 0.70 | 0.0 | 0 | 3 | 169 | 0.7 | 0.90 | 0.0 | 0 | 3 |
| | DAY 50 | 172 | 0.3 | 0.63 | 0.0 | 0 | 3 | 170 | 0.3 | 0.65 | 0.0 | 0 | 3 | 169 | 0.6 | 0.88 | 0.0 | 0 | 3 |
| | DAY 57 | 172 | 0.2 | 0.57 | 0.0 | 0 | 2 | 170 | 0.3 | 0.59 | 0.0 | 0 | 3 | 169 | 0.6 | 0.87 | 0.0 | 0 | 3 |

580

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 4 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 4. INSOMNIA EARLY | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.5 | 0.78 | 2.0 | 0 | 2 | 170 | 1.5 | 0.78 | 2.0 | 0 | 2 | 169 | 1.5 | 0.80 | 2.0 | 0 | 2 |
| | DAY 1 | 172 | 1.5 | 0.78 | 2.0 | 0 | 2 | 170 | 1.6 | 0.75 | 2.0 | 0 | 2 | 169 | 1.5 | 0.76 | 2.0 | 0 | 2 |
| | DAY 8 | 171 | 0.5 | 0.75 | 0.0 | 0 | 2 | 169 | 0.5 | 0.75 | 0.0 | 0 | 2 | 169 | 1.2 | 0.84 | 1.0 | 0 | 2 |
| | DAY 15 | 172 | 0.5 | 0.79 | 0.0 | 0 | 2 | 170 | 0.5 | 0.76 | 0.0 | 0 | 2 | 169 | 1.1 | 0.87 | 1.0 | 0 | 2 |
| | DAY 22 | 172 | 0.5 | 0.78 | 0.0 | 0 | 2 | 170 | 0.5 | 0.79 | 0.0 | 0 | 2 | 169 | 1.0 | 0.92 | 1.0 | 0 | 2 |
| | DAY 29 | 172 | 0.5 | 0.76 | 0.0 | 0 | 2 | 170 | 0.5 | 0.77 | 0.0 | 0 | 2 | 169 | 1.0 | 0.88 | 1.0 | 0 | 2 |
| | DAY 36 | 172 | 0.5 | 0.75 | 0.0 | 0 | 2 | 170 | 0.4 | 0.75 | 0.0 | 0 | 2 | 169 | 1.0 | 0.89 | 1.0 | 0 | 2 |
| | DAY 43 | 172 | 0.6 | 0.79 | 0.0 | 0 | 2 | 170 | 0.4 | 0.72 | 0.0 | 0 | 2 | 169 | 1.0 | 0.90 | 1.0 | 0 | 2 |
| | DAY 50 | 172 | 0.5 | 0.75 | 0.0 | 0 | 2 | 170 | 0.4 | 0.71 | 0.0 | 0 | 2 | 169 | 1.0 | 0.90 | 1.0 | 0 | 2 |
| | DAY 57 | 172 | 0.5 | 0.79 | 0.0 | 0 | 2 | 170 | 0.5 | 0.75 | 0.0 | 0 | 2 | 169 | 1.0 | 0.88 | 1.0 | 0 | 2 |

581

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 5 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5. INSOMNIA MIDDLE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.5 | 0.72 | 2.0 | 0 | 2 | 170 | 1.5 | 0.66 | 2.0 | 0 | 2 | 169 | 1.5 | 0.72 | 2.0 | 0 | 2 |
| | DAY 1 | 172 | 1.6 | 0.62 | 2.0 | 0 | 2 | 170 | 1.5 | 0.71 | 2.0 | 0 | 2 | 169 | 1.5 | 0.69 | 2.0 | 0 | 2 |
| | DAY 8 | 171 | 0.5 | 0.73 | 0.0 | 0 | 2 | 169 | 0.6 | 0.76 | 0.0 | 0 | 2 | 169 | 1.1 | 0.83 | 1.0 | 0 | 2 |
| | DAY 15 | 172 | 0.5 | 0.70 | 0.0 | 0 | 2 | 170 | 0.5 | 0.78 | 0.0 | 0 | 2 | 169 | 1.1 | 0.84 | 1.0 | 0 | 2 |
| | DAY 22 | 172 | 0.6 | 0.75 | 0.0 | 0 | 2 | 170 | 0.5 | 0.75 | 0.0 | 0 | 2 | 169 | 1.0 | 0.83 | 1.0 | 0 | 2 |
| | DAY 29 | 172 | 0.5 | 0.74 | 0.0 | 0 | 2 | 170 | 0.4 | 0.70 | 0.0 | 0 | 2 | 169 | 1.0 | 0.81 | 1.0 | 0 | 2 |
| | DAY 36 | 172 | 0.6 | 0.77 | 0.0 | 0 | 2 | 170 | 0.5 | 0.73 | 0.0 | 0 | 2 | 169 | 0.9 | 0.84 | 1.0 | 0 | 2 |
| | DAY 43 | 172 | 0.5 | 0.74 | 0.0 | 0 | 2 | 170 | 0.4 | 0.70 | 0.0 | 0 | 2 | 169 | 0.9 | 0.84 | 1.0 | 0 | 2 |
| | DAY 50 | 172 | 0.5 | 0.73 | 0.0 | 0 | 2 | 170 | 0.5 | 0.71 | 0.0 | 0 | 2 | 169 | 1.0 | 0.83 | 1.0 | 0 | 2 |
| | DAY 57 | 172 | 0.5 | 0.76 | 0.0 | 0 | 2 | 170 | 0.5 | 0.73 | 0.0 | 0 | 2 | 169 | 1.0 | 0.84 | 1.0 | 0 | 2 |

582

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 6 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 6. INSOMNIA LATE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.2 | 0.84 | 1.0 | 0 | 2 | 170 | 1.1 | 0.83 | 1.0 | 0 | 2 | 169 | 1.2 | 0.76 | 1.0 | 0 | 2 |
| | DAY 1 | 172 | 1.3 | 0.80 | 1.0 | 0 | 2 | 170 | 1.2 | 0.80 | 1.0 | 0 | 2 | 169 | 1.3 | 0.75 | 1.0 | 0 | 2 |
| | DAY 8 | 171 | 0.4 | 0.64 | 0.0 | 0 | 2 | 169 | 0.4 | 0.65 | 0.0 | 0 | 2 | 169 | 1.1 | 0.85 | 1.0 | 0 | 2 |
| | DAY 15 | 172 | 0.4 | 0.64 | 0.0 | 0 | 2 | 170 | 0.4 | 0.66 | 0.0 | 0 | 2 | 169 | 1.0 | 0.84 | 1.0 | 0 | 2 |
| | DAY 22 | 172 | 0.4 | 0.65 | 0.0 | 0 | 2 | 170 | 0.4 | 0.70 | 0.0 | 0 | 2 | 169 | 0.9 | 0.83 | 1.0 | 0 | 2 |
| | DAY 29 | 172 | 0.3 | 0.63 | 0.0 | 0 | 2 | 170 | 0.3 | 0.62 | 0.0 | 0 | 2 | 169 | 0.9 | 0.83 | 1.0 | 0 | 2 |
| | DAY 36 | 172 | 0.3 | 0.59 | 0.0 | 0 | 2 | 170 | 0.3 | 0.62 | 0.0 | 0 | 2 | 169 | 0.9 | 0.87 | 1.0 | 0 | 2 |
| | DAY 43 | 172 | 0.4 | 0.64 | 0.0 | 0 | 2 | 170 | 0.3 | 0.64 | 0.0 | 0 | 2 | 169 | 0.8 | 0.85 | 1.0 | 0 | 2 |
| | DAY 50 | 172 | 0.4 | 0.64 | 0.0 | 0 | 2 | 170 | 0.3 | 0.63 | 0.0 | 0 | 2 | 169 | 0.8 | 0.82 | 1.0 | 0 | 2 |
| | DAY 57 | 172 | 0.3 | 0.65 | 0.0 | 0 | 2 | 170 | 0.3 | 0.61 | 0.0 | 0 | 2 | 169 | 0.9 | 0.84 | 1.0 | 0 | 2 |

583

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED: 12JUL2005 17:43:22  iceadmn3

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. WORK AND ACTIVITIES | SCREEN | 172 | 3.1 | 0.54 | 3.0 | 1 | 4 | 170 | 3.1 | 0.61 | 3.0 | 1 | 4 | 169 | 3.0 | 0.56 | 3.0 | 1 | 4 |
| | DAY 1 | 172 | 2.9 | 0.60 | 3.0 | 1 | 4 | 170 | 3.0 | 0.63 | 3.0 | 1 | 4 | 169 | 2.9 | 0.62 | 3.0 | 0 | 4 |
| | DAY 8 | 171 | 2.3 | 1.06 | 2.0 | 0 | 4 | 169 | 2.3 | 1.02 | 2.0 | 0 | 4 | 169 | 2.5 | 0.91 | 3.0 | 0 | 4 |
| | DAY 15 | 172 | 2.0 | 1.17 | 2.0 | 0 | 4 | 170 | 2.0 | 1.16 | 2.0 | 0 | 4 | 169 | 2.2 | 1.03 | 2.0 | 0 | 4 |
| | DAY 22 | 172 | 1.8 | 1.20 | 2.0 | 0 | 4 | 170 | 1.7 | 1.19 | 2.0 | 0 | 4 | 169 | 2.1 | 1.09 | 2.0 | 0 | 4 |
| | DAY 29 | 172 | 1.6 | 1.23 | 1.0 | 0 | 4 | 170 | 1.6 | 1.20 | 1.0 | 0 | 4 | 169 | 2.0 | 1.10 | 2.0 | 0 | 4 |
| | DAY 36 | 172 | 1.5 | 1.23 | 1.0 | 0 | 4 | 170 | 1.6 | 1.24 | 1.0 | 0 | 4 | 169 | 2.0 | 1.16 | 2.0 | 0 | 4 |
| | DAY 43 | 172 | 1.5 | 1.16 | 1.0 | 0 | 4 | 170 | 1.5 | 1.29 | 1.0 | 0 | 4 | 169 | 2.0 | 1.19 | 2.0 | 0 | 4 |
| | DAY 50 | 172 | 1.5 | 1.18 | 1.0 | 0 | 4 | 170 | 1.5 | 1.27 | 1.0 | 0 | 4 | 169 | 2.0 | 1.23 | 2.0 | 0 | 4 |
| | DAY 57 | 172 | 1.4 | 1.25 | 1.0 | 0 | 4 | 170 | 1.4 | 1.28 | 1.0 | 0 | 4 | 169 | 1.9 | 1.26 | 2.0 | 0 | 4 |

584

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 8 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | TREATMENT | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. RETARDATION | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.2 | 0.82 | 1.0 | 0 | 3 | 170 | 1.2 | 0.88 | 1.0 | 0 | 3 | 169 | 1.1 | 0.84 | 1.0 | 0 | 4 |
| | DAY 1 | 172 | 1.1 | 0.81 | 1.0 | 0 | 3 | 170 | 1.1 | 0.81 | 1.0 | 0 | 3 | 169 | 1.1 | 0.84 | 1.0 | 0 | 3 |
| | DAY 8 | 171 | 0.8 | 0.73 | 1.0 | 0 | 3 | 169 | 0.9 | 0.86 | 1.0 | 0 | 4 | 169 | 0.9 | 0.80 | 1.0 | 0 | 4 |
| | DAY 15 | 172 | 0.7 | 0.66 | 1.0 | 0 | 2 | 170 | 0.7 | 0.80 | 1.0 | 0 | 4 | 169 | 0.6 | 0.74 | 0.0 | 0 | 4 |
| | DAY 22 | 172 | 0.6 | 0.71 | 0.5 | 0 | 2 | 170 | 0.6 | 0.69 | 0.0 | 0 | 2 | 169 | 0.7 | 0.76 | 1.0 | 0 | 3 |
| | DAY 29 | 172 | 0.6 | 0.70 | 0.0 | 0 | 2 | 170 | 0.5 | 0.72 | 0.0 | 0 | 3 | 169 | 0.7 | 0.72 | 1.0 | 0 | 2 |
| | DAY 36 | 172 | 0.5 | 0.65 | 0.0 | 0 | 2 | 170 | 0.5 | 0.68 | 0.0 | 0 | 3 | 169 | 0.7 | 0.74 | 1.0 | 0 | 2 |
| | DAY 43 | 172 | 0.5 | 0.61 | 0.0 | 0 | 2 | 170 | 0.5 | 0.70 | 0.0 | 0 | 3 | 169 | 0.6 | 0.73 | 0.0 | 0 | 3 |
| | DAY 50 | 172 | 0.5 | 0.61 | 0.0 | 0 | 2 | 170 | 0.5 | 0.65 | 0.0 | 0 | 2 | 169 | 0.7 | 0.77 | 0.0 | 0 | 3 |
| | DAY 57 | 172 | 0.5 | 0.64 | 0.0 | 0 | 2 | 170 | 0.5 | 0.66 | 0.0 | 0 | 2 | 169 | 0.6 | 0.72 | 0.0 | 0 | 3 |

585

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 9 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. AGITATION | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.2 | 0.90 | 1.0 | 0 | 4 | 170 | 1.3 | 0.91 | 1.0 | 0 | 4 | 169 | 1.2 | 0.86 | 1.0 | 0 | 4 |
| | DAY 1 | 172 | 1.2 | 0.85 | 1.0 | 0 | 3 | 170 | 1.3 | 0.90 | 1.0 | 0 | 4 | 169 | 1.2 | 0.93 | 1.0 | 0 | 4 |
| | DAY 8 | 171 | 0.9 | 0.81 | 1.0 | 0 | 3 | 169 | 1.1 | 0.96 | 1.0 | 0 | 4 | 169 | 0.9 | 0.78 | 1.0 | 0 | 3 |
| | DAY 15 | 172 | 0.8 | 0.77 | 1.0 | 0 | 3 | 170 | 1.0 | 0.88 | 1.0 | 0 | 4 | 169 | 0.9 | 0.86 | 1.0 | 0 | 4 |
| | DAY 22 | 172 | 0.7 | 0.78 | 0.0 | 0 | 3 | 170 | 0.8 | 0.86 | 1.0 | 0 | 3 | 169 | 0.8 | 0.84 | 1.0 | 0 | 4 |
| | DAY 29 | 172 | 0.6 | 0.79 | 0.0 | 0 | 3 | 170 | 0.8 | 0.87 | 1.0 | 0 | 3 | 169 | 0.8 | 0.85 | 1.0 | 0 | 4 |
| | DAY 36 | 172 | 0.7 | 0.86 | 1.0 | 0 | 3 | 170 | 0.7 | 0.84 | 1.0 | 0 | 3 | 169 | 0.8 | 0.84 | 1.0 | 0 | 4 |
| | DAY 43 | 172 | 0.6 | 0.74 | 0.0 | 0 | 3 | 170 | 0.8 | 0.90 | 1.0 | 0 | 3 | 169 | 0.8 | 0.84 | 1.0 | 0 | 4 |
| | DAY 50 | 172 | 0.6 | 0.77 | 0.0 | 0 | 3 | 170 | 0.8 | 0.87 | 1.0 | 0 | 3 | 169 | 0.8 | 0.85 | 1.0 | 0 | 4 |
| | DAY 57 | 172 | 0.6 | 0.77 | 0.0 | 0 | 3 | 170 | 0.7 | 0.82 | 1.0 | 0 | 3 | 169 | 0.8 | 0.83 | 1.0 | 0 | 4 |

586

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 10 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. ANXIETY PSYCHIC | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 2.3 | 0.72 | 2.0 | 0 | 4 | 170 | 2.3 | 0.72 | 2.0 | 1 | 4 | 169 | 2.4 | 0.70 | 2.0 | 1 | 4 |
| | DAY 1 | 172 | 2.4 | 0.75 | 2.0 | 0 | 4 | 170 | 2.4 | 0.75 | 2.0 | 0 | 4 | 169 | 2.3 | 0.72 | 2.0 | 1 | 4 |
| | DAY 8 | 171 | 1.8 | 0.90 | 2.0 | 0 | 4 | 169 | 1.8 | 0.94 | 2.0 | 0 | 4 | 169 | 2.0 | 0.84 | 2.0 | 0 | 4 |
| | DAY 15 | 172 | 1.7 | 0.93 | 2.0 | 0 | 4 | 170 | 1.6 | 0.92 | 2.0 | 0 | 4 | 169 | 1.9 | 0.91 | 2.0 | 0 | 4 |
| | DAY 22 | 172 | 1.5 | 0.97 | 1.0 | 0 | 4 | 170 | 1.4 | 0.99 | 1.0 | 0 | 4 | 169 | 1.8 | 1.01 | 2.0 | 0 | 4 |
| | DAY 29 | 172 | 1.5 | 1.02 | 1.0 | 0 | 4 | 170 | 1.3 | 1.03 | 1.0 | 0 | 4 | 169 | 1.8 | 0.94 | 2.0 | 0 | 4 |
| | DAY 36 | 172 | 1.4 | 1.04 | 1.0 | 0 | 4 | 170 | 1.3 | 1.07 | 1.0 | 0 | 4 | 169 | 1.8 | 0.99 | 2.0 | 0 | 4 |
| | DAY 43 | 172 | 1.4 | 1.03 | 1.0 | 0 | 4 | 170 | 1.3 | 1.04 | 1.0 | 0 | 4 | 169 | 1.8 | 0.99 | 2.0 | 0 | 4 |
| | DAY 50 | 172 | 1.3 | 1.00 | 1.0 | 0 | 4 | 170 | 1.3 | 1.04 | 1.0 | 0 | 4 | 169 | 1.8 | 1.03 | 2.0 | 0 | 4 |
| | DAY 57 | 172 | 1.3 | 0.99 | 1.0 | 0 | 4 | 170 | 1.2 | 1.06 | 1.0 | 0 | 4 | 169 | 1.8 | 0.94 | 2.0 | 0 | 4 |

587

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11. ANXIETY SOMATIC | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.6 | 0.78 | 2.0 | 0 | 3 | 170 | 1.6 | 0.83 | 2.0 | 0 | 4 | 169 | 1.7 | 0.70 | 2.0 | 0 | 4 |
| | DAY 1 | 172 | 1.6 | 0.72 | 2.0 | 0 | 3 | 170 | 1.6 | 0.81 | 2.0 | 0 | 3 | 169 | 1.7 | 0.72 | 2.0 | 0 | 3 |
| | DAY 8 | 171 | 1.3 | 0.79 | 1.0 | 0 | 3 | 169 | 1.4 | 0.84 | 1.0 | 0 | 3 | 169 | 1.4 | 0.77 | 2.0 | 0 | 3 |
| | DAY 15 | 172 | 1.1 | 0.81 | 1.0 | 0 | 3 | 170 | 1.3 | 0.81 | 1.0 | 0 | 3 | 169 | 1.3 | 0.86 | 1.0 | 0 | 3 |
| | DAY 22 | 172 | 1.1 | 0.79 | 1.0 | 0 | 3 | 170 | 1.1 | 0.87 | 1.0 | 0 | 3 | 169 | 1.2 | 0.83 | 1.0 | 0 | 3 |
| | DAY 29 | 172 | 1.1 | 0.83 | 1.0 | 0 | 3 | 170 | 1.1 | 0.93 | 1.0 | 0 | 3 | 169 | 1.2 | 0.83 | 1.0 | 0 | 4 |
| | DAY 36 | 172 | 1.1 | 0.87 | 1.0 | 0 | 3 | 170 | 1.0 | 0.91 | 1.0 | 0 | 3 | 169 | 1.3 | 0.86 | 1.0 | 0 | 4 |
| | DAY 43 | 172 | 1.0 | 0.84 | 1.0 | 0 | 3 | 170 | 1.0 | 0.92 | 1.0 | 0 | 4 | 169 | 1.2 | 0.85 | 1.0 | 0 | 3 |
| | DAY 50 | 172 | 1.0 | 0.84 | 1.0 | 0 | 3 | 170 | 1.0 | 0.90 | 1.0 | 0 | 3 | 169 | 1.2 | 0.87 | 1.0 | 0 | 3 |
| | DAY 57 | 172 | 1.0 | 0.87 | 1.0 | 0 | 3 | 170 | 1.0 | 0.93 | 1.0 | 0 | 3 | 169 | 1.2 | 0.87 | 1.0 | 0 | 3 |

588

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Quetiapine Fumarate 5077US/0049 Page 12 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | | | TREATMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 12. SOMATIC SYMPTOMS GASTROINTESTINAL | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 0.8 | 0.75 | 1.0 | 0 | 2 | 170 | 0.8 | 0.73 | 1.0 | 0 | 2 | 169 | 0.8 | 0.76 | 1.0 | 0 | 2 |
| | DAY 1 | 172 | 0.9 | 0.74 | 1.0 | 0 | 2 | 170 | 0.9 | 0.77 | 1.0 | 0 | 2 | 169 | 0.9 | 0.73 | 1.0 | 0 | 2 |
| | DAY 8 | 171 | 0.5 | 0.62 | 0.0 | 0 | 2 | 169 | 0.5 | 0.66 | 0.0 | 0 | 2 | 169 | 0.7 | 0.69 | 1.0 | 0 | 2 |
| | DAY 15 | 172 | 0.4 | 0.61 | 0.0 | 0 | 2 | 170 | 0.4 | 0.59 | 0.0 | 0 | 2 | 169 | 0.5 | 0.67 | 0.0 | 0 | 2 |
| | DAY 22 | 172 | 0.4 | 0.60 | 0.0 | 0 | 2 | 170 | 0.4 | 0.63 | 0.0 | 0 | 2 | 169 | 0.6 | 0.69 | 0.0 | 0 | 2 |
| | DAY 29 | 172 | 0.4 | 0.60 | 0.0 | 0 | 2 | 170 | 0.4 | 0.60 | 0.0 | 0 | 2 | 169 | 0.5 | 0.67 | 0.0 | 0 | 2 |
| | DAY 36 | 172 | 0.4 | 0.61 | 0.0 | 0 | 2 | 170 | 0.4 | 0.58 | 0.0 | 0 | 2 | 169 | 0.5 | 0.67 | 0.0 | 0 | 2 |
| | DAY 43 | 172 | 0.3 | 0.59 | 0.0 | 0 | 2 | 170 | 0.3 | 0.55 | 0.0 | 0 | 2 | 169 | 0.5 | 0.68 | 0.0 | 0 | 2 |
| | DAY 50 | 172 | 0.3 | 0.57 | 0.0 | 0 | 2 | 170 | 0.3 | 0.54 | 0.0 | 0 | 2 | 169 | 0.6 | 0.70 | 0.0 | 0 | 2 |
| | DAY 57 | 172 | 0.3 | 0.62 | 0.0 | 0 | 2 | 170 | 0.3 | 0.53 | 0.0 | 0 | 2 | 169 | 0.5 | 0.67 | 0.0 | 0 | 2 |

589

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 13. SOMATIC SYMPTOMS GENERAL | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.6 | 0.60 | 2.0 | 0 | 2 | 170 | 1.7 | 0.52 | 2.0 | 0 | 2 | 169 | 1.7 | 0.55 | 2.0 | 0 | 2 |
| | DAY 1 | 172 | 1.6 | 0.54 | 2.0 | 0 | 2 | 170 | 1.7 | 0.53 | 2.0 | 0 | 2 | 169 | 1.7 | 0.53 | 2.0 | 0 | 2 |
| | DAY 8 | 171 | 1.4 | 0.71 | 2.0 | 0 | 2 | 169 | 1.3 | 0.69 | 1.0 | 0 | 2 | 169 | 1.4 | 0.65 | 2.0 | 0 | 2 |
| | DAY 15 | 172 | 1.1 | 0.74 | 1.0 | 0 | 2 | 170 | 1.2 | 0.73 | 1.0 | 0 | 2 | 169 | 1.3 | 0.73 | 1.0 | 0 | 2 |
| | DAY 22 | 172 | 1.0 | 0.79 | 1.0 | 0 | 2 | 170 | 1.1 | 0.76 | 1.0 | 0 | 2 | 169 | 1.3 | 0.72 | 1.0 | 0 | 2 |
| | DAY 29 | 172 | 1.0 | 0.74 | 1.0 | 0 | 2 | 170 | 0.9 | 0.74 | 1.0 | 0 | 2 | 169 | 1.2 | 0.76 | 1.0 | 0 | 2 |
| | DAY 36 | 172 | 0.9 | 0.76 | 1.0 | 0 | 2 | 170 | 0.9 | 0.79 | 1.0 | 0 | 2 | 169 | 1.2 | 0.74 | 1.0 | 0 | 2 |
| | DAY 43 | 172 | 1.0 | 0.77 | 1.0 | 0 | 2 | 170 | 0.9 | 0.80 | 1.0 | 0 | 2 | 169 | 1.2 | 0.80 | 1.0 | 0 | 2 |
| | DAY 50 | 172 | 0.9 | 0.75 | 1.0 | 0 | 2 | 170 | 0.9 | 0.81 | 1.0 | 0 | 2 | 169 | 1.1 | 0.80 | 1.0 | 0 | 2 |
| | DAY 57 | 172 | 0.9 | 0.79 | 1.0 | 0 | 2 | 170 | 0.8 | 0.77 | 1.0 | 0 | 2 | 169 | 1.1 | 0.80 | 1.0 | 0 | 2 |

590

Quetiapine Fumarate 5077US/0049                                        Page 14 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14. GENITAL SYMPTOMS | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.1 | 0.88 | 1.0 | 0 | 2 | 170 | 1.2 | 0.82 | 1.0 | 0 | 2 | 169 | 1.3 | 0.81 | 2.0 | 0 | 2 |
| | DAY 1 | 172 | 1.2 | 0.84 | 1.0 | 0 | 2 | 170 | 1.2 | 0.84 | 1.0 | 0 | 2 | 169 | 1.3 | 0.80 | 2.0 | 0 | 2 |
| | DAY 8 | 171 | 1.0 | 0.85 | 1.0 | 0 | 2 | 169 | 1.0 | 0.87 | 1.0 | 0 | 2 | 169 | 1.2 | 0.83 | 1.0 | 0 | 2 |
| | DAY 15 | 172 | 0.9 | 0.83 | 1.0 | 0 | 2 | 170 | 1.0 | 0.86 | 1.0 | 0 | 2 | 169 | 1.1 | 0.81 | 1.0 | 0 | 2 |
| | DAY 22 | 172 | 0.8 | 0.82 | 1.0 | 0 | 2 | 170 | 0.8 | 0.84 | 1.0 | 0 | 2 | 169 | 1.2 | 0.79 | 1.0 | 0 | 2 |
| | DAY 29 | 172 | 0.8 | 0.83 | 1.0 | 0 | 2 | 170 | 0.8 | 0.83 | 1.0 | 0 | 2 | 169 | 1.1 | 0.82 | 1.0 | 0 | 2 |
| | DAY 36 | 172 | 0.8 | 0.83 | 1.0 | 0 | 2 | 170 | 0.8 | 0.84 | 0.5 | 0 | 2 | 169 | 1.1 | 0.82 | 1.0 | 0 | 2 |
| | DAY 43 | 172 | 0.8 | 0.84 | 1.0 | 0 | 2 | 170 | 0.8 | 0.87 | 0.0 | 0 | 2 | 169 | 1.0 | 0.82 | 1.0 | 0 | 2 |
| | DAY 50 | 172 | 0.8 | 0.84 | 1.0 | 0 | 2 | 170 | 0.8 | 0.85 | 0.5 | 0 | 2 | 169 | 1.1 | 0.83 | 1.0 | 0 | 2 |
| | DAY 57 | 172 | 0.8 | 0.85 | 1.0 | 0 | 2 | 170 | 0.8 | 0.84 | 0.0 | 0 | 2 | 169 | 1.0 | 0.85 | 1.0 | 0 | 2 |

591

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 15 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | | | | TREATMENT | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15. HYPOCHONDRIASIS | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 0.9 | 0.84 | 1.0 | 0 | 3 | 170 | 0.9 | 0.88 | 1.0 | 0 | 3 | 169 | 0.9 | 0.88 | 1.0 | 0 | 3 |
| | DAY 1 | 172 | 1.0 | 0.81 | 1.0 | 0 | 3 | 170 | 0.9 | 0.88 | 1.0 | 0 | 3 | 169 | 0.9 | 0.80 | 1.0 | 0 | 3 |
| | DAY 8 | 171 | 0.8 | 0.84 | 1.0 | 0 | 3 | 169 | 0.7 | 0.83 | 1.0 | 0 | 3 | 169 | 0.8 | 0.82 | 1.0 | 0 | 3 |
| | DAY 15 | 172 | 0.7 | 0.85 | 0.5 | 0 | 3 | 170 | 0.6 | 0.84 | 0.0 | 0 | 3 | 169 | 0.8 | 0.80 | 1.0 | 0 | 3 |
| | DAY 22 | 172 | 0.6 | 0.85 | 0.0 | 0 | 3 | 170 | 0.6 | 0.83 | 0.0 | 0 | 3 | 169 | 0.7 | 0.81 | 1.0 | 0 | 3 |
| | DAY 29 | 172 | 0.6 | 0.89 | 0.0 | 0 | 3 | 170 | 0.5 | 0.76 | 0.0 | 0 | 3 | 169 | 0.7 | 0.78 | 0.0 | 0 | 3 |
| | DAY 36 | 172 | 0.6 | 0.85 | 0.0 | 0 | 3 | 170 | 0.6 | 0.82 | 0.0 | 0 | 3 | 169 | 0.6 | 0.77 | 0.0 | 0 | 3 |
| | DAY 43 | 172 | 0.5 | 0.82 | 0.0 | 0 | 3 | 170 | 0.6 | 0.79 | 0.0 | 0 | 3 | 169 | 0.6 | 0.76 | 0.0 | 0 | 3 |
| | DAY 50 | 172 | 0.5 | 0.81 | 0.0 | 0 | 3 | 170 | 0.5 | 0.76 | 0.0 | 0 | 3 | 169 | 0.7 | 0.77 | 0.0 | 0 | 3 |
| | DAY 57 | 172 | 0.5 | 0.79 | 0.0 | 0 | 3 | 170 | 0.6 | 0.78 | 0.0 | 0 | 3 | 169 | 0.6 | 0.73 | 0.0 | 0 | 3 |

592

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 16 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16. LOSS OF WEIGHT[HISTORY] | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 0.4 | 0.70 | 0.0 | 0 | 2 | 170 | 0.4 | 0.72 | 0.0 | 0 | 2 | 169 | 0.5 | 0.77 | 0.0 | 0 | 2 |
| | DAY 1 | 172 | 0.4 | 0.69 | 0.0 | 0 | 2 | 170 | 0.4 | 0.70 | 0.0 | 0 | 2 | 169 | 0.4 | 0.68 | 0.0 | 0 | 2 |
| | DAY 8 | 171 | 0.1 | 0.39 | 0.0 | 0 | 2 | 169 | 0.1 | 0.48 | 0.0 | 0 | 3 | 169 | 0.2 | 0.47 | 0.0 | 0 | 2 |
| | DAY 15 | 172 | 0.1 | 0.40 | 0.0 | 0 | 2 | 170 | 0.1 | 0.40 | 0.0 | 0 | 2 | 169 | 0.2 | 0.46 | 0.0 | 0 | 2 |
| | DAY 22 | 172 | 0.2 | 0.48 | 0.0 | 0 | 2 | 170 | 0.1 | 0.33 | 0.0 | 0 | 2 | 169 | 0.1 | 0.46 | 0.0 | 0 | 2 |
| | DAY 29 | 172 | 0.1 | 0.43 | 0.0 | 0 | 2 | 170 | 0.1 | 0.36 | 0.0 | 0 | 2 | 169 | 0.2 | 0.50 | 0.0 | 0 | 2 |
| | DAY 36 | 172 | 0.1 | 0.45 | 0.0 | 0 | 2 | 170 | 0.1 | 0.41 | 0.0 | 0 | 2 | 169 | 0.2 | 0.45 | 0.0 | 0 | 2 |
| | DAY 43 | 172 | 0.1 | 0.39 | 0.0 | 0 | 2 | 170 | 0.1 | 0.33 | 0.0 | 0 | 2 | 169 | 0.2 | 0.51 | 0.0 | 0 | 2 |
| | DAY 50 | 172 | 0.1 | 0.36 | 0.0 | 0 | 2 | 170 | 0.1 | 0.36 | 0.0 | 0 | 2 | 169 | 0.2 | 0.47 | 0.0 | 0 | 2 |
| | DAY 57 | 172 | 0.1 | 0.38 | 0.0 | 0 | 2 | 170 | 0.1 | 0.35 | 0.0 | 0 | 2 | 169 | 0.2 | 0.50 | 0.0 | 0 | 2 |

593

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD206.SAS
GENERATED:  12JUL2005 17:43:22  iceadmn3

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17. INSIGHT | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 0.1 | 0.25 | 0.0 | 0 | 2 | 170 | 0.1 | 0.30 | 0.0 | 0 | 2 | 169 | 0.1 | 0.28 | 0.0 | 0 | 1 |
| | DAY 1 | 172 | 0.1 | 0.26 | 0.0 | 0 | 2 | 170 | 0.1 | 0.22 | 0.0 | 0 | 1 | 169 | 0.1 | 0.28 | 0.0 | 0 | 1 |
| | DAY 8 | 171 | 0.0 | 0.24 | 0.0 | 0 | 2 | 169 | 0.0 | 0.11 | 0.0 | 0 | 1 | 169 | 0.0 | 0.15 | 0.0 | 0 | 1 |
| | DAY 15 | 172 | 0.0 | 0.21 | 0.0 | 0 | 2 | 170 | 0.0 | 0.11 | 0.0 | 0 | 1 | 169 | 0.1 | 0.25 | 0.0 | 0 | 2 |
| | DAY 22 | 172 | 0.0 | 0.24 | 0.0 | 0 | 2 | 170 | 0.0 | 0.23 | 0.0 | 0 | 2 | 169 | 0.0 | 0.19 | 0.0 | 0 | 1 |
| | DAY 29 | 172 | 0.0 | 0.24 | 0.0 | 0 | 2 | 170 | 0.0 | 0.25 | 0.0 | 0 | 2 | 169 | 0.0 | 0.17 | 0.0 | 0 | 1 |
| | DAY 36 | 172 | 0.0 | 0.20 | 0.0 | 0 | 2 | 170 | 0.0 | 0.08 | 0.0 | 0 | 1 | 169 | 0.0 | 0.21 | 0.0 | 0 | 1 |
| | DAY 43 | 172 | 0.0 | 0.20 | 0.0 | 0 | 2 | 170 | 0.0 | 0.13 | 0.0 | 0 | 1 | 169 | 0.0 | 0.19 | 0.0 | 0 | 1 |
| | DAY 50 | 172 | 0.0 | 0.20 | 0.0 | 0 | 2 | 170 | 0.0 | 0.08 | 0.0 | 0 | 1 | 169 | 0.0 | 0.19 | 0.0 | 0 | 1 |
| | DAY 57 | 172 | 0.0 | 0.20 | 0.0 | 0 | 2 | 170 | 0.0 | 0.13 | 0.0 | 0 | 1 | 169 | 0.0 | 0.17 | 0.0 | 0 | 1 |

594

Quetiapine Fumarate 5077US/0049                                                Page 1 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. DEPRESSED MOOD | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 2.9 | 0.43 | 3.0 | 2 | 4 | 170 | 3.0 | 0.45 | 3.0 | 2 | 4 | 169 | 2.9 | 0.40 | 3.0 | 2 | 4 |
| | DAY 1 | 172 | 2.9 | 0.46 | 3.0 | 2 | 4 | 170 | 2.9 | 0.48 | 3.0 | 2 | 4 | 169 | 2.9 | 0.44 | 3.0 | 2 | 4 |
| | DAY 8 | 171 | 2.2 | 0.90 | 2.0 | 0 | 4 | 169 | 2.2 | 0.86 | 2.0 | 0 | 4 | 169 | 2.4 | 0.85 | 3.0 | 0 | 4 |
| | DAY 15 | 148 | 1.8 | 0.95 | 2.0 | 0 | 4 | 148 | 1.7 | 1.02 | 2.0 | 0 | 4 | 149 | 2.1 | 0.93 | 2.0 | 0 | 3 |
| | DAY 22 | 139 | 1.6 | 1.00 | 1.0 | 0 | 4 | 133 | 1.4 | 1.01 | 1.0 | 0 | 3 | 143 | 1.9 | 1.13 | 2.0 | 0 | 4 |
| | DAY 29 | 133 | 1.5 | 0.92 | 1.0 | 0 | 3 | 127 | 1.2 | 1.03 | 1.0 | 0 | 4 | 126 | 1.6 | 1.01 | 2.0 | 0 | 4 |
| | DAY 36 | 130 | 1.3 | 0.99 | 1.0 | 0 | 3 | 113 | 1.2 | 1.09 | 1.0 | 0 | 4 | 119 | 1.6 | 1.13 | 2.0 | 0 | 4 |
| | DAY 43 | 123 | 1.1 | 1.00 | 1.0 | 0 | 3 | 107 | 1.1 | 1.08 | 1.0 | 0 | 4 | 107 | 1.6 | 1.09 | 2.0 | 0 | 3 |
| | DAY 50 | 121 | 1.0 | 0.97 | 1.0 | 0 | 3 | 101 | 1.0 | 1.01 | 1.0 | 0 | 4 | 102 | 1.5 | 1.15 | 1.0 | 0 | 4 |
| | DAY 57 | 119 | 1.0 | 1.00 | 1.0 | 0 | 3 | 97 | 0.9 | 1.00 | 1.0 | 0 | 3 | 99 | 1.5 | 1.15 | 1.0 | 0 | 4 |

595

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | | TREATMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. FEELING OF GUILT | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 2.0 | 0.65 | 2.0 | 0 | 4 | 170 | 2.0 | 0.63 | 2.0 | 0 | 4 | 169 | 2.0 | 0.52 | 2.0 | 0 | 3 |
| | DAY 1 | 172 | 1.9 | 0.69 | 2.0 | 0 | 4 | 170 | 2.0 | 0.64 | 2.0 | 0 | 4 | 169 | 1.9 | 0.61 | 2.0 | 0 | 3 |
| | DAY 8 | 171 | 1.5 | 0.90 | 2.0 | 0 | 4 | 169 | 1.5 | 0.92 | 2.0 | 0 | 4 | 169 | 1.7 | 0.83 | 2.0 | 0 | 3 |
| | DAY 15 | 148 | 1.2 | 0.96 | 1.0 | 0 | 4 | 148 | 1.2 | 0.97 | 1.0 | 0 | 3 | 149 | 1.4 | 0.90 | 2.0 | 0 | 3 |
| | DAY 22 | 139 | 1.1 | 0.89 | 1.0 | 0 | 3 | 133 | 1.0 | 0.97 | 1.0 | 0 | 4 | 143 | 1.2 | 0.91 | 1.0 | 0 | 3 |
| | DAY 29 | 133 | 1.0 | 0.88 | 1.0 | 0 | 3 | 127 | 0.7 | 0.88 | 0.0 | 0 | 3 | 126 | 1.1 | 0.90 | 1.0 | 0 | 3 |
| | DAY 36 | 130 | 0.9 | 0.85 | 1.0 | 0 | 3 | 113 | 0.7 | 0.92 | 0.0 | 0 | 3 | 119 | 1.1 | 0.99 | 1.0 | 0 | 3 |
| | DAY 43 | 123 | 0.8 | 0.81 | 1.0 | 0 | 3 | 107 | 0.7 | 0.88 | 0.0 | 0 | 3 | 107 | 1.1 | 0.98 | 1.0 | 0 | 3 |
| | DAY 50 | 121 | 0.7 | 0.78 | 0.0 | 0 | 3 | 101 | 0.6 | 0.82 | 0.0 | 0 | 3 | 102 | 1.1 | 1.01 | 1.0 | 0 | 3 |
| | DAY 57 | 119 | 0.7 | 0.78 | 0.0 | 0 | 3 | 97 | 0.5 | 0.82 | 0.0 | 0 | 3 | 99 | 1.0 | 0.90 | 1.0 | 0 | 3 |

596

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. SUICIDE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.0 | 0.83 | 1.0 | 0 | 3 | 170 | 1.2 | 0.84 | 1.0 | 0 | 3 | 169 | 1.1 | 0.79 | 1.0 | 0 | 3 |
| | DAY 1 | 172 | 0.9 | 0.76 | 1.0 | 0 | 3 | 170 | 1.0 | 0.85 | 1.0 | 0 | 3 | 169 | 1.0 | 0.79 | 1.0 | 0 | 3 |
| | DAY 8 | 171 | 0.6 | 0.76 | 0.0 | 0 | 3 | 169 | 0.6 | 0.73 | 0.0 | 0 | 3 | 169 | 0.8 | 0.85 | 1.0 | 0 | 3 |
| | DAY 15 | 148 | 0.5 | 0.73 | 0.0 | 0 | 3 | 148 | 0.4 | 0.67 | 0.0 | 0 | 2 | 149 | 0.6 | 0.75 | 0.0 | 0 | 3 |
| | DAY 22 | 139 | 0.4 | 0.71 | 0.0 | 0 | 3 | 133 | 0.3 | 0.63 | 0.0 | 0 | 2 | 143 | 0.5 | 0.78 | 0.0 | 0 | 2 |
| | DAY 29 | 133 | 0.3 | 0.61 | 0.0 | 0 | 2 | 127 | 0.4 | 0.71 | 0.0 | 0 | 3 | 126 | 0.5 | 0.76 | 0.0 | 0 | 3 |
| | DAY 36 | 130 | 0.3 | 0.61 | 0.0 | 0 | 2 | 113 | 0.3 | 0.62 | 0.0 | 0 | 3 | 119 | 0.5 | 0.80 | 0.0 | 0 | 3 |
| | DAY 43 | 123 | 0.2 | 0.52 | 0.0 | 0 | 2 | 107 | 0.3 | 0.72 | 0.0 | 0 | 2 | 107 | 0.5 | 0.78 | 0.0 | 0 | 3 |
| | DAY 50 | 121 | 0.2 | 0.61 | 0.0 | 0 | 3 | 101 | 0.3 | 0.64 | 0.0 | 0 | 3 | 102 | 0.5 | 0.74 | 0.0 | 0 | 2 |
| | DAY 57 | 119 | 0.2 | 0.51 | 0.0 | 0 | 2 | 97 | 0.2 | 0.50 | 0.0 | 0 | 3 | 99 | 0.4 | 0.70 | 0.0 | 0 | 2 |

597

Quetiapine Fumarate 5077US/0049                                          Page 4 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. INSOMNIA EARLY | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.5 | 0.78 | 2.0 | 0 | 2 | 170 | 1.5 | 0.78 | 2.0 | 0 | 2 | 169 | 1.5 | 0.80 | 2.0 | 0 | 2 |
| | DAY 1 | 172 | 1.5 | 0.78 | 2.0 | 0 | 2 | 170 | 1.6 | 0.75 | 2.0 | 0 | 2 | 169 | 1.5 | 0.76 | 2.0 | 0 | 2 |
| | DAY 8 | 171 | 0.5 | 0.75 | 0.0 | 0 | 2 | 169 | 0.5 | 0.75 | 0.0 | 0 | 2 | 169 | 1.2 | 0.84 | 1.0 | 0 | 2 |
| | DAY 15 | 148 | 0.5 | 0.76 | 0.0 | 0 | 2 | 148 | 0.5 | 0.75 | 0.0 | 0 | 2 | 149 | 1.1 | 0.88 | 1.0 | 0 | 2 |
| | DAY 22 | 139 | 0.5 | 0.75 | 0.0 | 0 | 2 | 133 | 0.4 | 0.75 | 0.0 | 0 | 2 | 143 | 1.0 | 0.93 | 1.0 | 0 | 2 |
| | DAY 29 | 133 | 0.4 | 0.71 | 0.0 | 0 | 2 | 127 | 0.4 | 0.72 | 0.0 | 0 | 2 | 126 | 0.9 | 0.87 | 1.0 | 0 | 2 |
| | DAY 36 | 130 | 0.4 | 0.72 | 0.0 | 0 | 2 | 113 | 0.3 | 0.66 | 0.0 | 0 | 2 | 119 | 0.8 | 0.87 | 1.0 | 0 | 2 |
| | DAY 43 | 123 | 0.5 | 0.75 | 0.0 | 0 | 2 | 107 | 0.3 | 0.60 | 0.0 | 0 | 2 | 107 | 0.9 | 0.88 | 1.0 | 0 | 2 |
| | DAY 50 | 121 | 0.5 | 0.70 | 0.0 | 0 | 2 | 101 | 0.3 | 0.58 | 0.0 | 0 | 2 | 102 | 0.8 | 0.89 | 1.0 | 0 | 2 |
| | DAY 57 | 119 | 0.5 | 0.78 | 0.0 | 0 | 2 | 97 | 0.4 | 0.68 | 0.0 | 0 | 2 | 99 | 0.8 | 0.85 | 1.0 | 0 | 2 |

598

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3