Quetiapine Fumarate 5077US/0049                                    Page 5 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | TREATMENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. INSOMNIA MIDDLE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.5 | 0.72 | 2.0 | 0 | 2 | 170 | 1.5 | 0.66 | 2.0 | 0 | 2 | 169 | 1.5 | 0.72 | 2.0 | 0 | 2 |
| | DAY 1 | 172 | 1.6 | 0.62 | 2.0 | 0 | 2 | 170 | 1.5 | 0.71 | 2.0 | 0 | 2 | 169 | 1.5 | 0.69 | 2.0 | 0 | 2 |
| | DAY 8 | 171 | 0.5 | 0.73 | 0.0 | 0 | 2 | 169 | 0.6 | 0.76 | 0.0 | 0 | 2 | 169 | 1.1 | 0.83 | 1.0 | 0 | 2 |
| | DAY 15 | 148 | 0.6 | 0.70 | 0.0 | 0 | 2 | 148 | 0.5 | 0.79 | 0.0 | 0 | 2 | 149 | 1.1 | 0.84 | 1.0 | 0 | 2 |
| | DAY 22 | 139 | 0.6 | 0.76 | 0.0 | 0 | 2 | 133 | 0.5 | 0.74 | 0.0 | 0 | 2 | 143 | 0.9 | 0.82 | 1.0 | 0 | 2 |
| | DAY 29 | 133 | 0.5 | 0.74 | 0.0 | 0 | 2 | 127 | 0.3 | 0.63 | 0.0 | 0 | 2 | 126 | 0.9 | 0.79 | 1.0 | 0 | 2 |
| | DAY 36 | 130 | 0.5 | 0.76 | 0.0 | 0 | 2 | 113 | 0.4 | 0.67 | 0.0 | 0 | 2 | 119 | 0.8 | 0.80 | 1.0 | 0 | 2 |
| | DAY 43 | 123 | 0.4 | 0.71 | 0.0 | 0 | 2 | 107 | 0.3 | 0.62 | 0.0 | 0 | 2 | 107 | 0.8 | 0.79 | 1.0 | 0 | 2 |
| | DAY 50 | 121 | 0.4 | 0.70 | 0.0 | 0 | 2 | 101 | 0.4 | 0.65 | 0.0 | 0 | 2 | 102 | 0.8 | 0.80 | 1.0 | 0 | 2 |
| | DAY 57 | 119 | 0.5 | 0.76 | 0.0 | 0 | 2 | 97 | 0.4 | 0.68 | 0.0 | 0 | 2 | 99 | 0.9 | 0.82 | 1.0 | 0 | 2 |

599

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 6. INSOMNIA LATE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.2 | 0.84 | 1.0 | 0 | 2 | 170 | 1.1 | 0.83 | 1.0 | 0 | 2 | 169 | 1.2 | 0.76 | 1.0 | 0 | 2 |
| | DAY 1 | 172 | 1.3 | 0.80 | 1.0 | 0 | 2 | 170 | 1.2 | 0.80 | 1.0 | 0 | 2 | 169 | 1.3 | 0.75 | 1.0 | 0 | 2 |
| | DAY 8 | 171 | 0.4 | 0.64 | 0.0 | 0 | 2 | 169 | 0.4 | 0.65 | 0.0 | 0 | 2 | 169 | 1.1 | 0.85 | 1.0 | 0 | 2 |
| | DAY 15 | 148 | 0.3 | 0.59 | 0.0 | 0 | 2 | 148 | 0.4 | 0.64 | 0.0 | 0 | 2 | 149 | 1.0 | 0.84 | 1.0 | 0 | 2 |
| | DAY 22 | 139 | 0.3 | 0.59 | 0.0 | 0 | 2 | 133 | 0.3 | 0.66 | 0.0 | 0 | 2 | 143 | 0.8 | 0.81 | 1.0 | 0 | 2 |
| | DAY 29 | 133 | 0.3 | 0.57 | 0.0 | 0 | 2 | 127 | 0.2 | 0.54 | 0.0 | 0 | 2 | 125 | 0.7 | 0.78 | 1.0 | 0 | 2 |
| | DAY 36 | 130 | 0.2 | 0.48 | 0.0 | 0 | 2 | 113 | 0.2 | 0.54 | 0.0 | 0 | 2 | 119 | 0.7 | 0.83 | 0.0 | 0 | 2 |
| | DAY 43 | 123 | 0.3 | 0.56 | 0.0 | 0 | 2 | 107 | 0.3 | 0.59 | 0.0 | 0 | 2 | 107 | 0.7 | 0.78 | 0.0 | 0 | 2 |
| | DAY 50 | 121 | 0.3 | 0.57 | 0.0 | 0 | 2 | 101 | 0.3 | 0.60 | 0.0 | 0 | 2 | 102 | 0.6 | 0.73 | 0.0 | 0 | 2 |
| | DAY 57 | 119 | 0.3 | 0.59 | 0.0 | 0 | 2 | 97 | 0.2 | 0.55 | 0.0 | 0 | 2 | 99 | 0.7 | 0.78 | 0.0 | 0 | 2 |

009

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 7 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. WORK AND ACTIVITIES | SCREEN | 172 | 3.1 | 0.54 | 3.0 | 1 | 4 | 170 | 3.1 | 0.61 | 3.0 | 1 | 4 | 169 | 3.0 | 0.56 | 3.0 | 1 | 4 |
| | DAY 1 | 172 | 2.9 | 0.60 | 3.0 | 1 | 4 | 170 | 3.0 | 0.63 | 3.0 | 1 | 4 | 169 | 2.9 | 0.62 | 3.0 | 0 | 4 |
| | DAY 8 | 171 | 2.3 | 1.06 | 2.0 | 0 | 4 | 169 | 2.3 | 1.02 | 2.0 | 0 | 4 | 169 | 2.5 | 0.91 | 3.0 | 0 | 4 |
| | DAY 15 | 148 | 1.9 | 1.19 | 2.0 | 0 | 4 | 148 | 1.9 | 1.18 | 2.0 | 0 | 4 | 149 | 2.2 | 1.04 | 2.0 | 0 | 4 |
| | DAY 22 | 139 | 1.7 | 1.21 | 2.0 | 0 | 4 | 133 | 1.6 | 1.19 | 1.0 | 0 | 4 | 143 | 2.1 | 1.11 | 2.0 | 0 | 4 |
| | DAY 29 | 133 | 1.4 | 1.21 | 1.0 | 0 | 4 | 127 | 1.3 | 1.13 | 1.0 | 0 | 4 | 126 | 1.8 | 1.10 | 2.0 | 0 | 4 |
| | DAY 36 | 130 | 1.2 | 1.17 | 1.0 | 0 | 4 | 113 | 1.3 | 1.21 | 1.0 | 0 | 4 | 119 | 1.8 | 1.18 | 2.0 | 0 | 4 |
| | DAY 43 | 123 | 1.3 | 1.07 | 1.0 | 0 | 4 | 107 | 1.1 | 1.22 | 1.0 | 0 | 4 | 107 | 1.8 | 1.24 | 2.0 | 0 | 4 |
| | DAY 50 | 121 | 1.2 | 1.11 | 1.0 | 0 | 4 | 101 | 1.1 | 1.21 | 1.0 | 0 | 4 | 102 | 1.8 | 1.28 | 2.0 | 0 | 4 |
| | DAY 57 | 119 | 1.2 | 1.18 | 1.0 | 0 | 4 | 97 | 1.0 | 1.19 | 1.0 | 0 | 4 | 99 | 1.7 | 1.29 | 2.0 | 0 | 4 |

601

Quetiapine Fumarate 5077US/0049                                    Page 8 of 17

Table 11.2.2.5.2   HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. RETARDATION | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.2 | 0.82 | 1.0 | 0 | 3 | 170 | 1.2 | 0.88 | 1.0 | 0 | 3 | 169 | 1.1 | 0.84 | 1.0 | 0 | 4 |
| | DAY 1 | 172 | 1.1 | 0.81 | 1.0 | 0 | 3 | 170 | 1.1 | 0.81 | 1.0 | 0 | 3 | 169 | 1.1 | 0.84 | 1.0 | 0 | 3 |
| | DAY 8 | 171 | 0.8 | 0.73 | 1.0 | 0 | 3 | 169 | 0.9 | 0.86 | 1.0 | 0 | 4 | 169 | 0.9 | 0.80 | 1.0 | 0 | 4 |
| | DAY 15 | 148 | 0.7 | 0.66 | 1.0 | 0 | 2 | 148 | 0.7 | 0.82 | 1.0 | 0 | 4 | 149 | 0.6 | 0.73 | 0.0 | 0 | 4 |
| | DAY 22 | 139 | 0.6 | 0.72 | 0.0 | 0 | 3 | 133 | 0.5 | 0.68 | 0.0 | 0 | 2 | 143 | 0.7 | 0.78 | 1.0 | 0 | 3 |
| | DAY 29 | 133 | 0.5 | 0.69 | 0.0 | 0 | 2 | 127 | 0.5 | 0.70 | 0.0 | 0 | 3 | 126 | 0.6 | 0.69 | 0.0 | 0 | 2 |
| | DAY 36 | 130 | 0.4 | 0.62 | 0.0 | 0 | 2 | 113 | 0.4 | 0.62 | 0.0 | 0 | 3 | 119 | 0.7 | 0.75 | 0.0 | 0 | 2 |
| | DAY 43 | 123 | 0.4 | 0.56 | 0.0 | 0 | 2 | 107 | 0.4 | 0.62 | 0.0 | 0 | 3 | 107 | 0.6 | 0.74 | 0.0 | 0 | 3 |
| | DAY 50 | 121 | 0.4 | 0.56 | 0.0 | 0 | 2 | 101 | 0.3 | 0.55 | 0.0 | 0 | 2 | 102 | 0.6 | 0.78 | 0.0 | 0 | 3 |
| | DAY 57 | 119 | 0.5 | 0.61 | 0.0 | 0 | 2 | 97 | 0.3 | 0.55 | 0.0 | 0 | 2 | 99 | 0.6 | 0.69 | 0.0 | 0 | 2 |

602

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 9 of 17

Table 11.2.2.5.2   HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. AGITATION | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.2 | 0.90 | 1.0 | 0 | 4 | 170 | 1.3 | 0.91 | 1.0 | 0 | 4 | 169 | 1.2 | 0.86 | 1.0 | 0 | 4 |
| | DAY 1 | 172 | 1.2 | 0.85 | 1.0 | 0 | 3 | 170 | 1.3 | 0.90 | 1.0 | 0 | 4 | 169 | 1.2 | 0.93 | 1.0 | 0 | 4 |
| | DAY 8 | 171 | 0.9 | 0.81 | 1.0 | 0 | 3 | 169 | 1.1 | 0.96 | 1.0 | 0 | 4 | 169 | 0.9 | 0.78 | 1.0 | 0 | 3 |
| | DAY 15 | 148 | 0.8 | 0.75 | 1.0 | 0 | 3 | 148 | 0.9 | 0.88 | 1.0 | 0 | 4 | 149 | 0.9 | 0.82 | 1.0 | 0 | 3 |
| | DAY 22 | 139 | 0.6 | 0.77 | 0.0 | 0 | 3 | 133 | 0.8 | 0.84 | 1.0 | 0 | 3 | 143 | 0.8 | 0.77 | 1.0 | 0 | 3 |
| | DAY 29 | 133 | 0.6 | 0.74 | 0.0 | 0 | 3 | 127 | 0.7 | 0.83 | 1.0 | 0 | 3 | 126 | 0.7 | 0.77 | 1.0 | 0 | 3 |
| | DAY 36 | 130 | 0.7 | 0.86 | 0.0 | 0 | 3 | 113 | 0.5 | 0.73 | 0.0 | 0 | 3 | 119 | 0.7 | 0.75 | 1.0 | 0 | 3 |
| | DAY 43 | 123 | 0.4 | 0.60 | 0.0 | 0 | 2 | 107 | 0.6 | 0.84 | 0.0 | 0 | 3 | 107 | 0.7 | 0.77 | 1.0 | 0 | 3 |
| | DAY 50 | 121 | 0.5 | 0.66 | 0.0 | 0 | 3 | 101 | 0.6 | 0.77 | 0.0 | 0 | 3 | 102 | 0.7 | 0.79 | 0.0 | 0 | 3 |
| | DAY 57 | 119 | 0.5 | 0.65 | 0.0 | 0 | 3 | 97 | 0.5 | 0.63 | 0.0 | 0 | 2 | 99 | 0.7 | 0.76 | 1.0 | 0 | 3 |

603

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 10 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. ANXIETY PSYCHIC | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 2.3 | 0.72 | 2.0 | 0 | 4 | 170 | 2.3 | 0.72 | 2.0 | 1 | 4 | 169 | 2.4 | 0.70 | 2.0 | 1 | 4 |
| | DAY 1 | 172 | 2.4 | 0.75 | 2.0 | 0 | 4 | 170 | 2.4 | 0.75 | 2.0 | 0 | 4 | 169 | 2.3 | 0.72 | 2.0 | 1 | 4 |
| | DAY 8 | 171 | 1.8 | 0.90 | 2.0 | 0 | 4 | 169 | 1.8 | 0.94 | 2.0 | 0 | 4 | 169 | 2.0 | 0.84 | 2.0 | 0 | 4 |
| | DAY 15 | 148 | 1.6 | 0.92 | 2.0 | 0 | 4 | 148 | 1.6 | 0.89 | 1.0 | 0 | 4 | 149 | 1.9 | 0.89 | 2.0 | 0 | 4 |
| | DAY 22 | 139 | 1.5 | 0.97 | 1.0 | 0 | 4 | 133 | 1.3 | 0.98 | 1.0 | 0 | 4 | 143 | 1.8 | 1.00 | 2.0 | 0 | 4 |
| | DAY 29 | 133 | 1.4 | 1.03 | 1.0 | 0 | 4 | 127 | 1.2 | 0.97 | 1.0 | 0 | 4 | 126 | 1.6 | 0.89 | 2.0 | 0 | 3 |
| | DAY 36 | 130 | 1.2 | 1.02 | 1.0 | 0 | 4 | 113 | 1.1 | 1.00 | 1.0 | 0 | 4 | 119 | 1.5 | 0.93 | 2.0 | 0 | 3 |
| | DAY 43 | 123 | 1.3 | 1.01 | 1.0 | 0 | 4 | 107 | 1.1 | 0.93 | 1.0 | 0 | 4 | 107 | 1.6 | 0.95 | 2.0 | 0 | 3 |
| | DAY 50 | 121 | 1.1 | 0.94 | 1.0 | 0 | 3 | 101 | 1.0 | 0.94 | 1.0 | 0 | 3 | 102 | 1.6 | 1.00 | 2.0 | 0 | 4 |
| | DAY 57 | 119 | 1.1 | 0.90 | 1.0 | 0 | 3 | 97 | 0.9 | 0.95 | 1.0 | 0 | 4 | 99 | 1.6 | 0.86 | 2.0 | 0 | 3 |

604

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 11 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | TREATMENT | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11. ANXIETY SOMATIC | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.6 | 0.78 | 2.0 | 0 | 3 | 170 | 1.6 | 0.83 | 2.0 | 0 | 4 | 169 | 1.7 | 0.70 | 2.0 | 0 | 4 |
| | DAY 1 | 172 | 1.6 | 0.72 | 2.0 | 0 | 3 | 170 | 1.6 | 0.81 | 2.0 | 0 | 3 | 169 | 1.7 | 0.72 | 2.0 | 0 | 3 |
| | DAY 8 | 171 | 1.3 | 0.79 | 1.0 | 0 | 3 | 169 | 1.4 | 0.84 | 1.0 | 0 | 3 | 169 | 1.4 | 0.77 | 2.0 | 0 | 3 |
| | DAY 15 | 148 | 1.1 | 0.79 | 1.0 | 0 | 3 | 148 | 1.2 | 0.78 | 1.0 | 0 | 3 | 149 | 1.3 | 0.86 | 1.0 | 0 | 3 |
| | DAY 22 | 139 | 1.0 | 0.76 | 1.0 | 0 | 3 | 133 | 1.1 | 0.84 | 1.0 | 0 | 3 | 143 | 1.2 | 0.83 | 1.0 | 0 | 3 |
| | DAY 29 | 133 | 1.0 | 0.81 | 1.0 | 0 | 3 | 127 | 0.9 | 0.86 | 1.0 | 0 | 3 | 126 | 1.2 | 0.83 | 1.0 | 0 | 4 |
| | DAY 36 | 130 | 1.0 | 0.86 | 1.0 | 0 | 3 | 113 | 0.8 | 0.81 | 1.0 | 0 | 3 | 119 | 1.2 | 0.81 | 1.0 | 0 | 3 |
| | DAY 43 | 123 | 0.8 | 0.78 | 1.0 | 0 | 3 | 107 | 0.8 | 0.83 | 1.0 | 0 | 4 | 107 | 1.1 | 0.82 | 1.0 | 0 | 3 |
| | DAY 50 | 121 | 0.9 | 0.79 | 1.0 | 0 | 3 | 101 | 0.8 | 0.80 | 1.0 | 0 | 3 | 102 | 1.1 | 0.87 | 1.0 | 0 | 3 |
| | DAY 57 | 119 | 0.8 | 0.83 | 1.0 | 0 | 3 | 97 | 0.7 | 0.80 | 0.0 | 0 | 3 | 99 | 0.9 | 0.84 | 1.0 | 0 | 3 |

605

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 12 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 12. SOMATIC SYMPTOMS GASTROINTESTINAL | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 0.8 | 0.75 | 1.0 | 0 | 2 | 170 | 0.8 | 0.73 | 1.0 | 0 | 2 | 169 | 0.8 | 0.76 | 1.0 | 0 | 2 |
| | DAY 1 | 172 | 0.9 | 0.74 | 1.0 | 0 | 2 | 170 | 0.9 | 0.77 | 1.0 | 0 | 2 | 169 | 0.9 | 0.73 | 1.0 | 0 | 2 |
| | DAY 8 | 171 | 0.5 | 0.62 | 0.0 | 0 | 2 | 169 | 0.5 | 0.66 | 0.0 | 0 | 2 | 169 | 0.7 | 0.69 | 1.0 | 0 | 2 |
| | DAY 15 | 148 | 0.4 | 0.60 | 0.0 | 0 | 2 | 148 | 0.4 | 0.58 | 0.0 | 0 | 2 | 149 | 0.5 | 0.64 | 0.0 | 0 | 2 |
| | DAY 22 | 139 | 0.4 | 0.57 | 0.0 | 0 | 2 | 133 | 0.4 | 0.63 | 0.0 | 0 | 2 | 143 | 0.6 | 0.68 | 0.0 | 0 | 2 |
| | DAY 29 | 133 | 0.4 | 0.57 | 0.0 | 0 | 2 | 127 | 0.3 | 0.58 | 0.0 | 0 | 2 | 126 | 0.5 | 0.64 | 0.0 | 0 | 2 |
| | DAY 36 | 130 | 0.3 | 0.56 | 0.0 | 0 | 2 | 113 | 0.3 | 0.57 | 0.0 | 0 | 2 | 119 | 0.5 | 0.62 | 0.0 | 0 | 2 |
| | DAY 43 | 123 | 0.3 | 0.51 | 0.0 | 0 | 2 | 107 | 0.2 | 0.48 | 0.0 | 0 | 2 | 107 | 0.4 | 0.65 | 0.0 | 0 | 2 |
| | DAY 50 | 121 | 0.2 | 0.47 | 0.0 | 0 | 2 | 101 | 0.2 | 0.47 | 0.0 | 0 | 2 | 102 | 0.5 | 0.67 | 0.0 | 0 | 2 |
| | DAY 57 | 119 | 0.3 | 0.57 | 0.0 | 0 | 2 | 97 | 0.2 | 0.43 | 0.0 | 0 | 2 | 99 | 0.4 | 0.62 | 0.0 | 0 | 2 |

909

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                  Page 13 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 13. SOMATIC SYMPTOMS GENERAL | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.6 | 0.60 | 2.0 | 0 | 2 | 170 | 1.7 | 0.52 | 2.0 | 0 | 2 | 169 | 1.7 | 0.55 | 2.0 | 0 | 2 |
| | DAY 1 | 172 | 1.6 | 0.54 | 2.0 | 0 | 2 | 170 | 1.7 | 0.53 | 2.0 | 0 | 2 | 169 | 1.7 | 0.53 | 2.0 | 0 | 2 |
| | DAY 8 | 171 | 1.4 | 0.71 | 2.0 | 0 | 2 | 169 | 1.3 | 0.69 | 1.0 | 0 | 2 | 169 | 1.4 | 0.65 | 2.0 | 0 | 2 |
| | DAY 15 | 148 | 1.0 | 0.73 | 1.0 | 0 | 2 | 148 | 1.2 | 0.71 | 1.0 | 0 | 2 | 149 | 1.3 | 0.73 | 1.0 | 0 | 2 |
| | DAY 22 | 139 | 1.0 | 0.79 | 1.0 | 0 | 2 | 133 | 1.1 | 0.74 | 1.0 | 0 | 2 | 143 | 1.3 | 0.71 | 1.0 | 0 | 2 |
| | DAY 29 | 133 | 0.9 | 0.73 | 1.0 | 0 | 2 | 127 | 0.8 | 0.70 | 1.0 | 0 | 2 | 126 | 1.2 | 0.73 | 1.0 | 0 | 2 |
| | DAY 36 | 130 | 0.8 | 0.74 | 1.0 | 0 | 2 | 113 | 0.8 | 0.77 | 1.0 | 0 | 2 | 119 | 1.2 | 0.71 | 1.0 | 0 | 2 |
| | DAY 43 | 123 | 0.9 | 0.75 | 1.0 | 0 | 2 | 107 | 0.8 | 0.79 | 1.0 | 0 | 2 | 107 | 1.1 | 0.79 | 1.0 | 0 | 2 |
| | DAY 50 | 121 | 0.8 | 0.71 | 1.0 | 0 | 2 | 101 | 0.7 | 0.80 | 1.0 | 0 | 2 | 102 | 1.0 | 0.78 | 1.0 | 0 | 2 |
| | DAY 57 | 119 | 0.8 | 0.77 | 1.0 | 0 | 2 | 97 | 0.7 | 0.72 | 1.0 | 0 | 2 | 99 | 1.1 | 0.78 | 1.0 | 0 | 2 |

607

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.2.5.2   HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 14. GENITAL SYMPTOMS | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 1.1 | 0.88 | 1.0 | 0 | 2 | 170 | 1.2 | 0.82 | 1.0 | 0 | 2 | 169 | 1.3 | 0.81 | 2.0 | 0 | 2 |
| | DAY 1 | 172 | 1.2 | 0.84 | 1.0 | 0 | 2 | 170 | 1.2 | 0.84 | 1.0 | 0 | 2 | 169 | 1.3 | 0.80 | 2.0 | 0 | 2 |
| | DAY 8 | 171 | 1.0 | 0.85 | 1.0 | 0 | 2 | 169 | 1.0 | 0.87 | 1.0 | 0 | 2 | 169 | 1.2 | 0.83 | 1.0 | 0 | 2 |
| | DAY 15 | 148 | 0.9 | 0.84 | 1.0 | 0 | 2 | 148 | 1.0 | 0.87 | 1.0 | 0 | 2 | 149 | 1.1 | 0.82 | 1.0 | 0 | 2 |
| | DAY 22 | 139 | 0.8 | 0.82 | 1.0 | 0 | 2 | 133 | 0.8 | 0.83 | 1.0 | 0 | 2 | 143 | 1.1 | 0.79 | 1.0 | 0 | 2 |
| | DAY 29 | 133 | 0.8 | 0.80 | 1.0 | 0 | 2 | 127 | 0.7 | 0.81 | 0.0 | 0 | 2 | 126 | 1.0 | 0.80 | 1.0 | 0 | 2 |
| | DAY 36 | 130 | 0.7 | 0.81 | 0.5 | 0 | 2 | 113 | 0.6 | 0.81 | 0.0 | 0 | 2 | 119 | 1.0 | 0.80 | 1.0 | 0 | 2 |
| | DAY 43 | 123 | 0.7 | 0.82 | 1.0 | 0 | 2 | 107 | 0.6 | 0.85 | 0.0 | 0 | 2 | 107 | 1.0 | 0.79 | 1.0 | 0 | 2 |
| | DAY 50 | 121 | 0.7 | 0.82 | 0.0 | 0 | 2 | 101 | 0.6 | 0.82 | 0.0 | 0 | 2 | 102 | 1.0 | 0.82 | 1.0 | 0 | 2 |
| | DAY 57 | 119 | 0.7 | 0.86 | 0.0 | 0 | 2 | 97 | 0.6 | 0.78 | 0.0 | 0 | 2 | 99 | 0.9 | 0.84 | 1.0 | 0 | 2 |

809

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 15. HYPOCHONDRIASIS | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 0.9 | 0.84 | 1.0 | 0 | 3 | 170 | 0.9 | 0.88 | 1.0 | 0 | 3 | 169 | 0.9 | 0.88 | 1.0 | 0 | 3 |
| | DAY 1 | 172 | 1.0 | 0.81 | 1.0 | 0 | 3 | 170 | 0.9 | 0.88 | 1.0 | 0 | 3 | 169 | 0.9 | 0.80 | 1.0 | 0 | 3 |
| | DAY 8 | 171 | 0.8 | 0.84 | 1.0 | 0 | 3 | 169 | 0.7 | 0.83 | 1.0 | 0 | 3 | 169 | 0.8 | 0.82 | 1.0 | 0 | 3 |
| | DAY 15 | 148 | 0.6 | 0.78 | 0.0 | 0 | 3 | 148 | 0.5 | 0.76 | 0.0 | 0 | 3 | 149 | 0.8 | 0.79 | 1.0 | 0 | 3 |
| | DAY 22 | 139 | 0.5 | 0.77 | 0.0 | 0 | 3 | 133 | 0.5 | 0.76 | 0.0 | 0 | 3 | 143 | 0.7 | 0.82 | 1.0 | 0 | 3 |
| | DAY 29 | 133 | 0.5 | 0.81 | 0.0 | 0 | 3 | 127 | 0.4 | 0.63 | 0.0 | 0 | 2 | 126 | 0.6 | 0.76 | 0.0 | 0 | 3 |
| | DAY 36 | 130 | 0.5 | 0.72 | 0.0 | 0 | 3 | 113 | 0.5 | 0.76 | 0.0 | 0 | 2 | 119 | 0.6 | 0.75 | 0.0 | 0 | 3 |
| | DAY 43 | 123 | 0.4 | 0.64 | 0.0 | 0 | 3 | 107 | 0.4 | 0.67 | 0.0 | 0 | 3 | 107 | 0.6 | 0.76 | 0.0 | 0 | 2 |
| | DAY 50 | 121 | 0.4 | 0.62 | 0.0 | 0 | 2 | 101 | 0.3 | 0.58 | 0.0 | 0 | 2 | 102 | 0.7 | 0.77 | 1.0 | 0 | 3 |
| | DAY 57 | 119 | 0.3 | 0.60 | 0.0 | 0 | 3 | 97 | 0.3 | 0.61 | 0.0 | 0 | 3 | 99 | 0.6 | 0.72 | 1.0 | 0 | 3 |

609

Quetiapine Fumarate 5077US/0049                                        Page 16 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 16. LOSS OF WEIGHT[HISTORY] | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 0.4 | 0.70 | 0.0 | 0 | 2 | 170 | 0.4 | 0.72 | 0.0 | 0 | 2 | 169 | 0.5 | 0.77 | 0.0 | 0 | 2 |
| | DAY 1 | 172 | 0.4 | 0.69 | 0.0 | 0 | 2 | 170 | 0.4 | 0.70 | 0.0 | 0 | 2 | 168 | 0.4 | 0.67 | 0.0 | 0 | 2 |
| | DAY 8 | 171 | 0.1 | 0.39 | 0.0 | 0 | 2 | 169 | 0.1 | 0.48 | 0.0 | 0 | 3 | 169 | 0.2 | 0.47 | 0.0 | 0 | 2 |
| | DAY 15 | 148 | 0.1 | 0.34 | 0.0 | 0 | 2 | 148 | 0.1 | 0.43 | 0.0 | 0 | 2 | 149 | 0.2 | 0.45 | 0.0 | 0 | 2 |
| | DAY 22 | 139 | 0.2 | 0.43 | 0.0 | 0 | 2 | 133 | 0.1 | 0.33 | 0.0 | 0 | 2 | 143 | 0.1 | 0.40 | 0.0 | 0 | 2 |
| | DAY 29 | 133 | 0.1 | 0.37 | 0.0 | 0 | 2 | 127 | 0.1 | 0.37 | 0.0 | 0 | 2 | 126 | 0.2 | 0.45 | 0.0 | 0 | 2 |
| | DAY 36 | 130 | 0.1 | 0.40 | 0.0 | 0 | 2 | 113 | 0.1 | 0.45 | 0.0 | 0 | 2 | 119 | 0.1 | 0.33 | 0.0 | 0 | 2 |
| | DAY 43 | 123 | 0.1 | 0.31 | 0.0 | 0 | 2 | 107 | 0.1 | 0.28 | 0.0 | 0 | 2 | 107 | 0.2 | 0.46 | 0.0 | 0 | 2 |
| | DAY 50 | 121 | 0.0 | 0.25 | 0.0 | 0 | 2 | 101 | 0.1 | 0.35 | 0.0 | 0 | 2 | 102 | 0.1 | 0.39 | 0.0 | 0 | 2 |
| | DAY 57 | 119 | 0.1 | 0.28 | 0.0 | 0 | 2 | 97 | 0.1 | 0.33 | 0.0 | 0 | 2 | 99 | 0.2 | 0.47 | 0.0 | 0 | 2 |

019

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 17. INSIGHT | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 172 | 0.1 | 0.25 | 0.0 | 0 | 2 | 170 | 0.1 | 0.30 | 0.0 | 0 | 2 | 169 | 0.1 | 0.28 | 0.0 | 0 | 1 |
| | DAY 1 | 172 | 0.1 | 0.26 | 0.0 | 0 | 2 | 170 | 0.1 | 0.22 | 0.0 | 0 | 1 | 169 | 0.1 | 0.28 | 0.0 | 0 | 1 |
| | DAY 8 | 171 | 0.0 | 0.24 | 0.0 | 0 | 2 | 169 | 0.0 | 0.11 | 0.0 | 0 | 1 | 169 | 0.0 | 0.15 | 0.0 | 0 | 1 |
| | DAY 15 | 148 | 0.0 | 0.14 | 0.0 | 0 | 1 | 148 | 0.0 | 0.08 | 0.0 | 0 | 1 | 149 | 0.0 | 0.24 | 0.0 | 0 | 2 |
| | DAY 22 | 139 | 0.0 | 0.19 | 0.0 | 0 | 1 | 133 | 0.0 | 0.24 | 0.0 | 0 | 2 | 143 | 0.0 | 0.17 | 0.0 | 0 | 1 |
| | DAY 29 | 133 | 0.0 | 0.17 | 0.0 | 0 | 1 | 127 | 0.0 | 0.22 | 0.0 | 0 | 2 | 126 | 0.0 | 0.09 | 0.0 | 0 | 1 |
| | DAY 36 | 130 | 0.0 | 0.09 | 0.0 | 0 | 1 | 113 | 0.0 | 0.00 | 0.0 | 0 | 0 | 119 | 0.0 | 0.18 | 0.0 | 0 | 1 |
| | DAY 43 | 123 | 0.0 | 0.09 | 0.0 | 0 | 1 | 107 | 0.0 | 0.14 | 0.0 | 0 | 1 | 107 | 0.0 | 0.10 | 0.0 | 0 | 1 |
| | DAY 50 | 121 | 0.0 | 0.09 | 0.0 | 0 | 1 | 101 | 0.0 | 0.00 | 0.0 | 0 | 0 | 102 | 0.0 | 0.14 | 0.0 | 0 | 1 |
| | DAY 57 | 119 | 0.0 | 0.09 | 0.0 | 0 | 1 | 97 | 0.0 | 0.14 | 0.0 | 0 | 1 | 99 | 0.0 | 0.10 | 0.0 | 0 | 1 |

611

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD205.SAS
GENERATED:  12JUL2005 17:43:16  iceadmn3

Table 11.2.2.6.1  HAM-D Item 1 Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 171 | 2.9 | 0.47 | -0.7 | 0.87 | -0.73 | 0.074 | -0.88 | -0.58 | . |
| | Q600MG | 169 | 2.9 | 0.48 | -0.7 | 0.83 | -0.73 | 0.075 | -0.88 | -0.58 | . |
| | P | 169 | 2.9 | 0.44 | -0.4 | 0.83 | -0.47 | 0.074 | -0.62 | -0.32 | . |
| | Q300MG VS P | . | . | . | . | . | -0.26 | 0.088 | -0.44 | -0.09 | 0.003 |
| | Q600MG VS P | . | . | . | . | . | -0.26 | 0.089 | -0.44 | -0.09 | 0.003 |
| DAY 15 | Q300MG | 172 | 2.9 | 0.46 | -1.0 | 0.95 | -1.07 | 0.089 | -1.24 | -0.89 | . |
| | Q600MG | 170 | 2.9 | 0.48 | -1.1 | 1.04 | -1.09 | 0.089 | -1.27 | -0.92 | . |
| | P | 169 | 2.9 | 0.44 | -0.7 | 0.96 | -0.74 | 0.089 | -0.92 | -0.57 | . |
| | Q300MG VS P | . | . | . | . | . | -0.32 | 0.101 | -0.52 | -0.12 | 0.002 |
| | Q600MG VS P | . | . | . | . | . | -0.35 | 0.102 | -0.55 | -0.15 | <.001 |
| DAY 22 | Q300MG | 172 | 2.9 | 0.46 | -1.2 | 1.01 | -1.24 | 0.090 | -1.42 | -1.06 | . |
| | Q600MG | 170 | 2.9 | 0.48 | -1.4 | 1.06 | -1.33 | 0.090 | -1.51 | -1.15 | . |
| | P | 169 | 2.9 | 0.44 | -0.9 | 1.12 | -0.88 | 0.090 | -1.05 | -0.70 | . |
| | Q300MG VS P | . | . | . | . | . | -0.36 | 0.112 | -0.58 | -0.14 | 0.001 |
| | Q600MG VS P | . | . | . | . | . | -0.46 | 0.112 | -0.68 | -0.24 | <.001 |
| DAY 29 | Q300MG | 172 | 2.9 | 0.46 | -1.3 | 1.01 | -1.32 | 0.090 | -1.50 | -1.14 | . |
| | Q600MG | 170 | 2.9 | 0.48 | -1.5 | 1.14 | -1.50 | 0.091 | -1.68 | -1.32 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD208.SAS
GENERATED:  12JUL2005 17:29:13  iceadmn3

Table 11.2.2.6.1  HAM-D Item 1 Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | P | 169 | 2.9 | 0.44 | -1.0 | 1.09 | -1.00 | 0.091 | -1.18 | -0.82 | . |
| | Q300MG VS P | . | . | . | . | . | -0.32 | 0.111 | -0.54 | -0.10 | 0.004 |
| | Q600MG VS P | . | . | . | . | . | -0.49 | 0.112 | -0.71 | -0.27 | <.001 |
| DAY 36 | Q300MG | 172 | 2.9 | 0.46 | -1.5 | 1.07 | -1.44 | 0.092 | -1.62 | -1.26 | . |
| | Q600MG | 170 | 2.9 | 0.48 | -1.5 | 1.18 | -1.42 | 0.092 | -1.60 | -1.24 | . |
| | P | 169 | 2.9 | 0.44 | -1.0 | 1.16 | -0.99 | 0.092 | -1.17 | -0.81 | . |
| | Q300MG VS P | . | . | . | . | . | -0.45 | 0.118 | -0.68 | -0.22 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.43 | 0.118 | -0.67 | -0.20 | <.001 |
| DAY 43 | Q300MG | 172 | 2.9 | 0.46 | -1.6 | 1.11 | -1.52 | 0.094 | -1.71 | -1.33 | . |
| | Q600MG | 170 | 2.9 | 0.48 | -1.6 | 1.18 | -1.51 | 0.094 | -1.70 | -1.32 | . |
| | P | 169 | 2.9 | 0.44 | -1.0 | 1.12 | -0.98 | 0.094 | -1.17 | -0.79 | . |
| | Q300MG VS P | . | . | . | . | . | -0.54 | 0.119 | -0.77 | -0.31 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.53 | 0.119 | -0.76 | -0.29 | <.001 |
| DAY 50 | Q300MG | 172 | 2.9 | 0.46 | -1.6 | 1.10 | -1.61 | 0.093 | -1.80 | -1.43 | . |
| | Q600MG | 170 | 2.9 | 0.48 | -1.7 | 1.17 | -1.63 | 0.094 | -1.81 | -1.44 | . |
| | P | 169 | 2.9 | 0.44 | -1.1 | 1.13 | -1.05 | 0.093 | -1.24 | -0.87 | . |
| | Q300MG VS P | . | . | . | . | . | -0.56 | 0.120 | -0.80 | -0.33 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD208.SAS
GENERATED:  12JUL2005 17:29:13  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.2.2.6.1  HAM-D Item 1 Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.57 | 0.120 | -0.81 | -0.34 | <.001 |
| DAY 57 | Q300MG | 172 | 2.9 | 0.46 | -1.7 | 1.14 | -1.65 | 0.096 | -1.84 | -1.46 | . |
| | Q600MG | 170 | 2.9 | 0.48 | -1.7 | 1.14 | -1.68 | 0.097 | -1.87 | -1.49 | . |
| | P | 169 | 2.9 | 0.44 | -1.1 | 1.20 | -1.11 | 0.096 | -1.30 | -0.92 | . |
| | Q300MG VS P | . | . | . | . | . | -0.54 | 0.122 | -0.78 | -0.30 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.57 | 0.123 | -0.81 | -0.33 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD208.SAS
GENERATED:  12JUL2005 17:29:13  iceadmn3

614

Quetiapine Fumarate 5077US/0049                                      Page 1 of 3

Table 11.2.2.6.2  HAM-D Item 1 Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 171 | 2.9 | 0.47 | -0.7 | 0.87 | -0.73 | 0.074 | -0.88 | -0.58 | . |
| | Q600MG | 169 | 2.9 | 0.48 | -0.7 | 0.83 | -0.73 | 0.075 | -0.88 | -0.58 | . |
| | P | 169 | 2.9 | 0.44 | -0.4 | 0.83 | -0.47 | 0.074 | -0.62 | -0.32 | . |
| | Q300MG VS P | . | . | . | . | . | -0.26 | 0.088 | -0.44 | -0.09 | 0.003 |
| | Q600MG VS P | . | . | . | . | . | -0.26 | 0.089 | -0.44 | -0.09 | 0.003 |
| DAY 15 | Q300MG | 148 | 2.9 | 0.46 | -1.1 | 0.96 | -1.10 | 0.094 | -1.28 | -0.91 | . |
| | Q600MG | 148 | 2.9 | 0.47 | -1.2 | 1.03 | -1.16 | 0.094 | -1.35 | -0.98 | . |
| | P | 149 | 2.9 | 0.43 | -0.8 | 0.95 | -0.82 | 0.092 | -1.01 | -0.64 | . |
| | Q300MG VS P | . | . | . | . | . | -0.27 | 0.108 | -0.49 | -0.06 | 0.012 |
| | Q600MG VS P | . | . | . | . | . | -0.34 | 0.109 | -0.55 | -0.13 | 0.002 |
| DAY 22 | Q300MG | 139 | 2.9 | 0.49 | -1.3 | 1.02 | -1.27 | 0.098 | -1.46 | -1.07 | . |
| | Q600MG | 133 | 2.9 | 0.47 | -1.5 | 1.01 | -1.46 | 0.101 | -1.66 | -1.26 | . |
| | P | 143 | 2.8 | 0.44 | -1.0 | 1.14 | -0.97 | 0.096 | -1.16 | -0.78 | . |
| | Q300MG VS P | . | . | . | . | . | -0.30 | 0.122 | -0.54 | -0.06 | 0.014 |
| | Q600MG VS P | . | . | . | . | . | -0.50 | 0.124 | -0.74 | -0.25 | <.001 |
| DAY 29 | Q300MG | 133 | 2.9 | 0.50 | -1.4 | 0.99 | -1.42 | 0.098 | -1.61 | -1.22 | . |
| | Q600MG | 127 | 2.9 | 0.47 | -1.7 | 1.07 | -1.68 | 0.101 | -1.88 | -1.48 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD212.SAS
GENERATED:  12JUL2005 17:29:25  iceadmn3

615

Quetiapine Fumarate 5077US/0049                                             Page 2 of 3

Table 11.2.2.6.2  HAM-D Item 1 Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 126 | 2.8 | 0.45 | -1.2 | 1.09 | -1.23 | 0.099 | -1.43 | -1.03 | . |
| | Q300MG VS P | . | . | . | . | . | -0.19 | 0.121 | -0.43 | 0.05 | 0.119 |
| | Q600MG VS P | . | . | . | . | . | -0.45 | 0.124 | -0.70 | -0.21 | <.001 |
| DAY 36 | Q300MG | 130 | 2.9 | 0.49 | -1.6 | 1.05 | -1.57 | 0.102 | -1.77 | -1.37 | . |
| | Q600MG | 113 | 2.9 | 0.49 | -1.7 | 1.13 | -1.57 | 0.110 | -1.79 | -1.36 | . |
| | P | 119 | 2.8 | 0.44 | -1.2 | 1.18 | -1.18 | 0.105 | -1.39 | -0.97 | . |
| | Q300MG VS P | . | . | . | . | . | -0.39 | 0.134 | -0.66 | -0.13 | 0.004 |
| | Q600MG VS P | . | . | . | . | . | -0.39 | 0.140 | -0.67 | -0.12 | 0.005 |
| DAY 43 | Q300MG | 123 | 2.9 | 0.48 | -1.7 | 1.06 | -1.70 | 0.106 | -1.91 | -1.49 | . |
| | Q600MG | 107 | 2.9 | 0.49 | -1.8 | 1.15 | -1.72 | 0.113 | -1.94 | -1.49 | . |
| | P | 107 | 2.8 | 0.44 | -1.2 | 1.12 | -1.18 | 0.111 | -1.40 | -0.96 | . |
| | Q300MG VS P | . | . | . | . | . | -0.52 | 0.138 | -0.79 | -0.25 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.54 | 0.143 | -0.82 | -0.25 | <.001 |
| DAY 50 | Q300MG | 121 | 2.9 | 0.49 | -1.8 | 1.02 | -1.82 | 0.105 | -2.03 | -1.61 | . |
| | Q600MG | 101 | 2.9 | 0.52 | -1.9 | 1.08 | -1.90 | 0.113 | -2.13 | -1.68 | . |
| | P | 102 | 2.8 | 0.45 | -1.3 | 1.12 | -1.33 | 0.111 | -1.55 | -1.11 | . |
| | Q300MG VS P | . | . | . | . | . | -0.49 | 0.138 | -0.76 | -0.22 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD212.SAS
GENERATED:  12JUL2005 17:29:25  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 3 of 3

Table 11.2.2.6.2  HAM-D Item 1 Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.57 | 0.144 | -0.86 | -0.29 | <.001 |
| DAY 57 | Q300MG | 119 | 2.9 | 0.50 | -1.9 | 1.06 | -1.89 | 0.104 | -2.10 | -1.69 | . |
|  | Q600MG | 97 | 2.9 | 0.52 | -2.0 | 0.99 | -2.02 | 0.114 | -2.24 | -1.79 | . |
|  | P | 99 | 2.8 | 0.44 | -1.3 | 1.21 | -1.38 | 0.111 | -1.60 | -1.16 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.51 | 0.143 | -0.80 | -0.23 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.64 | 0.150 | -0.93 | -0.34 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD212.SAS
GENERATED:  12JUL2005 17:29:25  iceadmn3

617

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.2.2.6.3  HAM-D Item 1 Score Effect Size Change from Baseline
Last Observation Carried Forward
Intent-to-Treat Population

|          |              |             | 95% CONFIDENCE INTERVAL | |
|          |              | EFFECT SIZE | LOWER | UPPER |
| VISIT    | TREATMENT    |             |       |       |
| DAY 8    | Q300MG VS P  | -0.31       | -0.52 | -0.09 |
|          | Q600MG VS P  | -0.31       | -0.53 | -0.10 |
| DAY 15   | Q300MG VS P  | -0.34       | -0.55 | -0.12 |
|          | Q600MG VS P  | -0.35       | -0.56 | -0.13 |
| DAY 22   | Q300MG VS P  | -0.34       | -0.55 | -0.13 |
|          | Q600MG VS P  | -0.42       | -0.63 | -0.20 |
| DAY 29   | Q300MG VS P  | -0.30       | -0.52 | -0.09 |
|          | Q600MG VS P  | -0.44       | -0.66 | -0.23 |
| DAY 36   | Q300MG VS P  | -0.41       | -0.62 | -0.19 |
|          | Q600MG VS P  | -0.37       | -0.59 | -0.16 |
| DAY 43   | Q300MG VS P  | -0.48       | -0.70 | -0.27 |
|          | Q600MG VS P  | -0.46       | -0.67 | -0.24 |
| DAY 50   | Q300MG VS P  | -0.50       | -0.72 | -0.29 |
|          | Q600MG VS P  | -0.50       | -0.71 | -0.28 |
| DAY 57   | Q300MG VS P  | -0.46       | -0.68 | -0.25 |
|          | Q600MG VS P  | -0.49       | -0.70 | -0.27 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD209.SAS
GENERATED:  12JUL2005 17:29:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.2.2.6.4  HAM-D Item 1 Score Effect Size Change from Baseline
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | EFFECT SIZE | 95% CONFIDENCE INTERVAL | |
| | | | LOWER | UPPER |
|---|---|---|---|---|
| DAY 8 | Q300MG VS P | -0.31 | -0.52 | -0.09 |
| | Q600MG VS P | -0.31 | -0.53 | -0.10 |
| DAY 15 | Q300MG VS P | -0.29 | -0.52 | -0.06 |
| | Q600MG VS P | -0.35 | -0.57 | -0.12 |
| DAY 22 | Q300MG VS P | -0.28 | -0.51 | -0.04 |
| | Q600MG VS P | -0.46 | -0.70 | -0.22 |
| DAY 29 | Q300MG VS P | -0.18 | -0.43 | 0.06 |
| | Q600MG VS P | -0.42 | -0.67 | -0.17 |
| DAY 36 | Q300MG VS P | -0.35 | -0.60 | -0.10 |
| | Q600MG VS P | -0.34 | -0.60 | -0.08 |
| DAY 43 | Q300MG VS P | -0.48 | -0.74 | -0.21 |
| | Q600MG VS P | -0.47 | -0.74 | -0.20 |
| DAY 50 | Q300MG VS P | -0.46 | -0.73 | -0.19 |
| | Q600MG VS P | -0.52 | -0.80 | -0.24 |
| DAY 57 | Q300MG VS P | -0.45 | -0.72 | -0.18 |
| | Q600MG VS P | -0.57 | -0.86 | -0.29 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD213.SAS
GENERATED:  12JUL2005 17:29:28  iceadmn3

Table 11.2.3.1.1  CGI Severity of Illness Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SEVERITY OF ILLNESS | SCREEN | 172 | 4.4 | 0.52 | 4.0 | 3 | 6 | 170 | 4.5 | 0.64 | 4.0 | 3 | 6 | 169 | 4.3 | 0.60 | 4.0 | 3 | 6 |
| | DAY 1 | 172 | 4.4 | 0.52 | 4.0 | 3 | 6 | 170 | 4.5 | 0.62 | 4.0 | 4 | 6 | 169 | 4.4 | 0.60 | 4.0 | 3 | 6 |
| | DAY 8 | 171 | 3.9 | 0.83 | 4.0 | 1 | 5 | 169 | 3.9 | 0.86 | 4.0 | 2 | 6 | 169 | 4.2 | 0.77 | 4.0 | 2 | 6 |
| | DAY 15 | 172 | 3.5 | 0.96 | 4.0 | 1 | 5 | 170 | 3.5 | 1.04 | 3.0 | 1 | 6 | 169 | 3.9 | 0.97 | 4.0 | 1 | 7 |
| | DAY 22 | 172 | 3.3 | 1.05 | 3.0 | 1 | 5 | 170 | 3.2 | 1.18 | 3.0 | 1 | 5 | 169 | 3.8 | 1.11 | 4.0 | 1 | 7 |
| | DAY 29 | 172 | 3.2 | 1.09 | 3.0 | 1 | 5 | 170 | 3.1 | 1.23 | 3.0 | 1 | 6 | 169 | 3.7 | 1.16 | 4.0 | 1 | 7 |
| | DAY 36 | 172 | 3.0 | 1.21 | 3.0 | 1 | 5 | 170 | 3.0 | 1.26 | 3.0 | 1 | 6 | 169 | 3.7 | 1.18 | 4.0 | 1 | 7 |
| | DAY 43 | 172 | 2.9 | 1.21 | 3.0 | 1 | 5 | 170 | 3.0 | 1.25 | 3.0 | 1 | 6 | 169 | 3.6 | 1.21 | 4.0 | 1 | 7 |
| | DAY 50 | 172 | 2.9 | 1.20 | 3.0 | 1 | 5 | 170 | 3.0 | 1.30 | 3.0 | 1 | 6 | 169 | 3.6 | 1.30 | 4.0 | 1 | 7 |
| | DAY 57 | 172 | 2.8 | 1.23 | 3.0 | 1 | 5 | 170 | 2.8 | 1.36 | 3.0 | 0 | 6 | 169 | 3.5 | 1.33 | 4.0 | 1 | 7 |
| CHANGE FROM BASELINE | DAY 8 | 171 | -0.6 | 0.83 | 0.0 | -3 | 1 | 169 | -0.6 | 0.73 | 0.0 | -3 | 1 | 169 | -0.2 | 0.57 | 0.0 | -3 | 1 |
| | DAY 15 | 172 | -0.9 | 1.01 | -1.0 | -3 | 1 | 170 | -1.0 | 0.95 | -1.0 | -3 | 1 | 169 | -0.5 | 0.87 | 0.0 | -3 | 2 |
| | DAY 22 | 172 | -1.1 | 1.06 | -1.0 | -4 | 1 | 170 | -1.3 | 1.15 | -1.0 | -4 | 1 | 169 | -0.6 | 1.03 | 0.0 | -4 | 2 |
| | DAY 29 | 172 | -1.2 | 1.11 | -1.0 | -4 | 1 | 170 | -1.5 | 1.23 | -1.0 | -4 | 1 | 169 | -0.7 | 1.08 | 0.0 | -4 | 2 |
| | DAY 36 | 172 | -1.4 | 1.20 | -1.0 | -4 | 1 | 170 | -1.5 | 1.29 | -1.0 | -4 | 1 | 169 | -0.8 | 1.12 | 0.0 | -4 | 2 |
| | DAY 43 | 172 | -1.5 | 1.17 | -1.0 | -4 | 1 | 170 | -1.5 | 1.27 | -1.0 | -4 | 1 | 169 | -0.8 | 1.17 | 0.0 | -4 | 2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI201.SAS
GENERATED:  12JUL2005 17:39:50  iceadmn3

620

Quetiapine Fumarate 5077US/0049                                              Page 2 of 2

Table 11.2.3.1.1  CGI Severity of Illness Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHANGE FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 172 | -1.6 | 1.19 | -1.0 | -4 | 1 | 170 | -1.6 | 1.34 | -2.0 | -4 | 1 | 169 | -0.8 | 1.26 | 0.0 | -4 | 2 |
| | DAY 57 | 172 | -1.6 | 1.22 | -2.0 | -4 | 1 | 170 | -1.7 | 1.40 | -2.0 | -5 | 1 | 169 | -0.9 | 1.28 | -1.0 | -4 | 2 |

621

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI201.SAS
GENERATED:  12JUL2005 17:39:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 2

Table 11.2.3.1.2  CGI Severity of Illness Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEVERITY OF ILLNESS | SCREEN | 172 | 4.4 | 0.52 | 4.0 | 3 | 6 | 170 | 4.5 | 0.64 | 4.0 | 3 | 6 | 169 | 4.3 | 0.60 | 4.0 | 3 | 6 |
| | DAY 1 | 172 | 4.4 | 0.52 | 4.0 | 3 | 6 | 170 | 4.5 | 0.62 | 4.0 | 4 | 6 | 169 | 4.4 | 0.60 | 4.0 | 3 | 6 |
| | DAY 8 | 171 | 3.9 | 0.83 | 4.0 | 1 | 5 | 169 | 3.9 | 0.86 | 4.0 | 2 | 6 | 169 | 4.2 | 0.77 | 4.0 | 2 | 6 |
| | DAY 15 | 148 | 3.5 | 0.95 | 4.0 | 1 | 5 | 147 | 3.5 | 1.07 | 3.0 | 1 | 6 | 148 | 3.9 | 0.94 | 4.0 | 1 | 6 |
| | DAY 22 | 139 | 3.3 | 1.06 | 3.0 | 1 | 5 | 132 | 3.1 | 1.22 | 3.0 | 1 | 5 | 142 | 3.6 | 1.09 | 4.0 | 1 | 6 |
| | DAY 29 | 133 | 3.1 | 1.08 | 3.0 | 1 | 5 | 127 | 2.8 | 1.20 | 3.0 | 1 | 6 | 127 | 3.5 | 1.10 | 4.0 | 1 | 6 |
| | DAY 36 | 130 | 2.8 | 1.21 | 3.0 | 1 | 5 | 114 | 2.6 | 1.22 | 3.0 | 1 | 6 | 119 | 3.4 | 1.12 | 4.0 | 1 | 5 |
| | DAY 43 | 122 | 2.6 | 1.16 | 3.0 | 1 | 5 | 107 | 2.6 | 1.16 | 3.0 | 1 | 5 | 106 | 3.3 | 1.19 | 4.0 | 1 | 5 |
| | DAY 50 | 121 | 2.6 | 1.13 | 3.0 | 1 | 5 | 101 | 2.5 | 1.25 | 2.0 | 1 | 5 | 102 | 3.2 | 1.33 | 4.0 | 1 | 6 |
| | DAY 57 | 119 | 2.5 | 1.16 | 3.0 | 1 | 5 | 96 | 2.2 | 1.24 | 2.0 | 0 | 5 | 101 | 3.1 | 1.30 | 3.0 | 1 | 5 |
| CHANGE FROM BASELINE | DAY 8 | 171 | -0.6 | 0.83 | 0.0 | -3 | 1 | 169 | -0.6 | 0.73 | 0.0 | -3 | 1 | 169 | -0.2 | 0.57 | 0.0 | -3 | 1 |
| | DAY 15 | 148 | -1.0 | 1.02 | -1.0 | -3 | 1 | 147 | -1.0 | 0.97 | -1.0 | -3 | 1 | 148 | -0.5 | 0.88 | 0.0 | -3 | 1 |
| | DAY 22 | 139 | -1.2 | 1.08 | -1.0 | -4 | 1 | 132 | -1.4 | 1.17 | -1.0 | -4 | 1 | 142 | -0.7 | 1.06 | 0.0 | -4 | 1 |
| | DAY 29 | 133 | -1.3 | 1.12 | -1.0 | -4 | 1 | 127 | -1.7 | 1.23 | -2.0 | -4 | 1 | 127 | -0.9 | 1.13 | -1.0 | -4 | 1 |
| | DAY 36 | 130 | -1.6 | 1.22 | -1.5 | -4 | 1 | 114 | -1.9 | 1.25 | -2.0 | -4 | 0 | 119 | -1.0 | 1.19 | -1.0 | -4 | 1 |
| | DAY 43 | 122 | -1.8 | 1.16 | -2.0 | -4 | 1 | 107 | -1.9 | 1.23 | -2.0 | -4 | 1 | 106 | -1.0 | 1.24 | -1.0 | -4 | 1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI200.SAS
GENERATED:  12JUL2005 17:39:47  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 2

Table 11.2.3.1.2   CGI Severity of Illness Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | | TREATMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHANGE FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 121 | -1.8 | 1.17 | -2.0 | -4 | 1 | 101 | -2.0 | 1.31 | -2.0 | -4 | 1 | 102 | -1.1 | 1.35 | -1.0 | -4 | 1 |
| | DAY 57 | 119 | -1.9 | 1.20 | -2.0 | -4 | 1 | 96 | -2.3 | 1.30 | -3.0 | -5 | 1 | 101 | -1.2 | 1.33 | -1.0 | -4 | 1 |

623

Quetiapine Fumarate 5077US/0049                                           Page 1 of 3

Table 11.2.3.2.1  CGI Severity of Illness Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | Q300MG | 171 | 4.4 | 0.52 | -0.6 | 0.83 | -0.58 | 0.071 | -0.72 | -0.44 | . |
| | Q600MG | 169 | 4.5 | 0.62 | -0.6 | 0.73 | -0.56 | 0.071 | -0.71 | -0.42 | . |
| | P | 169 | 4.4 | 0.60 | -0.2 | 0.57 | -0.26 | 0.071 | -0.40 | -0.11 | . |
| | Q300MG VS P | . | . | . | . | . | -0.33 | 0.073 | -0.47 | -0.18 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.31 | 0.073 | -0.45 | -0.16 | <.001 |
| DAY 15 | Q300MG | 172 | 4.4 | 0.52 | -0.9 | 1.01 | -0.93 | 0.094 | -1.12 | -0.75 | . |
| | Q600MG | 170 | 4.5 | 0.62 | -1.0 | 0.95 | -0.94 | 0.095 | -1.13 | -0.76 | . |
| | P | 169 | 4.4 | 0.60 | -0.5 | 0.87 | -0.52 | 0.095 | -0.70 | -0.33 | . |
| | Q300MG VS P | . | . | . | . | . | -0.42 | 0.095 | -0.60 | -0.23 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.43 | 0.095 | -0.62 | -0.24 | <.001 |
| DAY 22 | Q300MG | 172 | 4.4 | 0.52 | -1.1 | 1.06 | -1.11 | 0.106 | -1.32 | -0.90 | . |
| | Q600MG | 170 | 4.5 | 0.62 | -1.3 | 1.15 | -1.22 | 0.106 | -1.43 | -1.01 | . |
| | P | 169 | 4.4 | 0.60 | -0.6 | 1.03 | -0.65 | 0.107 | -0.87 | -0.44 | . |
| | Q300MG VS P | . | . | . | . | . | -0.46 | 0.109 | -0.67 | -0.25 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.57 | 0.109 | -0.78 | -0.35 | <.001 |
| DAY 29 | Q300MG | 172 | 4.4 | 0.52 | -1.2 | 1.11 | -1.22 | 0.111 | -1.44 | -1.00 | . |
| | Q600MG | 170 | 4.5 | 0.62 | -1.5 | 1.23 | -1.38 | 0.111 | -1.60 | -1.16 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215.SAS
GENERATED:  12JUL2005 17:28:23  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.2.3.2.1  CGI Severity of Illness Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 169 | 4.4 | 0.60 | -0.7 | 1.08 | -0.70 | 0.112 | -0.92 | -0.48 | . |
| | Q300MG VS P | . | . | . | . | . | -0.52 | 0.115 | -0.75 | -0.29 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.68 | 0.116 | -0.91 | -0.45 | <.001 |
| DAY 36 | Q300MG | 172 | 4.4 | 0.52 | -1.4 | 1.20 | -1.41 | 0.109 | -1.63 | -1.20 | . |
| | Q600MG | 170 | 4.5 | 0.62 | -1.5 | 1.29 | -1.43 | 0.110 | -1.65 | -1.21 | . |
| | P | 169 | 4.4 | 0.60 | -0.8 | 1.12 | -0.76 | 0.110 | -0.97 | -0.54 | . |
| | Q300MG VS P | . | . | . | . | . | -0.66 | 0.124 | -0.90 | -0.41 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.67 | 0.125 | -0.92 | -0.43 | <.001 |
| DAY 43 | Q300MG | 172 | 4.4 | 0.52 | -1.5 | 1.17 | -1.48 | 0.108 | -1.69 | -1.26 | . |
| | Q600MG | 170 | 4.5 | 0.62 | -1.5 | 1.27 | -1.40 | 0.108 | -1.62 | -1.19 | . |
| | P | 169 | 4.4 | 0.60 | -0.8 | 1.17 | -0.77 | 0.108 | -0.99 | -0.56 | . |
| | Q300MG VS P | . | . | . | . | . | -0.70 | 0.125 | -0.95 | -0.46 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.63 | 0.125 | -0.88 | -0.38 | <.001 |
| DAY 50 | Q300MG | 172 | 4.4 | 0.52 | -1.6 | 1.19 | -1.56 | 0.114 | -1.78 | -1.33 | . |
| | Q600MG | 170 | 4.5 | 0.62 | -1.6 | 1.34 | -1.47 | 0.115 | -1.69 | -1.24 | . |
| | P | 169 | 4.4 | 0.60 | -0.8 | 1.26 | -0.82 | 0.115 | -1.05 | -0.60 | . |
| | Q300MG VS P | . | . | . | . | . | -0.74 | 0.130 | -0.99 | -0.48 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215.SAS
GENERATED:  12JUL2005 17:28:23  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.2.3.2.1  CGI Severity of Illness Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.64 | 0.131 | -0.90 | -0.39 | <.001 |
| DAY 57 | Q300MG | 172 | 4.4 | 0.52 | -1.6 | 1.22 | -1.63 | 0.117 | -1.86 | -1.40 | . |
| | Q600MG | 170 | 4.5 | 0.62 | -1.7 | 1.40 | -1.66 | 0.118 | -1.90 | -1.43 | . |
| | P | 169 | 4.4 | 0.60 | -0.9 | 1.28 | -0.95 | 0.117 | -1.18 | -0.71 | . |
| | Q300MG VS P | . | . | . | . | . | -0.68 | 0.135 | -0.95 | -0.42 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.72 | 0.136 | -0.98 | -0.45 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215.SAS
GENERATED:  12JUL2005 17:28:23  iceadmn3

626

Quetiapine Fumarate 5077US/0049

Table 11.2.3.2.2  CGI Severity of Illness Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 171 | 4.4 | 0.52 | -0.6 | 0.83 | -0.58 | 0.071 | -0.72 | -0.44 | . |
| | Q600MG | 169 | 4.5 | 0.62 | -0.6 | 0.73 | -0.56 | 0.071 | -0.71 | -0.42 | . |
| | P | 169 | 4.4 | 0.60 | -0.2 | 0.57 | -0.26 | 0.071 | -0.40 | -0.11 | . |
| | Q300MG VS P | . | . | . | . | . | -0.33 | 0.073 | -0.47 | -0.18 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.31 | 0.073 | -0.45 | -0.16 | <.001 |
| DAY 15 | Q300MG | 148 | 4.4 | 0.52 | -1.0 | 1.02 | -0.98 | 0.102 | -1.19 | -0.78 | . |
| | Q600MG | 147 | 4.5 | 0.63 | -1.0 | 0.97 | -1.00 | 0.103 | -1.20 | -0.79 | . |
| | P | 148 | 4.4 | 0.60 | -0.5 | 0.88 | -0.59 | 0.101 | -0.79 | -0.39 | . |
| | Q300MG VS P | . | . | . | . | . | -0.39 | 0.101 | -0.59 | -0.19 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.41 | 0.102 | -0.61 | -0.20 | <.001 |
| DAY 22 | Q300MG | 139 | 4.4 | 0.52 | -1.2 | 1.08 | -1.17 | 0.116 | -1.40 | -0.94 | . |
| | Q600MG | 132 | 4.6 | 0.65 | -1.4 | 1.17 | -1.37 | 0.119 | -1.60 | -1.13 | . |
| | P | 142 | 4.4 | 0.59 | -0.7 | 1.06 | -0.77 | 0.116 | -1.00 | -0.54 | . |
| | Q300MG VS P | . | . | . | . | . | -0.40 | 0.121 | -0.64 | -0.16 | 0.001 |
| | Q600MG VS P | . | . | . | . | . | -0.59 | 0.123 | -0.84 | -0.35 | <.001 |
| DAY 29 | Q300MG | 133 | 4.4 | 0.52 | -1.3 | 1.12 | -1.35 | 0.123 | -1.60 | -1.11 | . |
| | Q600MG | 127 | 4.5 | 0.64 | -1.7 | 1.23 | -1.60 | 0.126 | -1.85 | -1.35 | . |

(Continued)

627

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.2.3.2.2  CGI Severity of Illness Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 127 | 4.3 | 0.55 | -0.9 | 1.13 | -0.90 | 0.125 | -1.15 | -0.65 | . |
| | Q300MG VS P | . | . | . | . | . | -0.45 | 0.128 | -0.70 | -0.20 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.70 | 0.131 | -0.95 | -0.44 | <.001 |
| DAY 36 | Q300MG | 130 | 4.4 | 0.52 | -1.6 | 1.22 | -1.60 | 0.122 | -1.84 | -1.35 | . |
| | Q600MG | 114 | 4.5 | 0.64 | -1.9 | 1.25 | -1.74 | 0.130 | -2.00 | -1.49 | . |
| | P | 119 | 4.4 | 0.58 | -1.0 | 1.19 | -1.01 | 0.125 | -1.25 | -0.76 | . |
| | Q300MG VS P | . | . | . | . | . | -0.59 | 0.143 | -0.87 | -0.31 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.74 | 0.149 | -1.03 | -0.44 | <.001 |
| DAY 43 | Q300MG | 122 | 4.4 | 0.53 | -1.8 | 1.16 | -1.70 | 0.124 | -1.95 | -1.46 | . |
| | Q600MG | 107 | 4.5 | 0.60 | -1.9 | 1.23 | -1.77 | 0.131 | -2.03 | -1.52 | . |
| | P | 106 | 4.3 | 0.57 | -1.0 | 1.24 | -1.00 | 0.129 | -1.26 | -0.74 | . |
| | Q300MG VS P | . | . | . | . | . | -0.70 | 0.148 | -0.99 | -0.41 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.77 | 0.153 | -1.07 | -0.47 | <.001 |
| DAY 50 | Q300MG | 121 | 4.4 | 0.52 | -1.8 | 1.17 | -1.81 | 0.133 | -2.08 | -1.55 | . |
| | Q600MG | 101 | 4.5 | 0.63 | -2.0 | 1.31 | -1.91 | 0.142 | -2.19 | -1.62 | . |
| | P | 102 | 4.3 | 0.54 | -1.1 | 1.35 | -1.15 | 0.140 | -1.43 | -0.88 | . |
| | Q300MG VS P | . | . | . | . | . | -0.66 | 0.156 | -0.97 | -0.35 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI223.SAS
GENERATED:  12JUL2005 17:28:38  iceadmn3

628

Quetiapine Fumarate 5077US/0049                                          Page 3 of 3

Table 11.2.3.2.2  CGI Severity of Illness Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.75 | 0.165 | -1.08 | -0.43 | <.001 |
| DAY 57 | Q300MG | 119 | 4.4 | 0.53 | -1.9 | 1.20 | -1.90 | 0.132 | -2.16 | -1.64 | . |
| | Q600MG | 96 | 4.5 | 0.62 | -2.3 | 1.30 | -2.26 | 0.144 | -2.55 | -1.98 | . |
| | P | 101 | 4.3 | 0.57 | -1.2 | 1.33 | -1.28 | 0.139 | -1.55 | -1.00 | . |
| | Q300MG VS P | . | . | . | . | . | -0.62 | 0.160 | -0.94 | -0.31 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.98 | 0.169 | -1.32 | -0.65 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI223.SAS
GENERATED:  12JUL2005 17:28:38  iceadmn3

629

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 1

Table 11.2.3.2.3  CGI Severity of Illness Score Effect Size Change from Baseline
Last Observation Carried Forward
Intent-to-Treat Population

|         |              |             | 95% CONFIDENCE INTERVAL ||
| VISIT   | TREATMENT    | EFFECT SIZE | LOWER | UPPER |
|---------|--------------|-------------|-------|-------|
| DAY 8   | Q300MG VS P  | -0.46       | -0.67 | -0.24 |
|         | Q600MG VS P  | -0.47       | -0.69 | -0.25 |
| DAY 15  | Q300MG VS P  | -0.44       | -0.66 | -0.23 |
|         | Q600MG VS P  | -0.47       | -0.68 | -0.25 |
| DAY 22  | Q300MG VS P  | -0.44       | -0.65 | -0.22 |
|         | Q600MG VS P  | -0.52       | -0.73 | -0.30 |
| DAY 29  | Q300MG VS P  | -0.47       | -0.69 | -0.26 |
|         | Q600MG VS P  | -0.59       | -0.81 | -0.37 |
| DAY 36  | Q300MG VS P  | -0.56       | -0.78 | -0.35 |
|         | Q600MG VS P  | -0.56       | -0.77 | -0.34 |
| DAY 43  | Q300MG VS P  | -0.60       | -0.82 | -0.38 |
|         | Q600MG VS P  | -0.52       | -0.73 | -0.30 |
| DAY 50  | Q300MG VS P  | -0.60       | -0.81 | -0.38 |
|         | Q600MG VS P  | -0.49       | -0.71 | -0.28 |
| DAY 57  | Q300MG VS P  | -0.55       | -0.77 | -0.33 |
|         | Q600MG VS P  | -0.53       | -0.75 | -0.32 |

630

Quetiapine Fumarate 5077US/0049                                          Page 1 of 1

Table 11.2.3.2.4  CGI Severity of Illness Score Effect Size Change from Baseline
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | EFFECT SIZE | 95% CONFIDENCE INTERVAL | |
| | | | LOWER | UPPER |
|---|---|---|---|---|
| DAY 8 | Q300MG VS P | -0.46 | -0.67 | -0.24 |
| | Q600MG VS P | -0.47 | -0.69 | -0.25 |
| DAY 15 | Q300MG VS P | -0.41 | -0.64 | -0.18 |
| | Q600MG VS P | -0.44 | -0.67 | -0.21 |
| DAY 22 | Q300MG VS P | -0.37 | -0.61 | -0.14 |
| | Q600MG VS P | -0.53 | -0.78 | -0.29 |
| DAY 29 | Q300MG VS P | -0.40 | -0.65 | -0.16 |
| | Q600MG VS P | -0.59 | -0.84 | -0.34 |
| DAY 36 | Q300MG VS P | -0.49 | -0.74 | -0.24 |
| | Q600MG VS P | -0.60 | -0.87 | -0.34 |
| DAY 43 | Q300MG VS P | -0.59 | -0.85 | -0.32 |
| | Q600MG VS P | -0.63 | -0.90 | -0.35 |
| DAY 50 | Q300MG VS P | -0.53 | -0.79 | -0.26 |
| | Q600MG VS P | -0.57 | -0.85 | -0.29 |
| DAY 57 | Q300MG VS P | -0.50 | -0.76 | -0.23 |
| | Q600MG VS P | -0.75 | -1.04 | -0.46 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI224.SAS
GENERATED:  12JUL2005 17:28:41  iceadmn3

631

Quetiapine Fumarate Study 5077US/0049                     .

**FIGURE 11.2.3.3.1  CGI SEVERITY OF ILLNESS (LSMEAN, SE)**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



632

Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.2.3.3.2  CGI SEVERITY OF ILLNESS CHANGE FROM BASELINE (LSMEAN, SE)**
(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



633

Quetiapine Fumarate Study 5077US/0049                    .

## FIGURE 11.2.3.3.3 CGI SEVERITY OF ILLNESS CHANGE FROM BASELINE (LSMEAN, 95% CI)

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)'



634

Quetiapine Fumarate 5077US/0049                                                     Page 1 of 4

Table 11.2.3.4.1  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SEVERITY OF ILLNESS | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 116 | 4.4 | 0.53 | 4.0 | 3 | 6 | 114 | 4.5 | 0.64 | 4.0 | 3 | 6 | 112 | 4.4 | 0.64 | 4.0 | 3 | 6 |
| | DAY 1 | 116 | 4.4 | 0.51 | 4.0 | 3 | 5 | 114 | 4.6 | 0.62 | 4.5 | 4 | 6 | 112 | 4.5 | 0.63 | 4.0 | 3 | 6 |
| | DAY 8 | 115 | 3.8 | 0.88 | 4.0 | 1 | 5 | 114 | 3.9 | 0.89 | 4.0 | 2 | 6 | 112 | 4.3 | 0.75 | 4.0 | 3 | 6 |
| | DAY 15 | 116 | 3.4 | 1.01 | 4.0 | 1 | 5 | 114 | 3.5 | 1.08 | 4.0 | 1 | 6 | 112 | 4.0 | 0.97 | 4.0 | 1 | 7 |
| | DAY 22 | 116 | 3.2 | 1.11 | 3.0 | 1 | 5 | 114 | 3.1 | 1.23 | 3.0 | 1 | 5 | 112 | 3.8 | 1.15 | 4.0 | 1 | 7 |
| | DAY 29 | 116 | 3.1 | 1.10 | 3.0 | 1 | 5 | 114 | 2.9 | 1.27 | 3.0 | 1 | 6 | 112 | 3.8 | 1.18 | 4.0 | 1 | 7 |
| | DAY 36 | 116 | 2.8 | 1.25 | 3.0 | 1 | 5 | 114 | 2.9 | 1.27 | 3.0 | 1 | 6 | 112 | 3.7 | 1.25 | 4.0 | 1 | 7 |
| | DAY 43 | 116 | 2.8 | 1.21 | 3.0 | 1 | 5 | 114 | 2.9 | 1.25 | 3.0 | 1 | 6 | 112 | 3.7 | 1.27 | 4.0 | 1 | 7 |
| | DAY 50 | 116 | 2.7 | 1.20 | 3.0 | 1 | 5 | 114 | 2.8 | 1.33 | 3.0 | 1 | 6 | 112 | 3.6 | 1.33 | 4.0 | 1 | 7 |
| | DAY 57 | 116 | 2.7 | 1.22 | 3.0 | 1 | 5 | 114 | 2.7 | 1.34 | 3.0 | 1 | 6 | 112 | 3.6 | 1.34 | 4.0 | 1 | 7 |
| CHANGE FROM BASELINE | DAY 8 | 115 | -0.6 | 0.87 | 0.0 | -3 | 1 | 114 | -0.6 | 0.78 | -1.0 | -3 | 1 | 112 | -0.2 | 0.55 | 0.0 | -2 | 1 |
| | DAY 15 | 116 | -1.0 | 1.05 | -1.0 | -3 | 1 | 114 | -1.1 | 1.01 | -1.0 | -3 | 1 | 112 | -0.5 | 0.85 | 0.0 | -3 | 2 |
| | DAY 22 | 116 | -1.2 | 1.10 | -1.0 | -4 | 1 | 114 | -1.5 | 1.19 | -1.0 | -4 | 0 | 112 | -0.6 | 1.04 | 0.0 | -4 | 2 |
| | DAY 29 | 116 | -1.3 | 1.13 | -1.0 | -4 | 1 | 114 | -1.6 | 1.28 | -2.0 | -4 | 0 | 112 | -0.7 | 1.10 | 0.0 | -4 | 2 |
| | DAY 36 | 116 | -1.6 | 1.24 | -2.0 | -4 | 1 | 114 | -1.7 | 1.30 | -2.0 | -4 | 0 | 112 | -0.7 | 1.19 | 0.0 | -4 | 2 |
| | DAY 43 | 116 | -1.6 | 1.19 | -2.0 | -4 | 0 | 114 | -1.7 | 1.25 | -2.0 | -4 | 0 | 112 | -0.8 | 1.23 | 0.0 | -4 | 2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI203.SAS
GENERATED:  12JUL2005 17:39:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 2 of 4

Table 11.2.3.4.1  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | |
| CHANGE FROM BASELINE | DAY 50 | 116 | -1.7 | 1.19 | -2.0 | -4 | 0 | 114 | -1.7 | 1.34 | -2.0 | -4 | 1 | 112 | -0.8 | 1.28 | 0.0 | -4 | 2 | |
| | DAY 57 | 116 | -1.7 | 1.20 | -2.0 | -4 | 0 | 114 | -1.9 | 1.38 | -2.0 | -4 | 0 | 112 | -0.8 | 1.29 | 0.0 | -4 | 2 | |

636

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI203.SAS
GENERATED:  12JUL2005 17:39:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                Page 3 of 4

Table 11.2.3.4.1  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SEVERITY OF ILLNESS | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 56 | 4.4 | 0.50 | 4.0 | 4 | 5 | 56 | 4.4 | 0.62 | 4.0 | 3 | 6 | 57 | 4.2 | 0.51 | 4.0 | 3 | 5 |
| | DAY 1 | 56 | 4.5 | 0.54 | 4.0 | 4 | 6 | 56 | 4.4 | 0.59 | 4.0 | 4 | 6 | 57 | 4.4 | 0.55 | 4.0 | 3 | 5 |
| | DAY 8 | 56 | 3.9 | 0.70 | 4.0 | 2 | 5 | 55 | 3.9 | 0.80 | 4.0 | 2 | 6 | 57 | 4.1 | 0.81 | 4.0 | 2 | 5 |
| | DAY 15 | 56 | 3.7 | 0.84 | 4.0 | 2 | 5 | 56 | 3.6 | 0.97 | 3.0 | 1 | 6 | 57 | 3.8 | 0.97 | 4.0 | 1 | 5 |
| | DAY 22 | 56 | 3.6 | 0.87 | 4.0 | 2 | 5 | 56 | 3.5 | 1.03 | 3.5 | 1 | 5 | 57 | 3.7 | 1.02 | 4.0 | 1 | 5 |
| | DAY 29 | 56 | 3.4 | 1.06 | 3.0 | 1 | 5 | 56 | 3.3 | 1.11 | 3.0 | 1 | 5 | 57 | 3.6 | 1.10 | 4.0 | 1 | 5 |
| | DAY 36 | 56 | 3.4 | 1.05 | 3.0 | 1 | 5 | 56 | 3.2 | 1.22 | 3.0 | 1 | 5 | 57 | 3.5 | 1.02 | 4.0 | 1 | 5 |
| | DAY 43 | 56 | 3.2 | 1.17 | 3.0 | 1 | 5 | 56 | 3.3 | 1.21 | 3.0 | 1 | 5 | 57 | 3.5 | 1.09 | 4.0 | 1 | 5 |
| | DAY 50 | 56 | 3.2 | 1.14 | 3.0 | 1 | 5 | 56 | 3.2 | 1.22 | 3.0 | 1 | 5 | 57 | 3.5 | 1.24 | 4.0 | 1 | 6 |
| | DAY 57 | 56 | 3.1 | 1.19 | 3.0 | 1 | 5 | 56 | 3.0 | 1.37 | 3.0 | 0 | 5 | 57 | 3.2 | 1.27 | 3.0 | 1 | 5 |
| CHANGE FROM BASELINE | DAY 8 | 56 | -0.5 | 0.76 | 0.0 | -3 | 1 | 55 | -0.5 | 0.60 | 0.0 | -2 | 1 | 57 | -0.3 | 0.63 | 0.0 | -3 | 0 |
| | DAY 15 | 56 | -0.8 | 0.92 | -1.0 | -3 | 1 | 56 | -0.8 | 0.81 | -1.0 | -3 | 1 | 57 | -0.5 | 0.93 | 0.0 | -3 | 0 |
| | DAY 22 | 56 | -0.9 | 0.94 | -1.0 | -3 | 0 | 56 | -0.9 | 0.94 | -1.0 | -3 | 1 | 57 | -0.7 | 1.02 | 0.0 | -4 | 1 |
| | DAY 29 | 56 | -1.1 | 1.05 | -1.0 | -4 | 1 | 56 | -1.1 | 1.04 | -1.0 | -3 | 1 | 57 | -0.8 | 1.05 | 0.0 | -3 | 1 |
| | DAY 36 | 56 | -1.1 | 1.06 | -1.0 | -4 | 1 | 56 | -1.2 | 1.25 | -1.0 | -4 | 1 | 57 | -0.8 | 0.99 | -1.0 | -3 | 1 |
| | DAY 43 | 56 | -1.3 | 1.10 | -1.0 | -4 | 1 | 56 | -1.1 | 1.22 | -1.0 | -4 | 1 | 57 | -0.8 | 1.07 | -1.0 | -3 | 1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI203.SAS
GENERATED:  12JUL2005 17:39:55  iceadmn3

637

Table 11.2.3.4.1  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHANGE FROM BASELINE | DAY 50 | 56 | -1.3 | 1.16 | -1.0 | -4 | 1 | 56 | -1.2 | 1.25 | -1.0 | -4 | 1 | 57 | -0.8 | 1.25 | 0.0 | -4 | 1 |
| | DAY 57 | 56 | -1.4 | 1.23 | -1.0 | -4 | 1 | 56 | -1.4 | 1.39 | -1.0 | -5 | 1 | 57 | -1.2 | 1.22 | -1.0 | -4 | 1 |

638

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 4

Table 11.2.3.4.2  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SEVERITY OF ILLNESS | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 116 | 4.4 | 0.53 | 4.0 | 3 | 6 | 114 | 4.5 | 0.64 | 4.0 | 3 | 6 | 112 | 4.4 | 0.64 | 4.0 | 3 | 6 |
| | DAY 1 | 116 | 4.4 | 0.51 | 4.0 | 3 | 5 | 114 | 4.6 | 0.62 | 4.5 | 4 | 6 | 112 | 4.5 | 0.63 | 4.0 | 3 | 6 |
| | DAY 8 | 115 | 3.8 | 0.88 | 4.0 | 1 | 5 | 114 | 3.9 | 0.89 | 4.0 | 2 | 6 | 112 | 4.3 | 0.75 | 4.0 | 3 | 6 |
| | DAY 15 | 103 | 3.4 | 0.98 | 4.0 | 1 | 5 | 104 | 3.5 | 1.10 | 3.5 | 1 | 6 | 96 | 3.9 | 0.91 | 4.0 | 1 | 6 |
| | DAY 22 | 95 | 3.1 | 1.12 | 3.0 | 1 | 5 | 93 | 2.9 | 1.23 | 3.0 | 1 | 5 | 92 | 3.7 | 1.09 | 4.0 | 1 | 6 |
| | DAY 29 | 93 | 3.0 | 1.07 | 3.0 | 1 | 5 | 91 | 2.7 | 1.22 | 3.0 | 1 | 6 | 79 | 3.5 | 1.07 | 4.0 | 1 | 6 |
| | DAY 36 | 90 | 2.6 | 1.21 | 3.0 | 1 | 5 | 83 | 2.6 | 1.22 | 3.0 | 1 | 6 | 74 | 3.3 | 1.14 | 4.0 | 1 | 5 |
| | DAY 43 | 86 | 2.5 | 1.12 | 3.0 | 1 | 5 | 77 | 2.5 | 1.12 | 2.0 | 1 | 5 | 67 | 3.2 | 1.18 | 4.0 | 1 | 5 |
| | DAY 50 | 87 | 2.4 | 1.08 | 2.0 | 1 | 5 | 71 | 2.3 | 1.22 | 2.0 | 1 | 5 | 63 | 3.1 | 1.28 | 4.0 | 1 | 5 |
| | DAY 57 | 83 | 2.4 | 1.10 | 2.0 | 1 | 5 | 67 | 2.1 | 1.15 | 2.0 | 1 | 5 | 60 | 3.2 | 1.24 | 4.0 | 1 | 5 |
| CHANGE FROM BASELINE | DAY 8 | 115 | -0.6 | 0.87 | 0.0 | -3 | 1 | 114 | -0.6 | 0.78 | -1.0 | -3 | 1 | 112 | -0.2 | 0.55 | 0.0 | -2 | 1 |
| | DAY 15 | 103 | -1.0 | 1.05 | -1.0 | -3 | 1 | 104 | -1.1 | 1.02 | -1.0 | -3 | 1 | 96 | -0.5 | 0.83 | 0.0 | -3 | 1 |
| | DAY 22 | 95 | -1.2 | 1.12 | -1.0 | -4 | 1 | 93 | -1.6 | 1.18 | -2.0 | -4 | 0 | 92 | -0.7 | 1.06 | 0.0 | -4 | 1 |
| | DAY 29 | 93 | -1.4 | 1.15 | -1.0 | -4 | 1 | 91 | -1.8 | 1.26 | -2.0 | -4 | 0 | 79 | -0.9 | 1.14 | -1.0 | -4 | 1 |
| | DAY 36 | 90 | -1.7 | 1.26 | -2.0 | -4 | 1 | 83 | -1.9 | 1.24 | -2.0 | -4 | 0 | 74 | -1.1 | 1.26 | -1.0 | -4 | 1 |
| | DAY 43 | 86 | -1.8 | 1.16 | -2.0 | -4 | 0 | 77 | -2.0 | 1.18 | -2.0 | -4 | 0 | 67 | -1.1 | 1.32 | -1.0 | -4 | 1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI202.SAS
GENERATED:  12JUL2005 17:39:53  iceadmn3

639

Quetiapine Fumarate 5077US/0049                                        Page 2 of 4

Table 11.2.3.4.2  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | |
| CHANGE FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 87 | -1.9 | 1.15 | -2.0 | -4 | 0 | 71 | -2.2 | 1.26 | -2.0 | -4 | 1 | 63 | -1.2 | 1.33 | -1.0 | -4 | 1 | |
| | DAY 57 | 83 | -2.0 | 1.16 | -2.0 | -4 | 0 | 67 | -2.4 | 1.23 | -3.0 | -4 | 0 | 60 | -1.1 | 1.38 | -1.0 | -4 | 1 | |

640

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI202.SAS
GENERATED:  12JUL2005 17:39:53  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 3 of 4

Table 11.2.3.4.2  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SEVERITY OF ILLNESS | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 56 | 4.4 | 0.50 | 4.0 | 4 | 5 | 56 | 4.4 | 0.62 | 4.0 | 3 | 6 | 57 | 4.2 | 0.51 | 4.0 | 3 | 5 |
| | DAY 1 | 56 | 4.5 | 0.54 | 4.0 | 4 | 6 | 56 | 4.4 | 0.59 | 4.0 | 4 | 6 | 57 | 4.4 | 0.55 | 4.0 | 3 | 5 |
| | DAY 8 | 56 | 3.9 | 0.70 | 4.0 | 2 | 5 | 55 | 3.9 | 0.80 | 4.0 | 2 | 6 | 57 | 4.1 | 0.81 | 4.0 | 2 | 5 |
| | DAY 15 | 45 | 3.6 | 0.87 | 4.0 | 2 | 5 | 43 | 3.5 | 1.01 | 3.0 | 1 | 6 | 52 | 3.8 | 1.01 | 4.0 | 1 | 5 |
| | DAY 22 | 44 | 3.5 | 0.87 | 4.0 | 2 | 5 | 39 | 3.5 | 1.12 | 4.0 | 1 | 5 | 50 | 3.6 | 1.08 | 4.0 | 1 | 5 |
| | DAY 29 | 40 | 3.3 | 1.09 | 3.0 | 1 | 5 | 36 | 3.1 | 1.15 | 3.0 | 1 | 5 | 48 | 3.5 | 1.17 | 4.0 | 1 | 5 |
| | DAY 36 | 40 | 3.2 | 1.10 | 3.0 | 1 | 5 | 31 | 2.7 | 1.24 | 3.0 | 1 | 5 | 45 | 3.5 | 1.10 | 3.0 | 1 | 5 |
| | DAY 43 | 36 | 3.0 | 1.21 | 3.0 | 1 | 5 | 30 | 2.8 | 1.24 | 3.0 | 1 | 5 | 39 | 3.5 | 1.19 | 4.0 | 1 | 5 |
| | DAY 50 | 34 | 2.9 | 1.15 | 3.0 | 1 | 5 | 30 | 2.8 | 1.29 | 3.0 | 1 | 5 | 39 | 3.4 | 1.41 | 4.0 | 1 | 6 |
| | DAY 57 | 36 | 2.9 | 1.21 | 3.0 | 1 | 5 | 29 | 2.4 | 1.43 | 2.0 | 0 | 5 | 41 | 3.0 | 1.39 | 3.0 | 1 | 5 |
| CHANGE FROM BASELINE | DAY 8 | 56 | -0.5 | 0.76 | 0.0 | -3 | 1 | 55 | -0.5 | 0.60 | 0.0 | -2 | 1 | 57 | -0.3 | 0.63 | 0.0 | -3 | 0 |
| | DAY 15 | 45 | -0.9 | 0.94 | -1.0 | -3 | 1 | 43 | -0.9 | 0.86 | -1.0 | -3 | 1 | 52 | -0.6 | 0.96 | 0.0 | -3 | 0 |
| | DAY 22 | 44 | -1.0 | 0.98 | -1.0 | -3 | 0 | 39 | -0.9 | 1.00 | -1.0 | -3 | 1 | 50 | -0.7 | 1.07 | 0.0 | -4 | 1 |
| | DAY 29 | 40 | -1.2 | 1.07 | -1.0 | -4 | 1 | 36 | -1.3 | 1.10 | -1.0 | -3 | 1 | 48 | -0.8 | 1.12 | 0.0 | -3 | 1 |
| | DAY 36 | 40 | -1.3 | 1.09 | -1.0 | -4 | 1 | 31 | -1.7 | 1.29 | -2.0 | -4 | 0 | 45 | -0.9 | 1.05 | -1.0 | -3 | 1 |
| | DAY 43 | 36 | -1.6 | 1.13 | -1.0 | -4 | 1 | 30 | -1.6 | 1.33 | -1.5 | -4 | 1 | 39 | -0.8 | 1.09 | -1.0 | -3 | 1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI202.SAS
GENERATED:  12JUL2005 17:39:53  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 4 of 4

Table 11.2.3.4.2  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHANGE FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 34 | -1.6 | 1.19 | -1.0 | -4 | 1 | 30 | -1.6 | 1.35 | -2.0 | -4 | 1 | 39 | -1.0 | 1.39 | -1.0 | -4 | 1 |
| | DAY 57 | 36 | -1.6 | 1.27 | -1.5 | -4 | 1 | 29 | -2.1 | 1.44 | -2.0 | -5 | 1 | 41 | -1.3 | 1.25 | -1.0 | -4 | 1 |

642

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI202.SAS
GENERATED:  12JUL2005 17:39:53  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 3

Table 11.2.3.5.1  CGI Severity of Illness Score Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | | | | | | |
| | | NORMAL, NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | |
| STUDY DAY | TOTAL | N | % | N | % | N | % | N | % | N | % | N | % |
| SCREEN | 172 | 0 | 0 | 0 | 0 | 1 | 0.6 | 99 | 57.6 | 71 | 41.3 | 1 | 0.6 |
| DAY 1 | 172 | 0 | 0 | 0 | 0 | 1 | 0.6 | 96 | 55.8 | 74 | 43.0 | 1 | 0.6 |
| DAY 8 | 171 | 2 | 1.2 | 9 | 5.3 | 32 | 18.7 | 95 | 55.6 | 33 | 19.3 | 0 | 0 |
| DAY 15 | 172 | 5 | 2.9 | 21 | 12.2 | 47 | 27.3 | 78 | 45.3 | 21 | 12.2 | 0 | 0 |
| DAY 22 | 172 | 10 | 5.8 | 23 | 13.4 | 60 | 34.9 | 57 | 33.1 | 22 | 12.8 | 0 | 0 |
| DAY 29 | 172 | 13 | 7.6 | 28 | 16.3 | 60 | 34.9 | 51 | 29.7 | 20 | 11.6 | 0 | 0 |
| DAY 36 | 172 | 28 | 16.3 | 23 | 13.4 | 59 | 34.3 | 44 | 25.6 | 18 | 10.5 | 0 | 0 |
| DAY 43 | 172 | 27 | 15.7 | 34 | 19.8 | 53 | 30.8 | 41 | 23.8 | 17 | 9.9 | 0 | 0 |
| DAY 50 | 172 | 28 | 16.3 | 37 | 21.5 | 55 | 32.0 | 36 | 20.9 | 16 | 9.3 | 0 | 0 |
| DAY 57 | 172 | 31 | 18.0 | 38 | 22.1 | 50 | 29.1 | 37 | 21.5 | 16 | 9.3 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI206.SAS
GENERATED:  12JUL2005 17:40:00  iceadmn3

643

Quetiapine Fumarate 5077US/0049                                     Page 2 of 3

Table 11.2.3.5.1  CGI Severity of Illness Score Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | |
| | | QUETIAPINE 600 MG | | | | | | | | | | | | | |
| | | NOT ASSESSED | | NORMAL, NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY DAY | TOTAL | | | | | | | | | | | | | | |
| SCREEN | 170 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2.4 | 92 | 54.1 | 65 | 38.2 | 9 | 5.3 |
| DAY 1 | 170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | 55.3 | 65 | 38.2 | 11 | 6.5 |
| DAY 8 | 169 | 0 | 0 | 0 | 0 | 7 | 4.1 | 46 | 27.2 | 73 | 43.2 | 40 | 23.7 | 3 | 1.8 |
| DAY 15 | 170 | 0 | 0 | 4 | 2.4 | 22 | 12.9 | 61 | 35.9 | 52 | 30.6 | 28 | 16.5 | 3 | 1.8 |
| DAY 22 | 170 | 0 | 0 | 16 | 9.4 | 29 | 17.1 | 50 | 29.4 | 49 | 28.8 | 26 | 15.3 | 0 | 0 |
| DAY 29 | 170 | 0 | 0 | 22 | 12.9 | 35 | 20.6 | 45 | 26.5 | 48 | 28.2 | 19 | 11.2 | 1 | 0.6 |
| DAY 36 | 170 | 0 | 0 | 27 | 15.9 | 32 | 18.8 | 45 | 26.5 | 47 | 27.6 | 18 | 10.6 | 1 | 0.6 |
| DAY 43 | 170 | 0 | 0 | 23 | 13.5 | 38 | 22.4 | 44 | 25.9 | 44 | 25.9 | 20 | 11.8 | 1 | 0.6 |
| DAY 50 | 170 | 0 | 0 | 28 | 16.5 | 40 | 23.5 | 35 | 20.6 | 46 | 27.1 | 20 | 11.8 | 1 | 0.6 |
| DAY 57 | 170 | 1 | 0.6 | 38 | 22.4 | 34 | 20.0 | 36 | 21.2 | 42 | 24.7 | 18 | 10.6 | 1 | 0.6 |

644

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI206.SAS
GENERATED:  12JUL2005 17:40:00  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.2.3.5.1  CGI Severity of Illness Score Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | PLACEBO | | | | | | | | | | | | | | | | |
| | | NORMAL, NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL SUBJECTS | |
| STUDY DAY | TOTAL | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| SCREEN | 169 | 0 | 0 | 0 | 0 | 5 | 3.0 | 106 | 62.7 | 52 | 30.8 | 6 | 3.6 | 0 | 0 |
| DAY 1 | 169 | 0 | 0 | 0 | 0 | 4 | 2.4 | 96 | 56.8 | 63 | 37.3 | 6 | 3.6 | 0 | 0 |
| DAY 8 | 169 | 0 | 0 | 3 | 1.8 | 24 | 14.2 | 83 | 49.1 | 55 | 32.5 | 4 | 2.4 | 0 | 0 |
| DAY 15 | 169 | 2 | 1.2 | 14 | 8.3 | 25 | 14.8 | 87 | 51.5 | 36 | 21.3 | 4 | 2.4 | 1 | 0.6 |
| DAY 22 | 169 | 5 | 3.0 | 19 | 11.2 | 31 | 18.3 | 75 | 44.4 | 33 | 19.5 | 5 | 3.0 | 1 | 0.6 |
| DAY 29 | 169 | 7 | 4.1 | 20 | 11.8 | 33 | 19.5 | 72 | 42.6 | 30 | 17.8 | 6 | 3.6 | 1 | 0.6 |
| DAY 36 | 169 | 8 | 4.7 | 21 | 12.4 | 35 | 20.7 | 70 | 41.4 | 28 | 16.6 | 6 | 3.6 | 1 | 0.6 |
| DAY 43 | 169 | 11 | 6.5 | 19 | 11.2 | 34 | 20.1 | 71 | 42.0 | 27 | 16.0 | 6 | 3.6 | 1 | 0.6 |
| DAY 50 | 169 | 17 | 10.1 | 16 | 9.5 | 30 | 17.8 | 70 | 41.4 | 28 | 16.6 | 7 | 4.1 | 1 | 0.6 |
| DAY 57 | 169 | 18 | 10.7 | 22 | 13.0 | 31 | 18.3 | 63 | 37.3 | 28 | 16.6 | 6 | 3.6 | 1 | 0.6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI206.SAS
GENERATED:  12JUL2005 17:40:00  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 1 of 3

Table 11.2.3.5.2  CGI Severity of Illness Score Summary
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | | | | | |
| | | NORMAL, NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | |
| STUDY DAY | TOTAL | N | % | N | % | N | % | N | % | N | % | N | % |
| SCREEN | 172 | 0 | 0 | 0 | 0 | 1 | 0.6 | 99 | 57.6 | 71 | 41.3 | 1 | 0.6 |
| DAY 1 | 172 | 0 | 0 | 0 | 0 | 1 | 0.6 | 96 | 55.8 | 74 | 43.0 | 1 | 0.6 |
| DAY 8 | 171 | 2 | 1.2 | 9 | 5.3 | 32 | 18.7 | 95 | 55.6 | 33 | 19.3 | 0 | 0 |
| DAY 15 | 148 | 4 | 2.7 | 21 | 14.2 | 41 | 27.7 | 67 | 45.3 | 15 | 10.1 | 0 | 0 |
| DAY 22 | 139 | 9 | 6.5 | 21 | 15.1 | 49 | 35.3 | 44 | 31.7 | 16 | 11.5 | 0 | 0 |
| DAY 29 | 133 | 12 | 9.0 | 25 | 18.8 | 48 | 36.1 | 37 | 27.8 | 11 | 8.3 | 0 | 0 |
| DAY 36 | 130 | 27 | 20.8 | 20 | 15.4 | 45 | 34.6 | 29 | 22.3 | 9 | 6.9 | 0 | 0 |
| DAY 43 | 122 | 25 | 20.5 | 29 | 23.8 | 39 | 32.0 | 22 | 18.0 | 7 | 5.7 | 0 | 0 |
| DAY 50 | 121 | 26 | 21.5 | 31 | 25.6 | 41 | 33.9 | 17 | 14.0 | 6 | 5.0 | 0 | 0 |
| DAY 57 | 119 | 27 | 22.7 | 32 | 26.9 | 33 | 27.7 | 22 | 18.5 | 5 | 4.2 | 0 | 0 |

646

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI205.SAS
GENERATED:  12JUL2005 17:39:57  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.3.5.2  CGI Severity of Illness Score Summary
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | |
| | | QUETIAPINE 600 MG | | | | | | | | | | | | | |
| | | NOT ASSESSED | | NORMAL, NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY DAY | TOTAL | | | | | | | | | | | | | | |
| SCREEN | 170 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2.4 | 92 | 54.1 | 65 | 38.2 | 9 | 5.3 |
| DAY 1 | 170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | 55.3 | 65 | 38.2 | 11 | 6.5 |
| DAY 8 | 169 | 0 | 0 | 0 | 0 | 7 | 4.1 | 46 | 27.2 | 73 | 43.2 | 40 | 23.7 | 3 | 1.8 |
| DAY 15 | 147 | 0 | 0 | 4 | 2.7 | 21 | 14.3 | 52 | 35.4 | 44 | 29.9 | 23 | 15.6 | 3 | 2.0 |
| DAY 22 | 132 | 0 | 0 | 15 | 11.4 | 27 | 20.5 | 37 | 28.0 | 34 | 25.8 | 19 | 14.4 | 0 | 0 |
| DAY 29 | 127 | 0 | 0 | 21 | 16.5 | 31 | 24.4 | 35 | 27.6 | 31 | 24.4 | 8 | 6.3 | 1 | 0.8 |
| DAY 36 | 114 | 0 | 0 | 26 | 22.8 | 25 | 21.9 | 33 | 28.9 | 24 | 21.1 | 5 | 4.4 | 1 | 0.9 |
| DAY 43 | 107 | 0 | 0 | 22 | 20.6 | 30 | 28.0 | 29 | 27.1 | 21 | 19.6 | 5 | 4.7 | 0 | 0 |
| DAY 50 | 101 | 0 | 0 | 28 | 27.7 | 28 | 27.7 | 19 | 18.8 | 20 | 19.8 | 6 | 5.9 | 0 | 0 |
| DAY 57 | 96 | 1 | 1.0 | 37 | 38.5 | 20 | 20.8 | 21 | 21.9 | 13 | 13.5 | 4 | 4.2 | 0 | 0 |

647

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI205.SAS
GENERATED:  12JUL2005 17:39:57  iceadmn3

Quetiapine Fumarate 5077US/0049          Page 3 of 3

Table 11.2.3.5.2  CGI Severity of Illness Score Summary
Observed Cases
Intent-to-Treat Population

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | |  | | | | | TREATMENT | | | | | |
| | | | | | | | PLACEBO | | | | | |
| | | NORMAL, NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | |
| STUDY DAY | TOTAL | N | % | N | % | N | % | N | % | N | % | N | % |
| SCREEN | 169 | 0 | 0 | 0 | 0 | 5 | 3.0 | 106 | 62.7 | 52 | 30.8 | 6 | 3.6 |
| DAY 1 | 169 | 0 | 0 | 0 | 0 | 4 | 2.4 | 96 | 56.8 | 63 | 37.3 | 6 | 3.6 |
| DAY 8 | 169 | 0 | 0 | 3 | 1.8 | 24 | 14.2 | 83 | 49.1 | 55 | 32.5 | 4 | 2.4 |
| DAY 15 | 148 | 2 | 1.4 | 14 | 9.5 | 22 | 14.9 | 78 | 52.7 | 30 | 20.3 | 2 | 1.4 |
| DAY 22 | 142 | 5 | 3.5 | 19 | 13.4 | 27 | 19.0 | 64 | 45.1 | 24 | 16.9 | 3 | 2.1 |
| DAY 29 | 127 | 7 | 5.5 | 19 | 15.0 | 28 | 22.0 | 54 | 42.5 | 18 | 14.2 | 1 | 0.8 |
| DAY 36 | 119 | 8 | 6.7 | 21 | 17.6 | 27 | 22.7 | 47 | 39.5 | 16 | 13.4 | 0 | 0 |
| DAY 43 | 106 | 11 | 10.4 | 14 | 13.2 | 24 | 22.6 | 42 | 39.6 | 15 | 14.2 | 0 | 0 |
| DAY 50 | 102 | 17 | 16.7 | 12 | 11.8 | 19 | 18.6 | 39 | 38.2 | 14 | 13.7 | 1 | 1.0 |
| DAY 57 | 101 | 15 | 14.9 | 18 | 17.8 | 21 | 20.8 | 32 | 31.7 | 15 | 14.9 | 0 | 0 |

648

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI205.SAS
GENERATED:  12JUL2005 17:39:57  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.3.6  CGI Severity of Illness Shift to Day 57
Last Observation Carried Forward
Intent-to-Treat Population

| | QUETIAPINE 300 MG | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL | NOT ASSESSED | NORMAL, NOT AT ALL ILL | BORDERLINE MENTALLY ILL | MILDLY ILL | MODERATELY ILL | MARKEDLY ILL | SEVERELY ILL | AMONG THE MOST EXTREMELY ILL SUBJECTS |
| BASELINE | | | | | | | | | |
| NOT ASSESSED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NORMAL, NOT AT ALL ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BORDERLINE MENTALLY ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MILDLY ILL | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| MODERATELY ILL | 96 | 0 | 23 | 19 | 31 | 22 | 1 | 0 | 0 |
| MARKEDLY ILL | 74 | 0 | 8 | 18 | 18 | 15 | 15 | 0 | 0 |
| SEVERELY ILL | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| AMONG THE MOST EXTREMELY ILL SUBJECTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 172 | 0 | 31 | 38 | 50 | 37 | 16 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI214.SAS
GENERATED:  12JUL2005 17:40:15  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 2 of 3

Table 11.2.3.6  CGI Severity of Illness Shift to Day 57
Last Observation Carried Forward
Intent-to-Treat Population

| | QUETIAPINE 600 MG | | | | | | | |
| | TOTAL | NOT ASSESSED | NORMAL, NOT AT ALL ILL | BORDERLINE MENTALLY ILL | MILDLY ILL | MODERATELY ILL | MARKEDLY ILL | SEVERELY ILL | AMONG THE MOST EXTREMELY ILL SUBJECTS |
|---|---|---|---|---|---|---|---|---|---|
| BASELINE | | | | | | | | | |
| NOT ASSESSED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NORMAL, NOT AT ALL ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BORDERLINE MENTALLY ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MILDLY ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MODERATELY ILL | 94 | 0 | 24 | 17 | 20 | 31 | 2 | 0 | 0 |
| MARKEDLY ILL | 65 | 1 | 14 | 15 | 13 | 8 | 14 | 0 | 0 |
| SEVERELY ILL | 11 | 0 | 0 | 2 | 3 | 3 | 2 | 1 | 0 |
| AMONG THE MOST EXTREMELY ILL SUBJECTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 170 | 1 | 38 | 34 | 36 | 42 | 18 | 1 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI214.SAS
GENERATED:  12JUL2005 17:40:15  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 3 of 3

Table 11.2.3.6  CGI Severity of Illness Shift to Day 57
Last Observation Carried Forward
Intent-to-Treat Population

|  | | PLACEBO | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | TOTAL | NOT ASSESSED | NORMAL, NOT AT ALL ILL | BORDERLINE MENTALLY ILL | MILDLY ILL | MODERATELY ILL | MARKEDLY ILL | SEVERELY ILL | AMONG THE MOST EXTREMELY ILL SUBJECTS |
| BASELINE | | | | | | | | | |
| NOT ASSESSED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NORMAL, NOT AT ALL ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BORDERLINE MENTALLY ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MILDLY ILL | 4 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| MODERATELY ILL | 96 | 0 | 12 | 13 | 23 | 43 | 5 | 0 | 0 |
| MARKEDLY ILL | 63 | 0 | 5 | 8 | 7 | 17 | 22 | 3 | 1 |
| SEVERELY ILL | 6 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 0 |
| AMONG THE MOST EXTREMELY ILL SUBJECTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 169 | 0 | 18 | 22 | 31 | 63 | 28 | 6 | 1 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI214.SAS
GENERATED:  12JUL2005 17:40:15  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 3

Table 11.2.4.1.1  CGI Improvement Score - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | | | | | | |
| | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY DAY | TOTAL | | | | | | | | | | | | |
| DAY 8 | 171 | 5 | 2.9 | 27 | 15.8 | 74 | 43.3 | 58 | 33.9 | 7 | 4.1 | 0 | 0 |
| DAY 15 | 172 | 14 | 8.1 | 46 | 26.7 | 71 | 41.3 | 35 | 20.3 | 6 | 3.5 | 0 | 0 |
| DAY 22 | 172 | 23 | 13.4 | 57 | 33.1 | 54 | 31.4 | 34 | 19.8 | 3 | 1.7 | 1 | 0.6 |
| DAY 29 | 172 | 24 | 14.0 | 64 | 37.2 | 50 | 29.1 | 27 | 15.7 | 7 | 4.1 | 0 | 0 |
| DAY 36 | 172 | 40 | 23.3 | 58 | 33.7 | 45 | 26.2 | 22 | 12.8 | 7 | 4.1 | 0 | 0 |
| DAY 43 | 172 | 45 | 26.2 | 58 | 33.7 | 42 | 24.4 | 20 | 11.6 | 7 | 4.1 | 0 | 0 |
| DAY 50 | 172 | 51 | 29.7 | 56 | 32.6 | 37 | 21.5 | 21 | 12.2 | 7 | 4.1 | 0 | 0 |
| DAY 57 | 172 | 55 | 32.0 | 55 | 32.0 | 32 | 18.6 | 22 | 12.8 | 8 | 4.7 | 0 | 0 |

652

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI211.SAS
GENERATED:  12JUL2005 17:40:06  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 2 of 3

Table 11.2.4.1.1  CGI Improvement Score - Summary
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | | | | | | | |
|  |  | QUETIAPINE 600 MG | | | | | | | | | | | |
|  |  | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
|  |  | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY DAY | TOTAL |  |  |  |  |  |  |  |  |  |  |  |  |
| DAY 8 | 169 | 1 | 0.6 | 36 | 21.3 | 73 | 43.2 | 55 | 32.5 | 3 | 1.8 | 1 | 0.6 |
| DAY 15 | 170 | 15 | 8.8 | 53 | 31.2 | 60 | 35.3 | 38 | 22.4 | 4 | 2.4 | 0 | 0 |
| DAY 22 | 170 | 33 | 19.4 | 46 | 27.1 | 52 | 30.6 | 33 | 19.4 | 6 | 3.5 | 0 | 0 |
| DAY 29 | 170 | 49 | 28.8 | 43 | 25.3 | 40 | 23.5 | 34 | 20.0 | 3 | 1.8 | 1 | 0.6 |
| DAY 36 | 170 | 49 | 28.8 | 39 | 22.9 | 37 | 21.8 | 33 | 19.4 | 11 | 6.5 | 1 | 0.6 |
| DAY 43 | 170 | 50 | 29.4 | 41 | 24.1 | 36 | 21.2 | 32 | 18.8 | 9 | 5.3 | 2 | 1.2 |
| DAY 50 | 170 | 55 | 32.4 | 34 | 20.0 | 42 | 24.7 | 30 | 17.6 | 7 | 4.1 | 2 | 1.2 |
| DAY 57 | 170 | 61 | 35.9 | 34 | 20.0 | 33 | 19.4 | 35 | 20.6 | 6 | 3.5 | 1 | 0.6 |

653

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.2.4.1.1  CGI Improvement Score - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | |
| | | PLACEBO | | | | | | | | | | | | | |
| | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
| STUDY DAY | TOTAL | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| DAY 8 | 169 | 2 | 1.2 | 15 | 8.9 | 47 | 27.8 | 96 | 56.8 | 7 | 4.1 | 2 | 1.2 | 0 | 0 |
| DAY 15 | 169 | 6 | 3.6 | 26 | 15.4 | 64 | 37.9 | 61 | 36.1 | 10 | 5.9 | 1 | 0.6 | 1 | 0.6 |
| DAY 22 | 169 | 14 | 8.3 | 28 | 16.6 | 59 | 34.9 | 53 | 31.4 | 13 | 7.7 | 1 | 0.6 | 1 | 0.6 |
| DAY 29 | 169 | 16 | 9.5 | 37 | 21.9 | 50 | 29.6 | 51 | 30.2 | 12 | 7.1 | 2 | 1.2 | 1 | 0.6 |
| DAY 36 | 169 | 20 | 11.8 | 37 | 21.9 | 48 | 28.4 | 45 | 26.6 | 16 | 9.5 | 2 | 1.2 | 1 | 0.6 |
| DAY 43 | 169 | 25 | 14.8 | 30 | 17.8 | 46 | 27.2 | 48 | 28.4 | 16 | 9.5 | 3 | 1.8 | 1 | 0.6 |
| DAY 50 | 169 | 29 | 17.2 | 25 | 14.8 | 41 | 24.3 | 53 | 31.4 | 16 | 9.5 | 4 | 2.4 | 1 | 0.6 |
| DAY 57 | 169 | 34 | 20.1 | 24 | 14.2 | 46 | 27.2 | 50 | 29.6 | 11 | 6.5 | 3 | 1.8 | 1 | 0.6 |

654

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI211.SAS
GENERATED:  12JUL2005 17:40:06  iceadmn3

Quetiapine Fumarate 5077US/0049                                               Page 1 of 3

Table 11.2.4.1.2  CGI Improvement Score - Summary
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | | | | | |
| | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY DAY | TOTAL | | | | | | | | | | | | |
| DAY 8 | 171 | 5 | 2.9 | 27 | 15.8 | 74 | 43.3 | 58 | 33.9 | 7 | 4.1 | 0 | 0 |
| DAY 15 | 148 | 13 | 8.8 | 43 | 29.1 | 63 | 42.6 | 26 | 17.6 | 3 | 2.0 | 0 | 0 |
| DAY 22 | 139 | 21 | 15.1 | 48 | 34.5 | 44 | 31.7 | 25 | 18.0 | 0 | 0 | 1 | 0.7 |
| DAY 29 | 133 | 21 | 15.8 | 54 | 40.6 | 38 | 28.6 | 16 | 12.0 | 4 | 3.0 | 0 | 0 |
| DAY 36 | 130 | 37 | 28.5 | 48 | 36.9 | 32 | 24.6 | 11 | 8.5 | 2 | 1.5 | 0 | 0 |
| DAY 43 | 122 | 41 | 33.6 | 46 | 37.7 | 26 | 21.3 | 8 | 6.6 | 1 | 0.8 | 0 | 0 |
| DAY 50 | 121 | 47 | 38.8 | 41 | 33.9 | 24 | 19.8 | 9 | 7.4 | 0 | 0 | 0 | 0 |
| DAY 57 | 119 | 49 | 41.2 | 39 | 32.8 | 20 | 16.8 | 10 | 8.4 | 1 | 0.8 | 0 | 0 |

655

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI210.SAS
GENERATED:  12JUL2005 17:40:03  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.2.4.1.2   CGI Improvement Score - Summary
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 600 MG | | | | | | | | | | |
| | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY DAY | TOTAL | | | | | | | | | | | | |
| DAY 8 | 169 | 1 | 0.6 | 36 | 21.3 | 73 | 43.2 | 55 | 32.5 | 3 | 1.8 | 1 | 0.6 |
| DAY 15 | 147 | 15 | 10.2 | 49 | 33.3 | 52 | 35.4 | 28 | 19.0 | 3 | 2.0 | 0 | 0 |
| DAY 22 | 132 | 30 | 22.7 | 43 | 32.6 | 39 | 29.5 | 16 | 12.1 | 4 | 3.0 | 0 | 0 |
| DAY 29 | 127 | 45 | 35.4 | 39 | 30.7 | 27 | 21.3 | 14 | 11.0 | 1 | 0.8 | 1 | 0.8 |
| DAY 36 | 114 | 44 | 38.6 | 32 | 28.1 | 20 | 17.5 | 10 | 8.8 | 8 | 7.0 | 0 | 0 |
| DAY 43 | 107 | 44 | 41.1 | 31 | 29.0 | 18 | 16.8 | 9 | 8.4 | 4 | 3.7 | 1 | 0.9 |
| DAY 50 | 101 | 49 | 48.5 | 21 | 20.8 | 23 | 22.8 | 5 | 5.0 | 2 | 2.0 | 1 | 1.0 |
| DAY 57 | 96 | 52 | 54.2 | 22 | 22.9 | 12 | 12.5 | 9 | 9.4 | 1 | 1.0 | 0 | 0 |

959

Quetiapine Fumarate 5077US/0049                                     Page 3 of 3

Table 11.2.4.1.2   CGI Improvement Score - Summary
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | |
| | | PLACEBO | | | | | | | | | | |
| | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY DAY | TOTAL | | | | | | | | | | | | |
| DAY 8 | 169 | 2 | 1.2 | 15 | 8.9 | 47 | 27.8 | 96 | 56.8 | 7 | 4.1 | 2 | 1.2 |
| DAY 15 | 148 | 6 | 4.1 | 24 | 16.2 | 58 | 39.2 | 52 | 35.1 | 8 | 5.4 | 0 | 0 |
| DAY 22 | 142 | 13 | 9.2 | 26 | 18.3 | 53 | 37.3 | 41 | 28.9 | 9 | 6.3 | 0 | 0 |
| DAY 29 | 127 | 15 | 11.8 | 32 | 25.2 | 41 | 32.3 | 34 | 26.8 | 4 | 3.1 | 1 | 0.8 |
| DAY 36 | 119 | 19 | 16.0 | 32 | 26.9 | 34 | 28.6 | 27 | 22.7 | 7 | 5.9 | 0 | 0 |
| DAY 43 | 106 | 20 | 18.9 | 21 | 19.8 | 31 | 29.2 | 27 | 25.5 | 6 | 5.7 | 1 | 0.9 |
| DAY 50 | 102 | 25 | 24.5 | 16 | 15.7 | 26 | 25.5 | 28 | 27.5 | 6 | 5.9 | 1 | 1.0 |
| DAY 57 | 101 | 27 | 26.7 | 15 | 14.9 | 31 | 30.7 | 27 | 26.7 | 1 | 1.0 | 0 | 0 |

657

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI210.SAS
GENERATED:  12JUL2005 17:40:03  iceadmn3


Quetiapine Fumarate 5077US/0049

Table 11.2.4.2.1  CGI Improvement Score (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | SEVERITY BASELINE MEAN | SD | IMPROVEMENT MEAN | SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | Q300MG | 171 | 4.4 | 0.52 | 3.2 | 0.86 | 3.20 | 0.078 | 3.05 | 3.36 | . |
| | Q600MG | 169 | 4.5 | 0.62 | 3.2 | 0.82 | 3.17 | 0.079 | 3.01 | 3.32 | . |
| | P | 169 | 4.4 | 0.60 | 3.6 | 0.81 | 3.57 | 0.078 | 3.41 | 3.72 | . |
| | Q300MG VS P | . | . | . | . | . | -0.37 | 0.087 | -0.54 | -0.19 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.40 | 0.088 | -0.57 | -0.23 | <.001 |
| DAY 15 | Q300MG | 172 | 4.4 | 0.52 | 2.8 | 0.96 | 2.85 | 0.092 | 2.67 | 3.03 | . |
| | Q600MG | 170 | 4.5 | 0.62 | 2.8 | 0.97 | 2.81 | 0.092 | 2.63 | 3.00 | . |
| | P | 169 | 4.4 | 0.60 | 3.3 | 0.98 | 3.31 | 0.092 | 3.12 | 3.49 | . |
| | Q300MG VS P | . | . | . | . | . | -0.45 | 0.103 | -0.66 | -0.25 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.49 | 0.103 | -0.70 | -0.29 | <.001 |
| DAY 22 | Q300MG | 172 | 4.4 | 0.52 | 2.7 | 1.03 | 2.64 | 0.098 | 2.44 | 2.83 | . |
| | Q600MG | 170 | 4.5 | 0.62 | 2.6 | 1.11 | 2.60 | 0.099 | 2.40 | 2.80 | . |
| | P | 169 | 4.4 | 0.60 | 3.2 | 1.11 | 3.18 | 0.098 | 2.99 | 3.38 | . |
| | Q300MG VS P | . | . | . | . | . | -0.54 | 0.116 | -0.77 | -0.32 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.58 | 0.116 | -0.81 | -0.35 | <.001 |
| DAY 29 | Q300MG | 172 | 4.4 | 0.52 | 2.6 | 1.04 | 2.61 | 0.102 | 2.41 | 2.81 | . |
| | Q600MG | 170 | 4.5 | 0.62 | 2.4 | 1.19 | 2.46 | 0.103 | 2.25 | 2.66 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220.SAS
GENERATED:  12JUL2005 17:28:29  iceadmn3

858

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.2.4.2.1  CGI Improvement Score (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | SEVERITY BASELINE MEAN | SD | IMPROVEMENT MEAN | SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 169 | 4.4 | 0.60 | 3.1 | 1.18 | 3.13 | 0.103 | 2.93 | 3.34 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.52 | 0.121 | -0.76 | -0.28 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.68 | 0.122 | -0.91 | -0.44 | <.001 |
| DAY 36 | Q300MG | 172 | 4.4 | 0.52 | 2.4 | 1.10 | 2.42 | 0.108 | 2.21 | 2.64 | . |
|  | Q600MG | 170 | 4.5 | 0.62 | 2.5 | 1.30 | 2.56 | 0.109 | 2.34 | 2.77 | . |
|  | P | 169 | 4.4 | 0.60 | 3.1 | 1.24 | 3.08 | 0.109 | 2.86 | 3.29 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.65 | 0.129 | -0.91 | -0.40 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.52 | 0.130 | -0.77 | -0.26 | <.001 |
| DAY 43 | Q300MG | 172 | 4.4 | 0.52 | 2.3 | 1.11 | 2.38 | 0.110 | 2.16 | 2.59 | . |
|  | Q600MG | 170 | 4.5 | 0.62 | 2.5 | 1.30 | 2.53 | 0.110 | 2.32 | 2.75 | . |
|  | P | 169 | 4.4 | 0.60 | 3.1 | 1.30 | 3.11 | 0.110 | 2.89 | 3.33 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.73 | 0.132 | -0.99 | -0.48 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.58 | 0.133 | -0.84 | -0.32 | <.001 |
| DAY 50 | Q300MG | 172 | 4.4 | 0.52 | 2.3 | 1.14 | 2.31 | 0.111 | 2.09 | 2.53 | . |
|  | Q600MG | 170 | 4.5 | 0.62 | 2.4 | 1.28 | 2.48 | 0.111 | 2.26 | 2.70 | . |
|  | P | 169 | 4.4 | 0.60 | 3.1 | 1.35 | 3.13 | 0.111 | 2.91 | 3.35 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.82 | 0.135 | -1.08 | -0.56 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220.SAS
GENERATED:  12JUL2005 17:28:29  iceadmn3

659

Table 11.2.4.2.1  CGI Improvement Score (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | SEVERITY BASELINE | | IMPROVEMENT | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.66 | 0.135 | -0.92 | -0.39 | <.001 |
| DAY 57 | Q300MG | 172 | 4.4 | 0.52 | 2.3 | 1.17 | 2.27 | 0.112 | 2.04 | 2.49 | . |
| | Q600MG | 170 | 4.5 | 0.62 | 2.4 | 1.29 | 2.37 | 0.113 | 2.15 | 2.59 | . |
| | P | 169 | 4.4 | 0.60 | 3.0 | 1.33 | 2.97 | 0.113 | 2.75 | 3.20 | . |
| | Q300MG VS P | . | . | . | . | . | -0.71 | 0.135 | -0.97 | -0.44 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.60 | 0.136 | -0.87 | -0.34 | <.001 |

099

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220.SAS
GENERATED:  12JUL2005 17:28:29  iceadmn3

Table 11.2.4.2.2  CGI Improvement Score (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | SEVERITY BASELINE | | IMPROVEMENT | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 171 | 4.4 | 0.52 | 3.2 | 0.86 | 3.20 | 0.078 | 3.05 | 3.36 | . |
| | Q600MG | 169 | 4.5 | 0.62 | 3.2 | 0.82 | 3.17 | 0.079 | 3.01 | 3.32 | . |
| | P | 169 | 4.4 | 0.60 | 3.6 | 0.81 | 3.57 | 0.078 | 3.41 | 3.72 | . |
| | Q300MG VS P | . | . | . | . | . | -0.37 | 0.087 | -0.54 | -0.19 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.40 | 0.088 | -0.57 | -0.23 | <.001 |
| DAY 15 | Q300MG | 148 | 4.4 | 0.52 | 2.8 | 0.92 | 2.74 | 0.099 | 2.55 | 2.94 | . |
| | Q600MG | 147 | 4.5 | 0.63 | 2.7 | 0.96 | 2.70 | 0.100 | 2.50 | 2.90 | . |
| | P | 148 | 4.4 | 0.60 | 3.2 | 0.92 | 3.21 | 0.098 | 3.01 | 3.40 | . |
| | Q300MG VS P | . | . | . | . | . | -0.46 | 0.105 | -0.67 | -0.26 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.51 | 0.106 | -0.72 | -0.30 | <.001 |
| DAY 22 | Q300MG | 139 | 4.4 | 0.52 | 2.6 | 1.00 | 2.52 | 0.104 | 2.31 | 2.73 | . |
| | Q600MG | 132 | 4.6 | 0.65 | 2.4 | 1.06 | 2.36 | 0.107 | 2.14 | 2.57 | . |
| | P | 142 | 4.4 | 0.59 | 3.0 | 1.05 | 3.04 | 0.103 | 2.83 | 3.24 | . |
| | Q300MG VS P | . | . | . | . | . | -0.52 | 0.121 | -0.75 | -0.28 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.68 | 0.124 | -0.92 | -0.44 | <.001 |
| DAY 29 | Q300MG | 133 | 4.4 | 0.52 | 2.5 | 1.00 | 2.45 | 0.113 | 2.22 | 2.67 | . |
| | Q600MG | 127 | 4.5 | 0.64 | 2.1 | 1.09 | 2.16 | 0.116 | 1.93 | 2.39 | . |

199

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI225.SAS
GENERATED:  12JUL2005 17:28:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.2.4.2.2   CGI Improvement Score (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | SEVERITY BASELINE | | IMPROVEMENT | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | P | 127 | 4.3 | 0.55 | 2.9 | 1.09 | 2.87 | 0.114 | 2.65 | 3.10 | . |
| | Q300MG VS P | . | . | . | . | . | -0.43 | 0.127 | -0.68 | -0.18 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.72 | 0.130 | -0.97 | -0.46 | <.001 |
| DAY 36 | Q300MG | 130 | 4.4 | 0.52 | 2.2 | 0.99 | 2.13 | 0.121 | 1.89 | 2.37 | . |
| | Q600MG | 114 | 4.5 | 0.64 | 2.2 | 1.24 | 2.16 | 0.128 | 1.91 | 2.42 | . |
| | P | 119 | 4.4 | 0.58 | 2.8 | 1.15 | 2.73 | 0.123 | 2.49 | 2.98 | . |
| | Q300MG VS P | . | . | . | . | . | -0.60 | 0.138 | -0.87 | -0.33 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.57 | 0.144 | -0.85 | -0.29 | <.001 |
| DAY 43 | Q300MG | 122 | 4.4 | 0.53 | 2.0 | 0.94 | 2.07 | 0.123 | 1.82 | 2.31 | . |
| | Q600MG | 107 | 4.5 | 0.60 | 2.1 | 1.19 | 2.10 | 0.130 | 1.84 | 2.36 | . |
| | P | 106 | 4.3 | 0.57 | 2.8 | 1.23 | 2.85 | 0.129 | 2.60 | 3.11 | . |
| | Q300MG VS P | . | . | . | . | . | -0.78 | 0.144 | -1.07 | -0.50 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.75 | 0.149 | -1.04 | -0.46 | <.001 |
| DAY 50 | Q300MG | 121 | 4.4 | 0.52 | 2.0 | 0.94 | 1.97 | 0.120 | 1.73 | 2.21 | . |
| | Q600MG | 101 | 4.5 | 0.63 | 1.9 | 1.12 | 1.96 | 0.129 | 1.70 | 2.21 | . |
| | P | 102 | 4.3 | 0.54 | 2.8 | 1.30 | 2.77 | 0.127 | 2.52 | 3.03 | . |
| | Q300MG VS P | . | . | . | . | . | -0.80 | 0.147 | -1.09 | -0.51 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI225.SAS
GENERATED:  12JUL2005 17:28:43  iceadmn3

662

Quetiapine Fumarate 5077US/0049                                        Page 3 of 3

Table 11.2.4.2.2  CGI Improvement Score (ANCOVA)
Observed Cases
Intent-to-Treat Population

|  |  |  | SEVERITY BASELINE | | IMPROVEMENT | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT |  |  |  |  |  |  |  |  |  |  |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.82 | 0.155 | -1.12 | -0.51 | <.001 |
| DAY 57 | Q300MG | 119 | 4.4 | 0.53 | 1.9 | 1.00 | 1.90 | 0.118 | 1.67 | 2.14 | . |
|  | Q600MG | 96 | 4.5 | 0.62 | 1.8 | 1.05 | 1.75 | 0.128 | 1.50 | 2.01 | . |
|  | P | 101 | 4.3 | 0.57 | 2.6 | 1.18 | 2.58 | 0.124 | 2.34 | 2.83 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.68 | 0.142 | -0.96 | -0.40 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.83 | 0.150 | -1.13 | -0.54 | <.001 |

663

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI225.SAS
GENERATED:  12JUL2005 17:28:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 1 of 1

Table 11.2.4.2.3  CGI Improvement Score Effect Size
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | EFFECT SIZE | 95% CONFIDENCE INTERVAL | |
|-------|-----------|-------------|--------------------------|--------|
| | | | LOWER | UPPER |
| DAY 8 | Q300MG VS P | -0.44 | -0.65 | -0.22 |
| | Q600MG VS P | -0.50 | -0.71 | -0.28 |
| DAY 15 | Q300MG VS P | -0.47 | -0.68 | -0.25 |
| | Q600MG VS P | -0.51 | -0.72 | -0.29 |
| DAY 22 | Q300MG VS P | -0.51 | -0.72 | -0.29 |
| | Q600MG VS P | -0.52 | -0.74 | -0.31 |
| DAY 29 | Q300MG VS P | -0.47 | -0.68 | -0.25 |
| | Q600MG VS P | -0.57 | -0.79 | -0.35 |
| DAY 36 | Q300MG VS P | -0.56 | -0.77 | -0.34 |
| | Q600MG VS P | -0.41 | -0.62 | -0.19 |
| DAY 43 | Q300MG VS P | -0.61 | -0.83 | -0.39 |
| | Q600MG VS P | -0.44 | -0.66 | -0.23 |
| DAY 50 | Q300MG VS P | -0.66 | -0.87 | -0.44 |
| | Q600MG VS P | -0.50 | -0.71 | -0.28 |
| DAY 57 | Q300MG VS P | -0.57 | -0.78 | -0.35 |
| | Q600MG VS P | -0.46 | -0.68 | -0.25 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI221.SAS
GENERATED:  12JUL2005 17:28:32  iceadmn3

664

Quetiapine Fumarate 5077US/0049                                      Page 1 of 1

Table 11.2.4.2.4  CGI Improvement Score Effect Size
Observed Cases
Intent-to-Treat Population

|        |              |             | 95% CONFIDENCE INTERVAL | |
|        |              | EFFECT SIZE | LOWER | UPPER |
| VISIT  | TREATMENT    |             |       |       |
| DAY 8  | Q300MG VS P  | -0.44       | -0.65 | -0.22 |
|        | Q600MG VS P  | -0.50       | -0.71 | -0.28 |
| DAY 15 | Q300MG VS P  | -0.50       | -0.73 | -0.27 |
|        | Q600MG VS P  | -0.54       | -0.77 | -0.31 |
| DAY 22 | Q300MG VS P  | -0.50       | -0.74 | -0.27 |
|        | Q600MG VS P  | -0.64       | -0.89 | -0.40 |
| DAY 29 | Q300MG VS P  | -0.41       | -0.66 | -0.16 |
|        | Q600MG VS P  | -0.66       | -0.91 | -0.40 |
| DAY 36 | Q300MG VS P  | -0.56       | -0.81 | -0.30 |
|        | Q600MG VS P  | -0.48       | -0.74 | -0.22 |
| DAY 43 | Q300MG VS P  | -0.72       | -0.99 | -0.46 |
|        | Q600MG VS P  | -0.62       | -0.90 | -0.35 |
| DAY 50 | Q300MG VS P  | -0.72       | -0.99 | -0.44 |
|        | Q600MG VS P  | -0.67       | -0.95 | -0.39 |
| DAY 57 | Q300MG VS P  | -0.63       | -0.90 | -0.36 |
|        | Q600MG VS P  | -0.75       | -1.03 | -0.46 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI226.SAS
GENERATED:  12JUL2005 17:28:46  iceadmn3

695

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 3

Table 11.2.4.2.5  CGI Improvement (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | STRATA | TREATMENT Q300MG N | TOTAL | % | Q600MG N | TOTAL | % | P N | TOTAL | % | P-VALUE | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) ESTIMATE | LOWER | UPPER |
|-------|--------|------|-------|---|------|-------|---|-----|-------|---|---------|----------|-------|-------|
| DAY 8 | BIPOLAR I | 23 | 115 | 20 | 26 | 114 | 23 | 10 | 112 | 9 | . | . | . | . |
|       | BIPOLAR II | 9 | 56 | 16 | 11 | 55 | 20 | 7 | 57 | 12 | . | . | . | . |
|       | ALL | 32 | 171 | 19 | 37 | 169 | 22 | 17 | 169 | 10 | . | . | . | . |
|       | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.024 | 1.86 | 1.07 | 3.23 |
|       | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.003 | 2.18 | 1.28 | 3.72 |
| DAY 15 | BIPOLAR I | 44 | 116 | 38 | 50 | 114 | 44 | 20 | 112 | 18 | . | . | . | . |
|       | BIPOLAR II | 16 | 56 | 29 | 18 | 56 | 32 | 12 | 57 | 21 | . | . | . | . |
|       | ALL | 60 | 172 | 35 | 68 | 170 | 40 | 32 | 169 | 19 | . | . | . | . |
|       | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.84 | 1.27 | 2.68 |
|       | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.11 | 1.47 | 3.04 |
| DAY 22 | BIPOLAR I | 58 | 116 | 50 | 57 | 114 | 50 | 24 | 112 | 21 | . | . | . | . |
|       | BIPOLAR II | 22 | 56 | 39 | 22 | 56 | 39 | 18 | 57 | 32 | . | . | . | . |
|       | ALL | 80 | 172 | 47 | 79 | 170 | 46 | 42 | 169 | 25 | . | . | . | . |
|       | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.87 | 1.37 | 2.55 |
|       | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.87 | 1.37 | 2.55 |
| DAY 29 | BIPOLAR I | 62 | 116 | 53 | 68 | 114 | 60 | 33 | 112 | 29 | . | . | . | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222.SAS
GENERATED:  12JUL2005 17:28:34  iceadmn3

999

Quetiapine Fumarate 5077US/0049                                       Page 2 of 3

Table 11.2.4.2.5  CGI Improvement (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | STRATA | Q300MG N | Q300MG TOTAL | Q300MG % | Q600MG N | Q600MG TOTAL | Q600MG % | P N | P TOTAL | P % | P-VALUE | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) ESTIMATE | LOWER | UPPER |
|-------|--------|----------|--------------|----------|----------|--------------|----------|-----|---------|-----|---------|----------|-------|-------|
| DAY 29 | BIPOLAR II | 26 | 56 | 46 | 24 | 56 | 43 | 20 | 57 | 35 | . | . | . | . |
|  | ALL | 88 | 172 | 51 | 92 | 170 | 54 | 53 | 169 | 31 | . | . | . | . |
|  | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.63 | 1.25 | 2.13 |
|  | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.72 | 1.32 | 2.25 |
| DAY 36 | BIPOLAR I | 71 | 116 | 61 | 65 | 114 | 57 | 32 | 112 | 29 | . | . | . | . |
|  | BIPOLAR II | 27 | 56 | 48 | 23 | 56 | 41 | 25 | 57 | 44 | . | . | . | . |
|  | ALL | 98 | 172 | 57 | 88 | 170 | 52 | 57 | 169 | 34 | . | . | . | . |
|  | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.69 | 1.32 | 2.17 |
|  | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.54 | 1.18 | 1.99 |
| DAY 43 | BIPOLAR I | 75 | 116 | 65 | 66 | 114 | 58 | 32 | 112 | 29 | . | . | . | . |
|  | BIPOLAR II | 28 | 56 | 50 | 25 | 56 | 45 | 23 | 57 | 40 | . | . | . | . |
|  | ALL | 103 | 172 | 60 | 91 | 170 | 54 | 55 | 169 | 33 | . | . | . | . |
|  | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.84 | 1.43 | 2.37 |
|  | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.65 | 1.27 | 2.14 |
| DAY 50 | BIPOLAR I | 75 | 116 | 65 | 64 | 114 | 56 | 34 | 112 | 30 | . | . | . | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222.SAS
GENERATED:  12JUL2005 17:28:34  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.2.4.2.5  CGI Improvement (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
| VISIT | STRATA | | | | | | | | | | | | | |
| DAY 50 | BIPOLAR II | 32 | 56 | 57 | 25 | 56 | 45 | 20 | 57 | 35 | . | . | . | . |
| | ALL | 107 | 172 | 62 | 89 | 170 | 52 | 54 | 169 | 32 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.95 | 1.52 | 2.50 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.64 | 1.26 | 2.13 |
| DAY 57 | BIPOLAR I | 82 | 116 | 71 | 68 | 114 | 60 | 33 | 112 | 29 | . | . | . | . |
| | BIPOLAR II | 28 | 56 | 50 | 27 | 56 | 48 | 25 | 57 | 44 | . | . | . | . |
| | ALL | 110 | 172 | 64 | 95 | 170 | 56 | 58 | 169 | 34 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.86 | 1.47 | 2.37 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.63 | 1.27 | 2.09 |

899

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222.SAS
GENERATED:  12JUL2005 17:28:34  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 3

Table 11.2.4.2.6  CGI Improvement (CMH)
Observed Cases
Intent-to-Treat Population

| VISIT | STRATA | TREATMENT | | | | | | | | | P-VALUE | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | ESTIMATE | LOWER | UPPER |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | | | |
| DAY 8 | BIPOLAR I | 23 | 115 | 20 | 26 | 114 | 23 | 10 | 112 | 9 | . | . | . | . |
| | BIPOLAR II | 9 | 56 | 16 | 11 | 55 | 20 | 7 | 57 | 12 | . | . | . | . |
| | ALL | 32 | 171 | 19 | 37 | 169 | 22 | 17 | 169 | 10 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.024 | 1.86 | 1.07 | 3.23 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.003 | 2.18 | 1.28 | 3.72 |
| DAY 15 | BIPOLAR I | 40 | 103 | 39 | 47 | 104 | 45 | 18 | 96 | 19 | . | . | . | . |
| | BIPOLAR II | 16 | 45 | 36 | 17 | 43 | 40 | 12 | 52 | 23 | . | . | . | . |
| | ALL | 56 | 148 | 38 | 64 | 147 | 44 | 30 | 148 | 20 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.87 | 1.28 | 2.75 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.15 | 1.48 | 3.13 |
| DAY 22 | BIPOLAR I | 50 | 95 | 53 | 53 | 93 | 57 | 22 | 92 | 24 | . | . | . | . |
| | BIPOLAR II | 19 | 44 | 43 | 20 | 39 | 51 | 17 | 50 | 34 | . | . | . | . |
| | ALL | 69 | 139 | 50 | 73 | 132 | 55 | 39 | 142 | 27 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.81 | 1.32 | 2.50 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.03 | 1.49 | 2.78 |
| DAY 29 | BIPOLAR I | 54 | 93 | 58 | 62 | 91 | 68 | 29 | 79 | 37 | . | . | . | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI227.SAS
GENERATED:  12JUL2005 17:28:49  iceadmn3

699

Quetiapine Fumarate 5077US/0049                                                 Page 2 of 3

Table 11.2.4.2.6  CGI Improvement (CMH)
Observed Cases
Intent-to-Treat Population

| VISIT | STRATA | TREATMENT | | | | | | | | | P-VALUE | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | ESTIMATE | LOWER | UPPER |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | | | |
| DAY 29 | BIPOLAR II | 21 | 40 | 53 | 22 | 36 | 61 | 18 | 48 | 38 | . | . | . | . |
| | ALL | 75 | 133 | 56 | 84 | 127 | 66 | 47 | 127 | 37 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.52 | 1.16 | 2.00 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.78 | 1.37 | 2.31 |
| DAY 36 | BIPOLAR I | 62 | 90 | 69 | 56 | 83 | 67 | 27 | 74 | 36 | . | . | . | . |
| | BIPOLAR II | 23 | 40 | 58 | 20 | 31 | 65 | 24 | 45 | 53 | . | . | . | . |
| | ALL | 85 | 130 | 65 | 76 | 114 | 67 | 51 | 119 | 43 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.54 | 1.20 | 1.97 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.59 | 1.23 | 2.05 |
| DAY 43 | BIPOLAR I | 65 | 86 | 76 | 54 | 77 | 70 | 24 | 67 | 36 | . | . | . | . |
| | BIPOLAR II | 22 | 36 | 61 | 21 | 30 | 70 | 17 | 39 | 44 | . | . | . | . |
| | ALL | 87 | 122 | 71 | 75 | 107 | 70 | 41 | 106 | 39 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.84 | 1.41 | 2.42 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.83 | 1.39 | 2.40 |
| DAY 50 | BIPOLAR I | 65 | 87 | 75 | 50 | 71 | 70 | 25 | 63 | 40 | . | . | . | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI227.SAS
GENERATED:  12JUL2005 17:28:49  iceadmn3

670

Quetiapine Fumarate 5077US/0049                                        Page 3 of 3

Table 11.2.4.2.6  CGI Improvement (CMH)
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | P-VALUE | ESTIMATE | LOWER | UPPER |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | | | |
| VISIT | STRATA | | | | | | | | | | | | | |
| DAY 50 | BIPOLAR II | 23 | 34 | 68 | 20 | 30 | 67 | 16 | 39 | 41 | . | . | . | . |
| | ALL | 88 | 121 | 73 | 70 | 101 | 69 | 41 | 102 | 40 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.80 | 1.39 | 2.35 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.72 | 1.31 | 2.26 |
| DAY 57 | BIPOLAR I | 67 | 83 | 81 | 52 | 67 | 78 | 21 | 60 | 35 | . | . | . | . |
| | BIPOLAR II | 21 | 36 | 58 | 22 | 29 | 76 | 21 | 41 | 51 | . | . | . | . |
| | ALL | 88 | 119 | 74 | 74 | 96 | 77 | 42 | 101 | 42 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.79 | 1.36 | 2.34 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.89 | 1.45 | 2.47 |

671

Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.2.4.3  PERCENT OF PATIENTS RATED AS "MUCH" OR "VERY MUCH" IMPROVED ON CGI GLOBAL IMPROVEMENT SCALE**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



672

Quetiapine Fumarate 5077US/0049

Table 11.2.4.4.1  CGI Improvement Score by Bipolar Diagnosis - Summary
Last Observation Carried Forward
Intent-to-Treat Population

|  |  |  | TREATMENT | | | | | | | | | | | |
|  |  |  | QUETIAPINE 300 MG | | | | | | | | | | | |
|  |  |  | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
|  |  |  | N | % | N | % | N | % | N | % | N | % | N | % |
| BIPOLAR I DISORDER | STUDY DAY | TOTAL |  |  |  |  |  |  |  |  |  |  |  |  |
|  | DAY 8 | 115 | 4 | 3.5 | 19 | 16.5 | 46 | 40.0 | 41 | 35.7 | 5 | 4.3 | 0 | 0 |
|  | DAY 15 | 116 | 8 | 6.9 | 36 | 31.0 | 47 | 40.5 | 23 | 19.8 | 2 | 1.7 | 0 | 0 |
|  | DAY 22 | 116 | 17 | 14.7 | 41 | 35.3 | 32 | 27.6 | 23 | 19.8 | 2 | 1.7 | 1 | 0.9 |
|  | DAY 29 | 116 | 17 | 14.7 | 45 | 38.8 | 33 | 28.4 | 18 | 15.5 | 3 | 2.6 | 0 | 0 |
|  | DAY 36 | 116 | 34 | 29.3 | 37 | 31.9 | 30 | 25.9 | 12 | 10.3 | 3 | 2.6 | 0 | 0 |
|  | DAY 43 | 116 | 36 | 31.0 | 39 | 33.6 | 27 | 23.3 | 10 | 8.6 | 4 | 3.4 | 0 | 0 |
|  | DAY 50 | 116 | 41 | 35.3 | 34 | 29.3 | 24 | 20.7 | 13 | 11.2 | 4 | 3.4 | 0 | 0 |
|  | DAY 57 | 116 | 44 | 37.9 | 38 | 32.8 | 17 | 14.7 | 13 | 11.2 | 4 | 3.4 | 0 | 0 |

673

Quetiapine Fumarate 5077US/0049                                      Page 2 of 6

Table 11.2.4.4.1  CGI Improvement Score by Bipolar Diagnosis - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % |
| BIPOLAR II DISORDER | STUDY DAY | TOTAL | | | | | | | | | | |
| | DAY 8 | 56 | 1 | 1.8 | 8 | 14.3 | 28 | 50.0 | 17 | 30.4 | 2 | 3.6 |
| | DAY 15 | 56 | 6 | 10.7 | 10 | 17.9 | 24 | 42.9 | 12 | 21.4 | 4 | 7.1 |
| | DAY 22 | 56 | 6 | 10.7 | 16 | 28.6 | 22 | 39.3 | 11 | 19.6 | 1 | 1.8 |
| | DAY 29 | 56 | 7 | 12.5 | 19 | 33.9 | 17 | 30.4 | 9 | 16.1 | 4 | 7.1 |
| | DAY 36 | 56 | 6 | 10.7 | 21 | 37.5 | 15 | 26.8 | 10 | 17.9 | 4 | 7.1 |
| | DAY 43 | 56 | 9 | 16.1 | 19 | 33.9 | 15 | 26.8 | 10 | 17.9 | 3 | 5.4 |
| | DAY 50 | 56 | 10 | 17.9 | 22 | 39.3 | 13 | 23.2 | 8 | 14.3 | 3 | 5.4 |
| | DAY 57 | 56 | 11 | 19.6 | 17 | 30.4 | 15 | 26.8 | 9 | 16.1 | 4 | 7.1 |

674

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI213.SAS
GENERATED:  12JUL2005 17:40:12  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.4.4.1  CGI Improvement Score by Bipolar Diagnosis - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | |
| | | | QUETIAPINE 600 MG | | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % | N | % |
| BIPOLAR I DISORDER | STUDY DAY | TOTAL | | | | | | | | | | | | |
| | DAY 8 | 114 | 1 | 0.9 | 25 | 21.9 | 50 | 43.9 | 36 | 31.6 | 1 | 0.9 | 1 | 0.9 |
| | DAY 15 | 114 | 14 | 12.3 | 36 | 31.6 | 38 | 33.3 | 25 | 21.9 | 1 | 0.9 | 0 | 0 |
| | DAY 22 | 114 | 30 | 26.3 | 27 | 23.7 | 32 | 28.1 | 22 | 19.3 | 3 | 2.6 | 0 | 0 |
| | DAY 29 | 114 | 40 | 35.1 | 28 | 24.6 | 26 | 22.8 | 19 | 16.7 | 0 | 0 | 1 | 0.9 |
| | DAY 36 | 114 | 39 | 34.2 | 26 | 22.8 | 24 | 21.1 | 18 | 15.8 | 6 | 5.3 | 1 | 0.9 |
| | DAY 43 | 114 | 41 | 36.0 | 25 | 21.9 | 22 | 19.3 | 21 | 18.4 | 4 | 3.5 | 1 | 0.9 |
| | DAY 50 | 114 | 45 | 39.5 | 19 | 16.7 | 27 | 23.7 | 19 | 16.7 | 2 | 1.8 | 2 | 1.8 |
| | DAY 57 | 114 | 48 | 42.1 | 20 | 17.5 | 20 | 17.5 | 23 | 20.2 | 2 | 1.8 | 1 | 0.9 |

675

Quetiapine Fumarate 5077US/0049                                                         Page 4 of 6

Table 11.2.4.4.1  CGI Improvement Score by Bipolar Diagnosis - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | |
| | | | QUETIAPINE 600 MG | | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % | N | % |
| BIPOLAR II DISORDER | STUDY DAY | TOTAL | | | | | | | | | | | | |
| | DAY 8 | 55 | 0 | 0 | 11 | 20.0 | 23 | 41.8 | 19 | 34.5 | 2 | 3.6 | 0 | 0 |
| | DAY 15 | 56 | 1 | 1.8 | 17 | 30.4 | 22 | 39.3 | 13 | 23.2 | 3 | 5.4 | 0 | 0 |
| | DAY 22 | 56 | 3 | 5.4 | 19 | 33.9 | 20 | 35.7 | 11 | 19.6 | 3 | 5.4 | 0 | 0 |
| | DAY 29 | 56 | 9 | 16.1 | 15 | 26.8 | 14 | 25.0 | 15 | 26.8 | 3 | 5.4 | 0 | 0 |
| | DAY 36 | 56 | 10 | 17.9 | 13 | 23.2 | 13 | 23.2 | 15 | 26.8 | 5 | 8.9 | 0 | 0 |
| | DAY 43 | 56 | 9 | 16.1 | 16 | 28.6 | 14 | 25.0 | 11 | 19.6 | 5 | 8.9 | 1 | 1.8 |
| | DAY 50 | 56 | 10 | 17.9 | 15 | 26.8 | 15 | 26.8 | 11 | 19.6 | 5 | 8.9 | 0 | 0 |
| | DAY 57 | 56 | 13 | 23.2 | 14 | 25.0 | 13 | 23.2 | 12 | 21.4 | 4 | 7.1 | 0 | 0 |

676

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI213.SAS
GENERATED:  12JUL2005 17:40:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 5 of 6

Table 11.2.4.4.1  CGI Improvement Score by Bipolar Diagnosis - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | | | |
| | | | PLACEBO | | | | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| BIPOLAR I DISORDER | STUDY DAY | TOTAL | | | | | | | | | | | | | | |
| | DAY 8 | 112 | 1 | 0.9 | 9 | 8.0 | 27 | 24.1 | 67 | 59.8 | 6 | 5.4 | 2 | 1.8 | 0 | 0 |
| | DAY 15 | 112 | 2 | 1.8 | 18 | 16.1 | 39 | 34.8 | 43 | 38.4 | 8 | 7.1 | 1 | 0.9 | 1 | 0.9 |
| | DAY 22 | 112 | 6 | 5.4 | 18 | 16.1 | 40 | 35.7 | 35 | 31.3 | 11 | 9.8 | 1 | 0.9 | 1 | 0.9 |
| | DAY 29 | 112 | 8 | 7.1 | 25 | 22.3 | 32 | 28.6 | 34 | 30.4 | 10 | 8.9 | 2 | 1.8 | 1 | 0.9 |
| | DAY 36 | 112 | 11 | 9.8 | 21 | 18.8 | 30 | 26.8 | 34 | 30.4 | 13 | 11.6 | 2 | 1.8 | 1 | 0.9 |
| | DAY 43 | 112 | 14 | 12.5 | 18 | 16.1 | 28 | 25.0 | 34 | 30.4 | 14 | 12.5 | 3 | 2.7 | 1 | 0.9 |
| | DAY 50 | 112 | 18 | 16.1 | 16 | 14.3 | 27 | 24.1 | 34 | 30.4 | 12 | 10.7 | 4 | 3.6 | 1 | 0.9 |
| | DAY 57 | 112 | 16 | 14.3 | 17 | 15.2 | 29 | 25.9 | 37 | 33.0 | 9 | 8.0 | 3 | 2.7 | 1 | 0.9 |

677

Quetiapine Fumarate 5077US/0049                                    Page 6 of 6

Table 11.2.4.4.1  CGI Improvement Score by Bipolar Diagnosis - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PLACEBO | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % |
| BIPOLAR II DISORDER | STUDY DAY | TOTAL | | | | | | | | | | |
| | DAY 8 | 57 | 1 | 1.8 | 6 | 10.5 | 20 | 35.1 | 29 | 50.9 | 1 | 1.8 |
| | DAY 15 | 57 | 4 | 7.0 | 8 | 14.0 | 25 | 43.9 | 18 | 31.6 | 2 | 3.5 |
| | DAY 22 | 57 | 8 | 14.0 | 10 | 17.5 | 19 | 33.3 | 18 | 31.6 | 2 | 3.5 |
| | DAY 29 | 57 | 8 | 14.0 | 12 | 21.1 | 18 | 31.6 | 17 | 29.8 | 2 | 3.5 |
| | DAY 36 | 57 | 9 | 15.8 | 16 | 28.1 | 18 | 31.6 | 11 | 19.3 | 3 | 5.3 |
| | DAY 43 | 57 | 11 | 19.3 | 12 | 21.1 | 18 | 31.6 | 14 | 24.6 | 2 | 3.5 |
| | DAY 50 | 57 | 11 | 19.3 | 9 | 15.8 | 14 | 24.6 | 19 | 33.3 | 4 | 7.0 |
| | DAY 57 | 57 | 18 | 31.6 | 7 | 12.3 | 17 | 29.8 | 13 | 22.8 | 2 | 3.5 |

878

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI213.SAS
GENERATED:  12JUL2005 17:40:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 6

Table 11.2.4.4.2  CGI Improvement Score by Bipolar Diagnosis - Summary
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % | N | % |
| BIPOLAR I DISORDER | STUDY DAY | TOTAL | | | | | | | | | | | | |
| | DAY 8 | 115 | 4 | 3.5 | 19 | 16.5 | 46 | 40.0 | 41 | 35.7 | 5 | 4.3 | 0 | 0 |
| | DAY 15 | 103 | 7 | 6.8 | 33 | 32.0 | 43 | 41.7 | 20 | 19.4 | 0 | 0 | 0 | 0 |
| | DAY 22 | 95 | 16 | 16.8 | 34 | 35.8 | 26 | 27.4 | 18 | 18.9 | 0 | 0 | 1 | 1.1 |
| | DAY 29 | 93 | 16 | 17.2 | 38 | 40.9 | 26 | 28.0 | 12 | 12.9 | 1 | 1.1 | 0 | 0 |
| | DAY 36 | 90 | 32 | 35.6 | 30 | 33.3 | 22 | 24.4 | 6 | 6.7 | 0 | 0 | 0 | 0 |
| | DAY 43 | 86 | 33 | 38.4 | 32 | 37.2 | 17 | 19.8 | 3 | 3.5 | 1 | 1.2 | 0 | 0 |
| | DAY 50 | 87 | 39 | 44.8 | 26 | 29.9 | 16 | 18.4 | 6 | 6.9 | 0 | 0 | 0 | 0 |
| | DAY 57 | 83 | 39 | 47.0 | 28 | 33.7 | 10 | 12.0 | 6 | 7.2 | 0 | 0 | 0 | 0 |

679

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI212.SAS
GENERATED:  12JUL2005 17:40:09  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 2 of 6

Table 11.2.4.4.2  CGI Improvement Score by Bipolar Diagnosis - Summary
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % |
| BIPOLAR II DISORDER | STUDY DAY | TOTAL | | | | | | | | | | |
| | DAY 8 | 56 | 1 | 1.8 | 8 | 14.3 | 28 | 50.0 | 17 | 30.4 | 2 | 3.6 |
| | DAY 15 | 45 | 6 | 13.3 | 10 | 22.2 | 20 | 44.4 | 6 | 13.3 | 3 | 6.7 |
| | DAY 22 | 44 | 5 | 11.4 | 14 | 31.8 | 18 | 40.9 | 7 | 15.9 | 0 | 0 |
| | DAY 29 | 40 | 5 | 12.5 | 16 | 40.0 | 12 | 30.0 | 4 | 10.0 | 3 | 7.5 |
| | DAY 36 | 40 | 5 | 12.5 | 18 | 45.0 | 10 | 25.0 | 5 | 12.5 | 2 | 5.0 |
| | DAY 43 | 36 | 8 | 22.2 | 14 | 38.9 | 9 | 25.0 | 5 | 13.9 | 0 | 0 |
| | DAY 50 | 34 | 8 | 23.5 | 15 | 44.1 | 8 | 23.5 | 3 | 8.8 | 0 | 0 |
| | DAY 57 | 36 | 10 | 27.8 | 11 | 30.6 | 10 | 27.8 | 4 | 11.1 | 1 | 2.8 |

080

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI212.SAS
GENERATED:  12JUL2005 17:40:09  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.4.4.2   CGI Improvement Score by Bipolar Diagnosis - Summary
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 600 MG | | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % | N | % |
| BIPOLAR I DISORDER | STUDY DAY | TOTAL | | | | | | | | | | | | |
| | DAY 8 | 114 | 1 | 0.9 | 25 | 21.9 | 50 | 43.9 | 36 | 31.6 | 1 | 0.9 | 1 | 0.9 |
| | DAY 15 | 104 | 14 | 13.5 | 33 | 31.7 | 35 | 33.7 | 21 | 20.2 | 1 | 1.0 | 0 | 0 |
| | DAY 22 | 93 | 27 | 29.0 | 26 | 28.0 | 26 | 28.0 | 11 | 11.8 | 3 | 3.2 | 0 | 0 |
| | DAY 29 | 91 | 36 | 39.6 | 26 | 28.6 | 20 | 22.0 | 8 | 8.8 | 0 | 0 | 1 | 1.1 |
| | DAY 36 | 83 | 35 | 42.2 | 21 | 25.3 | 16 | 19.3 | 5 | 6.0 | 6 | 7.2 | 0 | 0 |
| | DAY 43 | 77 | 36 | 46.8 | 18 | 23.4 | 12 | 15.6 | 8 | 10.4 | 3 | 3.9 | 0 | 0 |
| | DAY 50 | 71 | 40 | 56.3 | 10 | 14.1 | 16 | 22.5 | 4 | 5.6 | 0 | 0 | 1 | 1.4 |
| | DAY 57 | 67 | 40 | 59.7 | 12 | 17.9 | 7 | 10.4 | 8 | 11.9 | 0 | 0 | 0 | 0 |

189

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI212.SAS
GENERATED:  12JUL2005 17:40:09  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 4 of 6

Table 11.2.4.4.2   CGI Improvement Score by Bipolar Diagnosis - Summary
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | |
| | | | QUETIAPINE 600 MG | | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % | N | % |
| BIPOLAR II DISORDER | STUDY DAY | TOTAL | | | | | | | | | | | | |
| | DAY 8 | 55 | 0 | 0 | 11 | 20.0 | 23 | 41.8 | 19 | 34.5 | 2 | 3.6 | 0 | 0 |
| | DAY 15 | 43 | 1 | 2.3 | 16 | 37.2 | 17 | 39.5 | 7 | 16.3 | 2 | 4.7 | 0 | 0 |
| | DAY 22 | 39 | 3 | 7.7 | 17 | 43.6 | 13 | 33.3 | 5 | 12.8 | 1 | 2.6 | 0 | 0 |
| | DAY 29 | 36 | 9 | 25.0 | 13 | 36.1 | 7 | 19.4 | 6 | 16.7 | 1 | 2.8 | 0 | 0 |
| | DAY 36 | 31 | 9 | 29.0 | 11 | 35.5 | 4 | 12.9 | 5 | 16.1 | 2 | 6.5 | 0 | 0 |
| | DAY 43 | 30 | 8 | 26.7 | 13 | 43.3 | 6 | 20.0 | 1 | 3.3 | 1 | 3.3 | 1 | 3.3 |
| | DAY 50 | 30 | 9 | 30.0 | 11 | 36.7 | 7 | 23.3 | 1 | 3.3 | 2 | 6.7 | 0 | 0 |
| | DAY 57 | 29 | 12 | 41.4 | 10 | 34.5 | 5 | 17.2 | 1 | 3.4 | 1 | 3.4 | 0 | 0 |

682

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI212.SAS
GENERATED:  12JUL2005 17:40:09  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 5 of 6

Table 11.2.4.4.2   CGI Improvement Score by Bipolar Diagnosis - Summary
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | |
| | | | PLACEBO | | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % | N | % |
| BIPOLAR I DISORDER | STUDY DAY | TOTAL | | | | | | | | | | | | |
| | DAY 8 | 112 | 1 | 0.9 | 9 | 8.0 | 27 | 24.1 | 67 | 59.8 | 6 | 5.4 | 2 | 1.8 |
| | DAY 15 | 96 | 2 | 2.1 | 16 | 16.7 | 38 | 39.6 | 34 | 35.4 | 6 | 6.3 | 0 | 0 |
| | DAY 22 | 92 | 6 | 6.5 | 16 | 17.4 | 37 | 40.2 | 26 | 28.3 | 7 | 7.6 | 0 | 0 |
| | DAY 29 | 79 | 8 | 10.1 | 21 | 26.6 | 25 | 31.6 | 22 | 27.8 | 2 | 2.5 | 1 | 1.3 |
| | DAY 36 | 74 | 11 | 14.9 | 16 | 21.6 | 22 | 29.7 | 20 | 27.0 | 5 | 6.8 | 0 | 0 |
| | DAY 43 | 67 | 13 | 19.4 | 11 | 16.4 | 19 | 28.4 | 18 | 26.9 | 5 | 7.5 | 1 | 1.5 |
| | DAY 50 | 63 | 16 | 25.4 | 9 | 14.3 | 18 | 28.6 | 16 | 25.4 | 3 | 4.8 | 1 | 1.6 |
| | DAY 57 | 60 | 12 | 20.0 | 9 | 15.0 | 19 | 31.7 | 20 | 33.3 | 0 | 0 | 0 | 0 |

683

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI212.SAS
GENERATED:  12JUL2005 17:40:09  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 6 of 6

Table 11.2.4.4.2  CGI Improvement Score by Bipolar Diagnosis - Summary
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | |
| | | | PLACEBO | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % |
| BIPOLAR II DISORDER | STUDY DAY | TOTAL | | | | | | | | | | |
| | DAY 8 | 57 | 1 | 1.8 | 6 | 10.5 | 20 | 35.1 | 29 | 50.9 | 1 | 1.8 |
| | DAY 15 | 52 | 4 | 7.7 | 8 | 15.4 | 20 | 38.5 | 18 | 34.6 | 2 | 3.8 |
| | DAY 22 | 50 | 7 | 14.0 | 10 | 20.0 | 16 | 32.0 | 15 | 30.0 | 2 | 4.0 |
| | DAY 29 | 48 | 7 | 14.6 | 11 | 22.9 | 16 | 33.3 | 12 | 25.0 | 2 | 4.2 |
| | DAY 36 | 45 | 8 | 17.8 | 16 | 35.6 | 12 | 26.7 | 7 | 15.6 | 2 | 4.4 |
| | DAY 43 | 39 | 7 | 17.9 | 10 | 25.6 | 12 | 30.8 | 9 | 23.1 | 1 | 2.6 |
| | DAY 50 | 39 | 9 | 23.1 | 7 | 17.9 | 8 | 20.5 | 12 | 30.8 | 3 | 7.7 |
| | DAY 57 | 41 | 15 | 36.6 | 6 | 14.6 | 12 | 29.3 | 7 | 17.1 | 1 | 2.4 |

684

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI212.SAS
GENERATED:  12JUL2005 17:40:09  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                    Page 1 of 2

Table 11.2.5.1.1  HAM-A Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | | | | | | | | | | | | | |
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-A TOTAL SCORE | DAY 1 | 172 | 18.7 | 7.28 | 19.0 | 3 | 41 | 170 | 18.7 | 7.32 | 19.0 | 0 | 38 | 169 | 18.9 | 7.23 | 19.0 | 0 | 37 |
|  | DAY 8 | 171 | 14.2 | 6.57 | 14.0 | 0 | 38 | 169 | 14.9 | 7.12 | 15.0 | 0 | 37 | 168 | 16.2 | 7.27 | 16.0 | 0 | 36 |
|  | DAY 15 | 172 | 12.5 | 6.91 | 12.0 | 0 | 37 | 170 | 13.2 | 7.10 | 12.0 | 0 | 33 | 168 | 15.0 | 7.81 | 15.0 | 0 | 34 |
|  | DAY 22 | 172 | 11.8 | 7.06 | 11.0 | 0 | 37 | 170 | 12.1 | 8.08 | 11.0 | 0 | 38 | 168 | 14.1 | 7.53 | 14.0 | 0 | 38 |
|  | DAY 29 | 172 | 11.2 | 7.05 | 11.0 | 0 | 40 | 170 | 10.8 | 7.82 | 9.0 | 0 | 33 | 168 | 13.8 | 7.84 | 13.0 | 0 | 38 |
|  | DAY 36 | 172 | 10.8 | 7.45 | 10.0 | 0 | 40 | 170 | 10.7 | 7.96 | 10.0 | 0 | 33 | 168 | 13.6 | 8.12 | 13.0 | 0 | 38 |
|  | DAY 43 | 172 | 10.2 | 7.19 | 9.0 | 0 | 40 | 170 | 10.4 | 7.87 | 10.0 | 0 | 33 | 168 | 13.3 | 7.84 | 12.5 | 0 | 38 |
|  | DAY 50 | 172 | 10.0 | 7.17 | 9.0 | 0 | 40 | 170 | 10.3 | 7.83 | 9.0 | 0 | 33 | 168 | 13.5 | 8.72 | 12.0 | 0 | 38 |
|  | DAY 57 | 172 | 10.0 | 7.62 | 9.0 | 0 | 40 | 170 | 9.9 | 8.12 | 8.5 | 0 | 33 | 168 | 13.2 | 8.48 | 12.0 | 0 | 38 |
| CHG FROM BASELINE | DAY 8 | 171 | -4.4 | 5.30 | -4.0 | -22 | 9 | 169 | -3.8 | 5.74 | -4.0 | -25 | 19 | 168 | -2.7 | 5.06 | -2.0 | -21 | 14 |
|  | DAY 15 | 172 | -6.2 | 6.37 | -5.0 | -27 | 10 | 170 | -5.6 | 6.50 | -5.0 | -27 | 9 | 168 | -4.0 | 5.90 | -3.5 | -22 | 15 |
|  | DAY 22 | 172 | -6.9 | 6.90 | -6.0 | -30 | 10 | 170 | -6.6 | 7.67 | -6.0 | -31 | 14 | 168 | -4.8 | 6.42 | -4.0 | -23 | 17 |
|  | DAY 29 | 172 | -7.5 | 7.27 | -7.0 | -29 | 14 | 170 | -7.9 | 7.67 | -7.0 | -27 | 14 | 168 | -5.1 | 6.54 | -5.0 | -24 | 15 |
|  | DAY 36 | 172 | -7.9 | 7.47 | -7.0 | -31 | 10 | 170 | -8.0 | 8.09 | -8.0 | -29 | 14 | 168 | -5.3 | 7.07 | -5.0 | -27 | 22 |
|  | DAY 43 | 172 | -8.5 | 7.53 | -8.0 | -35 | 7 | 170 | -8.3 | 7.72 | -8.0 | -28 | 14 | 168 | -5.6 | 7.26 | -5.5 | -29 | 15 |
|  | DAY 50 | 172 | -8.6 | 7.27 | -7.5 | -31 | 11 | 170 | -8.5 | 8.01 | -7.0 | -31 | 14 | 168 | -5.4 | 7.73 | -5.0 | -32 | 18 |

(Continued)

685

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA201.SAS
GENERATED:  12JUL2005 17:42:46  iceadmn3

Quetiapine Fumarate 5077US/0049                                                     Page 2 of 2

Table 11.2.5.1.1  HAM-A Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT<br>---------<br>DAY 57 | 172 | -8.7 | 7.68 | -8.5 | -33 | 15 | 170 | -8.8 | 7.88 | -8.0 | -28 | 14 | 168 | -5.7 | 7.52 | -5.0 | -32 | 20 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA201.SAS
GENERATED:  12JUL2005 17:42:46  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 2

Table 11.2.5.1.2  HAM-A Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAM-A TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 18.7 | 7.28 | 19.0 | 3 | 41 | 170 | 18.7 | 7.32 | 19.0 | 0 | 38 | 169 | 18.9 | 7.23 | 19.0 | 0 | 37 |
| | DAY 8 | 171 | 14.2 | 6.57 | 14.0 | 0 | 38 | 169 | 14.9 | 7.12 | 15.0 | 0 | 37 | 168 | 16.2 | 7.27 | 16.0 | 0 | 36 |
| | DAY 15 | 148 | 11.9 | 6.84 | 12.0 | 0 | 37 | 148 | 12.6 | 6.88 | 12.0 | 0 | 30 | 149 | 14.6 | 7.72 | 15.0 | 0 | 34 |
| | DAY 22 | 139 | 11.2 | 6.97 | 10.0 | 0 | 37 | 133 | 11.1 | 7.83 | 10.0 | 0 | 38 | 143 | 13.5 | 7.53 | 13.0 | 0 | 38 |
| | DAY 29 | 133 | 10.3 | 6.85 | 10.0 | 0 | 40 | 127 | 9.0 | 6.78 | 7.0 | 0 | 27 | 126 | 12.2 | 7.21 | 12.0 | 0 | 32 |
| | DAY 36 | 130 | 9.5 | 6.85 | 9.0 | 0 | 29 | 113 | 8.5 | 6.84 | 7.0 | 0 | 32 | 119 | 11.7 | 7.30 | 11.0 | 0 | 33 |
| | DAY 43 | 123 | 8.5 | 6.22 | 7.0 | 0 | 29 | 107 | 7.8 | 6.37 | 6.0 | 0 | 28 | 107 | 11.4 | 6.69 | 11.0 | 0 | 29 |
| | DAY 50 | 121 | 8.4 | 6.17 | 8.0 | 0 | 27 | 101 | 7.6 | 6.29 | 6.0 | 0 | 27 | 102 | 11.7 | 8.36 | 9.5 | 0 | 29 |
| | DAY 57 | 119 | 8.3 | 6.69 | 7.0 | 0 | 26 | 96 | 6.9 | 6.55 | 4.0 | 0 | 31 | 99 | 11.2 | 7.86 | 10.0 | 0 | 32 |
| CHG FROM BASELINE | DAY 8 | 171 | -4.4 | 5.30 | -4.0 | -22 | 9 | 169 | -3.8 | 5.74 | -4.0 | -25 | 19 | 168 | -2.7 | 5.06 | -2.0 | -21 | 14 |
| | DAY 15 | 148 | -6.8 | 6.53 | -6.0 | -27 | 10 | 148 | -5.8 | 6.60 | -5.0 | -27 | 8 | 149 | -4.0 | 5.88 | -4.0 | -22 | 15 |
| | DAY 22 | 139 | -7.6 | 7.08 | -7.0 | -30 | 10 | 133 | -7.4 | 7.79 | -6.0 | -31 | 14 | 143 | -5.0 | 6.49 | -5.0 | -23 | 17 |
| | DAY 29 | 133 | -8.4 | 7.51 | -8.0 | -29 | 14 | 127 | -9.4 | 7.29 | -9.0 | -27 | 12 | 126 | -5.8 | 6.57 | -6.0 | -24 | 15 |
| | DAY 36 | 130 | -9.1 | 7.72 | -8.0 | -31 | 10 | 113 | -9.4 | 7.81 | -9.0 | -29 | 11 | 119 | -6.2 | 7.33 | -6.0 | -27 | 22 |
| | DAY 43 | 123 | -9.8 | 7.63 | -10.0 | -35 | 7 | 107 | -10.0 | 7.19 | -10.0 | -28 | 5 | 107 | -6.1 | 7.71 | -6.0 | -29 | 15 |
| | DAY 50 | 121 | -10.0 | 7.29 | -10.0 | -31 | 11 | 101 | -10.5 | 7.48 | -10.0 | -31 | 4 | 102 | -6.1 | 8.50 | -5.5 | -32 | 18 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA200.SAS
GENERATED:  12JUL2005 17:42:43  iceadmn3

687

Quetiapine Fumarate 5077US/0049 Page 2 of 2

Table 11.2.5.1.2  HAM-A Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT --------- DAY 57 | 119 | -10.2 | 7.85 | -10.0 | -33 | 15 | 96 | -11.2 | 7.21 | -11.0 | -28 | 1 | 99 | -6.7 | 8.21 | -6.0 | -32 | 20 |

889

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA200.SAS
GENERATED:  12JUL2005 17:42:43  iceadmn3

Table 11.2.5.1.3  HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I DISORDER | | TREATMENT | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-A TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 116 | 18.0 | 7.48 | 18.0 | 3 | 40 | 114 | 18.3 | 7.86 | 19.0 | 0 | 38 | 112 | 18.5 | 7.53 | 19.0 | 0 | 37 |
| | DAY 8 | 115 | 13.9 | 7.07 | 13.0 | 0 | 38 | 114 | 14.4 | 7.33 | 15.0 | 0 | 37 | 111 | 16.1 | 7.60 | 16.0 | 0 | 33 |
| | DAY 15 | 116 | 12.0 | 6.92 | 12.0 | 0 | 37 | 114 | 12.7 | 7.17 | 12.0 | 0 | 30 | 111 | 15.1 | 8.31 | 15.0 | 0 | 34 |
| | DAY 22 | 116 | 11.2 | 7.36 | 10.0 | 0 | 37 | 114 | 11.1 | 7.94 | 10.0 | 0 | 30 | 111 | 14.4 | 7.89 | 14.0 | 0 | 38 |
| | DAY 29 | 116 | 10.6 | 7.32 | 10.0 | 0 | 40 | 114 | 10.0 | 7.85 | 7.5 | 0 | 30 | 111 | 14.0 | 8.26 | 13.0 | 0 | 38 |
| | DAY 36 | 116 | 10.0 | 7.80 | 8.5 | 0 | 40 | 114 | 10.1 | 8.14 | 8.0 | 0 | 32 | 111 | 14.0 | 8.80 | 14.0 | 0 | 38 |
| | DAY 43 | 116 | 9.5 | 7.64 | 8.0 | 0 | 40 | 114 | 9.6 | 7.80 | 7.0 | 0 | 30 | 111 | 13.7 | 8.28 | 13.0 | 0 | 38 |
| | DAY 50 | 116 | 9.2 | 7.41 | 8.0 | 0 | 40 | 114 | 9.4 | 7.70 | 7.0 | 0 | 30 | 111 | 13.5 | 9.14 | 11.0 | 0 | 38 |
| | DAY 57 | 116 | 9.1 | 7.87 | 8.0 | 0 | 40 | 114 | 8.9 | 7.70 | 6.0 | 0 | 30 | 111 | 13.9 | 9.08 | 13.0 | 0 | 38 |
| CHG FROM BASELINE | DAY 8 | 115 | -4.1 | 5.34 | -4.0 | -22 | 9 | 114 | -3.9 | 6.07 | -3.5 | -25 | 19 | 111 | -2.4 | 5.19 | -2.0 | -21 | 14 |
| | DAY 15 | 116 | -6.0 | 6.19 | -5.0 | -27 | 7 | 114 | -5.7 | 6.67 | -5.0 | -27 | 9 | 111 | -3.4 | 5.96 | -3.0 | -20 | 15 |
| | DAY 22 | 116 | -6.8 | 7.11 | -5.5 | -30 | 10 | 114 | -7.2 | 7.74 | -6.0 | -31 | 13 | 111 | -4.0 | 6.12 | -4.0 | -20 | 17 |
| | DAY 29 | 116 | -7.4 | 7.16 | -6.5 | -29 | 5 | 114 | -8.3 | 7.62 | -8.0 | -25 | 12 | 111 | -4.5 | 6.45 | -4.0 | -23 | 15 |
| | DAY 36 | 116 | -8.0 | 7.62 | -7.0 | -31 | 10 | 114 | -8.2 | 8.01 | -7.5 | -29 | 11 | 111 | -4.5 | 7.13 | -4.0 | -22 | 22 |
| | DAY 43 | 116 | -8.5 | 7.57 | -7.5 | -35 | 5 | 114 | -8.7 | 7.48 | -8.0 | -28 | 9 | 111 | -4.8 | 7.01 | -4.0 | -21 | 15 |
| | DAY 50 | 116 | -8.8 | 7.25 | -7.5 | -31 | 4 | 114 | -8.9 | 7.87 | -8.0 | -31 | 9 | 111 | -4.9 | 7.43 | -4.0 | -23 | 18 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA211.SAS
GENERATED:  12JUL2005 17:43:01  iceadmn3

689

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 4

Table 11.2.5.1.3  HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I DISORDER | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT --------- DAY 57 | 116 | -8.9 | 7.73 | -9.0 | -33 | 15 | 114 | -9.5 | 7.76 | -9.0 | -28 | 9 | 111 | -4.5 | 7.18 | -4.0 | -28 | 20 |

069

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA211.SAS
GENERATED:  12JUL2005 17:43:01  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 3 of 4

Table 11.2.5.1.3  HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II DISORDER | | TREATMENT | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-A TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 56 | 20.1 | 6.70 | 20.0 | 8 | 41 | 56 | 19.6 | 6.07 | 19.0 | 4 | 34 | 57 | 19.9 | 6.57 | 20.0 | 0 | 37 |
| | DAY 8 | 56 | 15.0 | 5.41 | 15.0 | 5 | 30 | 55 | 16.0 | 6.60 | 15.0 | 4 | 33 | 57 | 16.5 | 6.61 | 17.0 | 0 | 36 |
| | DAY 15 | 56 | 13.4 | 6.86 | 13.5 | 1 | 31 | 56 | 14.2 | 6.90 | 13.0 | 0 | 33 | 57 | 14.7 | 6.78 | 15.0 | 0 | 30 |
| | DAY 22 | 56 | 12.9 | 6.31 | 13.5 | 0 | 25 | 56 | 14.3 | 8.01 | 12.5 | 2 | 38 | 57 | 13.6 | 6.80 | 14.0 | 0 | 28 |
| | DAY 29 | 56 | 12.4 | 6.34 | 12.0 | 0 | 30 | 56 | 12.5 | 7.56 | 11.0 | 0 | 33 | 57 | 13.5 | 7.00 | 13.0 | 0 | 28 |
| | DAY 36 | 56 | 12.5 | 6.40 | 13.0 | 0 | 24 | 56 | 12.0 | 7.50 | 11.0 | 0 | 33 | 57 | 12.8 | 6.62 | 13.0 | 0 | 28 |
| | DAY 43 | 56 | 11.7 | 5.95 | 12.0 | 1 | 24 | 56 | 12.1 | 7.81 | 11.0 | 0 | 33 | 57 | 12.7 | 6.92 | 12.0 | 0 | 29 |
| | DAY 50 | 56 | 11.7 | 6.40 | 12.0 | 1 | 24 | 56 | 12.0 | 7.88 | 11.0 | 0 | 33 | 57 | 13.5 | 7.91 | 13.0 | 0 | 29 |
| | DAY 57 | 56 | 11.8 | 6.81 | 12.0 | 1 | 24 | 56 | 12.1 | 8.57 | 10.5 | 0 | 33 | 57 | 11.9 | 7.07 | 12.0 | 0 | 28 |
| CHG FROM BASELINE | DAY 8 | 56 | -5.0 | 5.22 | -3.0 | -18 | 5 | 55 | -3.6 | 5.04 | -4.0 | -14 | 7 | 57 | -3.4 | 4.77 | -3.0 | -14 | 10 |
| | DAY 15 | 56 | -6.7 | 6.75 | -6.0 | -25 | 10 | 56 | -5.4 | 6.20 | -5.5 | -23 | 6 | 57 | -5.2 | 5.64 | -5.0 | -22 | 7 |
| | DAY 22 | 56 | -7.1 | 6.51 | -7.0 | -23 | 8 | 56 | -5.3 | 7.40 | -5.5 | -25 | 14 | 57 | -6.3 | 6.76 | -6.0 | -23 | 7 |
| | DAY 29 | 56 | -7.7 | 7.57 | -8.0 | -27 | 14 | 56 | -7.1 | 7.77 | -6.0 | -27 | 14 | 57 | -6.4 | 6.61 | -6.0 | -24 | 8 |
| | DAY 36 | 56 | -7.6 | 7.20 | -7.0 | -27 | 8 | 56 | -7.6 | 8.30 | -8.0 | -26 | 14 | 57 | -7.1 | 6.69 | -6.0 | -27 | 7 |
| | DAY 43 | 56 | -8.4 | 7.50 | -8.0 | -29 | 7 | 56 | -7.5 | 8.21 | -6.0 | -25 | 14 | 57 | -7.2 | 7.54 | -8.0 | -29 | 9 |
| | DAY 50 | 56 | -8.4 | 7.36 | -7.5 | -27 | 11 | 56 | -7.6 | 8.30 | -7.0 | -26 | 14 | 57 | -6.4 | 8.27 | -6.0 | -32 | 9 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA211.SAS
GENERATED:  12JUL2005 17:43:01  iceadmn3

169

Quetiapine Fumarate 5077US/0049                                                                    Page 4 of 4

Table 11.2.5.1.3  HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II DISORDER | | TREATMENT | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT --------- DAY 57 | 56 | -8.3 | 7.64 | -7.5 | -27 | 14 | 56 | -7.4 | 8.04 | -6.0 | -27 | 14 | 57 | -8.0 | 7.69 | -7.0 | -32 | 7 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA211.SAS
GENERATED:  12JUL2005 17:43:01  iceadmn3

692

Quetiapine Fumarate 5077US/0049                                                                 Page 1 of 4

Table 11.2.5.1.4  HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I DISORDER | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-A TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 116 | 18.0 | 7.48 | 18.0 | 3 | 40 | 114 | 18.3 | 7.86 | 19.0 | 0 | 38 | 112 | 18.5 | 7.53 | 19.0 | 0 | 37 |
| | DAY 8 | 115 | 13.9 | 7.07 | 13.0 | 0 | 38 | 114 | 14.4 | 7.33 | 15.0 | 0 | 37 | 111 | 16.1 | 7.60 | 16.0 | 0 | 33 |
| | DAY 15 | 103 | 11.6 | 6.71 | 12.0 | 0 | 37 | 105 | 12.1 | 6.85 | 11.0 | 0 | 30 | 96 | 14.6 | 8.24 | 14.5 | 0 | 34 |
| | DAY 22 | 95 | 10.6 | 7.19 | 10.0 | 0 | 37 | 94 | 9.9 | 7.20 | 9.5 | 0 | 28 | 93 | 13.7 | 7.88 | 13.0 | 0 | 38 |
| | DAY 29 | 93 | 9.7 | 6.97 | 9.0 | 0 | 40 | 91 | 8.5 | 6.70 | 7.0 | 0 | 27 | 79 | 11.6 | 7.14 | 10.0 | 0 | 32 |
| | DAY 36 | 90 | 8.5 | 6.79 | 7.0 | 0 | 29 | 82 | 8.5 | 7.15 | 7.0 | 0 | 32 | 74 | 11.6 | 7.80 | 11.0 | 0 | 33 |
| | DAY 43 | 87 | 7.9 | 6.38 | 6.0 | 0 | 29 | 77 | 7.4 | 6.11 | 6.0 | 0 | 24 | 67 | 10.7 | 6.46 | 9.0 | 0 | 28 |
| | DAY 50 | 87 | 7.6 | 5.89 | 6.0 | 0 | 27 | 71 | 7.0 | 5.77 | 6.0 | 0 | 25 | 63 | 10.8 | 8.27 | 8.0 | 0 | 29 |
| | DAY 57 | 83 | 7.3 | 6.34 | 6.0 | 0 | 26 | 68 | 6.1 | 5.27 | 4.0 | 0 | 21 | 58 | 11.5 | 8.38 | 9.5 | 0 | 32 |
| CHG FROM BASELINE | DAY 8 | 115 | -4.1 | 5.34 | -4.0 | -22 | 9 | 114 | -3.9 | 6.07 | -3.5 | -25 | 19 | 111 | -2.4 | 5.19 | -2.0 | -21 | 14 |
| | DAY 15 | 103 | -6.4 | 6.32 | -6.0 | -27 | 7 | 105 | -5.9 | 6.65 | -5.0 | -27 | 8 | 96 | -3.4 | 5.92 | -3.0 | -20 | 15 |
| | DAY 22 | 95 | -7.4 | 7.27 | -6.0 | -30 | 10 | 94 | -8.1 | 7.54 | -6.5 | -31 | 13 | 93 | -4.2 | 6.11 | -4.0 | -20 | 17 |
| | DAY 29 | 93 | -8.2 | 7.42 | -7.0 | -29 | 5 | 91 | -9.3 | 7.36 | -9.0 | -25 | 12 | 79 | -5.3 | 6.34 | -5.0 | -23 | 15 |
| | DAY 36 | 90 | -9.1 | 7.82 | -8.5 | -31 | 10 | 82 | -8.9 | 7.94 | -9.0 | -29 | 11 | 74 | -5.2 | 7.43 | -5.0 | -22 | 22 |
| | DAY 43 | 87 | -9.9 | 7.74 | -10.0 | -35 | 5 | 77 | -9.6 | 7.19 | -10.0 | -28 | 5 | 67 | -5.6 | 7.60 | -5.0 | -21 | 15 |
| | DAY 50 | 87 | -10.1 | 7.38 | -10.0 | -31 | 4 | 71 | -10.3 | 7.55 | -10.0 | -31 | 4 | 63 | -5.9 | 8.21 | -5.0 | -23 | 18 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA210.SAS
GENERATED:  12JUL2005 17:42:59  iceadmn3

693

Quetiapine Fumarate 5077US/0049                                                Page 2 of 4

Table 11.2.5.1.4  HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I DISORDER | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 83 | -10.4 | 7.93 | -11.0 | -33 | 15 | 68 | -11.4 | 7.29 | -11.0 | -28 | 1 | 58 | -5.2 | 7.91 | -5.0 | -28 | 20 |

694

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA210.SAS
GENERATED:  12JUL2005 17:42:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 3 of 4

Table 11.2.5.1.4  HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

695

| BIPOLAR II DISORDER | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-A TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 56 | 20.1 | 6.70 | 20.0 | 8 | 41 | 56 | 19.6 | 6.07 | 19.0 | 4 | 34 | 57 | 19.9 | 6.57 | 20.0 | 0 | 37 |
| | DAY 8 | 56 | 15.0 | 5.41 | 15.0 | 5 | 30 | 55 | 16.0 | 6.60 | 15.0 | 4 | 33 | 57 | 16.5 | 6.61 | 17.0 | 0 | 36 |
| | DAY 15 | 45 | 12.6 | 7.17 | 13.0 | 1 | 31 | 43 | 13.8 | 6.85 | 13.0 | 0 | 29 | 53 | 14.5 | 6.74 | 15.0 | 0 | 30 |
| | DAY 22 | 44 | 12.6 | 6.30 | 13.0 | 0 | 25 | 39 | 13.9 | 8.61 | 11.0 | 2 | 38 | 50 | 13.3 | 6.90 | 13.5 | 0 | 28 |
| | DAY 29 | 40 | 11.8 | 6.40 | 11.5 | 0 | 30 | 36 | 10.3 | 6.88 | 8.0 | 0 | 25 | 47 | 13.1 | 7.29 | 13.0 | 0 | 28 |
| | DAY 36 | 40 | 11.7 | 6.53 | 11.5 | 0 | 23 | 31 | 8.7 | 6.05 | 7.0 | 0 | 22 | 45 | 11.9 | 6.49 | 11.0 | 0 | 27 |
| | DAY 43 | 36 | 10.1 | 5.59 | 10.0 | 1 | 20 | 30 | 8.9 | 6.99 | 6.5 | 0 | 28 | 40 | 12.5 | 7.00 | 12.0 | 0 | 29 |
| | DAY 50 | 34 | 10.5 | 6.43 | 10.0 | 1 | 21 | 30 | 9.1 | 7.28 | 8.0 | 0 | 27 | 39 | 13.1 | 8.41 | 12.0 | 0 | 29 |
| | DAY 57 | 36 | 10.6 | 6.98 | 9.0 | 1 | 23 | 28 | 9.1 | 8.45 | 4.5 | 0 | 31 | 41 | 10.9 | 7.16 | 10.0 | 0 | 27 |
| CHG FROM BASELINE | DAY 8 | 56 | -5.0 | 5.22 | -3.0 | -18 | 5 | 55 | -3.6 | 5.04 | -4.0 | -14 | 7 | 57 | -3.4 | 4.77 | -3.0 | -14 | 10 |
| | DAY 15 | 45 | -7.5 | 7.01 | -7.0 | -25 | 10 | 43 | -5.8 | 6.57 | -6.0 | -23 | 6 | 53 | -5.0 | 5.72 | -5.0 | -22 | 7 |
| | DAY 22 | 44 | -8.1 | 6.69 | -8.0 | -23 | 8 | 39 | -5.7 | 8.20 | -6.0 | -25 | 14 | 50 | -6.4 | 6.97 | -6.5 | -23 | 7 |
| | DAY 29 | 40 | -8.8 | 7.80 | -9.5 | -27 | 14 | 36 | -9.6 | 7.20 | -9.0 | -27 | 4 | 47 | -6.5 | 6.95 | -6.0 | -24 | 8 |
| | DAY 36 | 40 | -9.1 | 7.58 | -8.0 | -27 | 8 | 31 | -10.7 | 7.43 | -9.0 | -26 | 5 | 45 | -7.8 | 6.95 | -6.0 | -27 | 7 |
| | DAY 43 | 36 | -9.8 | 7.46 | -9.5 | -29 | 7 | 30 | -10.9 | 7.23 | -11.0 | -25 | 0 | 40 | -7.0 | 7.90 | -8.0 | -29 | 9 |
| | DAY 50 | 34 | -9.5 | 7.16 | -10.0 | -23 | 11 | 30 | -10.9 | 7.43 | -9.5 | -26 | 4 | 39 | -6.4 | 9.05 | -6.0 | -32 | 9 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA210.SAS
GENERATED:  12JUL2005 17:42:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 4 of 4

Table 11.2.5.1.4  HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II DISORDER | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT --------- DAY 57 | 36 | -9.8 | 7.75 | -9.0 | -26 | 14 | 28 | -10.8 | 7.14 | -9.0 | -27 | 1 | 41 | -8.9 | 8.24 | -8.0 | -32 | 7 |

969

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA210.SAS
GENERATED:  12JUL2005 17:42:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                    Page 1 of 3

Table 11.2.5.2.1  HAM-A Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|-----|------|------|-------|-------|-------|-------|---------|
| DAY 8 | Q300MG | 171 | 18.6 | 7.30 | -4.4 | 5.30 | -4.57 | 0.451 | -5.47 | -3.68 | . |
|  | Q600MG | 169 | 18.7 | 7.34 | -3.8 | 5.74 | -3.84 | 0.455 | -4.75 | -2.94 | . |
|  | P | 168 | 18.9 | 7.25 | -2.7 | 5.06 | -2.72 | 0.455 | -3.62 | -1.82 | . |
|  | Q300MG VS P | . | . | . | . | . | -1.86 | 0.517 | -2.87 | -0.84 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -1.13 | 0.520 | -2.15 | -0.10 | 0.031 |
| DAY 15 | Q300MG | 172 | 18.7 | 7.28 | -6.2 | 6.37 | -6.39 | 0.539 | -7.46 | -5.31 | . |
|  | Q600MG | 170 | 18.7 | 7.32 | -5.6 | 6.50 | -5.59 | 0.543 | -6.67 | -4.51 | . |
|  | P | 168 | 18.9 | 7.25 | -4.0 | 5.90 | -3.89 | 0.544 | -4.98 | -2.81 | . |
|  | Q300MG VS P | . | . | . | . | . | -2.49 | 0.603 | -3.68 | -1.31 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -1.70 | 0.606 | -2.89 | -0.51 | 0.005 |
| DAY 22 | Q300MG | 172 | 18.7 | 7.28 | -6.9 | 6.90 | -6.95 | 0.551 | -8.04 | -5.85 | . |
|  | Q600MG | 170 | 18.7 | 7.32 | -6.6 | 7.67 | -6.56 | 0.555 | -7.66 | -5.46 | . |
|  | P | 168 | 18.9 | 7.25 | -4.8 | 6.42 | -4.66 | 0.555 | -5.77 | -3.56 | . |
|  | Q300MG VS P | . | . | . | . | . | -2.29 | 0.681 | -3.62 | -0.95 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -1.89 | 0.684 | -3.24 | -0.55 | 0.006 |
| DAY 29 | Q300MG | 172 | 18.7 | 7.28 | -7.5 | 7.27 | -7.48 | 0.596 | -8.67 | -6.29 | . |
|  | Q600MG | 170 | 18.7 | 7.32 | -7.9 | 7.67 | -7.80 | 0.600 | -9.00 | -6.61 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202.SAS
GENERATED:  12JUL2005 17:28:54  iceadmn3

697

Quetiapine Fumarate 5077US/0049                                           Page 2 of 3

Table 11.2.5.2.1  HAM-A Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | P | 168 | 18.9 | 7.25 | -5.1 | 6.54 | -4.94 | 0.601 | -6.14 | -3.74 | . |
| | Q300MG VS P | . | . | . | . | . | -2.54 | 0.687 | -3.89 | -1.19 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -2.86 | 0.691 | -4.22 | -1.50 | <.001 |
| DAY 36 | Q300MG | 172 | 18.7 | 7.28 | -7.9 | 7.47 | -7.81 | 0.596 | -9.00 | -6.63 | . |
| | Q600MG | 170 | 18.7 | 7.32 | -8.0 | 8.09 | -7.83 | 0.600 | -9.02 | -6.64 | . |
| | P | 168 | 18.9 | 7.25 | -5.3 | 7.07 | -5.19 | 0.600 | -6.39 | -4.00 | . |
| | Q300MG VS P | . | . | . | . | . | -2.62 | 0.732 | -4.06 | -1.18 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -2.64 | 0.735 | -4.08 | -1.19 | <.001 |
| DAY 43 | Q300MG | 172 | 18.7 | 7.28 | -8.5 | 7.53 | -8.36 | 0.565 | -9.48 | -7.24 | . |
| | Q600MG | 170 | 18.7 | 7.32 | -8.3 | 7.72 | -8.18 | 0.569 | -9.30 | -7.05 | . |
| | P | 168 | 18.9 | 7.25 | -5.6 | 7.26 | -5.44 | 0.569 | -6.56 | -4.31 | . |
| | Q300MG VS P | . | . | . | . | . | -2.93 | 0.719 | -4.34 | -1.51 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -2.74 | 0.722 | -4.16 | -1.32 | <.001 |
| DAY 50 | Q300MG | 172 | 18.7 | 7.28 | -8.6 | 7.27 | -8.53 | 0.577 | -9.67 | -7.38 | . |
| | Q600MG | 170 | 18.7 | 7.32 | -8.5 | 8.01 | -8.33 | 0.581 | -9.48 | -7.18 | . |
| | P | 168 | 18.9 | 7.25 | -5.4 | 7.73 | -5.20 | 0.580 | -6.35 | -4.05 | . |
| | Q300MG VS P | . | . | . | . | . | -3.33 | 0.747 | -4.80 | -1.86 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202.SAS
GENERATED:  12JUL2005 17:28:54  iceadmn3

869