Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.2.5.2.1  HAM-A Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:   LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -3.13 | 0.750 | -4.60 | -1.66 | <.001 |
| DAY 57 | Q300MG | 172 | 18.7 | 7.28 | -8.7 | 7.68 | -8.64 | 0.581 | -9.79 | -7.49 | . |
| | Q600MG | 170 | 18.7 | 7.32 | -8.8 | 7.88 | -8.75 | 0.585 | -9.91 | -7.59 | . |
| | P | 168 | 18.9 | 7.25 | -5.7 | 7.52 | -5.54 | 0.584 | -6.70 | -4.38 | . |
| | Q300MG VS P | . | . | . | . | . | -3.10 | 0.758 | -4.59 | -1.61 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.20 | 0.761 | -4.70 | -1.71 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202.SAS
GENERATED:  12JUL2005 17:28:54  iceadmn3

669

Quetiapine Fumarate 5077US/0049

Table 11.2.5.2.2  HAM-A Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 171 | 18.6 | 7.30 | -4.4 | 5.30 | -4.57 | 0.451 | -5.47 | -3.68 | . |
| | Q600MG | 169 | 18.7 | 7.34 | -3.8 | 5.74 | -3.84 | 0.455 | -4.75 | -2.94 | . |
| | P | 168 | 18.9 | 7.25 | -2.7 | 5.06 | -2.72 | 0.455 | -3.62 | -1.82 | . |
| | Q300MG VS P | . | . | . | . | . | -1.86 | 0.517 | -2.87 | -0.84 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.13 | 0.520 | -2.15 | -0.10 | 0.031 |
| DAY 15 | Q300MG | 148 | 18.7 | 7.41 | -6.8 | 6.53 | -6.74 | 0.567 | -7.87 | -5.61 | . |
| | Q600MG | 148 | 18.4 | 7.39 | -5.8 | 6.60 | -5.89 | 0.568 | -7.02 | -4.76 | . |
| | P | 149 | 18.6 | 7.27 | -4.0 | 5.88 | -3.98 | 0.558 | -5.09 | -2.86 | . |
| | Q300MG VS P | . | . | . | . | . | -2.76 | 0.645 | -4.03 | -1.50 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.91 | 0.647 | -3.18 | -0.64 | 0.003 |
| DAY 22 | Q300MG | 139 | 18.8 | 7.54 | -7.6 | 7.08 | -7.47 | 0.610 | -8.68 | -6.26 | . |
| | Q600MG | 133 | 18.5 | 7.25 | -7.4 | 7.79 | -7.40 | 0.624 | -8.64 | -6.17 | . |
| | P | 143 | 18.5 | 7.37 | -5.0 | 6.49 | -4.94 | 0.597 | -6.13 | -3.75 | . |
| | Q300MG VS P | . | . | . | . | . | -2.53 | 0.743 | -3.99 | -1.07 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -2.46 | 0.753 | -3.94 | -0.98 | 0.001 |
| DAY 29 | Q300MG | 133 | 18.7 | 7.40 | -8.4 | 7.51 | -8.18 | 0.645 | -9.46 | -6.89 | . |
| | Q600MG | 127 | 18.4 | 7.31 | -9.4 | 7.29 | -9.22 | 0.658 | -10.53 | -7.91 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA206.SAS
GENERATED:  12JUL2005 17:29:01  iceadmn3

700

Table 11.2.5.2.2  HAM-A Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | P | 126 | 17.9 | 7.03 | -5.8 | 6.57 | -5.90 | 0.652 | -7.20 | -4.60 | . |
| | Q300MG VS P | . | . | . | . | . | -2.28 | 0.738 | -3.73 | -0.83 | 0.002 |
| | Q600MG VS P | . | . | . | . | . | -3.32 | 0.751 | -4.80 | -1.85 | <.001 |
| DAY 36 | Q300MG | 130 | 18.6 | 7.34 | -9.1 | 7.72 | -8.76 | 0.646 | -10.04 | -7.48 | . |
| | Q600MG | 113 | 17.9 | 7.21 | -9.4 | 7.81 | -9.36 | 0.687 | -10.73 | -8.00 | . |
| | P | 119 | 17.9 | 7.28 | -6.2 | 7.33 | -6.18 | 0.659 | -7.48 | -4.87 | . |
| | Q300MG VS P | . | . | . | . | . | -2.58 | 0.797 | -4.15 | -1.02 | 0.001 |
| | Q600MG VS P | . | . | . | . | . | -3.19 | 0.830 | -4.82 | -1.55 | <.001 |
| DAY 43 | Q300MG | 123 | 18.4 | 7.04 | -9.8 | 7.63 | -9.30 | 0.615 | -10.52 | -8.08 | . |
| | Q600MG | 107 | 17.8 | 7.29 | -10.0 | 7.19 | -9.79 | 0.651 | -11.07 | -8.50 | . |
| | P | 107 | 17.5 | 7.19 | -6.1 | 7.71 | -6.20 | 0.639 | -7.47 | -4.94 | . |
| | Q300MG VS P | . | . | . | . | . | -3.10 | 0.776 | -4.62 | -1.57 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.58 | 0.803 | -5.16 | -2.00 | <.001 |
| DAY 50 | Q300MG | 121 | 18.3 | 7.09 | -10.0 | 7.29 | -9.51 | 0.639 | -10.77 | -8.24 | . |
| | Q600MG | 101 | 18.0 | 7.06 | -10.5 | 7.48 | -10.16 | 0.689 | -11.52 | -8.79 | . |
| | P | 102 | 17.8 | 7.11 | -6.1 | 8.50 | -6.07 | 0.673 | -7.40 | -4.74 | . |
| | Q300MG VS P | . | . | . | . | . | -3.44 | 0.860 | -5.13 | -1.75 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA206.SAS
GENERATED:  12JUL2005 17:29:01  iceadmn3

701

Table 11.2.5.2.2  HAM-A Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -4.09 | 0.898 | -5.85 | -2.32 | <.001 |
| DAY 57 | Q300MG | 119 | 18.5 | 7.08 | -10.2 | 7.85 | -9.95 | 0.659 | -11.26 | -8.65 | . |
| | Q600MG | 96 | 18.2 | 7.10 | -11.2 | 7.21 | -11.11 | 0.725 | -12.55 | -9.68 | . |
| | P | 99 | 17.9 | 7.18 | -6.7 | 8.21 | -6.74 | 0.698 | -8.13 | -5.36 | . |
| | Q300MG VS P | . | . | . | . | . | -3.21 | 0.883 | -4.95 | -1.47 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.37 | 0.929 | -6.20 | -2.54 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA206.SAS
GENERATED:  12JUL2005 17:29:01  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.2.5.2.3  HAM-A Total Score Effect Size Change from Baseline
Last Observation Carried Forward
Intent-to-Treat Population

| | | | 95% CONFIDENCE INTERVAL | |
| VISIT | TREATMENT | EFFECT SIZE | LOWER | UPPER |
|-------|-----------|-------------|-------|-------|
| DAY 8 | Q300MG VS P | -0.36 | -0.57 | -0.14 |
| | Q600MG VS P | -0.21 | -0.42 | 0.01 |
| DAY 15 | Q300MG VS P | -0.41 | -0.62 | -0.19 |
| | Q600MG VS P | -0.27 | -0.49 | -0.06 |
| DAY 22 | Q300MG VS P | -0.34 | -0.56 | -0.13 |
| | Q600MG VS P | -0.27 | -0.48 | -0.05 |
| DAY 29 | Q300MG VS P | -0.37 | -0.58 | -0.15 |
| | Q600MG VS P | -0.40 | -0.62 | -0.19 |
| DAY 36 | Q300MG VS P | -0.36 | -0.57 | -0.15 |
| | Q600MG VS P | -0.35 | -0.56 | -0.13 |
| DAY 43 | Q300MG VS P | -0.40 | -0.61 | -0.18 |
| | Q600MG VS P | -0.37 | -0.58 | -0.15 |
| DAY 50 | Q300MG VS P | -0.44 | -0.66 | -0.23 |
| | Q600MG VS P | -0.40 | -0.61 | -0.18 |
| DAY 57 | Q300MG VS P | -0.41 | -0.62 | -0.19 |
| | Q600MG VS P | -0.42 | -0.63 | -0.20 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA205.SAS
GENERATED:  12JUL2005 17:28:58  iceadmn3

703

Quetiapine Fumarate 5077US/0049

Table 11.2.5.2.4  HAM-A Total Score Effect Size Change from Baseline
Observed Cases
Intent-to-Treat

| VISIT | TREATMENT | EFFECT SIZE | 95% CONFIDENCE INTERVAL | |
| | | | LOWER | UPPER |
| --- | --- | --- | --- | --- |
| DAY 8 | Q300MG VS P | -0.36 | -0.57 | -0.14 |
| | Q600MG VS P | -0.21 | -0.42 | 0.01 |
| DAY 15 | Q300MG VS P | -0.44 | -0.68 | -0.21 |
| | Q600MG VS P | -0.31 | -0.53 | -0.08 |
| DAY 22 | Q300MG VS P | -0.37 | -0.61 | -0.14 |
| | Q600MG VS P | -0.34 | -0.58 | -0.11 |
| DAY 29 | Q300MG VS P | -0.32 | -0.57 | -0.08 |
| | Q600MG VS P | -0.48 | -0.73 | -0.23 |
| DAY 36 | Q300MG VS P | -0.34 | -0.59 | -0.09 |
| | Q600MG VS P | -0.42 | -0.68 | -0.16 |
| DAY 43 | Q300MG VS P | -0.40 | -0.67 | -0.14 |
| | Q600MG VS P | -0.48 | -0.75 | -0.21 |
| DAY 50 | Q300MG VS P | -0.44 | -0.70 | -0.17 |
| | Q600MG VS P | -0.51 | -0.79 | -0.23 |
| DAY 57 | Q300MG VS P | -0.40 | -0.67 | -0.13 |
| | Q600MG VS P | -0.56 | -0.85 | -0.28 |

704

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA207.SAS
GENERATED: 12JUL2005 17:29:04  iceadmn3

Quetiapine Fumarate Study 5077US/0049                  .

705

## FIGURE 11.2.5.3.1  HAM-A TOTAL SCORE (LSMEAN, SE)

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.2.5.3.2  HAM-A TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE)**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



706

Quetiapine Fumarate Study 5077US/0049                .

**FIGURE 11.2.5.3.3 HAM-A TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, 95% CI)**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



707

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. ANXIOUS MOOD | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 2.2 | 0.85 | 2.0 | 0 | 4 | 170 | 2.2 | 0.90 | 2.0 | 0 | 4 | 169 | 2.2 | 0.86 | 2.0 | 0 | 4 |
| | DAY 8 | 171 | 1.8 | 0.88 | 2.0 | 0 | 4 | 169 | 1.8 | 0.93 | 2.0 | 0 | 4 | 168 | 1.9 | 0.87 | 2.0 | 0 | 4 |
| | DAY 15 | 172 | 1.6 | 0.92 | 2.0 | 0 | 4 | 170 | 1.6 | 0.97 | 2.0 | 0 | 4 | 168 | 1.8 | 0.98 | 2.0 | 0 | 4 |
| | DAY 22 | 172 | 1.5 | 0.90 | 2.0 | 0 | 4 | 170 | 1.4 | 1.08 | 1.0 | 0 | 4 | 168 | 1.7 | 0.93 | 2.0 | 0 | 4 |
| | DAY 29 | 172 | 1.5 | 0.94 | 1.5 | 0 | 4 | 170 | 1.3 | 1.05 | 1.0 | 0 | 4 | 168 | 1.7 | 0.96 | 2.0 | 0 | 4 |
| | DAY 36 | 172 | 1.4 | 1.02 | 1.0 | 0 | 4 | 170 | 1.4 | 1.08 | 1.0 | 0 | 4 | 168 | 1.7 | 0.97 | 2.0 | 0 | 4 |
| | DAY 43 | 172 | 1.4 | 0.97 | 1.0 | 0 | 4 | 170 | 1.3 | 1.07 | 1.0 | 0 | 4 | 168 | 1.7 | 1.00 | 2.0 | 0 | 4 |
| | DAY 50 | 172 | 1.3 | 1.01 | 1.0 | 0 | 4 | 170 | 1.2 | 1.04 | 1.0 | 0 | 4 | 168 | 1.7 | 1.08 | 2.0 | 0 | 4 |
| | DAY 57 | 172 | 1.3 | 1.02 | 1.0 | 0 | 4 | 170 | 1.2 | 1.09 | 1.0 | 0 | 4 | 168 | 1.7 | 1.01 | 2.0 | 0 | 4 |

708

Quetiapine Fumarate 5077US/0049                                      Page 2 of 14

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. TENSION | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 2.1 | 0.91 | 2.0 | 0 | 4 | 170 | 2.0 | 0.90 | 2.0 | 0 | 4 | 169 | 2.1 | 0.85 | 2.0 | 0 | 4 |
| | DAY 8 | 171 | 1.6 | 0.94 | 2.0 | 0 | 4 | 169 | 1.6 | 0.95 | 2.0 | 0 | 4 | 168 | 1.8 | 0.95 | 2.0 | 0 | 4 |
| | DAY 15 | 172 | 1.5 | 0.97 | 2.0 | 0 | 3 | 170 | 1.4 | 0.95 | 1.0 | 0 | 4 | 168 | 1.7 | 0.98 | 2.0 | 0 | 4 |
| | DAY 22 | 172 | 1.4 | 0.93 | 1.0 | 0 | 4 | 170 | 1.4 | 1.02 | 1.0 | 0 | 4 | 168 | 1.6 | 1.01 | 2.0 | 0 | 4 |
| | DAY 29 | 172 | 1.3 | 0.98 | 1.0 | 0 | 4 | 170 | 1.2 | 1.01 | 1.0 | 0 | 4 | 168 | 1.6 | 1.04 | 2.0 | 0 | 4 |
| | DAY 36 | 172 | 1.3 | 0.99 | 1.0 | 0 | 4 | 170 | 1.2 | 1.00 | 1.0 | 0 | 4 | 168 | 1.6 | 1.01 | 2.0 | 0 | 4 |
| | DAY 43 | 172 | 1.2 | 0.96 | 1.0 | 0 | 4 | 170 | 1.2 | 0.99 | 1.0 | 0 | 4 | 168 | 1.6 | 1.02 | 2.0 | 0 | 4 |
| | DAY 50 | 172 | 1.2 | 1.00 | 1.0 | 0 | 4 | 170 | 1.1 | 0.95 | 1.0 | 0 | 4 | 168 | 1.5 | 1.13 | 2.0 | 0 | 4 |
| | DAY 57 | 172 | 1.2 | 1.03 | 1.0 | 0 | 4 | 170 | 1.1 | 0.99 | 1.0 | 0 | 4 | 168 | 1.5 | 1.07 | 1.0 | 0 | 4 |

709

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA204.SAS
GENERATED:  12JUL2005 17:42:53  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                Page 3 of 14

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. FEARS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 0.6 | 0.91 | 0.0 | 0 | 4 | 170 | 0.6 | 0.82 | 0.0 | 0 | 3 | 169 | 0.7 | 0.89 | 0.0 | 0 | 4 |
| | DAY 8 | 171 | 0.4 | 0.73 | 0.0 | 0 | 3 | 169 | 0.5 | 0.81 | 0.0 | 0 | 4 | 168 | 0.5 | 0.85 | 0.0 | 0 | 4 |
| | DAY 15 | 172 | 0.3 | 0.67 | 0.0 | 0 | 3 | 170 | 0.4 | 0.70 | 0.0 | 0 | 3 | 168 | 0.5 | 0.83 | 0.0 | 0 | 4 |
| | DAY 22 | 172 | 0.3 | 0.70 | 0.0 | 0 | 3 | 170 | 0.3 | 0.65 | 0.0 | 0 | 3 | 168 | 0.4 | 0.85 | 0.0 | 0 | 4 |
| | DAY 29 | 172 | 0.3 | 0.63 | 0.0 | 0 | 3 | 170 | 0.3 | 0.61 | 0.0 | 0 | 3 | 168 | 0.4 | 0.77 | 0.0 | 0 | 4 |
| | DAY 36 | 172 | 0.3 | 0.61 | 0.0 | 0 | 3 | 170 | 0.3 | 0.63 | 0.0 | 0 | 3 | 168 | 0.4 | 0.76 | 0.0 | 0 | 4 |
| | DAY 43 | 172 | 0.3 | 0.58 | 0.0 | 0 | 3 | 170 | 0.2 | 0.59 | 0.0 | 0 | 3 | 168 | 0.4 | 0.75 | 0.0 | 0 | 4 |
| | DAY 50 | 172 | 0.3 | 0.59 | 0.0 | 0 | 3 | 170 | 0.2 | 0.57 | 0.0 | 0 | 3 | 168 | 0.4 | 0.81 | 0.0 | 0 | 4 |
| | DAY 57 | 172 | 0.3 | 0.57 | 0.0 | 0 | 3 | 170 | 0.2 | 0.56 | 0.0 | 0 | 3 | 168 | 0.4 | 0.82 | 0.0 | 0 | 4 |

710

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA204.SAS
GENERATED:  12JUL2005 17:42:53  iceadmn3

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. INSOMNIA | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 2.2 | 0.94 | 2.0 | 0 | 4 | 170 | 2.1 | 0.98 | 2.0 | 0 | 4 | 169 | 2.2 | 0.99 | 2.0 | 0 | 4 |
| | DAY 8 | 171 | 0.8 | 0.98 | 0.0 | 0 | 4 | 169 | 0.8 | 0.98 | 0.0 | 0 | 4 | 168 | 1.8 | 1.11 | 2.0 | 0 | 4 |
| | DAY 15 | 172 | 0.8 | 0.96 | 1.0 | 0 | 4 | 170 | 0.9 | 1.05 | 0.0 | 0 | 3 | 168 | 1.7 | 1.17 | 2.0 | 0 | 4 |
| | DAY 22 | 172 | 0.9 | 1.01 | 1.0 | 0 | 4 | 170 | 0.9 | 1.12 | 0.0 | 0 | 4 | 168 | 1.5 | 1.13 | 1.5 | 0 | 4 |
| | DAY 29 | 172 | 0.8 | 0.90 | 1.0 | 0 | 4 | 170 | 0.8 | 1.12 | 0.0 | 0 | 4 | 168 | 1.5 | 1.09 | 1.5 | 0 | 4 |
| | DAY 36 | 172 | 0.8 | 0.91 | 1.0 | 0 | 4 | 170 | 0.7 | 1.06 | 0.0 | 0 | 4 | 168 | 1.5 | 1.16 | 1.0 | 0 | 4 |
| | DAY 43 | 172 | 0.8 | 0.97 | 1.0 | 0 | 4 | 170 | 0.7 | 1.03 | 0.0 | 0 | 4 | 168 | 1.5 | 1.16 | 1.0 | 0 | 4 |
| | DAY 50 | 172 | 0.8 | 0.94 | 1.0 | 0 | 4 | 170 | 0.7 | 1.03 | 0.0 | 0 | 4 | 168 | 1.5 | 1.16 | 1.5 | 0 | 4 |
| | DAY 57 | 172 | 0.8 | 1.03 | 0.0 | 0 | 4 | 170 | 0.7 | 1.03 | 0.0 | 0 | 4 | 168 | 1.5 | 1.14 | 1.0 | 0 | 4 |

711

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA204.SAS
GENERATED:  12JUL2005 17:42:53  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                Page 5 of 14

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. INTELLECTUAL | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 1.9 | 0.90 | 2.0 | 0 | 4 | 170 | 1.9 | 0.89 | 2.0 | 0 | 3 | 169 | 2.0 | 0.94 | 2.0 | 0 | 4 |
| | DAY 8 | 171 | 1.5 | 0.93 | 2.0 | 0 | 4 | 169 | 1.6 | 0.98 | 2.0 | 0 | 4 | 168 | 1.8 | 0.93 | 2.0 | 0 | 3 |
| | DAY 15 | 172 | 1.3 | 0.94 | 1.0 | 0 | 4 | 170 | 1.4 | 1.05 | 1.0 | 0 | 4 | 168 | 1.5 | 0.97 | 2.0 | 0 | 4 |
| | DAY 22 | 172 | 1.2 | 0.92 | 1.0 | 0 | 3 | 170 | 1.2 | 1.03 | 1.0 | 0 | 4 | 168 | 1.5 | 0.94 | 2.0 | 0 | 4 |
| | DAY 29 | 172 | 1.2 | 0.93 | 1.0 | 0 | 4 | 170 | 1.1 | 1.06 | 1.0 | 0 | 4 | 168 | 1.4 | 0.95 | 1.0 | 0 | 4 |
| | DAY 36 | 172 | 1.1 | 0.94 | 1.0 | 0 | 4 | 170 | 1.2 | 1.07 | 1.0 | 0 | 4 | 168 | 1.4 | 0.98 | 1.0 | 0 | 4 |
| | DAY 43 | 172 | 1.0 | 0.88 | 1.0 | 0 | 3 | 170 | 1.1 | 1.08 | 1.0 | 0 | 4 | 168 | 1.4 | 1.00 | 1.0 | 0 | 4 |
| | DAY 50 | 172 | 1.0 | 0.93 | 1.0 | 0 | 3 | 170 | 1.1 | 1.04 | 1.0 | 0 | 4 | 168 | 1.4 | 1.08 | 1.0 | 0 | 4 |
| | DAY 57 | 172 | 1.0 | 0.94 | 1.0 | 0 | 3 | 170 | 1.1 | 1.08 | 1.0 | 0 | 4 | 168 | 1.3 | 1.07 | 1.0 | 0 | 4 |

712

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA204.SAS
GENERATED:  12JUL2005 17:42:53  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 6 of 14

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6. DEPRESSED MOOD | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 2.7 | 0.57 | 3.0 | 1 | 4 | 170 | 2.6 | 0.66 | 3.0 | 0 | 4 | 169 | 2.6 | 0.66 | 3.0 | 0 | 4 |
| | DAY 8 | 171 | 2.1 | 0.81 | 2.0 | 0 | 4 | 169 | 2.0 | 0.87 | 2.0 | 0 | 4 | 168 | 2.2 | 0.88 | 2.0 | 0 | 4 |
| | DAY 15 | 172 | 1.8 | 0.95 | 2.0 | 0 | 4 | 170 | 1.7 | 0.98 | 2.0 | 0 | 4 | 168 | 2.0 | 0.99 | 2.0 | 0 | 4 |
| | DAY 22 | 172 | 1.6 | 0.98 | 2.0 | 0 | 4 | 170 | 1.5 | 1.02 | 2.0 | 0 | 3 | 168 | 1.9 | 1.04 | 2.0 | 0 | 4 |
| | DAY 29 | 172 | 1.5 | 0.99 | 2.0 | 0 | 4 | 170 | 1.3 | 1.05 | 1.0 | 0 | 3 | 168 | 1.8 | 1.05 | 2.0 | 0 | 4 |
| | DAY 36 | 172 | 1.4 | 1.05 | 1.0 | 0 | 4 | 170 | 1.4 | 1.10 | 1.0 | 0 | 4 | 168 | 1.8 | 1.11 | 2.0 | 0 | 4 |
| | DAY 43 | 172 | 1.4 | 1.08 | 1.0 | 0 | 4 | 170 | 1.3 | 1.11 | 1.0 | 0 | 4 | 168 | 1.8 | 1.10 | 2.0 | 0 | 4 |
| | DAY 50 | 172 | 1.3 | 1.08 | 1.0 | 0 | 4 | 170 | 1.3 | 1.13 | 1.0 | 0 | 4 | 168 | 1.8 | 1.16 | 2.0 | 0 | 4 |
| | DAY 57 | 172 | 1.2 | 1.12 | 1.0 | 0 | 4 | 170 | 1.2 | 1.14 | 1.0 | 0 | 4 | 168 | 1.7 | 1.15 | 2.0 | 0 | 4 |

713

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA204.SAS
GENERATED:  12JUL2005 17:42:53  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 7 of 14

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. SOMATIC (MUSCULAR) | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 1.0 | 0.96 | 1.0 | 0 | 3 | 170 | 1.1 | 0.91 | 1.0 | 0 | 3 | 169 | 1.1 | 0.99 | 1.0 | 0 | 4 |
| | DAY 8 | 171 | 0.9 | 0.95 | 1.0 | 0 | 4 | 169 | 0.9 | 0.87 | 1.0 | 0 | 3 | 168 | 0.9 | 0.89 | 1.0 | 0 | 3 |
| | DAY 15 | 172 | 0.8 | 0.88 | 1.0 | 0 | 4 | 170 | 0.8 | 0.86 | 1.0 | 0 | 3 | 168 | 0.8 | 0.86 | 1.0 | 0 | 3 |
| | DAY 22 | 172 | 0.7 | 0.89 | 0.0 | 0 | 4 | 170 | 0.7 | 0.86 | 0.0 | 0 | 3 | 168 | 0.8 | 0.87 | 1.0 | 0 | 3 |
| | DAY 29 | 172 | 0.7 | 0.91 | 0.0 | 0 | 4 | 170 | 0.6 | 0.83 | 0.0 | 0 | 3 | 168 | 0.8 | 0.87 | 1.0 | 0 | 3 |
| | DAY 36 | 172 | 0.7 | 0.91 | 0.0 | 0 | 4 | 170 | 0.6 | 0.83 | 0.0 | 0 | 3 | 168 | 0.8 | 0.87 | 1.0 | 0 | 3 |
| | DAY 43 | 172 | 0.6 | 0.83 | 0.0 | 0 | 4 | 170 | 0.6 | 0.83 | 0.0 | 0 | 3 | 168 | 0.8 | 0.86 | 1.0 | 0 | 3 |
| | DAY 50 | 172 | 0.6 | 0.84 | 0.0 | 0 | 4 | 170 | 0.6 | 0.83 | 0.0 | 0 | 3 | 168 | 0.8 | 0.92 | 1.0 | 0 | 3 |
| | DAY 57 | 172 | 0.6 | 0.87 | 0.0 | 0 | 4 | 170 | 0.6 | 0.82 | 0.0 | 0 | 3 | 168 | 0.8 | 0.88 | 0.5 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA204.SAS
GENERATED:  12JUL2005 17:42:53  iceadmn3

714

Quetiapine Fumarate 5077US/0049                                              Page 8 of 14

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | | | | | | | | | | | | |
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. SOMATIC (SENSORY) | VISIT | | | | | | | | | | | | | | | | | | |
|  | DAY 1 | 172 | 0.6 | 0.79 | 0.0 | 0 | 3 | 170 | 0.7 | 0.81 | 1.0 | 0 | 3 | 169 | 0.6 | 0.85 | 0.0 | 0 | 4 |
|  | DAY 8 | 171 | 0.5 | 0.68 | 0.0 | 0 | 3 | 169 | 0.7 | 0.80 | 0.0 | 0 | 3 | 168 | 0.6 | 0.73 | 0.0 | 0 | 2 |
|  | DAY 15 | 172 | 0.5 | 0.69 | 0.0 | 0 | 3 | 170 | 0.5 | 0.73 | 0.0 | 0 | 3 | 168 | 0.5 | 0.71 | 0.0 | 0 | 3 |
|  | DAY 22 | 172 | 0.5 | 0.70 | 0.0 | 0 | 3 | 170 | 0.5 | 0.75 | 0.0 | 0 | 3 | 168 | 0.5 | 0.66 | 0.0 | 0 | 2 |
|  | DAY 29 | 172 | 0.4 | 0.64 | 0.0 | 0 | 3 | 170 | 0.4 | 0.68 | 0.0 | 0 | 3 | 168 | 0.5 | 0.66 | 0.0 | 0 | 2 |
|  | DAY 36 | 172 | 0.4 | 0.64 | 0.0 | 0 | 3 | 170 | 0.4 | 0.65 | 0.0 | 0 | 3 | 168 | 0.5 | 0.74 | 0.0 | 0 | 3 |
|  | DAY 43 | 172 | 0.4 | 0.62 | 0.0 | 0 | 3 | 170 | 0.4 | 0.67 | 0.0 | 0 | 3 | 168 | 0.5 | 0.69 | 0.0 | 0 | 2 |
|  | DAY 50 | 172 | 0.4 | 0.63 | 0.0 | 0 | 3 | 170 | 0.4 | 0.66 | 0.0 | 0 | 3 | 168 | 0.5 | 0.70 | 0.0 | 0 | 3 |
|  | DAY 57 | 172 | 0.4 | 0.61 | 0.0 | 0 | 3 | 170 | 0.4 | 0.72 | 0.0 | 0 | 4 | 168 | 0.5 | 0.72 | 0.0 | 0 | 3 |

715

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA204.SAS
GENERATED:  12JUL2005 17:42:53  iceadmn3

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. CARDIOVASCULAR SYMPTOMS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 0.7 | 0.82 | 0.0 | 0 | 3 | 170 | 0.6 | 0.79 | 0.0 | 0 | 3 | 169 | 0.6 | 0.75 | 0.0 | 0 | 3 |
| | DAY 8 | 171 | 0.6 | 0.73 | 0.0 | 0 | 3 | 169 | 0.7 | 0.85 | 0.0 | 0 | 3 | 168 | 0.5 | 0.73 | 0.0 | 0 | 3 |
| | DAY 15 | 172 | 0.4 | 0.72 | 0.0 | 0 | 3 | 170 | 0.5 | 0.74 | 0.0 | 0 | 3 | 168 | 0.4 | 0.71 | 0.0 | 0 | 3 |
| | DAY 22 | 172 | 0.5 | 0.73 | 0.0 | 0 | 3 | 170 | 0.4 | 0.73 | 0.0 | 0 | 3 | 168 | 0.4 | 0.65 | 0.0 | 0 | 2 |
| | DAY 29 | 172 | 0.4 | 0.65 | 0.0 | 0 | 3 | 170 | 0.4 | 0.70 | 0.0 | 0 | 3 | 168 | 0.4 | 0.64 | 0.0 | 0 | 2 |
| | DAY 36 | 172 | 0.4 | 0.69 | 0.0 | 0 | 3 | 170 | 0.4 | 0.68 | 0.0 | 0 | 3 | 168 | 0.4 | 0.66 | 0.0 | 0 | 3 |
| | DAY 43 | 172 | 0.3 | 0.66 | 0.0 | 0 | 3 | 170 | 0.3 | 0.66 | 0.0 | 0 | 3 | 168 | 0.3 | 0.59 | 0.0 | 0 | 2 |
| | DAY 50 | 172 | 0.4 | 0.67 | 0.0 | 0 | 3 | 170 | 0.4 | 0.64 | 0.0 | 0 | 3 | 168 | 0.4 | 0.64 | 0.0 | 0 | 2 |
| | DAY 57 | 172 | 0.4 | 0.71 | 0.0 | 0 | 3 | 170 | 0.4 | 0.69 | 0.0 | 0 | 3 | 168 | 0.4 | 0.67 | 0.0 | 0 | 3 |

716

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 10. RESPIRATORY SYMPTOMS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 0.5 | 0.72 | 0.0 | 0 | 3 | 170 | 0.5 | 0.73 | 0.0 | 0 | 3 | 169 | 0.5 | 0.74 | 0.0 | 0 | 2 |
| | DAY 8 | 171 | 0.4 | 0.61 | 0.0 | 0 | 3 | 169 | 0.4 | 0.66 | 0.0 | 0 | 3 | 168 | 0.4 | 0.75 | 0.0 | 0 | 3 |
| | DAY 15 | 172 | 0.3 | 0.58 | 0.0 | 0 | 3 | 170 | 0.4 | 0.62 | 0.0 | 0 | 3 | 168 | 0.4 | 0.74 | 0.0 | 0 | 3 |
| | DAY 22 | 172 | 0.3 | 0.56 | 0.0 | 0 | 3 | 170 | 0.4 | 0.68 | 0.0 | 0 | 3 | 168 | 0.4 | 0.66 | 0.0 | 0 | 3 |
| | DAY 29 | 172 | 0.2 | 0.52 | 0.0 | 0 | 3 | 170 | 0.3 | 0.66 | 0.0 | 0 | 3 | 168 | 0.4 | 0.66 | 0.0 | 0 | 2 |
| | DAY 36 | 172 | 0.2 | 0.50 | 0.0 | 0 | 3 | 170 | 0.3 | 0.59 | 0.0 | 0 | 3 | 168 | 0.4 | 0.61 | 0.0 | 0 | 2 |
| | DAY 43 | 172 | 0.2 | 0.49 | 0.0 | 0 | 3 | 170 | 0.3 | 0.59 | 0.0 | 0 | 3 | 168 | 0.3 | 0.62 | 0.0 | 0 | 2 |
| | DAY 50 | 172 | 0.2 | 0.49 | 0.0 | 0 | 3 | 170 | 0.3 | 0.57 | 0.0 | 0 | 3 | 168 | 0.4 | 0.66 | 0.0 | 0 | 2 |
| | DAY 57 | 172 | 0.3 | 0.57 | 0.0 | 0 | 3 | 170 | 0.3 | 0.57 | 0.0 | 0 | 3 | 168 | 0.4 | 0.69 | 0.0 | 0 | 3 |

717

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 11. GASTROINTESTINAL SYMPTOMS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 0.9 | 0.95 | 1.0 | 0 | 4 | 170 | 0.9 | 1.00 | 1.0 | 0 | 4 | 169 | 0.9 | 0.89 | 1.0 | 0 | 3 |
| | DAY 8 | 171 | 0.7 | 0.89 | 0.0 | 0 | 3 | 169 | 0.9 | 0.91 | 1.0 | 0 | 4 | 168 | 0.9 | 0.87 | 1.0 | 0 | 3 |
| | DAY 15 | 172 | 0.7 | 0.88 | 0.0 | 0 | 3 | 170 | 0.8 | 0.87 | 1.0 | 0 | 3 | 168 | 0.8 | 0.93 | 0.0 | 0 | 3 |
| | DAY 22 | 172 | 0.6 | 0.85 | 0.0 | 0 | 3 | 170 | 0.8 | 0.92 | 1.0 | 0 | 4 | 168 | 0.6 | 0.78 | 0.0 | 0 | 3 |
| | DAY 29 | 172 | 0.6 | 0.83 | 0.0 | 0 | 3 | 170 | 0.7 | 0.88 | 0.0 | 0 | 3 | 168 | 0.7 | 0.79 | 1.0 | 0 | 3 |
| | DAY 36 | 172 | 0.6 | 0.83 | 0.0 | 0 | 3 | 170 | 0.7 | 0.90 | 0.0 | 0 | 3 | 168 | 0.7 | 0.83 | 0.0 | 0 | 4 |
| | DAY 43 | 172 | 0.6 | 0.81 | 0.0 | 0 | 3 | 170 | 0.6 | 0.85 | 0.0 | 0 | 4 | 168 | 0.7 | 0.79 | 0.0 | 0 | 3 |
| | DAY 50 | 172 | 0.6 | 0.80 | 0.0 | 0 | 3 | 170 | 0.6 | 0.88 | 0.0 | 0 | 3 | 168 | 0.6 | 0.78 | 0.0 | 0 | 3 |
| | DAY 57 | 172 | 0.6 | 0.85 | 0.0 | 0 | 3 | 170 | 0.6 | 0.85 | 0.0 | 0 | 4 | 168 | 0.6 | 0.78 | 0.0 | 0 | 3 |

718

Quetiapine Fumarate 5077US/0049                                        Page 12 of 14

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 12. GENITOURINARY SYMPTOMS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 1.1 | 1.13 | 1.0 | 0 | 4 | 170 | 1.3 | 1.15 | 1.0 | 0 | 4 | 169 | 1.2 | 1.14 | 1.0 | 0 | 4 |
| | DAY 8 | 171 | 1.0 | 1.05 | 1.0 | 0 | 4 | 169 | 1.1 | 1.02 | 1.0 | 0 | 3 | 168 | 1.1 | 1.14 | 1.0 | 0 | 4 |
| | DAY 15 | 172 | 0.9 | 1.02 | 1.0 | 0 | 4 | 170 | 1.0 | 1.05 | 1.0 | 0 | 4 | 168 | 1.1 | 1.10 | 1.0 | 0 | 4 |
| | DAY 22 | 172 | 0.8 | 1.00 | 1.0 | 0 | 4 | 170 | 0.8 | 1.00 | 0.5 | 0 | 3 | 168 | 1.1 | 1.09 | 1.0 | 0 | 4 |
| | DAY 29 | 172 | 0.8 | 0.98 | 0.0 | 0 | 3 | 170 | 0.8 | 1.00 | 0.0 | 0 | 3 | 168 | 1.0 | 1.07 | 1.0 | 0 | 4 |
| | DAY 36 | 172 | 0.7 | 0.96 | 0.0 | 0 | 3 | 170 | 0.8 | 1.03 | 0.0 | 0 | 3 | 168 | 1.0 | 1.09 | 1.0 | 0 | 4 |
| | DAY 43 | 172 | 0.7 | 0.97 | 0.0 | 0 | 3 | 170 | 0.8 | 1.04 | 0.0 | 0 | 3 | 168 | 0.9 | 1.08 | 1.0 | 0 | 4 |
| | DAY 50 | 172 | 0.7 | 0.94 | 0.0 | 0 | 3 | 170 | 0.8 | 1.04 | 0.0 | 0 | 3 | 168 | 1.0 | 1.12 | 1.0 | 0 | 4 |
| | DAY 57 | 172 | 0.7 | 0.96 | 0.0 | 0 | 3 | 170 | 0.7 | 0.96 | 0.0 | 0 | 3 | 168 | 1.0 | 1.11 | 1.0 | 0 | 4 |

719

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA204.SAS
GENERATED:  12JUL2005 17:42:53  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 13 of 14

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 13. AUTONOMIC SYMPTOMS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 0.9 | 0.94 | 1.0 | 0 | 3 | 170 | 0.9 | 0.88 | 1.0 | 0 | 3 | 169 | 1.1 | 0.93 | 1.0 | 0 | 4 |
| | DAY 8 | 171 | 1.0 | 0.87 | 1.0 | 0 | 4 | 169 | 1.0 | 0.91 | 1.0 | 0 | 4 | 168 | 0.9 | 0.90 | 1.0 | 0 | 4 |
| | DAY 15 | 172 | 0.9 | 0.86 | 1.0 | 0 | 4 | 170 | 0.9 | 0.89 | 1.0 | 0 | 4 | 168 | 0.8 | 0.89 | 1.0 | 0 | 3 |
| | DAY 22 | 172 | 0.8 | 0.86 | 1.0 | 0 | 4 | 170 | 0.9 | 0.90 | 1.0 | 0 | 4 | 168 | 0.8 | 0.83 | 1.0 | 0 | 3 |
| | DAY 29 | 172 | 0.8 | 0.80 | 1.0 | 0 | 3 | 170 | 0.8 | 0.88 | 1.0 | 0 | 4 | 168 | 0.8 | 0.84 | 1.0 | 0 | 3 |
| | DAY 36 | 172 | 0.7 | 0.77 | 1.0 | 0 | 3 | 170 | 0.7 | 0.85 | 0.0 | 0 | 4 | 168 | 0.8 | 0.86 | 1.0 | 0 | 3 |
| | DAY 43 | 172 | 0.7 | 0.81 | 0.0 | 0 | 3 | 170 | 0.7 | 0.87 | 0.0 | 0 | 4 | 168 | 0.7 | 0.83 | 0.0 | 0 | 3 |
| | DAY 50 | 172 | 0.7 | 0.77 | 1.0 | 0 | 3 | 170 | 0.7 | 0.88 | 0.0 | 0 | 4 | 168 | 0.7 | 0.85 | 0.0 | 0 | 3 |
| | DAY 57 | 172 | 0.7 | 0.78 | 1.0 | 0 | 3 | 170 | 0.6 | 0.85 | 0.0 | 0 | 4 | 168 | 0.7 | 0.81 | 0.0 | 0 | 3 |

720

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA204.SAS
GENERATED:  12JUL2005 17:42:53  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 14 of 14

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14. BEHAVIOR AT INTERVIEW | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 1.2 | 0.93 | 1.0 | 0 | 4 | 170 | 1.2 | 0.92 | 1.0 | 0 | 4 | 169 | 1.2 | 0.82 | 1.0 | 0 | 3 |
| | DAY 8 | 171 | 0.9 | 0.84 | 1.0 | 0 | 3 | 169 | 0.9 | 0.87 | 1.0 | 0 | 3 | 168 | 1.0 | 0.83 | 1.0 | 0 | 3 |
| | DAY 15 | 172 | 0.8 | 0.86 | 1.0 | 0 | 3 | 170 | 0.9 | 0.86 | 1.0 | 0 | 3 | 168 | 0.9 | 0.81 | 1.0 | 0 | 3 |
| | DAY 22 | 172 | 0.7 | 0.84 | 0.0 | 0 | 3 | 170 | 0.8 | 0.87 | 1.0 | 0 | 4 | 168 | 0.9 | 0.81 | 1.0 | 0 | 3 |
| | DAY 29 | 172 | 0.6 | 0.80 | 0.0 | 0 | 3 | 170 | 0.7 | 0.87 | 1.0 | 0 | 4 | 168 | 0.9 | 0.88 | 1.0 | 0 | 3 |
| | DAY 36 | 172 | 0.7 | 0.83 | 0.0 | 0 | 4 | 170 | 0.7 | 0.87 | 1.0 | 0 | 4 | 168 | 0.9 | 0.85 | 1.0 | 0 | 3 |
| | DAY 43 | 172 | 0.7 | 0.83 | 0.5 | 0 | 3 | 170 | 0.8 | 0.92 | 1.0 | 0 | 4 | 168 | 0.9 | 0.84 | 1.0 | 0 | 3 |
| | DAY 50 | 172 | 0.7 | 0.78 | 0.0 | 0 | 3 | 170 | 0.8 | 0.89 | 1.0 | 0 | 4 | 168 | 0.9 | 0.92 | 1.0 | 0 | 4 |
| | DAY 57 | 172 | 0.6 | 0.80 | 0.0 | 0 | 3 | 170 | 0.8 | 0.87 | 1.0 | 0 | 4 | 168 | 0.8 | 0.88 | 1.0 | 0 | 3 |

721

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA204.SAS
GENERATED:  12JUL2005 17:42:53  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 14

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. ANXIOUS MOOD | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 2.2 | 0.85 | 2.0 | 0 | 4 | 170 | 2.2 | 0.90 | 2.0 | 0 | 4 | 169 | 2.2 | 0.86 | 2.0 | 0 | 4 |
| | DAY 8 | 171 | 1.8 | 0.88 | 2.0 | 0 | 4 | 169 | 1.8 | 0.93 | 2.0 | 0 | 4 | 168 | 1.9 | 0.87 | 2.0 | 0 | 4 |
| | DAY 15 | 148 | 1.6 | 0.94 | 2.0 | 0 | 4 | 148 | 1.6 | 0.95 | 2.0 | 0 | 4 | 149 | 1.8 | 0.97 | 2.0 | 0 | 4 |
| | DAY 22 | 139 | 1.5 | 0.91 | 1.0 | 0 | 4 | 133 | 1.3 | 1.07 | 1.0 | 0 | 4 | 143 | 1.7 | 0.90 | 2.0 | 0 | 4 |
| | DAY 29 | 133 | 1.4 | 0.96 | 1.0 | 0 | 4 | 127 | 1.2 | 0.99 | 1.0 | 0 | 4 | 126 | 1.5 | 0.91 | 2.0 | 0 | 4 |
| | DAY 36 | 130 | 1.3 | 1.04 | 1.0 | 0 | 4 | 113 | 1.2 | 1.00 | 1.0 | 0 | 4 | 119 | 1.6 | 0.92 | 2.0 | 0 | 3 |
| | DAY 43 | 123 | 1.2 | 0.96 | 1.0 | 0 | 4 | 107 | 1.1 | 0.96 | 1.0 | 0 | 4 | 107 | 1.5 | 0.97 | 2.0 | 0 | 3 |
| | DAY 50 | 121 | 1.1 | 0.98 | 1.0 | 0 | 4 | 101 | 0.9 | 0.84 | 1.0 | 0 | 3 | 102 | 1.6 | 1.09 | 1.0 | 0 | 4 |
| | DAY 57 | 119 | 1.1 | 0.95 | 1.0 | 0 | 3 | 96 | 0.9 | 0.91 | 1.0 | 0 | 4 | 99 | 1.6 | 0.99 | 1.0 | 0 | 4 |

722

Quetiapine Fumarate 5077US/0049                                      Page 2 of 14

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. TENSION | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 2.1 | 0.91 | 2.0 | 0 | 4 | 170 | 2.0 | 0.90 | 2.0 | 0 | 4 | 169 | 2.1 | 0.85 | 2.0 | 0 | 4 |
| | DAY 8 | 171 | 1.6 | 0.94 | 2.0 | 0 | 4 | 169 | 1.6 | 0.95 | 2.0 | 0 | 4 | 168 | 1.8 | 0.95 | 2.0 | 0 | 4 |
| | DAY 15 | 148 | 1.4 | 0.98 | 1.5 | 0 | 3 | 148 | 1.4 | 0.97 | 1.0 | 0 | 4 | 149 | 1.7 | 0.96 | 2.0 | 0 | 4 |
| | DAY 22 | 139 | 1.4 | 0.90 | 1.0 | 0 | 4 | 133 | 1.3 | 1.04 | 1.0 | 0 | 4 | 143 | 1.5 | 0.98 | 2.0 | 0 | 3 |
| | DAY 29 | 133 | 1.2 | 0.96 | 1.0 | 0 | 4 | 127 | 1.0 | 0.95 | 1.0 | 0 | 4 | 126 | 1.4 | 0.98 | 1.0 | 0 | 4 |
| | DAY 36 | 130 | 1.2 | 0.96 | 1.0 | 0 | 4 | 113 | 1.0 | 0.94 | 1.0 | 0 | 3 | 119 | 1.4 | 0.93 | 1.0 | 0 | 3 |
| | DAY 43 | 123 | 1.0 | 0.87 | 1.0 | 0 | 4 | 107 | 1.0 | 0.93 | 1.0 | 0 | 3 | 107 | 1.4 | 0.96 | 1.0 | 0 | 3 |
| | DAY 50 | 121 | 1.0 | 0.94 | 1.0 | 0 | 4 | 101 | 0.8 | 0.79 | 1.0 | 0 | 3 | 102 | 1.2 | 1.10 | 1.0 | 0 | 4 |
| | DAY 57 | 119 | 1.0 | 0.92 | 1.0 | 0 | 3 | 96 | 0.7 | 0.84 | 0.0 | 0 | 3 | 99 | 1.3 | 1.04 | 1.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA203.SAS
GENERATED:  12JUL2005 17:42:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 3 of 14

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. FEARS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 0.6 | 0.91 | 0.0 | 0 | 4 | 170 | 0.6 | 0.82 | 0.0 | 0 | 3 | 169 | 0.7 | 0.89 | 0.0 | 0 | 4 |
| | DAY 8 | 171 | 0.4 | 0.73 | 0.0 | 0 | 3 | 169 | 0.5 | 0.81 | 0.0 | 0 | 4 | 168 | 0.5 | 0.85 | 0.0 | 0 | 4 |
| | DAY 15 | 148 | 0.3 | 0.67 | 0.0 | 0 | 3 | 148 | 0.4 | 0.69 | 0.0 | 0 | 3 | 149 | 0.5 | 0.79 | 0.0 | 0 | 3 |
| | DAY 22 | 139 | 0.3 | 0.67 | 0.0 | 0 | 3 | 133 | 0.3 | 0.63 | 0.0 | 0 | 3 | 143 | 0.4 | 0.79 | 0.0 | 0 | 3 |
| | DAY 29 | 133 | 0.3 | 0.57 | 0.0 | 0 | 3 | 127 | 0.2 | 0.52 | 0.0 | 0 | 2 | 126 | 0.3 | 0.63 | 0.0 | 0 | 3 |
| | DAY 36 | 130 | 0.2 | 0.54 | 0.0 | 0 | 3 | 113 | 0.2 | 0.50 | 0.0 | 0 | 3 | 119 | 0.3 | 0.66 | 0.0 | 0 | 3 |
| | DAY 43 | 123 | 0.2 | 0.50 | 0.0 | 0 | 2 | 107 | 0.1 | 0.45 | 0.0 | 0 | 2 | 107 | 0.3 | 0.64 | 0.0 | 0 | 3 |
| | DAY 50 | 121 | 0.2 | 0.52 | 0.0 | 0 | 2 | 101 | 0.1 | 0.41 | 0.0 | 0 | 2 | 102 | 0.3 | 0.76 | 0.0 | 0 | 3 |
| | DAY 57 | 119 | 0.2 | 0.48 | 0.0 | 0 | 2 | 96 | 0.1 | 0.37 | 0.0 | 0 | 2 | 99 | 0.4 | 0.78 | 0.0 | 0 | 3 |

724

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA203.SAS
GENERATED:  12JUL2005 17:42:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                  Page 4 of 14

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 4. INSOMNIA | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 2.2 | 0.94 | 2.0 | 0 | 4 | 170 | 2.1 | 0.98 | 2.0 | 0 | 4 | 169 | 2.2 | 0.99 | 2.0 | 0 | 4 |
| | DAY 8 | 171 | 0.8 | 0.98 | 0.0 | 0 | 4 | 169 | 0.8 | 0.98 | 0.0 | 0 | 4 | 168 | 1.8 | 1.11 | 2.0 | 0 | 4 |
| | DAY 15 | 148 | 0.8 | 0.93 | 0.0 | 0 | 4 | 148 | 0.8 | 1.05 | 0.0 | 0 | 3 | 149 | 1.6 | 1.16 | 2.0 | 0 | 4 |
| | DAY 22 | 139 | 0.8 | 0.97 | 1.0 | 0 | 4 | 133 | 0.8 | 1.08 | 0.0 | 0 | 4 | 143 | 1.4 | 1.11 | 1.0 | 0 | 4 |
| | DAY 29 | 133 | 0.8 | 0.86 | 1.0 | 0 | 3 | 127 | 0.6 | 1.01 | 0.0 | 0 | 4 | 126 | 1.3 | 1.04 | 1.0 | 0 | 4 |
| | DAY 36 | 130 | 0.7 | 0.84 | 0.0 | 0 | 4 | 113 | 0.5 | 0.87 | 0.0 | 0 | 3 | 119 | 1.3 | 1.13 | 1.0 | 0 | 4 |
| | DAY 43 | 123 | 0.8 | 0.94 | 1.0 | 0 | 4 | 107 | 0.4 | 0.74 | 0.0 | 0 | 3 | 107 | 1.3 | 1.13 | 1.0 | 0 | 4 |
| | DAY 50 | 121 | 0.7 | 0.86 | 0.0 | 0 | 3 | 101 | 0.5 | 0.78 | 0.0 | 0 | 3 | 102 | 1.2 | 1.12 | 1.0 | 0 | 3 |
| | DAY 57 | 119 | 0.8 | 0.99 | 0.0 | 0 | 4 | 96 | 0.5 | 0.81 | 0.0 | 0 | 3 | 99 | 1.2 | 1.08 | 1.0 | 0 | 3 |

725

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA203.SAS
GENERATED:  12JUL2005 17:42:48  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1351-9   Filed 03/11/09   Page 28 of 100 PageID 45888

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. INTELLECTUAL | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 1.9 | 0.90 | 2.0 | 0 | 4 | 170 | 1.9 | 0.89 | 2.0 | 0 | 3 | 169 | 2.0 | 0.94 | 2.0 | 0 | 4 |
| | DAY 8 | 171 | 1.5 | 0.93 | 2.0 | 0 | 4 | 169 | 1.6 | 0.98 | 2.0 | 0 | 4 | 168 | 1.8 | 0.93 | 2.0 | 0 | 3 |
| | DAY 15 | 148 | 1.3 | 0.95 | 1.0 | 0 | 4 | 148 | 1.3 | 1.03 | 1.0 | 0 | 4 | 149 | 1.4 | 0.96 | 1.0 | 0 | 4 |
| | DAY 22 | 139 | 1.1 | 0.91 | 1.0 | 0 | 3 | 133 | 1.1 | 0.98 | 1.0 | 0 | 4 | 143 | 1.5 | 0.95 | 2.0 | 0 | 4 |
| | DAY 29 | 133 | 1.2 | 0.91 | 1.0 | 0 | 4 | 127 | 0.9 | 0.96 | 1.0 | 0 | 3 | 126 | 1.2 | 0.89 | 1.0 | 0 | 3 |
| | DAY 36 | 130 | 1.0 | 0.92 | 1.0 | 0 | 4 | 113 | 0.9 | 0.94 | 1.0 | 0 | 3 | 119 | 1.2 | 0.96 | 1.0 | 0 | 3 |
| | DAY 43 | 123 | 0.9 | 0.79 | 1.0 | 0 | 3 | 107 | 0.8 | 0.96 | 1.0 | 0 | 3 | 107 | 1.2 | 0.96 | 1.0 | 0 | 3 |
| | DAY 50 | 121 | 0.9 | 0.89 | 1.0 | 0 | 3 | 101 | 0.8 | 0.90 | 1.0 | 0 | 3 | 102 | 1.2 | 1.08 | 1.0 | 0 | 3 |
| | DAY 57 | 119 | 0.9 | 0.91 | 1.0 | 0 | 3 | 96 | 0.8 | 0.98 | 1.0 | 0 | 4 | 99 | 1.1 | 1.06 | 1.0 | 0 | 4 |

726

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA203.SAS
GENERATED:  12JUL2005 17:42:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 6 of 14

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6. DEPRESSED MOOD | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 2.7 | 0.57 | 3.0 | 1 | 4 | 170 | 2.6 | 0.66 | 3.0 | 0 | 4 | 169 | 2.6 | 0.66 | 3.0 | 0 | 4 |
| | DAY 8 | 171 | 2.1 | 0.81 | 2.0 | 0 | 4 | 169 | 2.0 | 0.87 | 2.0 | 0 | 4 | 168 | 2.2 | 0.88 | 2.0 | 0 | 4 |
| | DAY 15 | 148 | 1.7 | 0.97 | 2.0 | 0 | 4 | 148 | 1.7 | 0.99 | 2.0 | 0 | 4 | 149 | 1.9 | 0.98 | 2.0 | 0 | 4 |
| | DAY 22 | 139 | 1.5 | 0.97 | 2.0 | 0 | 4 | 133 | 1.4 | 1.00 | 1.0 | 0 | 3 | 143 | 1.8 | 1.04 | 2.0 | 0 | 4 |
| | DAY 29 | 133 | 1.4 | 0.98 | 1.0 | 0 | 4 | 127 | 1.2 | 0.98 | 1.0 | 0 | 3 | 126 | 1.6 | 1.01 | 2.0 | 0 | 4 |
| | DAY 36 | 130 | 1.2 | 0.97 | 1.0 | 0 | 4 | 113 | 1.1 | 1.05 | 1.0 | 0 | 4 | 119 | 1.6 | 1.09 | 2.0 | 0 | 4 |
| | DAY 43 | 123 | 1.1 | 0.99 | 1.0 | 0 | 4 | 107 | 1.0 | 0.97 | 1.0 | 0 | 4 | 107 | 1.6 | 1.07 | 2.0 | 0 | 3 |
| | DAY 50 | 121 | 1.0 | 0.99 | 1.0 | 0 | 4 | 101 | 1.0 | 1.04 | 1.0 | 0 | 4 | 102 | 1.5 | 1.16 | 1.0 | 0 | 4 |
| | DAY 57 | 119 | 0.9 | 0.98 | 1.0 | 0 | 3 | 96 | 0.9 | 1.02 | 1.0 | 0 | 4 | 99 | 1.5 | 1.11 | 1.0 | 0 | 3 |

727

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA203.SAS
GENERATED:  12JUL2005 17:42:48  iceadmn3

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 7. SOMATIC (MUSCULAR) | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 1.0 | 0.96 | 1.0 | 0 | 3 | 170 | 1.1 | 0.91 | 1.0 | 0 | 3 | 169 | 1.1 | 0.99 | 1.0 | 0 | 4 |
| | DAY 8 | 171 | 0.9 | 0.95 | 1.0 | 0 | 4 | 169 | 0.9 | 0.87 | 1.0 | 0 | 3 | 168 | 0.9 | 0.89 | 1.0 | 0 | 3 |
| | DAY 15 | 148 | 0.7 | 0.86 | 0.0 | 0 | 4 | 148 | 0.7 | 0.87 | 0.0 | 0 | 3 | 149 | 0.8 | 0.86 | 1.0 | 0 | 3 |
| | DAY 22 | 139 | 0.7 | 0.87 | 0.0 | 0 | 4 | 133 | 0.6 | 0.84 | 0.0 | 0 | 3 | 143 | 0.8 | 0.90 | 1.0 | 0 | 3 |
| | DAY 29 | 133 | 0.6 | 0.91 | 0.0 | 0 | 4 | 127 | 0.5 | 0.79 | 0.0 | 0 | 3 | 126 | 0.7 | 0.86 | 0.5 | 0 | 3 |
| | DAY 36 | 130 | 0.6 | 0.87 | 0.0 | 0 | 4 | 113 | 0.5 | 0.78 | 0.0 | 0 | 3 | 119 | 0.7 | 0.85 | 0.0 | 0 | 3 |
| | DAY 43 | 123 | 0.4 | 0.70 | 0.0 | 0 | 3 | 107 | 0.5 | 0.74 | 0.0 | 0 | 3 | 107 | 0.7 | 0.86 | 0.0 | 0 | 3 |
| | DAY 50 | 121 | 0.5 | 0.74 | 0.0 | 0 | 4 | 101 | 0.5 | 0.77 | 0.0 | 0 | 3 | 102 | 0.8 | 0.96 | 0.0 | 0 | 3 |
| | DAY 57 | 119 | 0.5 | 0.79 | 0.0 | 0 | 4 | 96 | 0.4 | 0.69 | 0.0 | 0 | 3 | 99 | 0.6 | 0.87 | 0.0 | 0 | 3 |

728

Quetiapine Fumarate 5077US/0049                                                    Page 8 of 14

Table 11.2.5.4.2   HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. SOMATIC (SENSORY) | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 0.6 | 0.79 | 0.0 | 0 | 3 | 170 | 0.7 | 0.81 | 1.0 | 0 | 3 | 169 | 0.6 | 0.85 | 0.0 | 0 | 4 |
| | DAY 8 | 171 | 0.5 | 0.68 | 0.0 | 0 | 3 | 169 | 0.7 | 0.80 | 0.0 | 0 | 3 | 168 | 0.6 | 0.73 | 0.0 | 0 | 2 |
| | DAY 15 | 148 | 0.4 | 0.67 | 0.0 | 0 | 3 | 148 | 0.5 | 0.70 | 0.0 | 0 | 3 | 149 | 0.5 | 0.69 | 0.0 | 0 | 3 |
| | DAY 22 | 139 | 0.4 | 0.68 | 0.0 | 0 | 3 | 133 | 0.5 | 0.72 | 0.0 | 0 | 3 | 143 | 0.4 | 0.66 | 0.0 | 0 | 2 |
| | DAY 29 | 133 | 0.3 | 0.59 | 0.0 | 0 | 3 | 127 | 0.3 | 0.62 | 0.0 | 0 | 2 | 126 | 0.4 | 0.61 | 0.0 | 0 | 2 |
| | DAY 36 | 130 | 0.3 | 0.54 | 0.0 | 0 | 2 | 113 | 0.3 | 0.57 | 0.0 | 0 | 3 | 119 | 0.4 | 0.72 | 0.0 | 0 | 3 |
| | DAY 43 | 123 | 0.2 | 0.50 | 0.0 | 0 | 2 | 107 | 0.3 | 0.62 | 0.0 | 0 | 3 | 107 | 0.3 | 0.60 | 0.0 | 0 | 2 |
| | DAY 50 | 121 | 0.2 | 0.52 | 0.0 | 0 | 2 | 101 | 0.3 | 0.59 | 0.0 | 0 | 3 | 102 | 0.4 | 0.65 | 0.0 | 0 | 3 |
| | DAY 57 | 119 | 0.2 | 0.47 | 0.0 | 0 | 2 | 96 | 0.3 | 0.70 | 0.0 | 0 | 4 | 99 | 0.4 | 0.67 | 0.0 | 0 | 3 |

729

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA203.SAS
GENERATED:  12JUL2005 17:42:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 9 of 14

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. CARDIOVASCULAR SYMPTOMS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 0.7 | 0.82 | 0.0 | 0 | 3 | 170 | 0.6 | 0.79 | 0.0 | 0 | 3 | 169 | 0.6 | 0.75 | 0.0 | 0 | 3 |
| | DAY 8 | 171 | 0.6 | 0.73 | 0.0 | 0 | 3 | 169 | 0.7 | 0.85 | 0.0 | 0 | 3 | 168 | 0.5 | 0.73 | 0.0 | 0 | 3 |
| | DAY 15 | 148 | 0.3 | 0.64 | 0.0 | 0 | 3 | 148 | 0.4 | 0.64 | 0.0 | 0 | 2 | 149 | 0.4 | 0.71 | 0.0 | 0 | 3 |
| | DAY 22 | 139 | 0.4 | 0.68 | 0.0 | 0 | 3 | 133 | 0.3 | 0.64 | 0.0 | 0 | 3 | 143 | 0.4 | 0.64 | 0.0 | 0 | 2 |
| | DAY 29 | 133 | 0.3 | 0.54 | 0.0 | 0 | 3 | 127 | 0.3 | 0.59 | 0.0 | 0 | 3 | 126 | 0.4 | 0.61 | 0.0 | 0 | 2 |
| | DAY 36 | 130 | 0.3 | 0.57 | 0.0 | 0 | 2 | 113 | 0.2 | 0.56 | 0.0 | 0 | 3 | 119 | 0.3 | 0.59 | 0.0 | 0 | 3 |
| | DAY 43 | 123 | 0.2 | 0.47 | 0.0 | 0 | 3 | 107 | 0.2 | 0.50 | 0.0 | 0 | 2 | 107 | 0.2 | 0.48 | 0.0 | 0 | 2 |
| | DAY 50 | 121 | 0.2 | 0.49 | 0.0 | 0 | 2 | 101 | 0.2 | 0.44 | 0.0 | 0 | 2 | 102 | 0.3 | 0.59 | 0.0 | 0 | 2 |
| | DAY 57 | 119 | 0.3 | 0.60 | 0.0 | 0 | 3 | 96 | 0.3 | 0.58 | 0.0 | 0 | 3 | 99 | 0.3 | 0.65 | 0.0 | 0 | 3 |

730

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA203.SAS
GENERATED:  12JUL2005 17:42:48  iceadmn3

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. RESPIRATORY SYMPTOMS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 0.5 | 0.72 | 0.0 | 0 | 3 | 170 | 0.5 | 0.73 | 0.0 | 0 | 3 | 169 | 0.5 | 0.74 | 0.0 | 0 | 2 |
| | DAY 8 | 171 | 0.4 | 0.61 | 0.0 | 0 | 3 | 169 | 0.4 | 0.66 | 0.0 | 0 | 3 | 168 | 0.4 | 0.75 | 0.0 | 0 | 3 |
| | DAY 15 | 148 | 0.3 | 0.60 | 0.0 | 0 | 3 | 148 | 0.3 | 0.56 | 0.0 | 0 | 2 | 149 | 0.4 | 0.74 | 0.0 | 0 | 3 |
| | DAY 22 | 139 | 0.3 | 0.59 | 0.0 | 0 | 3 | 133 | 0.4 | 0.67 | 0.0 | 0 | 3 | 143 | 0.4 | 0.66 | 0.0 | 0 | 3 |
| | DAY 29 | 133 | 0.2 | 0.53 | 0.0 | 0 | 3 | 127 | 0.3 | 0.62 | 0.0 | 0 | 2 | 126 | 0.4 | 0.62 | 0.0 | 0 | 2 |
| | DAY 36 | 130 | 0.2 | 0.44 | 0.0 | 0 | 2 | 113 | 0.3 | 0.51 | 0.0 | 0 | 2 | 119 | 0.3 | 0.51 | 0.0 | 0 | 2 |
| | DAY 43 | 123 | 0.2 | 0.41 | 0.0 | 0 | 2 | 107 | 0.2 | 0.51 | 0.0 | 0 | 2 | 107 | 0.3 | 0.52 | 0.0 | 0 | 2 |
| | DAY 50 | 121 | 0.2 | 0.43 | 0.0 | 0 | 2 | 101 | 0.2 | 0.43 | 0.0 | 0 | 2 | 102 | 0.3 | 0.62 | 0.0 | 0 | 2 |
| | DAY 57 | 119 | 0.2 | 0.53 | 0.0 | 0 | 2 | 96 | 0.2 | 0.44 | 0.0 | 0 | 2 | 99 | 0.4 | 0.68 | 0.0 | 0 | 3 |

731

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA203.SAS
GENERATED:  12JUL2005 17:42:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 11 of 14

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 11. GASTROINTESTINAL SYMPTOMS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 0.9 | 0.95 | 1.0 | 0 | 4 | 170 | 0.9 | 1.00 | 1.0 | 0 | 4 | 169 | 0.9 | 0.89 | 1.0 | 0 | 3 |
| | DAY 8 | 171 | 0.7 | 0.89 | 0.0 | 0 | 3 | 169 | 0.9 | 0.91 | 1.0 | 0 | 4 | 168 | 0.9 | 0.87 | 1.0 | 0 | 3 |
| | DAY 15 | 148 | 0.6 | 0.86 | 0.0 | 0 | 3 | 148 | 0.7 | 0.84 | 1.0 | 0 | 3 | 149 | 0.8 | 0.93 | 0.0 | 0 | 3 |
| | DAY 22 | 139 | 0.6 | 0.84 | 0.0 | 0 | 3 | 133 | 0.7 | 0.90 | 0.0 | 0 | 4 | 143 | 0.6 | 0.76 | 0.0 | 0 | 3 |
| | DAY 29 | 133 | 0.6 | 0.81 | 0.0 | 0 | 3 | 127 | 0.6 | 0.81 | 0.0 | 0 | 2 | 126 | 0.7 | 0.78 | 0.5 | 0 | 3 |
| | DAY 36 | 130 | 0.5 | 0.77 | 0.0 | 0 | 3 | 113 | 0.6 | 0.86 | 0.0 | 0 | 3 | 119 | 0.6 | 0.82 | 0.0 | 0 | 4 |
| | DAY 43 | 123 | 0.5 | 0.71 | 0.0 | 0 | 3 | 107 | 0.4 | 0.74 | 0.0 | 0 | 4 | 107 | 0.6 | 0.75 | 0.0 | 0 | 3 |
| | DAY 50 | 121 | 0.5 | 0.70 | 0.0 | 0 | 2 | 101 | 0.5 | 0.81 | 0.0 | 0 | 3 | 102 | 0.5 | 0.75 | 0.0 | 0 | 3 |
| | DAY 57 | 119 | 0.5 | 0.78 | 0.0 | 0 | 3 | 96 | 0.4 | 0.73 | 0.0 | 0 | 4 | 99 | 0.5 | 0.73 | 0.0 | 0 | 3 |

732

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 12. GENITOURINARY SYMPTOMS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 1.1 | 1.13 | 1.0 | 0 | 4 | 170 | 1.3 | 1.15 | 1.0 | 0 | 4 | 169 | 1.2 | 1.14 | 1.0 | 0 | 4 |
| | DAY 8 | 171 | 1.0 | 1.05 | 1.0 | 0 | 4 | 169 | 1.1 | 1.02 | 1.0 | 0 | 3 | 168 | 1.1 | 1.14 | 1.0 | 0 | 4 |
| | DAY 15 | 148 | 0.8 | 0.99 | 0.0 | 0 | 4 | 148 | 0.9 | 1.06 | 1.0 | 0 | 4 | 149 | 1.1 | 1.08 | 1.0 | 0 | 4 |
| | DAY 22 | 139 | 0.7 | 0.94 | 0.0 | 0 | 4 | 133 | 0.7 | 0.96 | 0.0 | 0 | 3 | 143 | 1.0 | 1.07 | 1.0 | 0 | 4 |
| | DAY 29 | 133 | 0.7 | 0.89 | 0.0 | 0 | 3 | 127 | 0.7 | 0.93 | 0.0 | 0 | 3 | 126 | 0.9 | 0.98 | 1.0 | 0 | 3 |
| | DAY 36 | 130 | 0.7 | 0.88 | 0.0 | 0 | 3 | 113 | 0.6 | 0.97 | 0.0 | 0 | 3 | 119 | 0.8 | 0.96 | 0.0 | 0 | 3 |
| | DAY 43 | 123 | 0.6 | 0.85 | 0.0 | 0 | 3 | 107 | 0.6 | 1.00 | 0.0 | 0 | 3 | 107 | 0.8 | 0.96 | 0.0 | 0 | 3 |
| | DAY 50 | 121 | 0.6 | 0.81 | 0.0 | 0 | 3 | 101 | 0.6 | 1.00 | 0.0 | 0 | 3 | 102 | 0.9 | 1.03 | 1.0 | 0 | 3 |
| | DAY 57 | 119 | 0.6 | 0.87 | 0.0 | 0 | 3 | 96 | 0.5 | 0.83 | 0.0 | 0 | 3 | 99 | 0.9 | 1.02 | 1.0 | 0 | 3 |

733

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA203.SAS
GENERATED:  12JUL2005 17:42:48  iceadmn3

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | TREATMENT | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13. AUTONOMIC SYMPTOMS | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 0.9 | 0.94 | 1.0 | 0 | 3 | 170 | 0.9 | 0.88 | 1.0 | 0 | 3 | 169 | 1.1 | 0.93 | 1.0 | 0 | 4 |
| | DAY 8 | 171 | 1.0 | 0.87 | 1.0 | 0 | 4 | 169 | 1.0 | 0.91 | 1.0 | 0 | 4 | 168 | 0.9 | 0.90 | 1.0 | 0 | 4 |
| | DAY 15 | 148 | 0.8 | 0.87 | 1.0 | 0 | 4 | 148 | 0.9 | 0.87 | 1.0 | 0 | 3 | 149 | 0.8 | 0.88 | 1.0 | 0 | 3 |
| | DAY 22 | 139 | 0.8 | 0.88 | 1.0 | 0 | 4 | 133 | 0.8 | 0.84 | 1.0 | 0 | 3 | 143 | 0.8 | 0.82 | 1.0 | 0 | 3 |
| | DAY 29 | 133 | 0.8 | 0.80 | 1.0 | 0 | 3 | 127 | 0.6 | 0.80 | 0.0 | 0 | 3 | 126 | 0.7 | 0.84 | 1.0 | 0 | 3 |
| | DAY 36 | 130 | 0.6 | 0.74 | 0.0 | 0 | 2 | 113 | 0.6 | 0.73 | 0.0 | 0 | 3 | 119 | 0.7 | 0.83 | 0.0 | 0 | 3 |
| | DAY 43 | 123 | 0.6 | 0.79 | 0.0 | 0 | 3 | 107 | 0.6 | 0.77 | 0.0 | 0 | 3 | 107 | 0.5 | 0.77 | 0.0 | 0 | 3 |
| | DAY 50 | 121 | 0.6 | 0.73 | 1.0 | 0 | 3 | 101 | 0.6 | 0.79 | 0.0 | 0 | 4 | 102 | 0.6 | 0.83 | 0.0 | 0 | 3 |
| | DAY 57 | 119 | 0.6 | 0.74 | 0.0 | 0 | 3 | 96 | 0.5 | 0.73 | 0.0 | 0 | 3 | 99 | 0.5 | 0.70 | 0.0 | 0 | 2 |

734

Quetiapine Fumarate 5077US/0049                                          Page 14 of 14

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 14. BEHAVIOR AT INTERVIEW | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 1.2 | 0.93 | 1.0 | 0 | 4 | 170 | 1.2 | 0.92 | 1.0 | 0 | 4 | 169 | 1.2 | 0.82 | 1.0 | 0 | 3 |
| | DAY 8 | 171 | 0.9 | 0.84 | 1.0 | 0 | 3 | 169 | 0.9 | 0.87 | 1.0 | 0 | 3 | 168 | 1.0 | 0.83 | 1.0 | 0 | 3 |
| | DAY 15 | 148 | 0.8 | 0.86 | 1.0 | 0 | 3 | 148 | 0.9 | 0.87 | 1.0 | 0 | 3 | 149 | 0.9 | 0.79 | 1.0 | 0 | 3 |
| | DAY 22 | 139 | 0.7 | 0.80 | 0.0 | 0 | 3 | 133 | 0.8 | 0.86 | 1.0 | 0 | 4 | 143 | 0.8 | 0.78 | 1.0 | 0 | 3 |
| | DAY 29 | 133 | 0.6 | 0.73 | 0.0 | 0 | 3 | 127 | 0.6 | 0.77 | 0.0 | 0 | 3 | 126 | 0.8 | 0.84 | 1.0 | 0 | 3 |
| | DAY 36 | 130 | 0.6 | 0.76 | 0.0 | 0 | 4 | 113 | 0.5 | 0.72 | 0.0 | 0 | 3 | 119 | 0.7 | 0.74 | 1.0 | 0 | 3 |
| | DAY 43 | 123 | 0.6 | 0.72 | 0.0 | 0 | 3 | 107 | 0.6 | 0.83 | 0.0 | 0 | 3 | 107 | 0.7 | 0.75 | 1.0 | 0 | 2 |
| | DAY 50 | 121 | 0.6 | 0.68 | 0.0 | 0 | 3 | 101 | 0.6 | 0.71 | 0.0 | 0 | 2 | 102 | 0.7 | 0.92 | 0.0 | 0 | 4 |
| | DAY 57 | 119 | 0.5 | 0.67 | 0.0 | 0 | 3 | 96 | 0.5 | 0.66 | 0.0 | 0 | 3 | 99 | 0.6 | 0.80 | 0.0 | 0 | 3 |

735

Quetiapine Fumarate 5077US/0049                                                Page 1 of 1

Table 11.2.6.1  QLESQ Total Score and Change from Baseline - Descriptive Statistics
Intent-to-Treat Population

| QLESQ TOTAL SCORE | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| QLESQ TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 172 | 35.9 | 8.30 | 36.0 | 17 | 64 | 169 | 34.3 | 7.98 | 34.0 | 15 | 55 | 169 | 34.6 | 7.77 | 35.0 | 14 | 63 |
| | DAY 29 | 156 | 44.6 | 9.30 | 44.0 | 18 | 69 | 154 | 44.9 | 10.42 | 45.0 | 14 | 66 | 154 | 40.1 | 10.06 | 41.0 | 16 | 66 |
| | DAY 57 | 122 | 47.7 | 9.66 | 48.0 | 17 | 70 | 98 | 50.2 | 10.62 | 53.0 | 18 | 67 | 107 | 43.4 | 10.72 | 43.0 | 20 | 67 |
| | FINAL | 156 | 46.2 | 10.20 | 46.0 | 17 | 70 | 158 | 46.2 | 11.71 | 47.5 | 14 | 67 | 158 | 40.9 | 10.86 | 41.0 | 16 | 67 |
| CHG FROM BASELINE | DAY 29 | 156 | 8.5 | 9.67 | 8.0 | -15 | 36 | 153 | 10.8 | 10.68 | 11.0 | -17 | 44 | 154 | 6.0 | 9.15 | 5.0 | -18 | 35 |
| | DAY 57 | 122 | 11.7 | 10.42 | 10.5 | -9 | 43 | 97 | 16.3 | 10.34 | 16.0 | -13 | 45 | 107 | 8.9 | 10.12 | 10.0 | -10 | 37 |
| | FINAL | 156 | 10.1 | 10.75 | 9.0 | -14 | 43 | 157 | 12.0 | 11.64 | 12.0 | -17 | 45 | 158 | 6.7 | 9.93 | 6.0 | -18 | 37 |

736

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ200.SAS
GENERATED:  12JUL2005 17:46:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 1 of 1

Table 11.2.6.2.1   QLESQ Total Score Change from Baseline (ANCOVA)
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:   LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | Q300MG | 156 | 36.1 | 7.86 | 8.5 | 9.67 | 9.04 | 0.763 | 7.53 | 10.56 | . |
| | Q600MG | 153 | 34.0 | 8.07 | 10.8 | 10.68 | 10.41 | 0.765 | 8.89 | 11.93 | . |
| | P | 154 | 34.2 | 7.45 | 6.0 | 9.15 | 5.63 | 0.762 | 4.12 | 7.13 | . |
| | Q300MG VS P | . | . | . | . | . | 3.42 | 1.040 | 1.37 | 5.46 | 0.001 |
| | Q600MG VS P | . | . | . | . | . | 4.79 | 1.040 | 2.74 | 6.83 | <.001 |
| DAY 57 | Q300MG | 122 | 36.0 | 8.11 | 11.7 | 10.42 | 12.48 | 0.892 | 10.72 | 14.23 | . |
| | Q600MG | 97 | 33.8 | 8.60 | 16.3 | 10.34 | 15.94 | 0.994 | 13.98 | 17.89 | . |
| | P | 107 | 34.5 | 7.78 | 8.9 | 10.12 | 8.82 | 0.925 | 7.00 | 10.64 | . |
| | Q300MG VS P | . | . | . | . | . | 3.66 | 1.264 | 1.17 | 6.14 | 0.004 |
| | Q600MG VS P | . | . | . | . | . | 7.12 | 1.335 | 4.49 | 9.74 | <.001 |
| FINAL | Q300MG | 156 | 36.1 | 7.87 | 10.1 | 10.75 | 10.77 | 0.836 | 9.13 | 12.41 | . |
| | Q600MG | 157 | 34.1 | 8.21 | 12.0 | 11.64 | 11.71 | 0.829 | 10.09 | 13.34 | . |
| | P | 158 | 34.2 | 7.43 | 6.7 | 9.93 | 6.44 | 0.826 | 4.82 | 8.06 | . |
| | Q300MG VS P | . | . | . | . | . | 4.33 | 1.151 | 2.06 | 6.59 | <.001 |
| | Q600MG VS P | . | . | . | . | . | 5.27 | 1.144 | 3.03 | 7.52 | <.001 |

737

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ202.SAS
GENERATED:  12JUL2005 17:33:00  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.6.2.2  QLESQ Total Score Effect Size Change from Baseline
Intent-to-Treat Population

| VISIT | TREATMENT | EFFECT SIZE | 95% CONFIDENCE INTERVAL | |
|-------|-----------|-------------|-------|-------|
| | | | LOWER | UPPER |
| DAY 29 | Q300MG VS P | 0.36 | 0.14 | 0.59 |
| | Q600MG VS P | 0.48 | 0.25 | 0.71 |
| DAY 57 | Q300MG VS P | 0.36 | 0.09 | 0.62 |
| | Q600MG VS P | 0.70 | 0.41 | 0.98 |
| FINAL | Q300MG VS P | 0.42 | 0.19 | 0.64 |
| | Q600MG VS P | 0.49 | 0.26 | 0.71 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ203.SAS
GENERATED:  12JUL2005 17:33:03  iceadmn3

738

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.2.6.2.3  QLESQ %Maximum Total Score Change from Baseline (ANCOVA)
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|-----|------|-----|------|------|------|------|------|
| DAY 29 | Q300MG | 156 | 39.5 | 14.03 | 15.1 | 17.22 | 16.16 | 1.361 | 13.46 | 18.85 | . |
| | Q600MG | 153 | 35.7 | 14.40 | 19.4 | 19.05 | 18.59 | 1.365 | 15.88 | 21.30 | . |
| | P | 154 | 36.0 | 13.27 | 10.7 | 16.35 | 10.07 | 1.359 | 7.38 | 12.76 | . |
| | Q300MG VS P | . | . | . | . | . | 6.09 | 1.856 | 2.44 | 9.73 | 0.001 |
| | Q600MG VS P | . | . | . | . | . | 8.52 | 1.856 | 4.87 | 12.17 | <.001 |
| DAY 57 | Q300MG | 122 | 39.3 | 14.49 | 21.0 | 18.62 | 22.32 | 1.596 | 19.18 | 25.46 | . |
| | Q600MG | 97 | 35.4 | 15.35 | 29.1 | 18.49 | 28.47 | 1.777 | 24.97 | 31.96 | . |
| | P | 107 | 36.6 | 13.85 | 16.0 | 18.13 | 15.80 | 1.654 | 12.55 | 19.06 | . |
| | Q300MG VS P | . | . | . | . | . | 6.51 | 2.261 | 2.06 | 10.96 | 0.004 |
| | Q600MG VS P | . | . | . | . | . | 12.67 | 2.387 | 7.97 | 17.36 | <.001 |
| FINAL | Q300MG | 156 | 39.5 | 14.05 | 18.1 | 19.20 | 19.27 | 1.493 | 16.33 | 22.20 | . |
| | Q600MG | 157 | 35.9 | 14.65 | 21.5 | 20.80 | 20.93 | 1.482 | 18.02 | 23.85 | . |
| | P | 158 | 36.0 | 13.24 | 12.1 | 17.78 | 11.54 | 1.476 | 8.64 | 14.44 | . |
| | Q300MG VS P | . | . | . | . | . | 7.72 | 2.058 | 3.68 | 11.77 | <.001 |
| | Q600MG VS P | . | . | . | . | . | 9.39 | 2.044 | 5.37 | 13.41 | <.001 |

739

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ204.SAS
GENERATED:  12JUL2005 17:33:05  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.2.6.2.4  QLESQ %Maximum Total Score Effect Size Change from Baseline by Visit Day
Intent-to-treat population

|        |           |             | 95% CONFIDENCE INTERVAL | |
|--------|-----------|-------------|-------|-------|
| VISIT  | TREATMENT | EFFECT SIZE | LOWER | UPPER |
| DAY 29 | Q300MG VS P | 0.36 | 0.14 | 0.59 |
|        | Q600MG VS P | 0.48 | 0.25 | 0.71 |
| DAY 57 | Q300MG VS P | 0.35 | 0.09 | 0.62 |
|        | Q600MG VS P | 0.69 | 0.41 | 0.97 |
| FINAL  | Q300MG VS P | 0.42 | 0.19 | 0.64 |
|        | Q600MG VS P | 0.49 | 0.26 | 0.71 |

740

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ205.SAS
GENERATED:  12JUL2005 17:33:08  iceadmn3

Quetiapine Fumarate 5077US/0049                                                        Page 1 of 1

Table 11.2.6.3  QLESQ Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| BIPO-LAR I | QLESQ TOTAL SCORE | VISIT DAY 1 | 116 | 35.5 | 8.84 | 35.5 | 17 | 64 | 113 | 33.9 | 8.09 | 34.0 | 15 | 55 | 112 | 34.2 | 7.84 | 34.0 | 14 | 63 |
| | | DAY 29 | 105 | 44.7 | 9.88 | 44.0 | 18 | 69 | 103 | 45.5 | 9.78 | 46.0 | 26 | 66 | 103 | 39.3 | 9.98 | 40.0 | 16 | 60 |
| | | DAY 57 | 86 | 47.6 | 9.86 | 47.0 | 17 | 70 | 70 | 50.6 | 10.80 | 54.0 | 18 | 67 | 65 | 42.2 | 10.76 | 41.0 | 20 | 63 |
| | | FINAL | 105 | 46.4 | 10.74 | 46.0 | 17 | 70 | 107 | 47.1 | 11.54 | 48.0 | 18 | 67 | 106 | 39.3 | 10.81 | 39.0 | 16 | 63 |
| | CHG FROM BASE-LINE | DAY 29 | 105 | 8.8 | 9.94 | 8.0 | -15 | 36 | 102 | 11.7 | 10.64 | 11.5 | -17 | 44 | 103 | 5.7 | 8.64 | 5.0 | -18 | 31 |
| | | DAY 57 | 86 | 11.8 | 10.63 | 11.0 | -9 | 43 | 69 | 16.8 | 10.62 | 17.0 | -13 | 45 | 65 | 7.7 | 9.71 | 6.0 | -6 | 32 |
| | | FINAL | 105 | 10.6 | 10.98 | 9.0 | -14 | 43 | 106 | 13.1 | 11.83 | 13.0 | -17 | 45 | 106 | 5.6 | 9.45 | 4.0 | -18 | 32 |
| BIPO-LAR II | QLESQ TOTAL SCORE | DAY 1 | 56 | 36.7 | 7.04 | 37.0 | 23 | 53 | 56 | 35.0 | 7.77 | 35.0 | 16 | 52 | 57 | 35.3 | 7.64 | 36.0 | 18 | 54 |
| | | DAY 29 | 51 | 44.3 | 8.06 | 44.0 | 24 | 61 | 51 | 43.9 | 11.63 | 44.0 | 14 | 66 | 51 | 41.8 | 10.12 | 42.0 | 20 | 66 |
| | | DAY 57 | 36 | 48.1 | 9.27 | 50.0 | 24 | 63 | 28 | 49.4 | 10.32 | 50.0 | 33 | 66 | 42 | 45.3 | 10.53 | 46.0 | 23 | 67 |
| | | FINAL | 51 | 45.8 | 9.07 | 45.0 | 24 | 63 | 51 | 44.4 | 11.98 | 43.0 | 14 | 66 | 52 | 44.1 | 10.34 | 43.0 | 23 | 67 |
| | CHG FROM BASE-LINE | DAY 29 | 51 | 7.7 | 9.11 | 7.0 | -10 | 26 | 51 | 9.2 | 10.66 | 9.0 | -15 | 35 | 51 | 6.5 | 10.18 | 6.0 | -12 | 35 |
| | | DAY 57 | 36 | 11.7 | 10.06 | 10.0 | -5 | 32 | 28 | 15.0 | 9.69 | 13.0 | -2 | 36 | 42 | 10.8 | 10.57 | 11.0 | -10 | 37 |
| | | FINAL | 51 | 9.2 | 10.31 | 9.0 | -6 | 32 | 51 | 9.8 | 10.99 | 10.0 | -15 | 36 | 52 | 9.0 | 10.58 | 10.5 | -11 | 37 |

741

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ201.SAS
GENERATED:  12JUL2005 17:46:14  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.2.7.1.1  PSQI Total Score and Components - Descriptive Statistics
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| PSQI TOTAL SCORE | VISIT DAY 1 | 165 | 11.6 | 3.82 | 12.0 | 2 | 20 | 166 | 11.7 | 4.16 | 12.0 | 2 | 21 | 165 | 11.6 | 3.84 | 12.0 | 3 | 19 |
| | DAY 29 | 154 | 6.6 | 3.51 | 6.0 | 0 | 16 | 152 | 6.5 | 4.19 | 5.0 | 0 | 20 | 151 | 9.2 | 4.10 | 9.0 | 1 | 19 |
| | DAY 57 | 120 | 5.9 | 3.72 | 5.0 | 0 | 18 | 95 | 4.9 | 3.24 | 4.0 | 0 | 16 | 106 | 7.9 | 3.90 | 7.5 | 0 | 19 |
| | FINAL | 154 | 6.4 | 3.74 | 6.0 | 0 | 18 | 155 | 6.2 | 4.11 | 6.0 | 0 | 20 | 154 | 8.8 | 4.24 | 8.5 | 0 | 19 |
| PATIENT SLEEP QUALITY | DAY 1 | 171 | 1.9 | 0.76 | 2.0 | 0 | 3 | 170 | 2.0 | 0.77 | 2.0 | 0 | 3 | 169 | 2.0 | 0.82 | 2.0 | 0 | 3 |
| | DAY 29 | 156 | 0.9 | 0.80 | 1.0 | 0 | 3 | 156 | 0.9 | 0.84 | 1.0 | 0 | 3 | 153 | 1.5 | 0.86 | 1.0 | 0 | 3 |
| | DAY 57 | 123 | 0.9 | 0.71 | 1.0 | 0 | 3 | 98 | 0.6 | 0.63 | 0.0 | 0 | 3 | 106 | 1.3 | 0.85 | 1.0 | 0 | 3 |
| | FINAL | 157 | 1.0 | 0.79 | 1.0 | 0 | 3 | 160 | 0.8 | 0.82 | 1.0 | 0 | 3 | 156 | 1.5 | 0.88 | 1.0 | 0 | 3 |
| SLEEP LATENCY | DAY 1 | 169 | 2.2 | 0.97 | 3.0 | 0 | 3 | 170 | 2.3 | 0.95 | 3.0 | 0 | 3 | 166 | 2.3 | 1.02 | 3.0 | 0 | 3 |
| | DAY 29 | 156 | 1.2 | 1.06 | 1.0 | 0 | 3 | 156 | 1.3 | 1.04 | 1.0 | 0 | 3 | 152 | 1.8 | 1.09 | 2.0 | 0 | 3 |
| | DAY 57 | 123 | 1.3 | 1.05 | 1.0 | 0 | 3 | 98 | 1.1 | 0.98 | 1.0 | 0 | 3 | 106 | 1.7 | 1.03 | 2.0 | 0 | 3 |
| | FINAL | 157 | 1.3 | 1.05 | 1.0 | 0 | 3 | 160 | 1.3 | 1.06 | 1.0 | 0 | 3 | 155 | 1.8 | 1.06 | 2.0 | 0 | 3 |
| SLEEP DURATION | DAY 1 | 171 | 1.5 | 0.95 | 1.0 | 0 | 3 | 170 | 1.4 | 1.04 | 1.0 | 0 | 3 | 167 | 1.6 | 1.07 | 1.0 | 0 | 3 |
| | DAY 29 | 156 | 0.7 | 0.84 | 0.0 | 0 | 3 | 155 | 0.5 | 0.78 | 0.0 | 0 | 3 | 153 | 1.3 | 0.99 | 1.0 | 0 | 3 |
| | DAY 57 | 123 | 0.6 | 0.76 | 0.0 | 0 | 3 | 98 | 0.4 | 0.65 | 0.0 | 0 | 3 | 106 | 1.1 | 0.87 | 1.0 | 0 | 3 |
| | FINAL | 157 | 0.7 | 0.80 | 1.0 | 0 | 3 | 159 | 0.5 | 0.78 | 0.0 | 0 | 3 | 156 | 1.2 | 0.97 | 1.0 | 0 | 3 |

742

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI200.SAS
GENERATED:  12JUL2005 17:46:01  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 2

Table 11.2.7.1.1  PSQI Total Score and Components - Descriptive Statistics
Intent-to-Treat Population

| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HABITUAL SLEEP EFFICIE-NCY | VISIT DAY 1 | 170 | 1.4 | 1.23 | 1.0 | 0 | 3 | 169 | 1.4 | 1.21 | 1.0 | 0 | 3 | 167 | 1.5 | 1.28 | 1.0 | 0 | 3 |
| | DAY 29 | 155 | 0.7 | 1.07 | 0.0 | 0 | 3 | 154 | 0.7 | 1.09 | 0.0 | 0 | 3 | 152 | 1.2 | 1.21 | 1.0 | 0 | 3 |
| | DAY 57 | 122 | 0.6 | 0.98 | 0.0 | 0 | 3 | 97 | 0.5 | 0.90 | 0.0 | 0 | 3 | 106 | 0.9 | 1.08 | 1.0 | 0 | 3 |
| | FINAL | 156 | 0.6 | 1.03 | 0.0 | 0 | 3 | 157 | 0.7 | 1.06 | 0.0 | 0 | 3 | 155 | 1.1 | 1.14 | 1.0 | 0 | 3 |
| SLEEP DISTURB-ANCES | DAY 1 | 167 | 1.6 | 0.66 | 2.0 | 0 | 3 | 167 | 1.7 | 0.74 | 2.0 | 0 | 3 | 167 | 1.7 | 0.72 | 2.0 | 0 | 3 |
| | DAY 29 | 155 | 1.2 | 0.61 | 1.0 | 0 | 3 | 154 | 1.3 | 0.67 | 1.0 | 0 | 3 | 152 | 1.5 | 0.67 | 1.0 | 0 | 3 |
| | DAY 57 | 121 | 1.1 | 0.64 | 1.0 | 0 | 3 | 96 | 1.1 | 0.64 | 1.0 | 0 | 3 | 106 | 1.4 | 0.62 | 1.0 | 0 | 3 |
| | FINAL | 155 | 1.1 | 0.64 | 1.0 | 0 | 3 | 158 | 1.2 | 0.71 | 1.0 | 0 | 3 | 155 | 1.4 | 0.66 | 1.0 | 0 | 3 |
| SLEEP MEDICAT-ION | DAY 1 | 171 | 0.8 | 1.23 | 0.0 | 0 | 3 | 170 | 0.8 | 1.20 | 0.0 | 0 | 3 | 169 | 0.7 | 1.11 | 0.0 | 0 | 3 |
| | DAY 29 | 156 | 0.4 | 0.91 | 0.0 | 0 | 3 | 156 | 0.4 | 0.86 | 0.0 | 0 | 3 | 153 | 0.4 | 0.88 | 0.0 | 0 | 3 |
| | DAY 57 | 123 | 0.3 | 0.84 | 0.0 | 0 | 3 | 98 | 0.3 | 0.82 | 0.0 | 0 | 3 | 106 | 0.2 | 0.63 | 0.0 | 0 | 3 |
| | FINAL | 157 | 0.4 | 0.88 | 0.0 | 0 | 3 | 160 | 0.4 | 0.92 | 0.0 | 0 | 3 | 156 | 0.3 | 0.82 | 0.0 | 0 | 3 |
| DAYTIME DYSFUNC-TION | DAY 1 | 171 | 1.9 | 0.79 | 2.0 | 0 | 3 | 170 | 2.0 | 0.67 | 2.0 | 1 | 3 | 169 | 2.0 | 0.70 | 2.0 | 0 | 3 |
| | DAY 29 | 156 | 1.5 | 0.83 | 1.0 | 0 | 3 | 156 | 1.4 | 0.83 | 1.0 | 0 | 3 | 153 | 1.6 | 0.73 | 2.0 | 0 | 3 |
| | DAY 57 | 123 | 1.1 | 0.85 | 1.0 | 0 | 3 | 98 | 1.1 | 0.85 | 1.0 | 0 | 3 | 106 | 1.4 | 0.77 | 1.0 | 0 | 3 |
| | FINAL | 157 | 1.3 | 0.91 | 1.0 | 0 | 3 | 160 | 1.4 | 0.90 | 1.0 | 0 | 3 | 156 | 1.5 | 0.77 | 2.0 | 0 | 3 |

743

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI200.SAS
GENERATED:  12JUL2005 17:46:01  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 1 of 1

Table 11.2.7.1.2  PSQI Total Score Change from Baseline - Descriptive Statistics
Intent-to-Treat Population

| PSQI TOTAL SCORE CHANGE FROM BASELINE | TREATMENT | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| VISIT | | | | | | | | | | | | | | | | | | |
| DAY 29 | 148 | -4.7 | 4.21 | -4.0 | -17 | 4 | 151 | -5.3 | 4.89 | -5.0 | -17 | 8 | 147 | -2.5 | 4.18 | -3.0 | -15 | 12 |
| DAY 57 | 117 | -5.3 | 4.30 | -5.0 | -18 | 7 | 93 | -6.4 | 4.33 | -6.0 | -16 | 4 | 102 | -3.8 | 4.14 | -3.0 | -16 | 5 |
| FINAL | 150 | -5.0 | 4.34 | -5.0 | -18 | 7 | 152 | -5.4 | 4.82 | -5.0 | -17 | 8 | 150 | -3.0 | 4.25 | -3.0 | -16 | 12 |

744

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI202.SAS
GENERATED:  12JUL2005 17:46:06  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 1 of 4

Table 11.2.7.2.1  PSQI Total Score and Components by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| PSQI TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 110 | 11.2 | 3.84 | 11.0 | 2 | 20 | 111 | 11.9 | 4.17 | 11.0 | 2 | 21 | 110 | 11.5 | 4.08 | 12.0 | 3 | 19 |
| | DAY 29 | 104 | 6.6 | 3.60 | 6.0 | 1 | 16 | 103 | 6.6 | 4.47 | 5.0 | 0 | 20 | 101 | 9.5 | 4.21 | 9.0 | 1 | 19 |
| | DAY 57 | 84 | 5.7 | 3.43 | 5.0 | 1 | 18 | 68 | 5.0 | 3.34 | 4.0 | 0 | 16 | 64 | 8.1 | 3.60 | 8.0 | 0 | 17 |
| | FINAL | 103 | 6.1 | 3.54 | 5.0 | 1 | 18 | 106 | 6.2 | 4.27 | 5.5 | 0 | 20 | 103 | 9.3 | 4.19 | 9.0 | 0 | 18 |
| PATIENT SLEEP QUALITY | DAY 1 | 115 | 1.9 | 0.78 | 2.0 | 0 | 3 | 114 | 2.1 | 0.78 | 2.0 | 0 | 3 | 112 | 2.0 | 0.81 | 2.0 | 0 | 3 |
| | DAY 29 | 105 | 1.0 | 0.80 | 1.0 | 0 | 3 | 105 | 1.0 | 0.89 | 1.0 | 0 | 3 | 102 | 1.5 | 0.86 | 1.0 | 0 | 3 |
| | DAY 57 | 87 | 0.8 | 0.66 | 1.0 | 0 | 3 | 70 | 0.6 | 0.63 | 0.5 | 0 | 3 | 64 | 1.4 | 0.85 | 1.0 | 0 | 3 |
| | FINAL | 106 | 0.9 | 0.77 | 1.0 | 0 | 3 | 109 | 0.9 | 0.85 | 1.0 | 0 | 3 | 104 | 1.6 | 0.86 | 2.0 | 0 | 3 |
| SLEEP LATENCY | DAY 1 | 114 | 2.2 | 0.89 | 2.0 | 0 | 3 | 114 | 2.3 | 0.96 | 3.0 | 0 | 3 | 110 | 2.2 | 1.03 | 3.0 | 0 | 3 |
| | DAY 29 | 105 | 1.4 | 1.07 | 1.0 | 0 | 3 | 105 | 1.3 | 1.05 | 1.0 | 0 | 3 | 102 | 1.9 | 1.04 | 2.0 | 0 | 3 |
| | DAY 57 | 87 | 1.3 | 1.06 | 1.0 | 0 | 3 | 70 | 1.1 | 0.95 | 1.0 | 0 | 3 | 64 | 1.7 | 1.00 | 2.0 | 0 | 3 |
| | FINAL | 106 | 1.3 | 1.04 | 1.0 | 0 | 3 | 109 | 1.3 | 1.05 | 1.0 | 0 | 3 | 104 | 1.9 | 1.03 | 2.0 | 0 | 3 |
| SLEEP DURATION | DAY 1 | 115 | 1.5 | 0.94 | 1.0 | 0 | 3 | 114 | 1.5 | 1.02 | 1.0 | 0 | 3 | 111 | 1.5 | 1.12 | 1.0 | 0 | 3 |
| | DAY 29 | 105 | 0.7 | 0.89 | 0.0 | 0 | 3 | 105 | 0.5 | 0.80 | 0.0 | 0 | 3 | 102 | 1.3 | 1.06 | 1.0 | 0 | 3 |
| | DAY 57 | 87 | 0.6 | 0.74 | 0.0 | 0 | 3 | 70 | 0.4 | 0.64 | 0.0 | 0 | 3 | 64 | 1.1 | 0.86 | 1.0 | 0 | 3 |
| | FINAL | 106 | 0.7 | 0.81 | 0.5 | 0 | 3 | 109 | 0.5 | 0.79 | 0.0 | 0 | 3 | 104 | 1.3 | 1.00 | 1.0 | 0 | 3 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI201.SAS
GENERATED:  12JUL2005 17:46:03  iceadmn3

745

Quetiapine Fumarate 5077US/0049                                                          Page 2 of 4

Table 11.2.7.2.1  PSQI Total Score and Components by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HABITUAL SLEEP EFFICIE-NCY | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 114 | 1.3 | 1.18 | 1.0 | 0 | 3 | 114 | 1.4 | 1.19 | 1.0 | 0 | 3 | 111 | 1.4 | 1.29 | 1.0 | 0 | 3 |
| | DAY 29 | 105 | 0.8 | 1.05 | 0.0 | 0 | 3 | 105 | 0.7 | 1.10 | 0.0 | 0 | 3 | 102 | 1.2 | 1.20 | 1.0 | 0 | 3 |
| | DAY 57 | 86 | 0.5 | 0.92 | 0.0 | 0 | 3 | 70 | 0.5 | 0.97 | 0.0 | 0 | 3 | 64 | 0.9 | 1.07 | 0.5 | 0 | 3 |
| | FINAL | 105 | 0.6 | 0.98 | 0.0 | 0 | 3 | 108 | 0.6 | 1.08 | 0.0 | 0 | 3 | 104 | 1.1 | 1.18 | 1.0 | 0 | 3 |
| SLEEP DISTURB-ANCES | DAY 1 | 112 | 1.7 | 0.65 | 2.0 | 0 | 3 | 111 | 1.7 | 0.72 | 2.0 | 0 | 3 | 111 | 1.7 | 0.72 | 2.0 | 0 | 3 |
| | DAY 29 | 104 | 1.2 | 0.58 | 1.0 | 0 | 3 | 103 | 1.3 | 0.68 | 1.0 | 0 | 3 | 101 | 1.5 | 0.67 | 1.0 | 0 | 3 |
| | DAY 57 | 85 | 1.1 | 0.60 | 1.0 | 0 | 3 | 70 | 1.0 | 0.62 | 1.0 | 0 | 2 | 64 | 1.4 | 0.63 | 1.0 | 0 | 3 |
| | FINAL | 104 | 1.1 | 0.58 | 1.0 | 0 | 3 | 107 | 1.2 | 0.68 | 1.0 | 0 | 3 | 103 | 1.4 | 0.68 | 1.0 | 0 | 3 |
| SLEEP MEDICAT-ION | DAY 1 | 115 | 0.8 | 1.22 | 0.0 | 0 | 3 | 114 | 0.8 | 1.23 | 0.0 | 0 | 3 | 112 | 0.7 | 1.15 | 0.0 | 0 | 3 |
| | DAY 29 | 105 | 0.3 | 0.84 | 0.0 | 0 | 3 | 105 | 0.4 | 0.91 | 0.0 | 0 | 3 | 102 | 0.5 | 0.97 | 0.0 | 0 | 3 |
| | DAY 57 | 87 | 0.2 | 0.71 | 0.0 | 0 | 3 | 70 | 0.4 | 0.89 | 0.0 | 0 | 3 | 64 | 0.2 | 0.68 | 0.0 | 0 | 3 |
| | FINAL | 106 | 0.2 | 0.66 | 0.0 | 0 | 3 | 109 | 0.5 | 0.99 | 0.0 | 0 | 3 | 104 | 0.4 | 0.93 | 0.0 | 0 | 3 |
| DAYTIME DYSFUNC-TION | DAY 1 | 115 | 1.9 | 0.79 | 2.0 | 0 | 3 | 114 | 2.0 | 0.69 | 2.0 | 1 | 3 | 112 | 2.1 | 0.73 | 2.0 | 0 | 3 |
| | DAY 29 | 105 | 1.4 | 0.77 | 1.0 | 0 | 3 | 105 | 1.4 | 0.82 | 1.0 | 0 | 3 | 102 | 1.7 | 0.73 | 2.0 | 0 | 3 |
| | DAY 57 | 87 | 1.1 | 0.83 | 1.0 | 0 | 3 | 70 | 1.1 | 0.86 | 1.0 | 0 | 3 | 64 | 1.4 | 0.81 | 1.0 | 0 | 3 |
| | FINAL | 106 | 1.2 | 0.85 | 1.0 | 0 | 3 | 109 | 1.3 | 0.90 | 1.0 | 0 | 3 | 104 | 1.6 | 0.79 | 2.0 | 0 | 3 |

746

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI201.SAS
GENERATED:  12JUL2005 17:46:03  iceadmn3

Table 11.2.7.2.1  PSQI Total Score and Components by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| PSQI TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 55 | 12.3 | 3.71 | 12.0 | 6 | 19 | 55 | 11.3 | 4.14 | 12.0 | 3 | 18 | 55 | 11.7 | 3.34 | 12.0 | 3 | 19 |
| | DAY 29 | 50 | 6.5 | 3.33 | 6.0 | 0 | 15 | 49 | 6.1 | 3.53 | 5.0 | 1 | 17 | 50 | 8.8 | 3.86 | 9.0 | 1 | 17 |
| | DAY 57 | 36 | 6.5 | 4.33 | 5.5 | 0 | 16 | 27 | 4.8 | 3.03 | 5.0 | 0 | 11 | 42 | 7.6 | 4.35 | 7.0 | 0 | 19 |
| | FINAL | 51 | 7.0 | 4.09 | 6.0 | 0 | 16 | 49 | 6.1 | 3.77 | 6.0 | 0 | 17 | 51 | 7.8 | 4.18 | 7.0 | 0 | 19 |
| PATIENT SLEEP QUALITY | DAY 1 | 56 | 2.1 | 0.71 | 2.0 | 1 | 3 | 56 | 1.9 | 0.73 | 2.0 | 1 | 3 | 57 | 1.9 | 0.85 | 2.0 | 0 | 3 |
| | DAY 29 | 51 | 0.9 | 0.82 | 1.0 | 0 | 3 | 51 | 0.8 | 0.73 | 1.0 | 0 | 2 | 51 | 1.5 | 0.86 | 1.0 | 0 | 3 |
| | DAY 57 | 36 | 1.1 | 0.78 | 1.0 | 0 | 3 | 28 | 0.5 | 0.64 | 0.0 | 0 | 2 | 42 | 1.2 | 0.85 | 1.0 | 0 | 3 |
| | FINAL | 51 | 1.1 | 0.83 | 1.0 | 0 | 3 | 51 | 0.8 | 0.76 | 1.0 | 0 | 2 | 52 | 1.3 | 0.87 | 1.0 | 0 | 3 |
| SLEEP LATENCY | DAY 1 | 55 | 2.2 | 1.12 | 3.0 | 0 | 3 | 56 | 2.3 | 0.94 | 3.0 | 0 | 3 | 56 | 2.4 | 0.99 | 3.0 | 0 | 3 |
| | DAY 29 | 51 | 1.0 | 1.01 | 1.0 | 0 | 3 | 51 | 1.2 | 1.03 | 1.0 | 0 | 3 | 50 | 1.7 | 1.18 | 2.0 | 0 | 3 |
| | DAY 57 | 36 | 1.3 | 1.05 | 1.0 | 0 | 3 | 28 | 1.1 | 1.07 | 1.0 | 0 | 3 | 42 | 1.5 | 1.09 | 1.0 | 0 | 3 |
| | FINAL | 51 | 1.2 | 1.06 | 1.0 | 0 | 3 | 51 | 1.3 | 1.07 | 1.0 | 0 | 3 | 51 | 1.6 | 1.12 | 1.0 | 0 | 3 |
| SLEEP DURATION | DAY 1 | 56 | 1.7 | 0.97 | 1.5 | 0 | 3 | 56 | 1.2 | 1.05 | 1.0 | 0 | 3 | 56 | 1.6 | 0.99 | 2.0 | 0 | 3 |
| | DAY 29 | 51 | 0.6 | 0.75 | 0.0 | 0 | 3 | 50 | 0.5 | 0.76 | 0.0 | 0 | 3 | 51 | 1.2 | 0.85 | 1.0 | 0 | 3 |
| | DAY 57 | 36 | 0.7 | 0.82 | 0.5 | 0 | 3 | 28 | 0.5 | 0.69 | 0.0 | 0 | 3 | 42 | 1.0 | 0.90 | 1.0 | 0 | 3 |
| | FINAL | 51 | 0.7 | 0.81 | 1.0 | 0 | 3 | 50 | 0.5 | 0.76 | 0.0 | 0 | 3 | 52 | 1.0 | 0.88 | 1.0 | 0 | 3 |

(Continued)

747

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI201.SAS
GENERATED:  12JUL2005 17:46:03  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 4 of 4

Table 11.2.7.2.1  PSQI Total Score and Components by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HABITUAL SLEEP EFFICIE- NCY | VISIT DAY 1 | 56 | 1.7 | 1.31 | 2.0 | 0 | 3 | 55 | 1.5 | 1.26 | 1.0 | 0 | 3 | 56 | 1.6 | 1.28 | 2.0 | 0 | 3 |
| | DAY 29 | 50 | 0.7 | 1.12 | 0.0 | 0 | 3 | 49 | 0.7 | 1.09 | 0.0 | 0 | 3 | 50 | 1.3 | 1.26 | 1.0 | 0 | 3 |
| | DAY 57 | 36 | 0.7 | 1.11 | 0.0 | 0 | 3 | 27 | 0.4 | 0.70 | 0.0 | 0 | 2 | 42 | 1.0 | 1.12 | 1.0 | 0 | 3 |
| | FINAL | 51 | 0.7 | 1.15 | 0.0 | 0 | 3 | 49 | 0.7 | 1.02 | 0.0 | 0 | 3 | 51 | 1.0 | 1.07 | 1.0 | 0 | 3 |
| SLEEP DISTURB- ANCES | DAY 1 | 55 | 1.6 | 0.68 | 2.0 | 0 | 3 | 56 | 1.8 | 0.79 | 2.0 | 0 | 3 | 56 | 1.7 | 0.74 | 2.0 | 0 | 3 |
| | DAY 29 | 51 | 1.2 | 0.65 | 1.0 | 0 | 2 | 51 | 1.3 | 0.66 | 1.0 | 0 | 3 | 51 | 1.5 | 0.67 | 1.0 | 0 | 3 |
| | DAY 57 | 36 | 1.1 | 0.75 | 1.0 | 0 | 3 | 28 | 1.0 | 0.74 | 1.0 | 0 | 3 | 42 | 1.4 | 0.62 | 1.0 | 0 | 3 |
| | FINAL | 51 | 1.1 | 0.75 | 1.0 | 0 | 3 | 51 | 1.2 | 0.76 | 1.0 | 0 | 3 | 52 | 1.3 | 0.62 | 1.0 | 0 | 3 |
| SLEEP MEDICAT- ION | DAY 1 | 56 | 0.9 | 1.25 | 0.0 | 0 | 3 | 56 | 0.8 | 1.15 | 0.0 | 0 | 3 | 57 | 0.6 | 1.05 | 0.0 | 0 | 3 |
| | DAY 29 | 51 | 0.5 | 1.05 | 0.0 | 0 | 3 | 51 | 0.3 | 0.75 | 0.0 | 0 | 3 | 51 | 0.2 | 0.61 | 0.0 | 0 | 3 |
| | DAY 57 | 36 | 0.5 | 1.08 | 0.0 | 0 | 3 | 28 | 0.1 | 0.57 | 0.0 | 0 | 3 | 42 | 0.2 | 0.55 | 0.0 | 0 | 3 |
| | FINAL | 51 | 0.6 | 1.18 | 0.0 | 0 | 3 | 51 | 0.2 | 0.74 | 0.0 | 0 | 3 | 52 | 0.2 | 0.51 | 0.0 | 0 | 3 |
| DAYTIME DYSFUNC- TION | DAY 1 | 56 | 2.1 | 0.78 | 2.0 | 0 | 3 | 56 | 1.9 | 0.62 | 2.0 | 1 | 3 | 57 | 1.8 | 0.62 | 2.0 | 1 | 3 |
| | DAY 29 | 51 | 1.6 | 0.91 | 2.0 | 0 | 3 | 51 | 1.5 | 0.83 | 1.0 | 0 | 3 | 51 | 1.5 | 0.70 | 2.0 | 0 | 3 |
| | DAY 57 | 36 | 1.2 | 0.91 | 1.0 | 0 | 3 | 28 | 1.1 | 0.83 | 1.0 | 0 | 3 | 42 | 1.3 | 0.72 | 1.0 | 0 | 3 |
| | FINAL | 51 | 1.4 | 1.02 | 1.0 | 0 | 3 | 51 | 1.4 | 0.90 | 1.0 | 0 | 3 | 52 | 1.4 | 0.72 | 1.0 | 0 | 3 |

748

Quetiapine Fumarate 5077US/0049

Table 11.2.7.2.2  PSQI Total Score Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| BIPOLAR I | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 29 | 99 | -4.4 | 4.43 | -4.0 | -17 | 4 | 102 | -5.3 | 5.03 | -6.0 | -17 | 8 | 99 | -2.3 | 4.44 | -3.0 | -15 | 12 |
| | DAY 57 | 81 | -5.2 | 4.54 | -5.0 | -18 | 7 | 67 | -6.5 | 4.55 | -6.0 | -16 | 4 | 62 | -3.6 | 4.22 | -3.0 | -14 | 5 |
| | FINAL | 100 | -5.0 | 4.50 | -5.0 | -18 | 7 | 104 | -5.6 | 5.02 | -5.0 | -17 | 8 | 101 | -2.6 | 4.43 | -3.0 | -14 | 12 |
| BIPOLAR II | DAY 29 | 49 | -5.5 | 3.64 | -5.0 | -12 | 3 | 49 | -5.2 | 4.64 | -4.0 | -15 | 6 | 48 | -2.9 | 3.59 | -3.0 | -11 | 6 |
| | DAY 57 | 36 | -5.5 | 3.78 | -5.5 | -14 | 3 | 26 | -6.3 | 3.75 | -6.0 | -15 | 3 | 40 | -4.1 | 4.03 | -4.0 | -16 | 5 |
| | FINAL | 50 | -5.1 | 4.05 | -5.0 | -14 | 3 | 48 | -5.2 | 4.39 | -4.5 | -15 | 6 | 49 | -3.9 | 3.76 | -4.0 | -16 | 5 |

749

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 1

Table 11.2.7.3.1  PSQI Total Score Change from Baseline (ANCOVA)
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | Q300MG | 148 | 11.3 | 3.78 | -4.7 | 4.21 | -4.96 | 0.310 | -5.57 | -4.35 | . |
| | Q600MG | 151 | 11.7 | 4.18 | -5.3 | 4.89 | -5.28 | 0.307 | -5.89 | -4.68 | . |
| | P | 147 | 11.7 | 3.83 | -2.5 | 4.18 | -2.47 | 0.311 | -3.09 | -1.86 | . |
| | Q300MG VS P | . | . | . | . | . | -2.48 | 0.430 | -3.33 | -1.64 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -2.81 | 0.428 | -3.65 | -1.97 | <.001 |
| DAY 57 | Q300MG | 117 | 11.2 | 3.70 | -5.3 | 4.30 | -5.40 | 0.328 | -6.05 | -4.75 | . |
| | Q600MG | 93 | 11.4 | 4.45 | -6.4 | 4.33 | -6.44 | 0.368 | -7.17 | -5.71 | . |
| | P | 102 | 11.6 | 3.71 | -3.8 | 4.14 | -3.68 | 0.343 | -4.36 | -3.00 | . |
| | Q300MG VS P | . | . | . | . | . | -1.72 | 0.463 | -2.63 | -0.81 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -2.76 | 0.490 | -3.72 | -1.79 | <.001 |
| FINAL | Q300MG | 150 | 11.4 | 3.82 | -5.0 | 4.34 | -5.16 | 0.319 | -5.79 | -4.53 | . |
| | Q600MG | 152 | 11.6 | 4.16 | -5.4 | 4.82 | -5.46 | 0.319 | -6.09 | -4.83 | . |
| | P | 150 | 11.7 | 3.82 | -3.0 | 4.25 | -2.94 | 0.320 | -3.57 | -2.31 | . |
| | Q300MG VS P | . | . | . | . | . | -2.22 | 0.436 | -3.07 | -1.36 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -2.52 | 0.434 | -3.37 | -1.66 | <.001 |

750

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/PSQI204.SAS
GENERATED:  12JUL2005 17:32:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.2.7.3.2   PSQI Total Score Effect Size Change from Baseline
                   Intent-to-Treat Population

|  |  | | 95% CONFIDENCE INTERVAL | |
|  |  | EFFECT SIZE | LOWER | UPPER |
| VISIT | TREATMENT | | | |
| DAY 29 | Q300MG VS P | -0.59 | -0.83 | -0.36 |
|  | Q600MG VS P | -0.62 | -0.85 | -0.38 |
| DAY 57 | Q300MG VS P | -0.41 | -0.67 | -0.14 |
|  | Q600MG VS P | -0.65 | -0.94 | -0.36 |
| FINAL | Q300MG VS P | -0.52 | -0.75 | -0.29 |
|  | Q600MG VS P | -0.55 | -0.78 | -0.32 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/PSQI205.SAS
GENERATED:  12JUL2005 17:32:58  iceadmn3

751

Table 11.3.1.1  Exposure to Randomized Treatment - Descriptive Statistics
Safety Population

| | | TREATMENT | | |
| | | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO |
|---|---|---|---|---|
| DAYS ON RANDOMIZED TREATMENT | N | 179 | 180 | 180 |
| | MEAN | 44.4 | 40.3 | 43.0 |
| | SD | 19.43 | 20.65 | 18.28 |
| | MEDIAN | 56.0 | 55.0 | 55.0 |
| | MIN | 3 | 1 | 1 |
| | MAX | 64 | 62 | 64 |
| DAYS WITH TREATMENT | N | 179 | 180 | 180 |
| | MEAN | 43.7 | 39.7 | 42.2 |
| | SD | 19.25 | 20.53 | 18.07 |
| | MEDIAN | 55.0 | 54.0 | 54.0 |
| | MIN | 3 | 1 | 1 |
| | MAX | 62 | 60 | 63 |
| MEDIAN DOSE OVER STUDY | N | 179 | 180 | 180 |
| | MEAN | 275.3 | 502.4 | 0.0 |
| | SD | 56.90 | 156.53 | 0.00 |
| | MEDIAN | 300.0 | 600.0 | 0.0 |
| | MIN | 0 | 0 | 0 |
| | MAX | 300 | 600 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN200.SAS
GENERATED:  12JUL2005 17:45:46  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 2

Table 11.3.1.1  Exposure to Randomized Treatment - Descriptive Statistics
Safety Population

|  |  | TREATMENT | | |
|  |  | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO |
| MEAN DOSE OVER STUDY | N | 179 | 180 | 180 |
|  | MEAN | 260.3 | 462.1 | 0.0 |
|  | SD | 45.30 | 138.58 | 0.00 |
|  | MEDIAN | 281.0 | 531.5 | 0.0 |
|  | MIN | 50 | 31 | 0 |
|  | MAX | 344 | 624 | 0 |
| CUMULATIVE DOSE OVER STUDY | N | 179 | 180 | 180 |
|  | MEAN | 12145.0 | 21034.4 | 0.0 |
|  | SD | 5687.50 | 12076.36 | 0.00 |
|  | MEDIAN | 15350.0 | 27650.0 | 0.0 |
|  | MIN | 350 | 50 | 0 |
|  | MAX | 19250 | 33050 | 0 |

753

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN200.SAS
GENERATED:  12JUL2005 17:45:46  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.1.2  Total Subject Days on Randomized Treatment - Descriptive Statistics
Safety Population

| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N | DAYS | N | DAYS | N | DAYS |
|---|---|---|---|---|---|---|
| TOTAL EXPOSURE | 179 | 7946 | 180 | 7257 | 180 | 7735 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN204.SAS
GENERATED:  12JUL2005 17:45:54  iceadmn3

754

Table 11.3.1.3  Subjects with Dose Reduction by Bipolar Diagnosis and Withdrawal Status
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
| | | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|
| OVERALL | OVERALL | 30 | 16.8 | 40 | 22.2 | 9 | 5.0 |
| | - COMPLETERS | 24 | 13.4 | 20 | 11.1 | 4 | 2.2 |
| | - ALL WITHDRAWALS | 6 | 3.4 | 20 | 11.1 | 5 | 2.8 |
| | - LOST TO FOLLOW-UP | 1 | 0.6 | 4 | 2.2 | 3 | 1.7 |
| | - ADVERSE EVENT | 3 | 1.7 | 14 | 7.8 | 1 | 0.6 |
| | - PROTOCOL/NONCOMPLIANCE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | - LACK OF EFFICACY | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | - INFORMED CONSENT WITHDRAWN | 0 | 0 | 2 | 1.1 | 0 | 0 |
| BIPOLAR I | OVERALL | 20 | 11.2 | 31 | 17.2 | 6 | 3.3 |
| | - COMPLETERS | 18 | 10.1 | 15 | 8.3 | 2 | 1.1 |
| | - ALL WITHDRAWALS | 2 | 1.1 | 16 | 8.9 | 4 | 2.2 |
| | - LOST TO FOLLOW-UP | 0 | 0 | 3 | 1.7 | 2 | 1.1 |
| | - ADVERSE EVENT | 2 | 1.1 | 11 | 6.1 | 1 | 0.6 |
| | - LACK OF EFFICACY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | - INFORMED CONSENT WITHDRAWN | 0 | 0 | 2 | 1.1 | 0 | 0 |
| BIPOLAR II | OVERALL | 10 | 5.6 | 9 | 5.0 | 3 | 1.7 |

(Continued)

755

Quetiapine Fumarate 5077US/0049                                      Page 2 of 2

Table 11.3.1.3  Subjects with Dose Reduction by Bipolar Diagnosis and Withdrawal Status
Safety Population

|  |  | TREATMENT | | | | | |
|  |  | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
|  |  | N=179 | | N=180 | | N=180 | |
|  |  | N | % | N | % | N | % |
| BIPOLAR II | - COMPLETERS | 6 | 3.4 | 5 | 2.8 | 2 | 1.1 |
|  | - ALL WITHDRAWALS | 4 | 2.2 | 4 | 2.2 | 1 | 0.6 |
|  | - LOST TO FOLLOW-UP | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
|  | - ADVERSE EVENT | 1 | 0.6 | 3 | 1.7 | 0 | 0 |
|  | - PROTOCOL/NONCOMPLIANCE | 1 | 0.6 | 0 | 0 | 0 | 0 |
|  | - LACK OF EFFICACY | 1 | 0.6 | 0 | 0 | 0 | 0 |

756

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN201.SAS
GENERATED:  12JUL2005 17:45:48  iceadmn3

Table 11.3.1.4  Compliance
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | N | % | N | % | N | % |
| OVERALL | OVERALL | 179 | 100.0 | 180 | 100.0 | 180 | 100.0 |
| | - COMPLETERS | 121 | 67.6 | 98 | 54.4 | 107 | 59.4 |
| | - ALL WITHDRAWALS | 58 | 32.4 | 82 | 45.6 | 73 | 40.6 |
| | - LOST TO FOLLOW-UP | 12 | 6.7 | 21 | 11.7 | 11 | 6.1 |
| | - ADVERSE EVENT | 29 | 16.2 | 47 | 26.1 | 16 | 8.9 |
| | - PROTOCOL/NONCOMPLIANCE | 8 | 4.5 | 4 | 2.2 | 10 | 5.6 |
| | - INFORMED CONSENT WITHDRAWN | 5 | 2.8 | 6 | 3.3 | 12 | 6.7 |
| | - LACK OF EFFICACY | 4 | 2.2 | 1 | 0.6 | 24 | 13.3 |
| | - OTHER | 0 | 0 | 3 | 1.7 | 0 | 0 |
| FULL COMPLIANCE (>=80%) | OVERALL | 176 | 98.3 | 177 | 98.3 | 178 | 98.9 |
| | - COMPLETERS | 121 | 67.6 | 98 | 54.4 | 107 | 59.4 |
| | - ALL WITHDRAWALS | 55 | 30.7 | 79 | 43.9 | 71 | 39.4 |
| | - LOST TO FOLLOW-UP | 11 | 6.1 | 21 | 11.7 | 11 | 6.1 |
| | - ADVERSE EVENT | 27 | 15.1 | 44 | 24.4 | 15 | 8.3 |
| | - PROTOCOL/NONCOMPLIANCE | 8 | 4.5 | 4 | 2.2 | 9 | 5.0 |
| | - INFORMED CONSENT WITHDRAWN | 5 | 2.8 | 6 | 3.3 | 12 | 6.7 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN202.SAS
GENERATED:  12JUL2005 17:45:50  iceadmn3

Table 11.3.1.4  Compliance
Safety Population

| | | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % |
| FULL COMPLIANCE (>=80%) | -   LACK OF EFFICACY | 4 | 2.2 | 1 | 0.6 | 24 | 13.3 |
| | -   OTHER | 0 | 0 | 3 | 1.7 | 0 | 0 |
| NON-COMPLIANCE (<70%) | OVERALL | 3 | 1.7 | 2 | 1.1 | 1 | 0.6 |
| | - ALL WITHDRAWALS | 3 | 1.7 | 2 | 1.1 | 1 | 0.6 |
| | -   LOST TO FOLLOW-UP | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | -   ADVERSE EVENT | 2 | 1.1 | 2 | 1.1 | 0 | 0 |
| | -   PROTOCOL/NONCOMPLIANCE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| PARTIAL COMPLIANCE (>=70% & <80%) | OVERALL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | - ALL WITHDRAWALS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | -   ADVERSE EVENT | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

758

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN202.SAS
GENERATED:  12JUL2005 17:45:50  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.1.5  Compliance by Withdrawal Status
Safety Population

| | TREATMENT | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG (N=179) | | | | | | QUETIAPINE 600 MG (N=180) | | | | | | | | | | |
| | >=80 | | | <70 | | | >=80 | | | >=70-<80 | | | <70 | | | | |
| | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % |
| OVERALL | 179 | 176 | 98.3 | 179 | 3 | 1.7 | 180 | 177 | 98.3 | 180 | 1 | 0.6 | 180 | 2 | 1.1 |
| - COMPLETERS | 121 | 121 | 100.0 | 0 | 0 | 0 | 98 | 98 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - ALL WITHDRAWALS | 58 | 55 | 94.8 | 58 | 3 | 5.2 | 82 | 79 | 96.3 | 82 | 1 | 1.2 | 82 | 2 | 2.4 |
| - LOST TO FOLLOW-UP | 12 | 11 | 91.7 | 12 | 1 | 8.3 | 21 | 21 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - ADVERSE EVENT | 29 | 27 | 93.1 | 29 | 2 | 6.9 | 47 | 44 | 93.6 | 47 | 1 | 2.1 | 47 | 2 | 4.3 |
| - PROTOCOL/NONCOMPLIANCE | 8 | 8 | 100.0 | 0 | 0 | 0 | 4 | 4 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - INFORMED CONSENT WITHDRAWN | 5 | 5 | 100.0 | 0 | 0 | 0 | 6 | 6 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - LACK OF EFFICACY | 4 | 4 | 100.0 | 0 | 0 | 0 | 1 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - OTHER | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |

759

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN203.SAS
GENERATED:  12JUL2005 17:45:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 2 of 2

Table 11.3.1.5  Compliance by Withdrawal Status
Safety Population

| | TREATMENT | | | | | | | | |
| | PLACEBO (N=180) | | | | | | | | |
| | >=80 | | | >=70-<80 | | | <70 | | |
| | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % |
|---|---|---|---|---|---|---|---|---|---|
| OVERALL | 180 | 178 | 98.9 | 180 | 1 | 0.6 | 180 | 1 | 0.6 |
| - COMPLETERS | 107 | 107 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - ALL WITHDRAWALS | 73 | 71 | 97.3 | 73 | 1 | 1.4 | 73 | 1 | 1.4 |
| - LOST TO FOLLOW-UP | 11 | 11 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - ADVERSE EVENT | 16 | 15 | 93.8 | 16 | 1 | 6.3 | 0 | 0 | 0 |
| - PROTOCOL/NONCOMPLIANCE | 10 | 9 | 90.0 | 0 | 0 | 0 | 10 | 1 | 10.0 |
| - INFORMED CONSENT WITHDRAWN | 12 | 12 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - LACK OF EFFICACY | 24 | 24 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN203.SAS
GENERATED:  12JUL2005 17:45:52  iceadmn3

760

Quetiapine Fumarate 5077US/0049                                    Page 1 of 2

Table 11.3.1.6  Compliance by Withdrawal Status
Intent-to-treat population

| | TREATMENT | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG (N=172) | | | | | | QUETIAPINE 600 MG (N=170) | | | | | | | | | | |
| | >=80 | | | <70 | | | >=80 | | | >=70-<80 | | | <70 | | |
| | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % |
| OVERALL | 172 | 170 | 98.8 | 172 | 2 | 1.2 | 170 | 167 | 98.2 | 170 | 1 | 0.6 | 170 | 2 | 1.2 |
| - COMPLETERS | 121 | 121 | 100.0 | 0 | 0 | 0 | 98 | 98 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - ALL WITHDRAWALS | 51 | 49 | 96.1 | 51 | 2 | 3.9 | 72 | 69 | 95.8 | 72 | 1 | 1.4 | 72 | 2 | 2.8 |
| - LOST TO FOLLOW-UP | 9 | 9 | 100.0 | 0 | 0 | 0 | 16 | 16 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - ADVERSE EVENT | 27 | 25 | 92.6 | 27 | 2 | 7.4 | 43 | 40 | 93.0 | 43 | 1 | 2.3 | 43 | 2 | 4.7 |
| - PROTOCOL/NONCOMPLIANCE | 7 | 7 | 100.0 | 0 | 0 | 0 | 4 | 4 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - INFORMED CONSENT WITHDRAWN | 4 | 4 | 100.0 | 0 | 0 | 0 | 6 | 6 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - LACK OF EFFICACY | 4 | 4 | 100.0 | 0 | 0 | 0 | 1 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - OTHER | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |

761

Quetiapine Fumarate 5077US/0049                                    Page 2 of 2

Table 11.3.1.6  Compliance by Withdrawal Status
Intent-to-treat population

| | TREATMENT | | | | | | | | |
| | PLACEBO (N=169) | | | | | | | | |
| | >=80 | | | >=70-<80 | | | <70 | | |
| | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % |
|---|---|---|---|---|---|---|---|---|---|
| OVERALL | 169 | 167 | 98.8 | 169 | 1 | 0.6 | 169 | 1 | 0.6 |
| - COMPLETERS | 105 | 105 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - ALL WITHDRAWALS | 64 | 62 | 96.9 | 64 | 1 | 1.6 | 64 | 1 | 1.6 |
| -   LOST TO FOLLOW-UP | 9 | 9 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| -   ADVERSE EVENT | 10 | 9 | 90.0 | 10 | 1 | 10.0 | 0 | 0 | 0 |
| -   PROTOCOL/NONCOMPLIANCE | 9 | 8 | 88.9 | 0 | 0 | 0 | 9 | 1 | 11.1 |
| -   INFORMED CONSENT WITHDRAWN | 12 | 12 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| -   LACK OF EFFICACY | 24 | 24 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |

762

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN205.SAS
GENERATED:  12JUL2005 17:45:56  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 1 of 1

Table 11.3.2.1  Overview of Adverse Events
Safety Population

| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SAFETY POPULATION | 179 | 100.0 | 180 | 100.0 | 180 | 100.0 |
| AT LEAST ONE ADVERSE EVENT | 166 | 92.7 | 165 | 91.7 | 148 | 82.2 |
| SERIOUS ADVERSE EVENT | 6 | 3.4 | 9 | 5.0 | 16 | 8.9 |
| ADVERSE EVENT LEADING TO DEATH | 0 | 0 | 0 | 0 | 0 | 0 |
| STUDY DRUG-RELATED ADVERSE EVENT | 152 | 84.9 | 156 | 86.7 | 85 | 47.2 |
| WITHDRAWALS DUE TO ADVERSE EVENT | 29 | 16.2 | 47 | 26.1 | 15 | 8.3 |

(TREATMENT spans the three drug group columns)

763

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG200.SAS
GENERATED:  12JUL2005 17:38:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 1 of 1

Table 11.3.2.2  Overview of Adverse Events by Bipolar Diagnosis
Safety Population

| | TREATMENT | | | | | | | | | | | |
| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAFETY POPULATION | 120 | 100.0 | 120 | 100.0 | 118 | 100.0 | 59 | 100.0 | 60 | 100.0 | 62 | 100.0 |
| AT LEAST ONE ADVERSE EVENT | 108 | 90.0 | 107 | 89.2 | 100 | 84.7 | 58 | 98.3 | 58 | 96.7 | 48 | 77.4 |
| SERIOUS ADVERSE EVENT | 5 | 4.2 | 6 | 5.0 | 14 | 11.9 | 1 | 1.7 | 3 | 5.0 | 2 | 3.2 |
| ADVERSE EVENT LEADING TO DEATH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STUDY DRUG-RELATED ADVERSE EVENT | 95 | 79.2 | 101 | 84.2 | 57 | 48.3 | 57 | 96.6 | 55 | 91.7 | 28 | 45.2 |
| WITHDRAWALS DUE TO ADVERSE EVENT | 16 | 13.3 | 28 | 23.3 | 13 | 11.0 | 13 | 22.0 | 19 | 31.7 | 2 | 3.2 |

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG201.SAS
GENERATED:  12JUL2005 17:39:02  iceadmn3

764

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| ANY ADVERSE EVENT | | 166 | 92.7 | 165 | 91.7 | 148 | 82.2 |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | TOTAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LYMPHADENOPATHY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| CARDIAC DISORDERS | TOTAL | 12 | 6.7 | 7 | 3.9 | 5 | 2.8 |
| | ATRIOVENTRICULAR BLOCK FIRST DEGREE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PALPITATIONS | 8 | 4.5 | 5 | 2.8 | 3 | 1.7 |
| | TACHYCARDIA NOS | 3 | 1.7 | 2 | 1.1 | 1 | 0.6 |
| | VENTRICULAR EXTRASYSTOLES | 0 | 0 | 0 | 0 | 1 | 0.6 |
| CONGENITAL, FAMILIAL AND GENETIC DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FACTOR II DEFICIENCY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| EAR AND LABYRINTH DISORDERS | TOTAL | 6 | 3.4 | 5 | 2.8 | 2 | 1.1 |
| | CERUMEN IMPACTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | EAR CONGESTION | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

765

Quetiapine Fumarate 5077US/0049                                    Page 2 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| EAR AND LABYRINTH DISORDERS | EAR DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | EAR PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | EAR PRURITUS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TINNITUS | 2 | 1.1 | 3 | 1.7 | 2 | 1.1 |
| | VERTIGO | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| EYE DISORDERS | TOTAL | 9 | 5.0 | 16 | 8.9 | 8 | 4.4 |
| | ALTERED VISUAL DEPTH PERCEPTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ASTIGMATISM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BLEPHARITIS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BLEPHAROSPASM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DRY EYE NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | EYE PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | EYELIDS PRURITUS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PHOTOPHOBIA | 0 | 0 | 0 | 0 | 2 | 1.1 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

766

Quetiapine Fumarate 5077US/0049                                    Page 3 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| EYE DISORDERS | PHOTOPSIA | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | VISION BLURRED | 5 | 2.8 | 13 | 7.2 | 3 | 1.7 |
| | VISUAL ACUITY REDUCED | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| GASTROINTESTINAL DISORDERS | TOTAL | 108 | 60.3 | 109 | 60.6 | 63 | 35.0 |
| | ABDOMINAL DISCOMFORT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ABDOMINAL DISTENSION | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 |
| | ABDOMINAL PAIN LOWER | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | ABDOMINAL PAIN NOS | 0 | 0 | 2 | 1.1 | 6 | 3.3 |
| | ABDOMINAL PAIN UPPER | 1 | 0.6 | 3 | 1.7 | 4 | 2.2 |
| | APHTHOUS STOMATITIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | APTYALISM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CHAPPED LIPS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CHEILITIS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CONSTIPATION | 21 | 11.7 | 20 | 11.1 | 8 | 4.4 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GASTROINTESTINAL DISORDERS | DIARRHOEA NOS | 8 | 4.5 | 11 | 6.1 | 15 | 8.3 |
| | DRY MOUTH | 79 | 44.1 | 73 | 40.6 | 14 | 7.8 |
| | DUODENAL ULCER HAEMORRHAGE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DYSPEPSIA | 12 | 6.7 | 17 | 9.4 | 10 | 5.6 |
| | DYSPHAGIA | 0 | 0 | 6 | 3.3 | 0 | 0 |
| | FAECES HARD | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FLATULENCE | 2 | 1.1 | 4 | 2.2 | 2 | 1.1 |
| | FOOD POISONING NOS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | FREQUENT BOWEL MOVEMENTS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GASTROINTESTINAL PAIN NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GASTROOESOPHAGEAL REFLUX DISEASE | 1 | 0.6 | 5 | 2.8 | 2 | 1.1 |
| | GINGIVAL PAIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | GLOSSODYNIA | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

768

Case 6:06-md-01769-ACC-DAB   Document 1351-9   Filed 03/11/09   Page 71 of 100 PageID
45931

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| GASTROINTESTINAL DISORDERS | HAEMORRHOIDS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | INTESTINAL OBSTRUCTION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | IRRITABLE BOWEL SYNDROME | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NAUSEA | 14 | 7.8 | 16 | 8.9 | 23 | 12.8 |
| | ORAL PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PANCREATITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SWOLLEN TONGUE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TONGUE DISORDER NOS | 3 | 1.7 | 0 | 0 | 0 | 0 |
| | TOOTH DISORDER NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TOOTH LOSS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TOOTHACHE | 4 | 2.2 | 4 | 2.2 | 4 | 2.2 |
| | VOMITING NOS | 11 | 6.1 | 4 | 2.2 | 2 | 1.1 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 41 | 22.9 | 59 | 32.8 | 31 | 17.2 |
| | ASTHENIA | 0 | 0 | 3 | 1.7 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

769

Quetiapine Fumarate 5077US/0049                                    Page 6 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | CHEST DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CHEST PAIN | 2 | 1.1 | 4 | 2.2 | 2 | 1.1 |
| | CHEST TIGHTNESS | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 |
| | DRUG WITHDRAWAL SYNDROME | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FATIGUE | 16 | 8.9 | 21 | 11.7 | 13 | 7.2 |
| | FEELING ABNORMAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FEELING COLD | 1 | 0.6 | 4 | 2.2 | 2 | 1.1 |
| | FEELING HOT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FEELING JITTERY | 0 | 0 | 3 | 1.7 | 0 | 0 |
| | GAIT ABNORMAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HERNIA NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | INFLUENZA LIKE ILLNESS | 4 | 2.2 | 4 | 2.2 | 4 | 2.2 |
| | LETHARGY | 11 | 6.1 | 16 | 8.9 | 3 | 1.7 |
| | MUCOUS MEMBRANE DISORDER NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

770

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | OEDEMA PERIPHERAL | 0 | 0 | 3 | 1.7 | 2 | 1.1 |
| | PAIN NOS | 0 | 0 | 5 | 2.8 | 2 | 1.1 |
| | PYREXIA | 3 | 1.7 | 1 | 0.6 | 3 | 1.7 |
| | RIGORS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | SENSATION OF BLOOD FLOW | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | SLUGGISHNESS | 2 | 1.1 | 2 | 1.1 | 1 | 0.6 |
| | THIRST | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| HEPATOBILIARY DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CHOLECYSTITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| IMMUNE SYSTEM DISORDERS | TOTAL | 2 | 1.1 | 0 | 0 | 1 | 0.6 |
| | DRUG HYPERSENSITIVITY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYPERSENSITIVITY NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SEASONAL ALLERGY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| INFECTIONS AND INFESTATIONS | TOTAL | 27 | 15.1 | 23 | 12.8 | 37 | 20.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 8 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=179 NO.OF PTS | % | QUETIAPINE 600 MG N=180 NO.OF PTS | % | PLACEBO N=180 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| INFECTIONS AND INFESTATIONS | EAR INFECTION NOS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | EAR INFECTION VIRAL NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FUNGAL INFECTION NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | GASTROENTERITIS VIRAL NOS | 2 | 1.1 | 2 | 1.1 | 3 | 1.7 |
| | GINGIVAL INFECTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HERPES SIMPLEX | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| | INFLUENZA | 3 | 1.7 | 1 | 0.6 | 5 | 2.8 |
| | KIDNEY INFECTION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NASOPHARYNGITIS | 2 | 1.1 | 2 | 1.1 | 4 | 2.2 |
| | OTITIS MEDIA NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PHARYNGITIS STREPTOCOCCAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PROSTATE INFECTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SCABIES INFESTATION | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

772

Quetiapine Fumarate 5077US/0049                                          Page 9 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| INFECTIONS AND INFESTATIONS | SIALOADENITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SINUSITIS NOS | 2 | 1.1 | 1 | 0.6 | 3 | 1.7 |
| | STAPHYLOCOCCAL INFECTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TINEA VERSICOLOUR | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TOOTH INFECTION | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | UPPER RESPIRATORY TRACT INFECTION NOS | 9 | 5.0 | 13 | 7.2 | 18 | 10.0 |
| | URINARY TRACT INFECTION NOS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | VAGINOSIS FUNGAL NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | VIRAL INFECTION NOS | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 12 | 6.7 | 13 | 7.2 | 22 | 12.2 |
| | ACCIDENTAL OVERDOSE | 3 | 1.7 | 4 | 2.2 | 7 | 3.9 |
| | ARTHROPOD BITE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | BACK INJURY NOS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

773

Quetiapine Fumarate 5077US/0049                                        Page 10 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | EXCORIATION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HIP FRACTURE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | INJURY | 4 | 2.2 | 3 | 1.7 | 1 | 0.6 |
| | JOINT SPRAIN | 0 | 0 | 0 | 0 | 4 | 2.2 |
| | LIMB INJURY NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MUSCLE STRAIN | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | NON-ACCIDENTAL OVERDOSE | 0 | 0 | 2 | 1.1 | 2 | 1.1 |
| | PERIORBITAL HAEMATOMA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | POST PROCEDURAL COMPLICATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | POST PROCEDURAL PAIN | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | SCRATCH | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | SKIN LACERATION | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| | SPINAL FRACTURE NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SUNBURN | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

774

Quetiapine Fumarate 5077US/0049                                    Page 11 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | THERMAL BURN | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| INVESTIGATIONS | TOTAL | 3 | 1.7 | 13 | 7.2 | 2 | 1.1 |
| | BLOOD IN STOOL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | BLOOD URINE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | WEIGHT DECREASED | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | WEIGHT INCREASED | 3 | 1.7 | 11 | 6.1 | 1 | 0.6 |
| METABOLISM AND NUTRITION DISORDERS | TOTAL | 9 | 5.0 | 13 | 7.2 | 6 | 3.3 |
| | ALCOHOL INTOLERANCE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | APPETITE DECREASED NOS | 1 | 0.6 | 2 | 1.1 | 3 | 1.7 |
| | APPETITE INCREASED NOS | 7 | 3.9 | 10 | 5.6 | 3 | 1.7 |
| | FLUID RETENTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FOOD CRAVING | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 12 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | TOTAL | 30 | 16.8 | 33 | 18.3 | 23 | 12.8 |
| | ARTHRALGIA | 5 | 2.8 | 8 | 4.4 | 6 | 3.3 |
| | ARTHRITIS NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BACK PAIN | 7 | 3.9 | 5 | 2.8 | 5 | 2.8 |
| | BUTTOCK PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CHEST WALL PAIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DUPUYTREN'S CONTRACTURE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FACIAL PAIN | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | FLANK PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | GROIN PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | INTERVERTEBRAL DISC HERNIATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | JOINT STIFFNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | JOINT SWELLING | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LIMB DISCOMFORT NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

776

Quetiapine Fumarate 5077US/0049                                           Page 13 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | MUSCLE CRAMP | 5 | 2.8 | 2 | 1.1 | 1 | 0.6 |
| | MUSCLE RIGIDITY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MUSCLE SPASMS | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| | MUSCLE STIFFNESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MUSCLE TIGHTNESS | 2 | 1.1 | 0 | 0 | 1 | 0.6 |
| | MUSCLE TWITCHING | 2 | 1.1 | 4 | 2.2 | 3 | 1.7 |
| | MUSCLE WEAKNESS NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MUSCULOSKELETAL PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MUSCULOSKELETAL STIFFNESS | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | MYALGIA | 1 | 0.6 | 4 | 2.2 | 2 | 1.1 |
| | NECK PAIN | 4 | 2.2 | 1 | 0.6 | 2 | 1.1 |
| | PAIN IN EXTREMITY | 2 | 1.1 | 9 | 5.0 | 4 | 2.2 |
| | PERIARTHRITIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SENSATION OF HEAVINESS | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 14 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) | TOTAL | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | CHRONIC LYMPHOCYTIC LEUKAEMIA NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | UTERINE FIBROIDS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 134 | 74.9 | 132 | 73.3 | 74 | 41.1 |
| | AKATHISIA | 9 | 5.0 | 9 | 5.0 | 2 | 1.1 |
| | AMNESIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ATAXIA | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | BALANCE IMPAIRED NOS | 7 | 3.9 | 2 | 1.1 | 1 | 0.6 |
| | CARPAL TUNNEL SYNDROME | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | COGNITIVE DISORDER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CONVULSIONS NOS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | COORDINATION ABNORMAL NOS | 2 | 1.1 | 1 | 0.6 | 0 | 0 |
| | DISTURBANCE IN ATTENTION | 1 | 0.6 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

778

Quetiapine Fumarate 5077US/0049                              Page 15 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| NERVOUS SYSTEM DISORDERS | DIZZINESS | 30 | 16.8 | 41 | 22.8 | 15 | 8.3 |
| | DIZZINESS POSTURAL | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 |
| | DYSARTHRIA | 5 | 2.8 | 2 | 1.1 | 0 | 0 |
| | DYSGEUSIA | 2 | 1.1 | 2 | 1.1 | 0 | 0 |
| | DYSKINESIA | 4 | 2.2 | 2 | 1.1 | 0 | 0 |
| | DYSTONIA | 2 | 1.1 | 5 | 2.8 | 1 | 0.6 |
| | EXTRAPYRAMIDAL DISORDER | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | HEADACHE | 22 | 12.3 | 18 | 10.0 | 36 | 20.0 |
| | HEMIPARESIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYPERREFLEXIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYPERSOMNIA | 5 | 2.8 | 6 | 3.3 | 1 | 0.6 |
| | HYPOAESTHESIA | 2 | 1.1 | 3 | 1.7 | 1 | 0.6 |
| | HYPOREFLEXIA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MEMORY IMPAIRMENT | 4 | 2.2 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 16 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM DISORDERS | MENTAL IMPAIRMENT NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MIGRAINE NOS | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| | MUSCLE CONTRACTIONS INVOLUNTARY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MYOCLONUS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PARAESTHESIA | 4 | 2.2 | 7 | 3.9 | 3 | 1.7 |
| | PSYCHOMOTOR HYPERACTIVITY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | RESTLESS LEGS SYNDROME | 4 | 2.2 | 3 | 1.7 | 0 | 0 |
| | SCIATICA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SEDATION | 53 | 29.6 | 58 | 32.2 | 11 | 6.1 |
| | SENSORY DISTURBANCE NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SINUS HEADACHE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SOMNOLENCE | 49 | 27.4 | 44 | 24.4 | 15 | 8.3 |
| | SPEECH DISORDER | 1 | 0.6 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 17 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| NERVOUS SYSTEM DISORDERS | SYNCOPE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | TENSION HEADACHE | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 |
| | TREMOR | 5 | 2.8 | 5 | 2.8 | 1 | 0.6 |
| PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ECTOPIC PREGNANCY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| PSYCHIATRIC DISORDERS | TOTAL | 37 | 20.7 | 38 | 21.1 | 34 | 18.9 |
| | ABNORMAL DREAMS | 6 | 3.4 | 4 | 2.2 | 3 | 1.7 |
| | ACUTE PSYCHOSIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | AGITATION | 1 | 0.6 | 2 | 1.1 | 4 | 2.2 |
| | ANGER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANXIETY | 4 | 2.2 | 4 | 2.2 | 5 | 2.8 |
| | BIPOLAR I DISORDER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BLUNTED AFFECT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BRADYPHRENIA | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 18 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| PSYCHIATRIC DISORDERS | BRUXISM | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | CONFUSIONAL STATE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | CONVERSION DISORDER | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DELUSION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DEPRESSION | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | DEREALISATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DISORIENTATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DISSOCIATIVE DISORDER NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FLAT AFFECT | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | HALLUCINATION, AUDITORY | 1 | 0.6 | 2 | 1.1 | 2 | 1.1 |
| | HALLUCINATION, VISUAL | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | HYPNAGOGIC HALLUCINATION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYPOMANIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | ILLUSION | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

782

Quetiapine Fumarate 5077US/0049                                        Page 19 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| PSYCHIATRIC DISORDERS | INSOMNIA | 8 | 4.5 | 7 | 3.9 | 9 | 5.0 |
| | IRRITABILITY | 2 | 1.1 | 5 | 2.8 | 1 | 0.6 |
| | LIBIDO DECREASED | 2 | 1.1 | 2 | 1.1 | 2 | 1.1 |
| | LIBIDO INCREASED | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | LOGORRHOEA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LOSS OF LIBIDO | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | MAJOR DEPRESSIVE DISORDER NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MANIA | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 |
| | MENTAL STATUS CHANGES | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MIDDLE INSOMNIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MOOD SWINGS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | NERVOUSNESS | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | NIGHTMARE | 4 | 2.2 | 2 | 1.1 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

783

Table 11.3.2.3   Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| PSYCHIATRIC DISORDERS | OBSESSIVE-COMPULSIVE DISORDER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ONYCHOPHAGIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PANIC ATTACK | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | PANIC DISORDER NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PARANOIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | RESTLESSNESS | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 |
| | SLEEP WALKING | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SUICIDAL IDEATION | 3 | 1.7 | 3 | 1.7 | 3 | 1.7 |
| | SUICIDE ATTEMPT | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | SUSPICIOUSNESS | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | TENSION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | THOUGHT BLOCKING | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| RENAL AND URINARY DISORDERS | TOTAL | 8 | 4.5 | 8 | 4.4 | 5 | 2.8 |
| | BLADDER DISORDER NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

784

Quetiapine Fumarate 5077US/0049                                    Page 21 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RENAL AND URINARY DISORDERS | DYSURIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ENURESIS | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | MICTURITION URGENCY | 3 | 1.7 | 0 | 0 | 1 | 0.6 |
| | NEPHROLITHIASIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | POLLAKIURIA | 1 | 0.6 | 4 | 2.2 | 3 | 1.7 |
| | URINARY HESITATION | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | URINARY INCONTINENCE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | TOTAL | 7 | 3.9 | 6 | 3.3 | 8 | 4.4 |
| | ADNEXA UTERI PAIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BREAST CYST | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DYSMENORRHOEA | 2 | 1.1 | 3 | 1.7 | 2 | 1.1 |
| | ERECTILE DYSFUNCTION NOS | 1 | 0.6 | 2 | 1.1 | 4 | 2.2 |
| | MENSES DELAYED | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MENSTRUATION IRREGULAR | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

785

Quetiapine Fumarate 5077US/0049                                        Page 22 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | NIPPLE EXUDATE BLOODY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | POLYMENORRHOEA | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | PROSTATITIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SEXUAL DYSFUNCTION NOS | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | TOTAL | 34 | 19.0 | 31 | 17.2 | 24 | 13.3 |
| | ASTHMA NOS | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | BRONCHITIS NOS | 2 | 1.1 | 1 | 0.6 | 3 | 1.7 |
| | BRONCHOSPASM NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CHOKING SENSATION | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | COUGH | 7 | 3.9 | 6 | 3.3 | 1 | 0.6 |
| | DYSPNOEA | 5 | 2.8 | 7 | 3.9 | 4 | 2.2 |
| | EPISTAXIS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HICCUPS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HOARSENESS | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 23 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | LARYNGITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NASAL CONGESTION | 10 | 5.6 | 12 | 6.7 | 3 | 1.7 |
| | NASAL DRYNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | NASAL OEDEMA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | NASOPHARYNGITIS | 4 | 2.2 | 2 | 1.1 | 2 | 1.1 |
| | PHARYNGEAL ERYTHEMA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PHARYNGOLARYNGEAL PAIN | 3 | 1.7 | 3 | 1.7 | 5 | 2.8 |
| | PRODUCTIVE COUGH | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| | PULMONARY CONGESTION | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | RHINORRHOEA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SINUS CONGESTION | 5 | 2.8 | 4 | 2.2 | 2 | 1.1 |
| | SINUS PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | THROAT TIGHTNESS | 0 | 0 | 2 | 1.1 | 0 | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | TOTAL | 8 | 4.5 | 17 | 9.4 | 16 | 8.9 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

787

Quetiapine Fumarate 5077US/0049

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | ACNE NOS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | ALOPECIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CONTUSION | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | DERMATITIS ALLERGIC | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DERMATITIS CONTACT | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| | DERMATITIS EXFOLIATIVE NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ECCHYMOSIS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | ERYTHEMA | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | INCREASED TENDENCY TO BRUISE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NIGHT SWEATS | 2 | 1.1 | 4 | 2.2 | 1 | 0.6 |
| | PRURITUS | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 |
| | PRURITUS GENERALISED | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | RASH NOS | 1 | 0.6 | 1 | 0.6 | 3 | 1.7 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

788

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | SKIN IRRITATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SKIN LESION NOS | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | SKIN ULCER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SUBCUTANEOUS NODULE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SWEATING INCREASED | 1 | 0.6 | 3 | 1.7 | 2 | 1.1 |
| SOCIAL CIRCUMSTANCES | TOTAL | 2 | 1.1 | 4 | 2.2 | 0 | 0 |
| | DRUG ABUSER NOS | 2 | 1.1 | 4 | 2.2 | 0 | 0 |
| SURGICAL AND MEDICAL PROCEDURES | TOTAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TOOTH EXTRACTION NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| VASCULAR DISORDERS | TOTAL | 14 | 7.8 | 15 | 8.3 | 9 | 5.0 |
| | DEEP VEIN THROMBOSIS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | FLUSHING | 5 | 2.8 | 5 | 2.8 | 2 | 1.1 |
| | HAEMATOMA NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYPERTENSION NOS | 3 | 1.7 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

789

Quetiapine Fumarate 5077US/0049                                     Page 26 of 26

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| VASCULAR DISORDERS | HYPOTENSION NOS | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | ORTHOSTATIC HYPOTENSION | 6 | 3.4 | 7 | 3.9 | 6 | 3.3 |

790

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG202.SAS
GENERATED:  12JUL2005 17:39:04  iceadmn3

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| ANY ADVERSE EVENT | | 108 | 90.0 | 107 | 89.2 | 100 | 84.7 | 58 | 98.3 | 58 | 96.7 | 48 | 77.4 |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | TOTAL | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LYMPHADENOPATHY | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARDIAC DISORDERS | TOTAL | 6 | 5.0 | 5 | 4.2 | 4 | 3.4 | 6 | 10.2 | 2 | 3.3 | 1 | 1.6 |
| | ATRIOVENTRICULAR BLOCK FIRST DEGREE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | PALPITATIONS | 4 | 3.3 | 5 | 4.2 | 3 | 2.5 | 4 | 6.8 | 0 | 0 | 0 | 0 |
| | TACHYCARDIA NOS | 2 | 1.7 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 2 | 3.3 | 0 | 0 |
| | VENTRICULAR EXTRASYSTOLES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| CONGENITAL, FAMILIAL AND GENETIC DISORDERS | TOTAL | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FACTOR II DEFICIENCY | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAR AND LABYRINTH DISORDERS | TOTAL | 5 | 4.2 | 5 | 4.2 | 2 | 1.7 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | CERUMEN IMPACTION | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | EAR CONGESTION | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)
    Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
              Note:  The adverse events are coded using MedDRA version 6.0.
         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
                  GENERATED:  12JUL2005 17:39:08  iceadmn3

791

Quetiapine Fumarate 5077US/0049                                      Page 2 of 27

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAR AND LABYRINTH DISORDERS | EAR DISCOMFORT | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | EAR PAIN | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | EAR PRURITUS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TINNITUS | 1 | 0.8 | 3 | 2.5 | 2 | 1.7 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | VERTIGO | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EYE DISORDERS | TOTAL | 7 | 5.8 | 9 | 7.5 | 4 | 3.4 | 2 | 3.4 | 7 | 11.7 | 4 | 6.5 |
| | ALTERED VISUAL DEPTH PERCEPTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ASTIGMATISM | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BLEPHARITIS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BLEPHAROSPASM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | DRY EYE NOS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | EYE PAIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | EYELIDS PRURITUS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PHOTOPHOBIA | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

792

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| EYE DISORDERS | PHOTOPSIA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| | VISION BLURRED | 4 | 3.3 | 7 | 5.8 | 2 | 1.7 | 1 | 1.7 | 6 | 10.0 | 1 | 1.6 |
| | VISUAL ACUITY REDUCED | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GASTROINTESTINAL DISORDERS | TOTAL | 70 | 58.3 | 75 | 62.5 | 41 | 34.7 | 38 | 64.4 | 34 | 56.7 | 22 | 35.5 |
| | ABDOMINAL DISCOMFORT | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ABDOMINAL DISTENSION | 1 | 0.8 | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ABDOMINAL PAIN LOWER | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ABDOMINAL PAIN NOS | 0 | 0 | 1 | 0.8 | 4 | 3.4 | 0 | 0 | 1 | 1.7 | 2 | 3.2 |
| | ABDOMINAL PAIN UPPER | 1 | 0.8 | 2 | 1.7 | 3 | 2.5 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | APHTHOUS STOMATITIS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | APTYALISM | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHAPPED LIPS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 4 of 27

Table 11.3.2.4   Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| GASTROINTESTINAL DISORDERS | CHEILITIS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CONSTIPATION | 12 | 10.0 | 14 | 11.7 | 4 | 3.4 | 9 | 15.3 | 6 | 10.0 | 4 | 6.5 |
| | DIARRHOEA NOS | 4 | 3.3 | 9 | 7.5 | 8 | 6.8 | 4 | 6.8 | 2 | 3.3 | 7 | 11.3 |
| | DRY MOUTH | 51 | 42.5 | 50 | 41.7 | 9 | 7.6 | 28 | 47.5 | 23 | 38.3 | 5 | 8.1 |
| | DUODENAL ULCER HAEMORRHAGE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DYSPEPSIA | 9 | 7.5 | 12 | 10.0 | 6 | 5.1 | 3 | 5.1 | 5 | 8.3 | 4 | 6.5 |
| | DYSPHAGIA | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 4 | 6.7 | 0 | 0 |
| | FAECES HARD | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FLATULENCE | 1 | 0.8 | 3 | 2.5 | 1 | 0.8 | 1 | 1.7 | 1 | 1.7 | 1 | 1.6 |
| | FOOD POISONING NOS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| | FREQUENT BOWEL MOVEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | GASTROINTESTINAL PAIN NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

794

Quetiapine Fumarate 5077US/0049                                    Page 5 of 27

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTROINTESTINAL DISORDERS | GASTROOESOPHAGEAL REFLUX DISEASE | 1 | 0.8 | 5 | 4.2 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | GINGIVAL PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | GLOSSODYNIA | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HAEMORRHOIDS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTESTINAL OBSTRUCTION NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | IRRITABLE BOWEL SYNDROME | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NAUSEA | 10 | 8.3 | 11 | 9.2 | 15 | 12.7 | 4 | 6.8 | 5 | 8.3 | 8 | 12.9 |
| | ORAL PAIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PANCREATITIS NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | SWOLLEN TONGUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | TONGUE DISORDER NOS | 1 | 0.8 | 0 | 0 | 0 | 0 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | TOOTH DISORDER NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | TOOTH LOSS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

795

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| GASTROINTESTINAL DISORDERS | TOOTHACHE | 3 | 2.5 | 3 | 2.5 | 2 | 1.7 | 1 | 1.7 | 1 | 1.7 | 2 | 3.2 |
| | VOMITING NOS | 9 | 7.5 | 3 | 2.5 | 2 | 1.7 | 2 | 3.4 | 1 | 1.7 | 0 | 0 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 24 | 20.0 | 38 | 31.7 | 20 | 16.9 | 17 | 28.8 | 21 | 35.0 | 11 | 17.7 |
| | ASTHENIA | 0 | 0 | 3 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHEST DISCOMFORT | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHEST PAIN | 1 | 0.8 | 4 | 3.3 | 2 | 1.7 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | CHEST TIGHTNESS | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | DRUG WITHDRAWAL SYNDROME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | FATIGUE | 9 | 7.5 | 9 | 7.5 | 9 | 7.6 | 7 | 11.9 | 12 | 20.0 | 4 | 6.5 |
| | FEELING ABNORMAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | FEELING COLD | 1 | 0.8 | 3 | 2.5 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | FEELING HOT | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FEELING JITTERY | 0 | 0 | 3 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GAIT ABNORMAL | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

796

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | HERNIA NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INFLUENZA LIKE ILLNESS | 2 | 1.7 | 3 | 2.5 | 2 | 1.7 | 2 | 3.4 | 1 | 1.7 | 2 | 3.2 |
| | LETHARGY | 4 | 3.3 | 9 | 7.5 | 1 | 0.8 | 7 | 11.9 | 7 | 11.7 | 2 | 3.2 |
| | MUCOUS MEMBRANE DISORDER NOS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OEDEMA PERIPHERAL | 0 | 0 | 3 | 2.5 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PAIN NOS | 0 | 0 | 5 | 4.2 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | PYREXIA | 2 | 1.7 | 1 | 0.8 | 3 | 2.5 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | RIGORS | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SENSATION OF BLOOD FLOW | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SLUGGISHNESS | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | THIRST | 2 | 1.7 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| HEPATOBILIARY DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHOLECYSTITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

797

Quetiapine Fumarate 5077US/0049                                         Page 8 of 27

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| IMMUNE SYSTEM DISORDERS | TOTAL | 2 | 1.7 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DRUG HYPERSENSITIVITY | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYPERSENSITIVITY NOS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SEASONAL ALLERGY | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INFECTIONS AND INFESTATIONS | TOTAL | 21 | 17.5 | 15 | 12.5 | 24 | 20.3 | 6 | 10.2 | 8 | 13.3 | 13 | 21.0 |
| | EAR INFECTION NOS | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | EAR INFECTION VIRAL NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | FUNGAL INFECTION NOS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GASTROENTERITIS VIRAL NOS | 0 | 0 | 0 | 0 | 2 | 1.7 | 2 | 3.4 | 2 | 3.3 | 1 | 1.6 |
| | GINGIVAL INFECTION | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HERPES SIMPLEX | 2 | 1.7 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | INFLUENZA | 2 | 1.7 | 0 | 0 | 3 | 2.5 | 1 | 1.7 | 1 | 1.7 | 2 | 3.2 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

798