Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| INFECTIONS AND INFESTATIONS | KIDNEY INFECTION NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NASOPHARYNGITIS | 2 | 1.7 | 0 | 0 | 3 | 2.5 | 0 | 0 | 2 | 3.3 | 1 | 1.6 |
| | OTITIS MEDIA NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PHARYNGITIS STREPTOCOCCAL | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PROSTATE INFECTION | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SCABIES INFESTATION | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SIALOADENITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SINUSITIS NOS | 2 | 1.7 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 2 | 3.2 |
| | STAPHYLOCOCCAL INFECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | TINEA VERSICOLOUR | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOOTH INFECTION | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | UPPER RESPIRATORY TRACT INFECTION NOS | 6 | 5.0 | 10 | 8.3 | 13 | 11.0 | 3 | 5.1 | 3 | 5.0 | 5 | 8.1 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 10 of 27

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| INFECTIONS AND INFESTATIONS | URINARY TRACT INFECTION NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | VAGINOSIS FUNGAL NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VIRAL INFECTION NOS | 1 | 0.8 | 1 | 0.8 | 2 | 1.7 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 7 | 5.8 | 10 | 8.3 | 15 | 12.7 | 5 | 8.5 | 3 | 5.0 | 7 | 11.3 |
| | ACCIDENTAL OVERDOSE | 1 | 0.8 | 4 | 3.3 | 4 | 3.4 | 2 | 3.4 | 0 | 0 | 3 | 4.8 |
| | ARTHROPOD BITE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| | BACK INJURY NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | EXCORIATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | HIP FRACTURE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INJURY | 2 | 1.7 | 3 | 2.5 | 1 | 0.8 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | JOINT SPRAIN | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 2 | 3.2 |
| | LIMB INJURY NOS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MUSCLE STRAIN | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

800

Quetiapine Fumarate 5077US/0049

Table 11.3.2.4   Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | NON-ACCIDENTAL OVERDOSE | 0 | 0 | 2 | 1.7 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PERIORBITAL HAEMATOMA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | POST PROCEDURAL COMPLICATION | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | POST PROCEDURAL PAIN | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SCRATCH | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKIN LACERATION | 1 | 0.8 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SPINAL FRACTURE NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUNBURN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | THERMAL BURN | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| INVESTIGATIONS | TOTAL | 2 | 1.7 | 12 | 10.0 | 2 | 1.7 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | BLOOD IN STOOL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BLOOD URINE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 12 of 27

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| INVESTIGATIONS | WEIGHT DECREASED | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | WEIGHT INCREASED | 2 | 1.7 | 10 | 8.3 | 1 | 0.8 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| METABOLISM AND NUTRITION DISORDERS | TOTAL | 6 | 5.0 | 8 | 6.7 | 4 | 3.4 | 3 | 5.1 | 5 | 8.3 | 2 | 3.2 |
| | ALCOHOL INTOLERANCE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | APPETITE DECREASED NOS | 1 | 0.8 | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 0 | 0 | 2 | 3.2 |
| | APPETITE INCREASED NOS | 4 | 3.3 | 6 | 5.0 | 3 | 2.5 | 3 | 5.1 | 4 | 6.7 | 0 | 0 |
| | FLUID RETENTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | FOOD CRAVING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | TOTAL | 20 | 16.7 | 21 | 17.5 | 17 | 14.4 | 10 | 16.9 | 12 | 20.0 | 6 | 9.7 |
| | ARTHRALGIA | 3 | 2.5 | 4 | 3.3 | 5 | 4.2 | 2 | 3.4 | 4 | 6.7 | 1 | 1.6 |
| | ARTHRITIS NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BACK PAIN | 4 | 3.3 | 2 | 1.7 | 3 | 2.5 | 3 | 5.1 | 3 | 5.0 | 2 | 3.2 |
| | BUTTOCK PAIN | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

802

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | CHEST WALL PAIN | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DUPUYTREN'S CONTRACTURE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FACIAL PAIN | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | FLANK PAIN | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GROIN PAIN | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERVERTEBRAL DISC HERNIATION | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | JOINT STIFFNESS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | JOINT SWELLING | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LIMB DISCOMFORT NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | MUSCLE CRAMP | 3 | 2.5 | 1 | 0.8 | 1 | 0.8 | 2 | 3.4 | 1 | 1.7 | 0 | 0 |
| | MUSCLE RIGIDITY | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MUSCLE SPASMS | 2 | 1.7 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MUSCLE STIFFNESS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

803

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | MUSCLE TIGHTNESS | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | MUSCLE TWITCHING | 0 | 0 | 3 | 2.5 | 2 | 1.7 | 2 | 3.4 | 1 | 1.7 | 1 | 1.6 |
| | MUSCLE WEAKNESS NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MUSCULOSKELETAL PAIN | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MUSCULOSKELETAL STIFFNESS | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MYALGIA | 1 | 0.8 | 3 | 2.5 | 0 | 0 | 0 | 0 | 1 | 1.7 | 2 | 3.2 |
| | NECK PAIN | 3 | 2.5 | 1 | 0.8 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| | PAIN IN EXTREMITY | 1 | 0.8 | 8 | 6.7 | 4 | 3.4 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | PERIARTHRITIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | SENSATION OF HEAVINESS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) | TOTAL | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | CHRONIC LYMPHOCYTIC LEUKAEMIA NOS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

804

Quetiapine Fumarate 5077US/0049                                          Page 15 of 27

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) | UTERINE FIBROIDS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 88 | 73.3 | 87 | 72.5 | 52 | 44.1 | 46 | 78.0 | 45 | 75.0 | 22 | 35.5 |
| | AKATHISIA | 5 | 4.2 | 6 | 5.0 | 0 | 0 | 4 | 6.8 | 3 | 5.0 | 2 | 3.2 |
| | AMNESIA | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ATAXIA | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BALANCE IMPAIRED NOS | 4 | 3.3 | 2 | 1.7 | 0 | 0 | 3 | 5.1 | 0 | 0 | 1 | 1.6 |
| | CARPAL TUNNEL SYNDROME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | COGNITIVE DISORDER | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CONVULSIONS NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | COORDINATION ABNORMAL NOS | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DISTURBANCE IN ATTENTION | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

805

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | \multicolumn{12}{c}{TREATMENT} |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| NERVOUS SYSTEM DISORDERS | DIZZINESS | 19 | 15.8 | 27 | 22.5 | 10 | 8.5 | 11 | 18.6 | 14 | 23.3 | 5 | 8.1 |
| | DIZZINESS POSTURAL | 1 | 0.8 | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | DYSARTHRIA | 2 | 1.7 | 2 | 1.7 | 0 | 0 | 3 | 5.1 | 0 | 0 | 0 | 0 |
| | DYSGEUSIA | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.3 | 0 | 0 |
| | DYSKINESIA | 3 | 2.5 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | DYSTONIA | 1 | 0.8 | 5 | 4.2 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | EXTRAPYRAMIDAL DISORDER | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | HEADACHE | 17 | 14.2 | 9 | 7.5 | 25 | 21.2 | 5 | 8.5 | 9 | 15.0 | 11 | 17.7 |
| | HEMIPARESIS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYPERREFLEXIA | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYPERSOMNIA | 4 | 3.3 | 5 | 4.2 | 1 | 0.8 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | HYPOAESTHESIA | 2 | 1.7 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 2 | 3.3 | 0 | 0 |
| | HYPOREFLEXIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | MEMORY IMPAIRMENT | 4 | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| NERVOUS SYSTEM DISORDERS | MENTAL IMPAIRMENT NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MIGRAINE NOS | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MUSCLE CONTRACTIONS INVOLUNTARY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | MYOCLONUS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PARAESTHESIA | 4 | 3.3 | 6 | 5.0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 2 | 3.2 |
| | PSYCHOMOTOR HYPERACTIVITY | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RESTLESS LEGS SYNDROME | 3 | 2.5 | 2 | 1.7 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | SCIATICA | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SEDATION | 25 | 20.8 | 31 | 25.8 | 6 | 5.1 | 28 | 47.5 | 27 | 45.0 | 5 | 8.1 |
| | SENSORY DISTURBANCE NOS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | SINUS HEADACHE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SOMNOLENCE | 39 | 32.5 | 37 | 30.8 | 12 | 10.2 | 10 | 16.9 | 7 | 11.7 | 3 | 4.8 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

807

Quetiapine Fumarate 5077US/0049 — Page 18 of 27

Table 11.3.2.4   Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | Q300-BPI N=120 | | Q600-BPI N=120 | | P-BPI N=118 | | Q300-BPII N=59 | | Q600-BPII N=60 | | P-BPII N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| NERVOUS SYSTEM DISORDERS | SPEECH DISORDER | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | SYNCOPE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TENSION HEADACHE | 1 | 0.8 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | TREMOR | 3 | 2.5 | 3 | 2.5 | 0 | 0 | 2 | 3.4 | 2 | 3.3 | 1 | 1.6 |
| PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ECTOPIC PREGNANCY | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| PSYCHIATRIC DISORDERS | TOTAL | 24 | 20.0 | 25 | 20.8 | 25 | 21.2 | 13 | 22.0 | 13 | 21.7 | 9 | 14.5 |
| | ABNORMAL DREAMS | 4 | 3.3 | 3 | 2.5 | 2 | 1.7 | 2 | 3.4 | 1 | 1.7 | 1 | 1.6 |
| | ACUTE PSYCHOSIS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | AGITATION | 1 | 0.8 | 1 | 0.8 | 3 | 2.5 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | ANGER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ANXIETY | 1 | 0.8 | 3 | 2.5 | 3 | 2.5 | 3 | 5.1 | 1 | 1.7 | 2 | 3.2 |
| | BIPOLAR I DISORDER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | BLUNTED AFFECT | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

808

Table 11.3.2.4   Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | BRADYPHRENIA | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BRUXISM | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 2 | 3.3 | 0 | 0 |
| | CONFUSIONAL STATE | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | CONVERSION DISORDER | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DELUSION NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DEPRESSION | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DEREALISATION | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DISORIENTATION | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DISSOCIATIVE DISORDER NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FLAT AFFECT | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | HALLUCINATION, AUDITORY | 1 | 0.8 | 2 | 1.7 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HALLUCINATION, VISUAL | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

608

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | \multicolumn{12}{c}{TREATMENT} | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSYCHIATRIC DISORDERS | HYPNAGOGIC HALLUCINATION | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYPOMANIA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | ILLUSION | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INSOMNIA | 6 | 5.0 | 7 | 5.8 | 6 | 5.1 | 2 | 3.4 | 0 | 0 | 3 | 4.8 |
| | IRRITABILITY | 2 | 1.7 | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 3 | 5.0 | 0 | 0 |
| | LIBIDO DECREASED | 1 | 0.8 | 2 | 1.7 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| | LIBIDO INCREASED | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | LOGORRHOEA | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOSS OF LIBIDO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | MAJOR DEPRESSIVE DISORDER NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MANIA | 2 | 1.7 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MENTAL STATUS CHANGES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | MIDDLE INSOMNIA | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| PSYCHIATRIC DISORDERS | MOOD SWINGS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NERVOUSNESS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.3 | 0 | 0 |
| | NIGHTMARE | 3 | 2.5 | 2 | 1.7 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | OBSESSIVE-COMPULSIVE DISORDER | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ONYCHOPHAGIA | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PANIC ATTACK | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PANIC DISORDER NOS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | PARANOIA | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | RESTLESSNESS | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 2 | 3.2 |
| | SLEEP WALKING | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | SUICIDAL IDEATION | 3 | 2.5 | 2 | 1.7 | 3 | 2.5 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | SUICIDE ATTEMPT | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUSPICIOUSNESS | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | TENSION | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | THOUGHT BLOCKING | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| RENAL AND URINARY DISORDERS | TOTAL | 4 | 3.3 | 7 | 5.8 | 5 | 4.2 | 4 | 6.8 | 1 | 1.7 | 0 | 0 |
| | BLADDER DISORDER NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DYSURIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ENURESIS | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MICTURITION URGENCY | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | NEPHROLITHIASIS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | POLLAKIURIA | 1 | 0.8 | 4 | 3.3 | 3 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | URINARY HESITATION | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | URINARY INCONTINENCE | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | TOTAL | 5 | 4.2 | 2 | 1.7 | 5 | 4.2 | 2 | 3.4 | 4 | 6.7 | 3 | 4.8 |
| | ADNEXA UTERI PAIN | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BREAST CYST | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | DYSMENORRHOEA | 2 | 1.7 | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | ERECTILE DYSFUNCTION NOS | 1 | 0.8 | 0 | 0 | 3 | 2.5 | 0 | 0 | 2 | 3.3 | 1 | 1.6 |
| | MENSES DELAYED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | MENSTRUATION IRREGULAR | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NIPPLE EXUDATE BLOODY | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | POLYMENORRHOEA | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | PROSTATITIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | SEXUAL DYSFUNCTION NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 0 | 0 | 1 | 1.6 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | TOTAL | 25 | 20.8 | 19 | 15.8 | 14 | 11.9 | 9 | 15.3 | 12 | 20.0 | 10 | 16.1 |
| | ASTHMA NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| | BRONCHITIS NOS | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 1 | 1.7 | 1 | 1.7 | 2 | 3.2 |
| | BRONCHOSPASM NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

Quetiapine Fumarate 5077US/0049                                          Page 24 of 27

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | CHOKING SENSATION | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | COUGH | 6 | 5.0 | 2 | 1.7 | 1 | 0.8 | 1 | 1.7 | 4 | 6.7 | 0 | 0 |
| | DYSPNOEA | 1 | 0.8 | 4 | 3.3 | 1 | 0.8 | 4 | 6.8 | 3 | 5.0 | 3 | 4.8 |
| | EPISTAXIS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HICCUPS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | HOARSENESS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LARYNGITIS NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | NASAL CONGESTION | 9 | 7.5 | 8 | 6.7 | 3 | 2.5 | 1 | 1.7 | 4 | 6.7 | 0 | 0 |
| | NASAL DRYNESS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | NASAL OEDEMA | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NASOPHARYNGITIS | 4 | 3.3 | 2 | 1.7 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PHARYNGEAL ERYTHEMA | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PHARYNGOLARYNGEAL PAIN | 3 | 2.5 | 2 | 1.7 | 3 | 2.5 | 0 | 0 | 1 | 1.7 | 2 | 3.2 |
| | PRODUCTIVE COUGH | 1 | 0.8 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

814

Table 11.3.2.4   Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI N=120 | | Q600-BPI N=120 | | P-BPI N=118 | | Q300-BPII N=59 | | Q600-BPII N=60 | | P-BPII N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | PULMONARY CONGESTION | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | RHINORRHOEA | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SINUS CONGESTION | 4 | 3.3 | 2 | 1.7 | 1 | 0.8 | 1 | 1.7 | 2 | 3.3 | 1 | 1.6 |
| | SINUS PAIN | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | THROAT TIGHTNESS | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | TOTAL | 5 | 4.2 | 9 | 7.5 | 13 | 11.0 | 3 | 5.1 | 8 | 13.3 | 3 | 4.8 |
| | ACNE NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ALOPECIA | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CONTUSION | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | DERMATITIS ALLERGIC | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DERMATITIS CONTACT | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | DERMATITIS EXFOLIATIVE NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | ECCHYMOSIS | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

815

Quetiapine Fumarate 5077US/0049                                        Page 26 of 27

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | ERYTHEMA | 1 | 0.8 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INCREASED TENDENCY TO BRUISE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | NIGHT SWEATS | 0 | 0 | 2 | 1.7 | 1 | 0.8 | 2 | 3.4 | 2 | 3.3 | 0 | 0 |
| | PRURITUS | 1 | 0.8 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PRURITUS GENERALISED | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RASH NOS | 1 | 0.8 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | SKIN IRRITATION | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKIN LESION NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.3 | 0 | 0 |
| | SKIN ULCER | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUBCUTANEOUS NODULE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SWEATING INCREASED | 1 | 0.8 | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 1 | 1.6 |
| SOCIAL CIRCUMSTANCES | TOTAL | 2 | 1.7 | 2 | 1.7 | 0 | 0 | 0 | 0 | 2 | 3.3 | 0 | 0 |
| | DRUG ABUSER NOS | 2 | 1.7 | 2 | 1.7 | 0 | 0 | 0 | 0 | 2 | 3.3 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 27 of 27

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | Q300-BPI<br>N=120 | | Q600-BPI<br>N=120 | | P-BPI<br>N=118 | | Q300-BPII<br>N=59 | | Q600-BPII<br>N=60 | | P-BPII<br>N=62 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SURGICAL AND MEDICAL PROCEDURES | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | TOOTH EXTRACTION NOS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| VASCULAR DISORDERS | TOTAL | 6 | 5.0 | 10 | 8.3 | 5 | 4.2 | 8 | 13.6 | 5 | 8.3 | 4 | 6.5 |
| | DEEP VEIN THROMBOSIS | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FLUSHING | 2 | 1.7 | 3 | 2.5 | 1 | 0.8 | 3 | 5.1 | 2 | 3.3 | 1 | 1.6 |
| | HAEMATOMA NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYPERTENSION NOS | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | HYPOTENSION NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ORTHOSTATIC HYPOTENSION | 3 | 2.5 | 5 | 4.2 | 2 | 1.7 | 3 | 5.1 | 2 | 3.3 | 4 | 6.5 |

817

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG203.SAS
GENERATED:  12JUL2005 17:39:08  iceadmn3

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PREFERRED TERM | | | | | | |
| DRY MOUTH | 79 | 44.1 | 73 | 40.6 | 14 | 7.8 |
| SEDATION | 53 | 29.6 | 58 | 32.2 | 11 | 6.1 |
| SOMNOLENCE | 49 | 27.4 | 44 | 24.4 | 15 | 8.3 |
| DIZZINESS | 30 | 16.8 | 41 | 22.8 | 15 | 8.3 |
| HEADACHE | 22 | 12.3 | 18 | 10.0 | 36 | 20.0 |
| CONSTIPATION | 21 | 11.7 | 20 | 11.1 | 8 | 4.4 |
| FATIGUE | 16 | 8.9 | 21 | 11.7 | 13 | 7.2 |
| NAUSEA | 14 | 7.8 | 16 | 8.9 | 23 | 12.8 |
| DYSPEPSIA | 12 | 6.7 | 17 | 9.4 | 10 | 5.6 |
| LETHARGY | 11 | 6.1 | 16 | 8.9 | 3 | 1.7 |
| VOMITING NOS | 11 | 6.1 | 4 | 2.2 | 2 | 1.1 |
| NASAL CONGESTION | 10 | 5.6 | 12 | 6.7 | 3 | 1.7 |
| AKATHISIA | 9 | 5.0 | 9 | 5.0 | 2 | 1.1 |
| UPPER RESPIRATORY TRACT INFECTION NOS | 9 | 5.0 | 13 | 7.2 | 18 | 10.0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 2 of 23

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

|  |  | TREATMENT | | | | | |
|  |  | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
|  |  | N=179 | | N=180 | | N=180 | |
| PREFERRED TERM |  | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| DIARRHOEA NOS | | 8 | 4.5 | 11 | 6.1 | 15 | 8.3 |
| INSOMNIA | | 8 | 4.5 | 7 | 3.9 | 9 | 5.0 |
| PALPITATIONS | | 8 | 4.5 | 5 | 2.8 | 3 | 1.7 |
| APPETITE INCREASED NOS | | 7 | 3.9 | 10 | 5.6 | 3 | 1.7 |
| BACK PAIN | | 7 | 3.9 | 5 | 2.8 | 5 | 2.8 |
| BALANCE IMPAIRED NOS | | 7 | 3.9 | 2 | 1.1 | 1 | 0.6 |
| COUGH | | 7 | 3.9 | 6 | 3.3 | 1 | 0.6 |
| ABNORMAL DREAMS | | 6 | 3.4 | 4 | 2.2 | 3 | 1.7 |
| NASOPHARYNGITIS | | 6 | 3.4 | 4 | 2.2 | 6 | 3.3 |
| ORTHOSTATIC HYPOTENSION | | 6 | 3.4 | 7 | 3.9 | 6 | 3.3 |
| ARTHRALGIA | | 5 | 2.8 | 8 | 4.4 | 6 | 3.3 |
| DYSARTHRIA | | 5 | 2.8 | 2 | 1.1 | 0 | 0 |
| DYSPNOEA | | 5 | 2.8 | 7 | 3.9 | 4 | 2.2 |
| FLUSHING | | 5 | 2.8 | 5 | 2.8 | 2 | 1.1 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 3 of 23

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| HYPERSOMNIA | 5 | 2.8 | 6 | 3.3 | 1 | 0.6 |
| MUSCLE CRAMP | 5 | 2.8 | 2 | 1.1 | 1 | 0.6 |
| SINUS CONGESTION | 5 | 2.8 | 4 | 2.2 | 2 | 1.1 |
| TREMOR | 5 | 2.8 | 5 | 2.8 | 1 | 0.6 |
| VISION BLURRED | 5 | 2.8 | 13 | 7.2 | 3 | 1.7 |
| ANXIETY | 4 | 2.2 | 4 | 2.2 | 5 | 2.8 |
| DYSKINESIA | 4 | 2.2 | 2 | 1.1 | 0 | 0 |
| INFLUENZA LIKE ILLNESS | 4 | 2.2 | 4 | 2.2 | 4 | 2.2 |
| INJURY | 4 | 2.2 | 3 | 1.7 | 1 | 0.6 |
| MEMORY IMPAIRMENT | 4 | 2.2 | 0 | 0 | 0 | 0 |
| NECK PAIN | 4 | 2.2 | 1 | 0.6 | 2 | 1.1 |
| NIGHTMARE | 4 | 2.2 | 2 | 1.1 | 0 | 0 |
| PARAESTHESIA | 4 | 2.2 | 7 | 3.9 | 3 | 1.7 |
| RESTLESS LEGS SYNDROME | 4 | 2.2 | 3 | 1.7 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

820

Quetiapine Fumarate 5077US/0049                                         Page 4 of 23

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| TOOTHACHE | 4 | 2.2 | 4 | 2.2 | 4 | 2.2 |
| ACCIDENTAL OVERDOSE | 3 | 1.7 | 4 | 2.2 | 7 | 3.9 |
| HYPERTENSION NOS | 3 | 1.7 | 1 | 0.6 | 0 | 0 |
| INFLUENZA | 3 | 1.7 | 1 | 0.6 | 5 | 2.8 |
| MICTURITION URGENCY | 3 | 1.7 | 0 | 0 | 1 | 0.6 |
| PHARYNGOLARYNGEAL PAIN | 3 | 1.7 | 3 | 1.7 | 5 | 2.8 |
| PYREXIA | 3 | 1.7 | 1 | 0.6 | 3 | 1.7 |
| SUICIDAL IDEATION | 3 | 1.7 | 3 | 1.7 | 3 | 1.7 |
| TACHYCARDIA NOS | 3 | 1.7 | 2 | 1.1 | 1 | 0.6 |
| TONGUE DISORDER NOS | 3 | 1.7 | 0 | 0 | 0 | 0 |
| WEIGHT INCREASED | 3 | 1.7 | 11 | 6.1 | 1 | 0.6 |
| BRONCHITIS NOS | 2 | 1.1 | 1 | 0.6 | 3 | 1.7 |
| CHEST PAIN | 2 | 1.1 | 4 | 2.2 | 2 | 1.1 |
| CHOKING SENSATION | 2 | 1.1 | 0 | 0 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

821

Quetiapine Fumarate 5077US/0049                                    Page 5 of 23

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=179 NO.OF PTS | % | QUETIAPINE 600 MG N=180 NO.OF PTS | % | PLACEBO N=180 NO.OF PTS | % |
|---|---|---|---|---|---|---|
| COORDINATION ABNORMAL NOS | 2 | 1.1 | 1 | 0.6 | 0 | 0 |
| DRUG ABUSER NOS | 2 | 1.1 | 4 | 2.2 | 0 | 0 |
| DYSGEUSIA | 2 | 1.1 | 2 | 1.1 | 0 | 0 |
| DYSMENORRHOEA | 2 | 1.1 | 3 | 1.7 | 2 | 1.1 |
| DYSTONIA | 2 | 1.1 | 5 | 2.8 | 1 | 0.6 |
| ENURESIS | 2 | 1.1 | 0 | 0 | 0 | 0 |
| FLATULENCE | 2 | 1.1 | 4 | 2.2 | 2 | 1.1 |
| GASTROENTERITIS VIRAL NOS | 2 | 1.1 | 2 | 1.1 | 3 | 1.7 |
| HERPES SIMPLEX | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| HYPOAESTHESIA | 2 | 1.1 | 3 | 1.7 | 1 | 0.6 |
| IRRITABILITY | 2 | 1.1 | 5 | 2.8 | 1 | 0.6 |
| LIBIDO DECREASED | 2 | 1.1 | 2 | 1.1 | 2 | 1.1 |
| MANIA | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 |
| MUSCLE SPASMS | 2 | 1.1 | 0 | 0 | 2 | 1.1 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

822

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=179 | | N=180 | | N=180 | |
| PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|
| MUSCLE TIGHTNESS | 2 | 1.1 | 0 | 0 | 1 | 0.6 |
| MUSCLE TWITCHING | 2 | 1.1 | 4 | 2.2 | 3 | 1.7 |
| NIGHT SWEATS | 2 | 1.1 | 4 | 2.2 | 1 | 0.6 |
| PAIN IN EXTREMITY | 2 | 1.1 | 9 | 5.0 | 4 | 2.2 |
| POLYMENORRHOEA | 2 | 1.1 | 0 | 0 | 0 | 0 |
| RESTLESSNESS | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 |
| SCRATCH | 2 | 1.1 | 0 | 0 | 0 | 0 |
| SINUSITIS NOS | 2 | 1.1 | 1 | 0.6 | 3 | 1.7 |
| SLUGGISHNESS | 2 | 1.1 | 2 | 1.1 | 1 | 0.6 |
| SUSPICIOUSNESS | 2 | 1.1 | 0 | 0 | 0 | 0 |
| THIRST | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| TINNITUS | 2 | 1.1 | 3 | 1.7 | 2 | 1.1 |
| TOOTH INFECTION | 2 | 1.1 | 0 | 0 | 0 | 0 |
| VIRAL INFECTION NOS | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

823

Quetiapine Fumarate 5077US/0049                                           Page 7 of 23

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=179 | | N=180 | | N=180 | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ABDOMINAL DISTENSION | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 |
| ABDOMINAL PAIN LOWER | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| ABDOMINAL PAIN UPPER | 1 | 0.6 | 3 | 1.7 | 4 | 2.2 |
| ADNEXA UTERI PAIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| AGITATION | 1 | 0.6 | 2 | 1.1 | 4 | 2.2 |
| ALCOHOL INTOLERANCE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| APPETITE DECREASED NOS | 1 | 0.6 | 2 | 1.1 | 3 | 1.7 |
| ARTHROPOD BITE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| ATRIOVENTRICULAR BLOCK FIRST DEGREE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| BLEPHARITIS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| BLUNTED AFFECT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| BREAST CYST | 1 | 0.6 | 0 | 0 | 0 | 0 |
| CERUMEN IMPACTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| CHEILITIS | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

824

Quetiapine Fumarate 5077US/0049                                    Page 8 of 23

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CHEST DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| CHEST TIGHTNESS | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 |
| CHEST WALL PAIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| CHRONIC LYMPHOCYTIC LEUKAEMIA NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| CONFUSIONAL STATE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| CONVERSION DISORDER | 1 | 0.6 | 0 | 0 | 0 | 0 |
| DEPRESSION | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| DEREALISATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| DERMATITIS CONTACT | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| DISORIENTATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| DISTURBANCE IN ATTENTION | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| DIZZINESS POSTURAL | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 |
| DRY EYE NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| EAR CONGESTION | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

825

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| EAR DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| EAR INFECTION NOS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| EAR PRURITUS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| ECCHYMOSIS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| EPISTAXIS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| ERECTILE DYSFUNCTION NOS | 1 | 0.6 | 2 | 1.1 | 4 | 2.2 |
| ERYTHEMA | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| FEELING ABNORMAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| FEELING COLD | 1 | 0.6 | 4 | 2.2 | 2 | 1.1 |
| FLAT AFFECT | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| FOOD POISONING NOS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| FUNGAL INFECTION NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| GAIT ABNORMAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| GASTROOESOPHAGEAL REFLUX DISEASE | 1 | 0.6 | 5 | 2.8 | 2 | 1.1 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

826

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GINGIVAL INFECTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| GINGIVAL PAIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| GLOSSODYNIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| HAEMORRHOIDS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| HALLUCINATION, AUDITORY | 1 | 0.6 | 2 | 1.1 | 2 | 1.1 |
| HYPERSENSITIVITY NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| HYPOMANIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| JOINT STIFFNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| JOINT SWELLING | 1 | 0.6 | 0 | 0 | 0 | 0 |
| LIMB INJURY NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| LOSS OF LIBIDO | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| LYMPHADENOPATHY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| MENSES DELAYED | 1 | 0.6 | 0 | 0 | 0 | 0 |
| MENSTRUATION IRREGULAR | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

827

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=179 | | N=180 | | N=180 | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MIGRAINE NOS | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| MOOD SWINGS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| MUCOUS MEMBRANE DISORDER NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| MYALGIA | 1 | 0.6 | 4 | 2.2 | 2 | 1.1 |
| MYOCLONUS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| NASAL DRYNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| NASAL OEDEMA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| NIPPLE EXUDATE BLOODY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| ONYCHOPHAGIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| PANIC DISORDER NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| PARANOIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| PHARYNGEAL ERYTHEMA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| PHOTOPSIA | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| POLLAKIURIA | 1 | 0.6 | 4 | 2.2 | 3 | 1.7 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 12 of 23

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PRODUCTIVE COUGH | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| PRURITUS | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 |
| PULMONARY CONGESTION | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| RASH NOS | 1 | 0.6 | 1 | 0.6 | 3 | 1.7 |
| SCABIES INFESTATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| SEASONAL ALLERGY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| SENSORY DISTURBANCE NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| SEXUAL DYSFUNCTION NOS | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| SINUS HEADACHE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| SKIN LACERATION | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| SLEEP WALKING | 1 | 0.6 | 0 | 0 | 0 | 0 |
| SPEECH DISORDER | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| SUICIDE ATTEMPT | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| SWEATING INCREASED | 1 | 0.6 | 3 | 1.7 | 2 | 1.1 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

829

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PREFERRED TERM | | | | | | |
| TENSION HEADACHE | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 |
| THERMAL BURN | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| THOUGHT BLOCKING | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| TINEA VERSICOLOUR | 1 | 0.6 | 0 | 0 | 0 | 0 |
| TOOTH EXTRACTION NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| TOOTH LOSS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| URINARY HESITATION | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| URINARY INCONTINENCE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| URINARY TRACT INFECTION NOS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| UTERINE FIBROIDS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| VERTIGO | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| VISUAL ACUITY REDUCED | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| ABDOMINAL PAIN NOS | 0 | 0 | 2 | 1.1 | 6 | 3.3 |
| ACNE NOS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

830

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=179 | | N=180 | | N=180 | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PREFERRED TERM | | | | | | |
| ALOPECIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ALTERED VISUAL DEPTH PERCEPTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| AMNESIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ANGER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| APTYALISM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ARTHRITIS NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ASTHENIA | 0 | 0 | 3 | 1.7 | 0 | 0 |
| ASTHMA NOS | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| ASTIGMATISM | 0 | 0 | 1 | | 0 | 0 |
| ATAXIA | 0 | 0 | 2 | 1.1 | 0 | 0 |
| BACK INJURY NOS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| BIPOLAR I DISORDER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| BLADDER DISORDER NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| BLOOD URINE | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

831

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| BRADYPHRENIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| BRUXISM | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| BUTTOCK PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| CHAPPED LIPS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| CONTUSION | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| CONVULSIONS NOS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| DEEP VEIN THROMBOSIS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| DELUSION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| DRUG WITHDRAWAL SYNDROME | 0 | 0 | 1 | 0.6 | 0 | 0 |
| DUPUYTREN'S CONTRACTURE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| DYSPHAGIA | 0 | 0 | 6 | 3.3 | 0 | 0 |
| DYSURIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| EAR PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| EXCORIATION | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 16 of 23

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| EXTRAPYRAMIDAL DISORDER | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| EYELIDS PRURITUS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| FACIAL PAIN | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| FACTOR II DEFICIENCY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| FAECES HARD | 0 | 0 | 1 | 0.6 | 0 | 0 |
| FEELING JITTERY | 0 | 0 | 3 | 1.7 | 0 | 0 |
| FLANK PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| FLUID RETENTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| FOOD CRAVING | 0 | 0 | 1 | 0.6 | 0 | 0 |
| GROIN PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| HALLUCINATION, VISUAL | 0 | 0 | 2 | 1.1 | 0 | 0 |
| HERNIA NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| HOARSENESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| HYPERREFLEXIA | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 17 of 23

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| | TREATMENT | | | | | |
|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=179 | | N=180 | | N=180 | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PREFERRED TERM | | | | | | |
| HYPNAGOGIC HALLUCINATION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| HYPOTENSION NOS | 0 | 0 | 2 | 1.1 | 0 | 0 |
| INTESTINAL OBSTRUCTION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| KIDNEY INFECTION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| LIBIDO INCREASED | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| LIMB DISCOMFORT NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| LOGORRHOEA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| MENTAL STATUS CHANGES | 0 | 0 | 1 | 0.6 | 0 | 0 |
| MIDDLE INSOMNIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| MUSCLE CONTRACTIONS INVOLUNTARY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| MUSCLE STIFFNESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| MUSCLE STRAIN | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| MUSCLE WEAKNESS NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| MUSCULOSKELETAL PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

834

Quetiapine Fumarate 5077US/0049                                    Page 18 of 23

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=179 | | N=180 | | N=180 | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULOSKELETAL STIFFNESS | 0 | 0 | 2 | 1.1 | 0 | 0 |
| NEPHROLITHIASIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| NERVOUSNESS | 0 | 0 | 2 | 1.1 | 0 | 0 |
| NON-ACCIDENTAL OVERDOSE | 0 | 0 | 2 | 1.1 | 2 | 1.1 |
| OEDEMA PERIPHERAL | 0 | 0 | 3 | 1.7 | 2 | 1.1 |
| PAIN NOS | 0 | 0 | 5 | 2.8 | 2 | 1.1 |
| PANIC ATTACK | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| PERIARTHRITIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| PERIORBITAL HAEMATOMA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| PHARYNGITIS STREPTOCOCCAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| PROSTATITIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| PSYCHOMOTOR HYPERACTIVITY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| RIGORS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| SENSATION OF BLOOD FLOW | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

835

Quetiapine Fumarate 5077US/0049                                    Page 19 of 23

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

|  | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|
|  | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PREFERRED TERM |  |  |  |  |  |  |
| SINUS PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SKIN LESION NOS | 0 | 0 | 2 | 1.1 | 0 | 0 |
| SUBCUTANEOUS NODULE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SWOLLEN TONGUE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SYNCOPE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| TENSION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| THROAT TIGHTNESS | 0 | 0 | 2 | 1.1 | 0 | 0 |
| TOOTH DISORDER NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| WEIGHT DECREASED | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ABDOMINAL DISCOMFORT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ACUTE PSYCHOSIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| APHTHOUS STOMATITIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| BLEPHAROSPASM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| BLOOD IN STOOL | 0 | 0 | 0 | 0 | 1 | 0.6 |

*The header above spans TREATMENT.*

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

836

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=179 | | N=180 | | N=180 | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| BRONCHOSPASM NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| CARPAL TUNNEL SYNDROME | 0 | 0 | 0 | 0 | 1 | 0.6 |
| CHOLECYSTITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| COGNITIVE DISORDER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DERMATITIS ALLERGIC | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DERMATITIS EXFOLIATIVE NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DISSOCIATIVE DISORDER NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DRUG HYPERSENSITIVITY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DUODENAL ULCER HAEMORRHAGE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| EAR INFECTION VIRAL NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ECTOPIC PREGNANCY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| EYE PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| FEELING HOT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| FREQUENT BOWEL MOVEMENTS | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

837

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GASTROINTESTINAL PAIN NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HAEMATOMA NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HEMIPARESIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HICCUPS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HIP FRACTURE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HYPOREFLEXIA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ILLUSION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| INCREASED TENDENCY TO BRUISE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| INTERVERTEBRAL DISC HERNIATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| IRRITABLE BOWEL SYNDROME | 0 | 0 | 0 | 0 | 1 | 0.6 |
| JOINT SPRAIN | 0 | 0 | 0 | 0 | 4 | 2.2 |
| LARYNGITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| MAJOR DEPRESSIVE DISORDER NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| MENTAL IMPAIRMENT NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

838

Quetiapine Fumarate 5077US/0049                                    Page 22 of 23

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCLE RIGIDITY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| OBSESSIVE-COMPULSIVE DISORDER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ORAL PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| OTITIS MEDIA NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| PANCREATITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| PHOTOPHOBIA | 0 | 0 | 0 | 0 | 2 | 1.1 |
| POST PROCEDURAL COMPLICATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| POST PROCEDURAL PAIN | 0 | 0 | 0 | 0 | 2 | 1.1 |
| PROSTATE INFECTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| PRURITUS GENERALISED | 0 | 0 | 0 | 0 | 1 | 0.6 |
| RHINORRHOEA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SCIATICA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SENSATION OF HEAVINESS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SIALOADENITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

839

Quetiapine Fumarate 5077US/0049                                      Page 23 of 23

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| | TREATMENT | | | | | |
|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=179 | | N=180 | | N=180 | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PREFERRED TERM | | | | | | |
| SKIN IRRITATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SKIN ULCER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SPINAL FRACTURE NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| STAPHYLOCOCCAL INFECTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SUNBURN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| VAGINOSIS FUNGAL NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| VENTRICULAR EXTRASYSTOLES | 0 | 0 | 0 | 0 | 1 | 0.6 |

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG204.SAS
GENERATED:  12JUL2005 17:39:11  iceadmn3

840

Quetiapine Fumarate 5077US/0049                                                         Page 1 of 36

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYMPHADENOPATHY | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARDIAC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 5 | 2.8 | 7 | 3.9 | 0 | 0 | 12 | 6.7 | 6 | 3.3 | 0 | 0 | 1 | 0.6 | 7 | 3.9 | 3 | 1.7 | 2 | 1.1 | 0 | 0 | 5 | 2.8 |
| ATRIOVENTRICULAR BLOCK FIRST DEGREE | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PALPITATIONS | 5 | 2.8 | 3 | 1.7 | 0 | 0 | 8 | 4.5 | 4 | 2.2 | 0 | 0 | 1 | 0.6 | 5 | 2.8 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 |
| TACHYCARDIA NOS | 0 | 0 | 3 | 1.7 | 0 | 0 | 3 | 1.7 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| VENTRICULAR EXTRASYSTOLES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| CONGENITAL, FAMILIAL AND GENETIC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

841

Quetiapine Fumarate 5077US/0049                                           Page 2 of 36

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=179 | | | | | | | | N=180 | | | | | | | | N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| CONGENITAL, FAMILIAL AND GENETIC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| FACTOR II DEFICIENCY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAR AND LABYRINTH DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 5 | 2.8 | 1 | 0.6 | 0 | 0 | 6 | 3.4 | 3 | 1.7 | 2 | 1.1 | 0 | 0 | 5 | 2.8 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 |
| CERUMEN IMPACTION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAR CONGESTION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAR DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAR PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAR PRURITUS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TINNITUS | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 |
| VERTIGO | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 3 of 36

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| EYE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 7 | 3.9 | 2 | 1.1 | 0 | 0 | 9 | 5.0 | 8 | 4.4 | 7 | 3.9 | 1 | 0.6 | 16 | 8.9 | 6 | 3.3 | 1 | 0.6 | 1 | 0.6 | 8 | 4.4 |
| ALTERED VISUAL DEPTH PERCEPTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASTIGMATISM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLEPHARITIS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLEPHAROSPASM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| DRY EYE NOS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EYE PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| EYELIDS PRURITUS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHOTOPHOBIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 |
| PHOTOPSIA | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| VISION BLURRED | 3 | 1.7 | 2 | 1.1 | 0 | 0 | 5 | 2.8 | 6 | 3.3 | 6 | 3.3 | 1 | 0.6 | 13 | 7.2 | 2 | 1.1 | 0 | 0 | 1 | 0.6 | 3 | 1.7 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 4 of 36

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| EYE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| VISUAL ACUITY REDUCED | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GASTROINTESTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 63 | 35.2 | 57 | 31.8 | 8 | 4.5 | 108 | 60.3 | 63 | 35.0 | 47 | 26.1 | 14 | 7.8 | 109 | 60.6 | 41 | 22.8 | 31 | 17.2 | 6 | 3.3 | 63 | 35.0 |
| ABDOMINAL DISCOMFORT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| ABDOMINAL DISTENSION | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| ABDOMINAL PAIN LOWER | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ABDOMINAL PAIN NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 4 | 2.2 | 2 | 1.1 | 0 | 0 | 6 | 3.3 |
| ABDOMINAL PAIN UPPER | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 3 | 1.7 | 3 | 1.7 | 1 | 0.6 | 0 | 0 | 4 | 2.2 |
| APHTHOUS STOMATITIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

844

Quetiapine Fumarate 5077US/0049                                             Page 5 of 36

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=179 | | | | | | | | N=180 | | | | | | | | N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| GASTROINTESTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| APTYALISM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHAPPED LIPS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHEILITIS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONSTIPATION | 14 | 7.8 | 7 | 3.9 | 0 | 0 | 21 | 11.7 | 12 | 6.7 | 8 | 4.4 | 0 | 0 | 20 | 11.1 | 5 | 2.8 | 3 | 1.7 | 0 | 0 | 8 | 4.4 |
| DIARRHOEA NOS | 4 | 2.2 | 4 | 2.2 | 0 | 0 | 8 | 4.5 | 3 | 1.7 | 7 | 3.9 | 1 | 0.6 | 11 | 6.1 | 8 | 4.4 | 5 | 2.8 | 2 | 1.1 | 15 | 8.3 |
| DRY MOUTH | 42 | 23.5 | 30 | 16.8 | 7 | 3.9 | 79 | 44.1 | 38 | 21.1 | 27 | 15.0 | 8 | 4.4 | 73 | 40.6 | 10 | 5.6 | 4 | 2.2 | 0 | 0 | 14 | 7.8 |
| DUODENAL ULCER HAEMORRHAGE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| DYSPEPSIA | 6 | 3.4 | 5 | 2.8 | 1 | 0.6 | 12 | 6.7 | 8 | 4.4 | 8 | 4.4 | 1 | 0.6 | 17 | 9.4 | 6 | 3.3 | 2 | 1.1 | 2 | 1.1 | 10 | 5.6 |
| DYSPHAGIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.1 | 4 | 2.2 | 0 | 0 | 6 | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAECES HARD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLATULENCE | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 4 | 2.2 | 0 | 0 | 0 | 0 | 4 | 2.2 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| GASTROINTESTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| FOOD POISONING NOS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| FREQUENT BOWEL MOVEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| GASTROINTESTINAL PAIN NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| GASTROOESOPHAGEAL REFLUX DISEASE | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 3 | 1.7 | 2 | 1.1 | 0 | 0 | 5 | 2.8 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| GINGIVAL PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLOSSODYNIA | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAEMORRHOIDS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTESTINAL OBSTRUCTION NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IRRITABLE BOWEL SYNDROME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

846

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| GASTROINTESTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| NAUSEA | 4 | 2.2 | 9 | 5.0 | 1 | 0.6 | 14 | 7.8 | 10 | 5.6 | 4 | 2.2 | 2 | 1.1 | 16 | 8.9 | 8 | 4.4 | 14 | 7.8 | 1 | 0.6 | 23 | 12.8 |
| ORAL PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| PANCREATITIS NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| SWOLLEN TONGUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TONGUE DISORDER NOS | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOOTH DISORDER NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOOTH LOSS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOOTHACHE | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 4 | 2.2 | 2 | 1.1 | 1 | 0.6 | 1 | 0.6 | 4 | 2.2 | 3 | 1.7 | 1 | 0.6 | 0 | 0 | 4 | 2.2 |
| VOMITING NOS | 3 | 1.7 | 8 | 4.5 | 0 | 0 | 11 | 6.1 | 0 | 0 | 3 | 1.7 | 1 | 0.6 | 4 | 2.2 | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 15 | 8.4 | 26 | 14.5 | 4 | 2.2 | 41 | 22.9 | 29 | 16.1 | 27 | 15.0 | 11 | 6.1 | 59 | 32.8 | 19 | 10.6 | 13 | 7.2 | 3 | 1.7 | 31 | 17.2 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 8 of 36

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=179 | | | | | | | | N=180 | | | | | | | | N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| ASTHENIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHEST DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHEST PAIN | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.1 | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 4 | 2.2 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 |
| CHEST TIGHTNESS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DRUG WITHDRAWAL SYNDROME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FATIGUE | 5 | 2.8 | 10 | 5.6 | 1 | 0.6 | 16 | 8.9 | 9 | 5.0 | 7 | 3.9 | 5 | 2.8 | 21 | 11.7 | 5 | 2.8 | 5 | 2.8 | 3 | 1.7 | 13 | 7.2 |
| FEELING ABNORMAL | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FEELING COLD | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 | 0 | 0 | 4 | 2.2 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 |
| FEELING HOT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| FEELING JITTERY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 1 | 0.6 | 3 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAIT ABNORMAL | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

848

Quetiapine Fumarate 5077US/0049                                    Page 9 of 36

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=179 | | | | | | | | N=180 | | | | | | | | N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| HERNIA NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INFLUENZA LIKE ILLNESS | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 | 4 | 2.2 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 4 | 2.2 | 1 | 0.6 | 3 | 1.7 | 0 | 0 | 4 | 2.2 |
| LETHARGY | 0 | 0 | 10 | 5.6 | 1 | 0.6 | 11 | 6.1 | 5 | 2.8 | 10 | 5.6 | 1 | 0.6 | 16 | 8.9 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 3 | 1.7 |
| MUCOUS MEMBRANE DISORDER NOS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OEDEMA PERIPHERAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 3 | 1.7 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 |
| PAIN NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.1 | 3 | 1.7 | 0 | 0 | 5 | 2.8 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| PYREXIA | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 |
| RIGORS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SENSATION OF BLOOD FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SLUGGISHNESS | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

849

Quetiapine Fumarate 5077US/0049                                    Page 10 of 36

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| THIRST | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| HEPATOBILIARY DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| CHOLECYSTITIS NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| IMMUNE SYSTEM DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| DRUG HYPERSENSITIVITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| HYPERSENSITIVITY NOS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEASONAL ALLERGY | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

850

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| INFECTIONS AND INFESTATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 16 | 8.9 | 11 | 6.1 | 0 | 0 | 27 | 15.1 | 10 | 5.6 | 12 | 6.7 | 1 | 0.6 | 23 | 12.8 | 16 | 8.9 | 19 | 10.6 | 2 | 1.1 | 37 | 20.6 |
| EAR INFECTION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAR INFECTION VIRAL NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| FUNGAL INFECTION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GASTROENTERITIS VIRAL NOS | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 3 | 1.7 |
| GINGIVAL INFECTION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERPES SIMPLEX | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 |
| INFLUENZA | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 5 | 2.8 | 0 | 0 | 5 | 2.8 |
| KIDNEY INFECTION NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NASOPHARYNGITIS | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 3 | 1.7 | 1 | 0.6 | 4 | 2.2 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

851

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| INFECTIONS AND INFESTATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| OTITIS MEDIA NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| PHARYNGITIS STREPTOCOCCAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROSTATE INFECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| SCABIES INFESTATION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIALOADENITIS NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| SINUSITIS NOS | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 3 | 1.7 |
| STAPHYLOCOCCAL INFECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| TINEA VERSICOLOUR | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOOTH INFECTION | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UPPER RESPIRATORY TRACT INFECTION NOS | 3 | 1.7 | 6 | 3.4 | 0 | 0 | 9 | 5.0 | 5 | 2.8 | 8 | 4.4 | 0 | 0 | 13 | 7.2 | 11 | 6.1 | 6 | 3.3 | 1 | 0.6 | 18 | 10.0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| INFECTIONS AND INFESTATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| URINARY TRACT INFECTION NOS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VAGINOSIS FUNGAL NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| VIRAL INFECTION NOS | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 4 | 2.2 | 6 | 3.4 | 2 | 1.1 | 12 | 6.7 | 7 | 3.9 | 6 | 3.3 | 0 | 0 | 13 | 7.2 | 14 | 7.8 | 7 | 3.9 | 2 | 1.1 | 22 | 12.2 |
| ACCIDENTAL OVERDOSE | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 | 3 | 1.7 | 1 | 0.6 | 0 | 0 | 4 | 2.2 | 6 | 3.3 | 1 | 0.6 | 0 | 0 | 7 | 3.9 |
| ARTHROPOD BITE | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| BACK INJURY NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| EXCORIATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIP FRACTURE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| INJURY | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 | 4 | 2.2 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| JOINT SPRAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1.7 | 1 | 0.6 | 0 | 0 | 4 | 2.2 |
| LIMB INJURY NOS | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCLE STRAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| NON-ACCIDENTAL OVERDOSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 |
| PERIORBITAL HAEMATOMA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POST PROCEDURAL COMPLICATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| POST PROCEDURAL PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| SCRATCH | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

854

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| SKIN LACERATION | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| SPINAL FRACTURE NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SUNBURN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| THERMAL BURN | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| INVESTIGATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 | 7 | 3.9 | 6 | 3.3 | 0 | 0 | 13 | 7.2 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| BLOOD IN STOOL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| BLOOD URINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEIGHT DECREASED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEIGHT INCREASED | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 | 6 | 3.3 | 5 | 2.8 | 0 | 0 | 11 | 6.1 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

855

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| METABOLISM AND NUTRITION DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 4 | 2.2 | 4 | 2.2 | 1 | 0.6 | 9 | 5.0 | 6 | 3.3 | 7 | 3.9 | 1 | 0.6 | 13 | 7.2 | 2 | 1.1 | 4 | 2.2 | 0 | 0 | 6 | 3.3 |
| ALCOHOL INTOLERANCE | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| APPETITE DECREASED NOS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 3 | 1.7 |
| APPETITE INCREASED NOS | 3 | 1.7 | 3 | 1.7 | 1 | 0.6 | 7 | 3.9 | 4 | 2.2 | 5 | 2.8 | 1 | 0.6 | 10 | 5.6 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 3 | 1.7 |
| FLUID RETENTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOOD CRAVING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 13 | 7.3 | 13 | 7.3 | 5 | 2.8 | 30 | 16.8 | 13 | 7.2 | 23 | 12.8 | 3 | 1.7 | 33 | 18.3 | 10 | 5.6 | 13 | 7.2 | 1 | 0.6 | 23 | 12.8 |
| ARTHRALGIA | 0 | 0 | 4 | 2.2 | 1 | 0.6 | 5 | 2.8 | 5 | 2.8 | 3 | 1.7 | 0 | 0 | 8 | 4.4 | 1 | 0.6 | 5 | 2.8 | 0 | 0 | 6 | 3.3 |
| ARTHRITIS NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| BACK PAIN | 3 | 1.7 | 2 | 1.1 | 2 | 1.1 | 7 | 3.9 | 3 | 1.7 | 2 | 1.1 | 0 | 0 | 5 | 2.8 | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 | 5 | 2.8 |
| BUTTOCK PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHEST WALL PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUPUYTREN'S CONTRACTURE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FACIAL PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| FLANK PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GROIN PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTERVERTEBRAL DISC HERNIATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| JOINT STIFFNESS | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOINT SWELLING | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=179 | | | | | | | | N=180 | | | | | | | | N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| LIMB DISCOMFORT NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCLE CRAMP | 4 | 2.2 | 1 | 0.6 | 0 | 0 | 5 | 2.8 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| MUSCLE RIGIDITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| MUSCLE SPASMS | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| MUSCLE STIFFNESS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCLE TIGHTNESS | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| MUSCLE TWITCHING | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 4 | 2.2 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 |
| MUSCLE WEAKNESS NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCULOSKELETAL PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCULOSKELETAL STIFFNESS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

858

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=179 | | | | | | | | N=180 | | | | | | | | N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| MYALGIA | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 3 | 1.7 | 0 | 0 | 4 | 2.2 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 |
| NECK PAIN | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 4 | 2.2 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| PAIN IN EXTREMITY | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 3 | 1.7 | 6 | 3.3 | 0 | 0 | 9 | 5.0 | 1 | 0.6 | 3 | 1.7 | 0 | 0 | 4 | 2.2 |
| PERIARTHRITIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SENSATION OF HEAVINESS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRONIC LYMPHOCYTIC LEUKAEMIA NOS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UTERINE FIBROIDS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

859

Quetiapine Fumarate 5077US/0049                                        Page 20 of 36

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=179 | | | | | | | | N=180 | | | | | | | | N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| NERVOUS SYSTEM DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 67 | 37.4 | 82 | 45.8 | 22 | 12.3 | 134 | 74.9 | 63 | 35.0 | 83 | 46.1 | 23 | 12.8 | 132 | 73.3 | 39 | 21.7 | 42 | 23.3 | 7 | 3.9 | 74 | 41.1 |
| AKATHISIA | 4 | 2.2 | 5 | 2.8 | 0 | 0 | 9 | 5.0 | 4 | 2.2 | 5 | 2.8 | 0 | 0 | 9 | 5.0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 |
| AMNESIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATAXIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BALANCE IMPAIRED NOS | 2 | 1.1 | 4 | 2.2 | 1 | 0.6 | 7 | 3.9 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| CARPAL TUNNEL SYNDROME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| COGNITIVE DISORDER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| CONVULSIONS NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| COORDINATION ABNORMAL NOS | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DISTURBANCE IN ATTENTION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| NERVOUS SYSTEM DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| DIZZINESS | 19 | 10.6 | 9 | 5.0 | 2 | 1.1 | 30 | 16.8 | 20 | 11.1 | 12 | 6.7 | 9 | 5.0 | 41 | 22.8 | 9 | 5.0 | 4 | 2.2 | 2 | 1.1 | 15 | 8.3 |
| DIZZINESS POSTURAL | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 3 | 1.7 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DYSARTHRIA | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 | 5 | 2.8 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYSGEUSIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYSKINESIA | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 4 | 2.2 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYSTONIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 2 | 1.1 | 3 | 1.7 | 0 | 0 | 5 | 2.8 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| EXTRAPYRAMIDAL DISORDER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| HEADACHE | 8 | 4.5 | 12 | 6.7 | 2 | 1.1 | 22 | 12.3 | 2 | 1.1 | 13 | 7.2 | 3 | 1.7 | 18 | 10.0 | 13 | 7.2 | 22 | 12.2 | 1 | 0.6 | 36 | 20.0 |
| HEMIPARESIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| HYPERREFLEXIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HYPERSOMNIA | 0 | 0 | 5 | 2.8 | 0 | 0 | 5 | 2.8 | 1 | 0.6 | 4 | 2.2 | 1 | 0.6 | 6 | 3.3 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

198

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| NERVOUS SYSTEM DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| HYPOAESTHESIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 3 | 1.7 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HYPOREFLEXIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| MEMORY IMPAIRMENT | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 4 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MENTAL IMPAIRMENT NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| MIGRAINE NOS | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCLE CONTRACTIONS INVOLUNTARY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MYOCLONUS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARAESTHESIA | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 4 | 2.2 | 5 | 2.8 | 2 | 1.1 | 0 | 0 | 7 | 3.9 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 |
| PSYCHOMOTOR HYPERACTIVITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RESTLESS LEGS SYNDROME | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 4 | 2.2 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 3 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=179 | | | | | | | | N=180 | | | | | | | | N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| NERVOUS SYSTEM DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| SCIATICA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SEDATION | 13 | 7.3 | 35 | 19.6 | 5 | 2.8 | 53 | 29.6 | 12 | 6.7 | 37 | 20.6 | 9 | 5.0 | 58 | 32.2 | 4 | 2.2 | 5 | 2.8 | 2 | 1.1 | 11 | 6.1 |
| SENSORY DISTURBANCE NOS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SINUS HEADACHE | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOMNOLENCE | 19 | 10.6 | 20 | 11.2 | 10 | 5.6 | 49 | 27.4 | 18 | 10.0 | 19 | 10.6 | 7 | 3.9 | 44 | 24.4 | 9 | 5.0 | 6 | 3.3 | 0 | 0 | 15 | 8.3 |
| SPEECH DISORDER | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SYNCOPE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| TENSION HEADACHE | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| TREMOR | 4 | 2.2 | 1 | 0.6 | 0 | 0 | 5 | 2.8 | 3 | 1.7 | 2 | 1.1 | 0 | 0 | 5 | 2.8 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

863

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=179 | | | | | | | | N=180 | | | | | | | | N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| ECTOPIC PREGNANCY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| PSYCHIATRIC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 16 | 8.9 | 21 | 11.7 | 7 | 3.9 | 37 | 20.7 | 10 | 5.6 | 18 | 10.0 | 16 | 8.9 | 38 | 21.1 | 6 | 3.3 | 22 | 12.2 | 8 | 4.4 | 34 | 18.9 |
| ABNORMAL DREAMS | 2 | 1.1 | 4 | 2.2 | 0 | 0 | 6 | 3.4 | 2 | 1.1 | 1 | 0.6 | 1 | 0.6 | 4 | 2.2 | 0 | 0 | 3 | 1.7 | 0 | 0 | 3 | 1.7 |
| ACUTE PSYCHOSIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| AGITATION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 | 4 | 2.2 |
| ANGER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANXIETY | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 | 4 | 2.2 | 0 | 0 | 3 | 1.7 | 1 | 0.6 | 4 | 2.2 | 1 | 0.6 | 4 | 2.2 | 0 | 0 | 5 | 2.8 |
| BIPOLAR I DISORDER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLUNTED AFFECT | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

864

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| PSYCHIATRIC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| BRADYPHRENIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRUXISM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| CONFUSIONAL STATE | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONVERSION DISORDER | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELUSION NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPRESSION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEREALISATION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DISORIENTATION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DISSOCIATIVE DISORDER NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| FLAT AFFECT | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALLUCINATION, AUDITORY | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.1 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| PSYCHIATRIC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| HALLUCINATION, VISUAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HYPNAGOGIC HALLUCINATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HYPOMANIA | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ILLUSION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| INSOMNIA | 1 | 0.6 | 6 | 3.4 | 1 | 0.6 | 8 | 4.5 | 1 | 0.6 | 3 | 1.7 | 3 | 1.7 | 7 | 3.9 | 0 | 0 | 8 | 4.4 | 1 | 0.6 | 9 | 5.0 |
| IRRITABILITY | 0 | 0 | 0 | 0 | 2 | 1.1 | 2 | 1.1 | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 | 5 | 2.8 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| LIBIDO DECREASED | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 2 | 1.1 |
| LIBIDO INCREASED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| LOGORRHOEA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOSS OF LIBIDO | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAJOR DEPRESSIVE DISORDER NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

998

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| PSYCHIATRIC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| MANIA | 0 | 0 | 0 | 0 | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| MENTAL STATUS CHANGES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIDDLE INSOMNIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOOD SWINGS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NERVOUSNESS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIGHTMARE | 2 | 1.1 | 1 | 0.6 | 1 | 0.6 | 4 | 2.2 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OBSESSIVE-COMPULSIVE DISORDER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ONYCHOPHAGIA | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PANIC ATTACK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| PANIC DISORDER NOS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARANOIA | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

867

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| PSYCHIATRIC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| RESTLESSNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| SLEEP WALKING | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUICIDAL IDEATION | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 3 | 1.7 | 0 | 0 | 0 | 0 | 3 | 1.7 | 3 | 1.7 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 3 | 1.7 |
| SUICIDE ATTEMPT | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUSPICIOUSNESS | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENSION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THOUGHT BLOCKING | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RENAL AND URINARY DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 4 | 2.2 | 4 | 2.2 | 0 | 0 | 8 | 4.5 | 5 | 2.8 | 3 | 1.7 | 0 | 0 | 8 | 4.4 | 2 | 1.1 | 3 | 1.7 | 0 | 0 | 5 | 2.8 |
| BLADDER DISORDER NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYSURIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

898

Quetiapine Fumarate 5077US/0049                                              Page 29 of 36

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| RENAL AND URINARY DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| ENURESIS | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICTURITION URGENCY | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 3 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| NEPHROLITHIASIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POLLAKIURIA | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 | 0 | 0 | 4 | 2.2 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 |
| URINARY HESITATION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| URINARY INCONTINENCE | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 3 | 1.7 | 4 | 2.2 | 1 | 0.6 | 7 | 3.9 | 3 | 1.7 | 2 | 1.1 | 1 | 0.6 | 6 | 3.3 | 2 | 1.1 | 6 | 3.3 | 0 | 0 | 8 | 4.4 |
| ADNEXA UTERI PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BREAST CYST | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYSMENORRHOEA | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

869

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=179 | | | | | | | | N=180 | | | | | | | | N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| ERECTILE DYSFUNCTION NOS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 4 | 2.2 |
| MENSES DELAYED | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MENSTRUATION IRREGULAR | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIPPLE EXUDATE BLOODY | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POLYMENORRHOEA | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROSTATITIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEXUAL DYSFUNCTION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 22 | 12.3 | 14 | 7.8 | 1 | 0.6 | 34 | 19.0 | 14 | 7.8 | 17 | 9.4 | 2 | 1.1 | 31 | 17.2 | 10 | 5.6 | 14 | 7.8 | 1 | 0.6 | 24 | 13.3 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| ASTHMA NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 |
| BRONCHITIS NOS | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 3 | 1.7 | 0 | 0 | 3 | 1.7 |
| BRONCHOSPASM NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| CHOKING SENSATION | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COUGH | 5 | 2.8 | 2 | 1.1 | 0 | 0 | 7 | 3.9 | 1 | 0.6 | 4 | 2.2 | 1 | 0.6 | 6 | 3.3 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DYSPNOEA | 4 | 2.2 | 1 | 0.6 | 0 | 0 | 5 | 2.8 | 2 | 1.1 | 4 | 2.2 | 1 | 0.6 | 7 | 3.9 | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 4 | 2.2 |
| EPISTAXIS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HICCUPS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HOARSENESS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LARYNGITIS NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| NASAL CONGESTION | 7 | 3.9 | 3 | 1.7 | 0 | 0 | 10 | 5.6 | 4 | 2.2 | 8 | 4.4 | 0 | 0 | 12 | 6.7 | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

871

Quetiapine Fumarate 5077US/0049                                                    Page 32 of 36

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=179 | | | | | | | | N=180 | | | | | | | | N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| NASAL DRYNESS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NASAL OEDEMA | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NASOPHARYNGITIS | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 | 4 | 2.2 | 2 | 1.1 | 0 | 0 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| PHARYNGEAL ERYTHEMA | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHARYNGOLARYNGEAL PAIN | 2 | 1.1 | 1 | 0.6 | 0 | 0 | 3 | 1.7 | 3 | 1.7 | 0 | 0 | 0 | 0 | 3 | 1.7 | 2 | 1.1 | 3 | 1.7 | 0 | 0 | 5 | 2.8 |
| PRODUCTIVE COUGH | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| PULMONARY CONGESTION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| RHINORRHOEA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SINUS CONGESTION | 1 | 0.6 | 4 | 2.2 | 0 | 0 | 5 | 2.8 | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 4 | 2.2 | 0 | 0 | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| SINUS PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

872

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| THROAT TIGHTNESS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 5 | 2.8 | 3 | 1.7 | 0 | 0 | 8 | 4.5 | 7 | 3.9 | 9 | 5.0 | 1 | 0.6 | 17 | 9.4 | 13 | 7.2 | 3 | 1.7 | 1 | 0.6 | 16 | 8.9 |
| ACNE NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ALOPECIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONTUSION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| DERMATITIS ALLERGIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DERMATITIS CONTACT | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DERMATITIS EXFOLIATIVE NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ECCHYMOSIS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| ERYTHEMA | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| INCREASED TENDENCY TO BRUISE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| NIGHT SWEATS | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 2 | 1.1 | 2 | 1.1 | 0 | 0 | 4 | 2.2 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| PRURITUS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| PRURITUS GENERALISED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| RASH NOS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 3 | 1.7 | 0 | 0 | 0 | 0 | 3 | 1.7 |
| SKIN IRRITATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SKIN LESION NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SKIN ULCER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SUBCUTANEOUS NODULE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SWEATING INCREASED | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.1 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

874

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=179 | | | | | | | | QUETIAPINE 600 MG N=180 | | | | | | | | PLACEBO N=180 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| SOCIAL CIRCUMSTANCES | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 4 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRUG ABUSER NOS | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 4 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SURGICAL AND MEDICAL PROCEDURES | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOOTH EXTRACTION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VASCULAR DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 6 | 3.4 | 8 | 4.5 | 0 | 0 | 14 | 7.8 | 5 | 2.8 | 9 | 5.0 | 2 | 1.1 | 15 | 8.3 | 5 | 2.8 | 3 | 1.7 | 1 | 0.6 | 9 | 5.0 |
| DEEP VEIN THROMBOSIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| FLUSHING | 2 | 1.1 | 3 | 1.7 | 0 | 0 | 5 | 2.8 | 2 | 1.1 | 3 | 1.7 | 0 | 0 | 5 | 2.8 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| HAEMATOMA NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HYPERTENSION NOS | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 3 | 1.7 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | | |
| | N=179 | | | | | | | | N=180 | | | | | | | | N=180 | | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| VASCULAR DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| HYPOTENSION NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ORTHOSTATIC HYPOTENSION | 3 | 1.7 | 3 | 1.7 | 0 | 0 | 6 | 3.4 | 2 | 1.1 | 5 | 2.8 | 0 | 0 | 7 | 3.9 | 3 | 1.7 | 2 | 1.1 | 1 | 0.6 | 6 | 3.3 |

876

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG205.SAS
GENERATED:  12JUL2005 17:39:14  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 1 of 14

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=179 NO.OF PTS | % | QUETIAPINE 600 MG N=180 NO.OF PTS | % | PLACEBO N=180 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | | 146 | 81.6 | 155 | 86.1 | 96 | 53.3 |
| CARDIAC DISORDERS | TOTAL | 7 | 3.9 | 4 | 2.2 | 4 | 2.2 |
| | PALPITATIONS | 6 | 3.4 | 3 | 1.7 | 3 | 1.7 |
| | TACHYCARDIA NOS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | VENTRICULAR EXTRASYSTOLES | 0 | 0 | 0 | 0 | 1 | 0.6 |
| EAR AND LABYRINTH DISORDERS | TOTAL | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | TINNITUS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | VERTIGO | 0 | 0 | 1 | 0.6 | 0 | 0 |
| EYE DISORDERS | TOTAL | 5 | 2.8 | 9 | 5.0 | 2 | 1.1 |
| | ALTERED VISUAL DEPTH PERCEPTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ASTIGMATISM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BLEPHARITIS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DRY EYE NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
GENERATED:  12JUL2005 17:39:35  iceadmn3

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| EYE DISORDERS | PHOTOPHOBIA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PHOTOPSIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | VISION BLURRED | 2 | 1.1 | 7 | 3.9 | 1 | 0.6 |
| GASTROINTESTINAL DISORDERS | TOTAL | 83 | 46.4 | 87 | 48.3 | 28 | 15.6 |
| | ABDOMINAL DISTENSION | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | ABDOMINAL PAIN NOS | 0 | 0 | 0 | 0 | 3 | 1.7 |
| | ABDOMINAL PAIN UPPER | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | APTYALISM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CONSTIPATION | 9 | 5.0 | 10 | 5.6 | 4 | 2.2 |
| | DIARRHOEA NOS | 4 | 2.2 | 4 | 2.2 | 5 | 2.8 |
| | DRY MOUTH | 70 | 39.1 | 66 | 36.7 | 7 | 3.9 |
| | DYSPEPSIA | 5 | 2.8 | 11 | 6.1 | 4 | 2.2 |
| | DYSPHAGIA | 0 | 0 | 4 | 2.2 | 0 | 0 |
| | FLATULENCE | 1 | 0.6 | 3 | 1.7 | 2 | 1.1 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
GENERATED:  12JUL2005 17:39:35  iceadmn3

878

Quetiapine Fumarate 5077US/0049                                      Page 3 of 14
Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=179 NO.OF PTS | % | QUETIAPINE 600 MG N=180 NO.OF PTS | % | PLACEBO N=180 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| GASTROINTESTINAL DISORDERS | GASTROINTESTINAL PAIN NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GASTROOESOPHAGEAL REFLUX DISEASE | 0 | 0 | 2 | 1.1 | 2 | 1.1 |
| | NAUSEA | 8 | 4.5 | 9 | 5.0 | 8 | 4.4 |
| | TONGUE DISORDER NOS | 3 | 1.7 | 0 | 0 | 0 | 0 |
| | TOOTH DISORDER NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TOOTHACHE | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 |
| | VOMITING NOS | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 28 | 15.6 | 41 | 22.8 | 12 | 6.7 |
| | ASTHENIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CHEST PAIN | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 |
| | CHEST TIGHTNESS | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| | DRUG WITHDRAWAL SYNDROME | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FATIGUE | 11 | 6.1 | 19 | 10.6 | 7 | 3.9 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
GENERATED:  12JUL2005 17:39:35  iceadmn3

879

Quetiapine Fumarate 5077US/0049                              Page 4 of 14

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | FEELING ABNORMAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FEELING COLD | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | FEELING JITTERY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | INFLUENZA LIKE ILLNESS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LETHARGY | 9 | 5.0 | 13 | 7.2 | 2 | 1.1 |
| | MUCOUS MEMBRANE DISORDER NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PYREXIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SENSATION OF BLOOD FLOW | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | SLUGGISHNESS | 2 | 1.1 | 2 | 1.1 | 0 | 0 |
| | THIRST | 1 | 0.6 | 0 | 0 | 0 | 0 |
| HEPATOBILIARY DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CHOLECYSTITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| INFECTIONS AND INFESTATIONS | TOTAL | 6 | 3.4 | 2 | 1.1 | 9 | 5.0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
GENERATED:  12JUL2005 17:39:35  iceadmn3

088

Quetiapine Fumarate 5077US/0049                                    Page 5 of 14

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| INFECTIONS AND INFESTATIONS | GASTROENTERITIS VIRAL NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HERPES SIMPLEX | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | INFLUENZA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NASOPHARYNGITIS | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | SINUSITIS NOS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | UPPER RESPIRATORY TRACT INFECTION NOS | 2 | 1.1 | 0 | 0 | 5 | 2.8 |
| | VIRAL INFECTION NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 3 | 1.7 | 6 | 3.3 | 5 | 2.8 |
| | ACCIDENTAL OVERDOSE | 1 | 0.6 | 3 | 1.7 | 0 | 0 |
| | ARTHROPOD BITE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HIP FRACTURE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | INJURY | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | JOINT SPRAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
GENERATED:  12JUL2005 17:39:35  iceadmn3

188

Quetiapine Fumarate 5077US/0049                                      Page 6 of 14

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | NON-ACCIDENTAL OVERDOSE | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | SKIN LACERATION | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| | SPINAL FRACTURE NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| INVESTIGATIONS | TOTAL | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 |
| | WEIGHT INCREASED | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 |
| METABOLISM AND NUTRITION DISORDERS | TOTAL | 3 | 1.7 | 7 | 3.9 | 1 | 0.6 |
| | ALCOHOL INTOLERANCE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | APPETITE DECREASED NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | APPETITE INCREASED NOS | 3 | 1.7 | 6 | 3.3 | 0 | 0 |
| | FOOD CRAVING | 0 | 0 | 1 | 0.6 | 0 | 0 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | TOTAL | 10 | 5.6 | 18 | 10.0 | 7 | 3.9 |
| | ARTHRALGIA | 1 | 0.6 | 4 | 2.2 | 2 | 1.1 |
| | BACK PAIN | 2 | 1.1 | 1 | 0.6 | 4 | 2.2 |
| | DUPUYTREN'S CONTRACTURE | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
GENERATED:  12JUL2005 17:39:35  iceadmn3

882

Quetiapine Fumarate 5077US/0049                                    Page 7 of 14

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | JOINT STIFFNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | LIMB DISCOMFORT NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MUSCLE CRAMP | 2 | 1.1 | 2 | 1.1 | 0 | 0 |
| | MUSCLE RIGIDITY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MUSCLE SPASMS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MUSCLE TIGHTNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MUSCLE TWITCHING | 0 | 0 | 4 | 2.2 | 0 | 0 |
| | MUSCLE WEAKNESS NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MYALGIA | 0 | 0 | 3 | 1.7 | 0 | 0 |
| | NECK PAIN | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | PAIN IN EXTREMITY | 1 | 0.6 | 4 | 2.2 | 0 | 0 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 116 | 64.8 | 115 | 63.9 | 46 | 25.6 |
| | AKATHISIA | 7 | 3.9 | 7 | 3.9 | 0 | 0 |
| | BALANCE IMPAIRED NOS | 7 | 3.9 | 2 | 1.1 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
GENERATED:  12JUL2005 17:39:35  iceadmn3

883

Quetiapine Fumarate 5077US/0049                                    Page 8 of 14

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| NERVOUS SYSTEM DISORDERS | CARPAL TUNNEL SYNDROME | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | COGNITIVE DISORDER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CONVULSIONS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | COORDINATION ABNORMAL NOS | 2 | 1.1 | 1 | 0.6 | 0 | 0 |
| | DISTURBANCE IN ATTENTION | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | DIZZINESS | 20 | 11.2 | 36 | 20.0 | 9 | 5.0 |
| | DIZZINESS POSTURAL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | DYSARTHRIA | 4 | 2.2 | 2 | 1.1 | 0 | 0 |
| | DYSGEUSIA | 2 | 1.1 | 1 | 0.6 | 0 | 0 |
| | DYSKINESIA | 2 | 1.1 | 2 | 1.1 | 0 | 0 |
| | DYSTONIA | 1 | 0.6 | 4 | 2.2 | 1 | 0.6 |
| | EXTRAPYRAMIDAL DISORDER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HEADACHE | 11 | 6.1 | 11 | 6.1 | 21 | 11.7 |
| | HYPERSOMNIA | 3 | 1.7 | 6 | 3.3 | 1 | 0.6 |

(Continued)

   Note:  This table includes adverse events which occurred from start of study treatment to last dose.
         Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
               GENERATED:  12JUL2005 17:39:35  iceadmn3

884

Quetiapine Fumarate 5077US/0049                                          Page 9 of 14

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM DISORDERS | HYPOAESTHESIA | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | MEMORY IMPAIRMENT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MIGRAINE NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MYOCLONUS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PARAESTHESIA | 3 | 1.7 | 5 | 2.8 | 2 | 1.1 |
| | RESTLESS LEGS SYNDROME | 3 | 1.7 | 2 | 1.1 | 0 | 0 |
| | SEDATION | 48 | 26.8 | 53 | 29.4 | 7 | 3.9 |
| | SENSORY DISTURBANCE NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SOMNOLENCE | 45 | 25.1 | 37 | 20.6 | 8 | 4.4 |
| | SPEECH DISORDER | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SYNCOPE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TENSION HEADACHE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TREMOR | 4 | 2.2 | 2 | 1.1 | 1 | 0.6 |
| PSYCHIATRIC DISORDERS | TOTAL | 19 | 10.6 | 15 | 8.3 | 14 | 7.8 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
GENERATED:  12JUL2005 17:39:35  iceadmn3

885

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | ABNORMAL DREAMS | 5 | 2.8 | 4 | 2.2 | 2 | 1.1 |
| | AGITATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ANGER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANXIETY | 3 | 1.7 | 2 | 1.1 | 3 | 1.7 |
| | BRUXISM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CONFUSIONAL STATE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | DEREALISATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DISORIENTATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FLAT AFFECT | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | HALLUCINATION, AUDITORY | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | HALLUCINATION, VISUAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYPNAGOGIC HALLUCINATION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | INSOMNIA | 3 | 1.7 | 1 | 0.6 | 4 | 2.2 |
| | IRRITABILITY | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
GENERATED:  12JUL2005 17:39:35  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 11 of 14

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | LIBIDO DECREASED | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | LIBIDO INCREASED | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | LOSS OF LIBIDO | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MIDDLE INSOMNIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NERVOUSNESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NIGHTMARE | 4 | 2.2 | 2 | 1.1 | 0 | 0 |
| | PANIC DISORDER NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PARANOIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | RESTLESSNESS | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | SUICIDAL IDEATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SUSPICIOUSNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| RENAL AND URINARY DISORDERS | TOTAL | 3 | 1.7 | 5 | 2.8 | 2 | 1.1 |
| | DYSURIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ENURESIS | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
GENERATED:  12JUL2005 17:39:35  iceadmn3

887

Quetiapine Fumarate 5077US/0049                                    Page 12 of 14

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| RENAL AND URINARY DISORDERS | MICTURITION URGENCY | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | POLLAKIURIA | 0 | 0 | 4 | 2.2 | 1 | 0.6 |
| | URINARY HESITATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | TOTAL | 3 | 1.7 | 2 | 1.1 | 1 | 0.6 |
| | BREAST CYST | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DYSMENORRHOEA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | ERECTILE DYSFUNCTION NOS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | NIPPLE EXUDATE BLOODY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | POLYMENORRHOEA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | TOTAL | 11 | 6.1 | 13 | 7.2 | 6 | 3.3 |
| | COUGH | 0 | 0 | 3 | 1.7 | 0 | 0 |
| | DYSPNOEA | 3 | 1.7 | 3 | 1.7 | 1 | 0.6 |
| | HICCUPS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NASAL CONGESTION | 4 | 2.2 | 4 | 2.2 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
GENERATED:  12JUL2005 17:39:35  iceadmn3

888

Quetiapine Fumarate 5077US/0049                                      Page 13 of 14

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

|  |  | TREATMENT | | | | | |
|  |  | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
|  |  | N=179 | | N=180 | | N=180 | |
|  |  | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | NASAL DRYNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | NASAL OEDEMA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | NASOPHARYNGITIS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | PHARYNGOLARYNGEAL PAIN | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | RHINORRHOEA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SINUS CONGESTION | 2 | 1.1 | 3 | 1.7 | 0 | 0 |
| | THROAT TIGHTNESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | TOTAL | 4 | 2.2 | 8 | 4.4 | 3 | 1.7 |
| | ACNE NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CONTUSION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DERMATITIS CONTACT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NIGHT SWEATS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | PRURITUS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | RASH NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
GENERATED:  12JUL2005 17:39:35  iceadmn3

688

Quetiapine Fumarate 5077US/0049                                    Page 14 of 14
Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | SKIN LESION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SUBCUTANEOUS NODULE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SWEATING INCREASED | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 |
| VASCULAR DISORDERS | TOTAL | 7 | 3.9 | 9 | 5.0 | 4 | 2.2 |
| | DEEP VEIN THROMBOSIS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | FLUSHING | 2 | 1.1 | 1 | 0.6 | 1 | 0.6 |
| | HAEMATOMA NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYPERTENSION NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYPOTENSION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ORTHOSTATIC HYPOTENSION | 4 | 2.2 | 6 | 3.3 | 1 | 0.6 |

Note:  This table includes adverse events which occurred from start of study treatment to last dose.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG214.SAS
GENERATED:  12JUL2005 17:39:35  iceadmn3

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY DRUG RELATED | | 152 | 84.9 | 156 | 86.7 | 85 | 47.2 |
| CARDIAC DISORDERS | TOTAL | 10 | 5.6 | 4 | 2.2 | 3 | 1.7 |
| | ATRIOVENTRICULAR BLOCK FIRST DEGREE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PALPITATIONS | 7 | 3.9 | 2 | 1.1 | 3 | 1.7 |
| | TACHYCARDIA NOS | 2 | 1.1 | 2 | 1.1 | 0 | 0 |
| EAR AND LABYRINTH DISORDERS | TOTAL | 3 | 1.7 | 2 | 1.1 | 1 | 0.6 |
| | TINNITUS | 2 | 1.1 | 2 | 1.1 | 1 | 0.6 |
| | VERTIGO | 1 | 0.6 | 0 | 0 | 0 | 0 |
| EYE DISORDERS | TOTAL | 5 | 2.8 | 10 | 5.6 | 4 | 2.2 |
| | ALTERED VISUAL DEPTH PERCEPTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BLEPHAROSPASM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | EYE PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | EYELIDS PRURITUS | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

168

892

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| EYE DISORDERS | VISION BLURRED | 4 | 2.2 | 9 | 5.0 | 2 | 1.1 |
| | VISUAL ACUITY REDUCED | 1 | 0.6 | 0 | 0 | 0 | 0 |
| GASTROINTESTINAL DISORDERS | TOTAL | 96 | 53.6 | 96 | 53.3 | 33 | 18.3 |
| | ABDOMINAL DISTENSION | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | ABDOMINAL PAIN NOS | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | ABDOMINAL PAIN UPPER | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | APTYALISM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CHAPPED LIPS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CONSTIPATION | 20 | 11.2 | 16 | 8.9 | 5 | 2.8 |
| | DIARRHOEA NOS | 4 | 2.2 | 3 | 1.7 | 4 | 2.2 |
| | DRY MOUTH | 78 | 43.6 | 72 | 40.0 | 12 | 6.7 |
| | DYSPEPSIA | 6 | 3.4 | 9 | 5.0 | 6 | 3.3 |
| | DYSPHAGIA | 0 | 0 | 6 | 3.3 | 0 | 0 |
| | FLATULENCE | 2 | 1.1 | 1 | 0.6 | 1 | 0.6 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=179 NO.OF PTS | % | QUETIAPINE 600 MG N=180 NO.OF PTS | % | PLACEBO N=180 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| GASTROINTESTINAL DISORDERS | FREQUENT BOWEL MOVEMENTS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GASTROINTESTINAL PAIN NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GASTROOESOPHAGEAL REFLUX DISEASE | 1 | 0.6 | 2 | 1.1 | 1 | 0.6 |
| | NAUSEA | 9 | 5.0 | 11 | 6.1 | 13 | 7.2 |
| | SWOLLEN TONGUE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TONGUE DISORDER NOS | 3 | 1.7 | 0 | 0 | 0 | 0 |
| | TOOTH DISORDER NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | VOMITING NOS | 4 | 2.2 | 2 | 1.1 | 0 | 0 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 30 | 16.8 | 42 | 23.3 | 15 | 8.3 |
| | ASTHENIA | 0 | 0 | 3 | 1.7 | 0 | 0 |
| | CHEST PAIN | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | CHEST TIGHTNESS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FATIGUE | 14 | 7.8 | 18 | 10.0 | 9 | 5.0 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 4 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | FEELING ABNORMAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FEELING COLD | 0 | 0 | 3 | 1.7 | 0 | 0 |
| | FEELING JITTERY | 0 | 0 | 3 | 1.7 | 0 | 0 |
| | GAIT ABNORMAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LETHARGY | 10 | 5.6 | 15 | 8.3 | 3 | 1.7 |
| | MUCOUS MEMBRANE DISORDER NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | OEDEMA PERIPHERAL | 0 | 0 | 2 | 1.1 | 2 | 1.1 |
| | SENSATION OF BLOOD FLOW | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SLUGGISHNESS | 2 | 1.1 | 2 | 1.1 | 0 | 0 |
| | THIRST | 1 | 0.6 | 0 | 0 | 0 | 0 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 0 | 0 | 3 | 1.7 | 0 | 0 |
| | ACCIDENTAL OVERDOSE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | EXCORIATION | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

894

Case 6:06-md-01769-ACC-DAB   Document 1351-10   Filed 03/11/09   Page 97 of 100 PageID 46057

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | INJURY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| INVESTIGATIONS | TOTAL | 3 | 1.7 | 8 | 4.4 | 0 | 0 |
| | WEIGHT INCREASED | 3 | 1.7 | 8 | 4.4 | 0 | 0 |
| METABOLISM AND NUTRITION DISORDERS | TOTAL | 8 | 4.5 | 11 | 6.1 | 5 | 2.8 |
| | ALCOHOL INTOLERANCE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | APPETITE DECREASED NOS | 0 | 0 | 1 | 0.6 | 3 | 1.7 |
| | APPETITE INCREASED NOS | 7 | 3.9 | 9 | 5.0 | 2 | 1.1 |
| | FLUID RETENTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FOOD CRAVING | 0 | 0 | 1 | 0.6 | 0 | 0 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | TOTAL | 12 | 6.7 | 11 | 6.1 | 9 | 5.0 |
| | ARTHRALGIA | 1 | 0.6 | 4 | 2.2 | 2 | 1.1 |
| | BACK PAIN | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | FACIAL PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

895

Quetiapine Fumarate 5077US/0049                                        Page 6 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | JOINT STIFFNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | LIMB DISCOMFORT NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MUSCLE CRAMP | 3 | 1.7 | 2 | 1.1 | 1 | 0.6 |
| | MUSCLE SPASMS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MUSCLE TIGHTNESS | 2 | 1.1 | 0 | 0 | 1 | 0.6 |
| | MUSCLE TWITCHING | 2 | 1.1 | 3 | 1.7 | 1 | 0.6 |
| | MUSCLE WEAKNESS NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MYALGIA | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | PAIN IN EXTREMITY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SENSATION OF HEAVINESS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 127 | 70.9 | 126 | 70.0 | 58 | 32.2 |
| | AKATHISIA | 9 | 5.0 | 9 | 5.0 | 2 | 1.1 |
| | ATAXIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BALANCE IMPAIRED NOS | 7 | 3.9 | 2 | 1.1 | 1 | 0.6 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

968

Quetiapine Fumarate 5077US/0049                                  Page 7 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| NERVOUS SYSTEM DISORDERS | COORDINATION ABNORMAL NOS | 2 | 1.1 | 1 | 0.6 | 0 | 0 |
| | DISTURBANCE IN ATTENTION | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | DIZZINESS | 28 | 15.6 | 37 | 20.6 | 8 | 4.4 |
| | DIZZINESS POSTURAL | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 |
| | DYSARTHRIA | 5 | 2.8 | 2 | 1.1 | 0 | 0 |
| | DYSGEUSIA | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| | DYSKINESIA | 3 | 1.7 | 2 | 1.1 | 0 | 0 |
| | DYSTONIA | 2 | 1.1 | 4 | 2.2 | 1 | 0.6 |
| | EXTRAPYRAMIDAL DISORDER | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | HEADACHE | 9 | 5.0 | 11 | 6.1 | 28 | 15.6 |
| | HYPERSOMNIA | 4 | 2.2 | 6 | 3.3 | 1 | 0.6 |
| | HYPOAESTHESIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYPOREFLEXIA | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

897

Quetiapine Fumarate 5077US/0049                                    Page 8 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=179 NO.OF PTS | % | QUETIAPINE 600 MG N=180 NO.OF PTS | % | PLACEBO N=180 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| NERVOUS SYSTEM DISORDERS | MEMORY IMPAIRMENT | 4 | 2.2 | 0 | 0 | 0 | 0 |
| | MENTAL IMPAIRMENT NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MUSCLE CONTRACTIONS INVOLUNTARY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MYOCLONUS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PARAESTHESIA | 3 | 1.7 | 3 | 1.7 | 2 | 1.1 |
| | PSYCHOMOTOR HYPERACTIVITY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | RESTLESS LEGS SYNDROME | 4 | 2.2 | 2 | 1.1 | 0 | 0 |
| | SEDATION | 52 | 29.1 | 58 | 32.2 | 11 | 6.1 |
| | SOMNOLENCE | 49 | 27.4 | 44 | 24.4 | 12 | 6.7 |
| | SPEECH DISORDER | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | SYNCOPE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TENSION HEADACHE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | TREMOR | 4 | 2.2 | 5 | 2.8 | 1 | 0.6 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

868