Quetiapine Fumarate 5077US/0049  Page 9 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | TOTAL | 22 | 12.3 | 26 | 14.4 | 18 | 10.0 |
| | ABNORMAL DREAMS | 6 | 3.4 | 1 | 0.6 | 2 | 1.1 |
| | AGITATION | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| | ANGER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANXIETY | 4 | 2.2 | 2 | 1.1 | 4 | 2.2 |
| | BLUNTED AFFECT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BRADYPHRENIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BRUXISM | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | CONFUSIONAL STATE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | DEREALISATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FLAT AFFECT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HALLUCINATION, AUDITORY | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | HALLUCINATION, VISUAL | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | HYPOMANIA | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

Quetiapine Fumarate 5077US/0049       Page 10 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | ILLUSION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | INSOMNIA | 1 | 0.6 | 5 | 2.8 | 5 | 2.8 |
| | IRRITABILITY | 2 | 1.1 | 5 | 2.8 | 1 | 0.6 |
| | LIBIDO DECREASED | 2 | 1.1 | 2 | 1.1 | 1 | 0.6 |
| | LOGORRHOEA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LOSS OF LIBIDO | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | MANIA | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | MIDDLE INSOMNIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NERVOUSNESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NIGHTMARE | 3 | 1.7 | 1 | 0.6 | 0 | 0 |
| | OBSESSIVE-COMPULSIVE DISORDER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PANIC ATTACK | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PANIC DISORDER NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

900

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | PARANOIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | RESTLESSNESS | 2 | 1.1 | 1 | 0.6 | 0 | 0 |
| | SLEEP WALKING | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SUSPICIOUSNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TENSION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | THOUGHT BLOCKING | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| RENAL AND URINARY DISORDERS | TOTAL | 7 | 3.9 | 6 | 3.3 | 3 | 1.7 |
| | BLADDER DISORDER NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DYSURIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ENURESIS | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | MICTURITION URGENCY | 2 | 1.1 | 0 | 0 | 1 | 0.6 |
| | POLLAKIURIA | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 |
| | URINARY HESITATION | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | URINARY INCONTINENCE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 12 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | TOTAL | 4 | 2.2 | 2 | 1.1 | 4 | 2.2 |
| | ERECTILE DYSFUNCTION NOS | 1 | 0.6 | 2 | 1.1 | 3 | 1.7 |
| | MENSES DELAYED | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | POLYMENORRHOEA | 2 | 1.1 | 0 | 0 | 0 | 0 |
| | SEXUAL DYSFUNCTION NOS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | TOTAL | 11 | 6.1 | 13 | 7.2 | 2 | 1.1 |
| | CHOKING SENSATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | COUGH | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DYSPNOEA | 4 | 2.2 | 4 | 2.2 | 1 | 0.6 |
| | EPISTAXIS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HICCUPS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HOARSENESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NASAL CONGESTION | 2 | 1.1 | 5 | 2.8 | 0 | 0 |
| | NASAL DRYNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

902

Quetiapine Fumarate 5077US/0049                                          Page 13 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | SINUS CONGESTION | 2 | 1.1 | 1 | 0.6 | 0 | 0 |
| | THROAT TIGHTNESS | 0 | 0 | 2 | 1.1 | 0 | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | TOTAL | 5 | 2.8 | 7 | 3.9 | 5 | 2.8 |
| | ERYTHEMA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | INCREASED TENDENCY TO BRUISE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NIGHT SWEATS | 2 | 1.1 | 4 | 2.2 | 1 | 0.6 |
| | PRURITUS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | RASH NOS | 1 | 0.6 | 0 | 0 | 2 | 1.1 |
| | SWEATING INCREASED | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| VASCULAR DISORDERS | TOTAL | 10 | 5.6 | 9 | 5.0 | 6 | 3.3 |
| | FLUSHING | 3 | 1.7 | 2 | 1.1 | 1 | 0.6 |
| | HYPERTENSION NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYPOTENSION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| VASCULAR DISORDERS | ORTHOSTATIC HYPOTENSION | 6 | 3.4 | 7 | 3.9 | 5 | 2.8 |

904

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG206.SAS
GENERATED:  12JUL2005 17:39:17  iceadmn3

```
Quetiapine Fumarate 5077US/0049                           Page 1 of 1

                    Table 11.3.3.1  Deaths

                          NOTE:

        NO DATA MEETS THE CRITERIA FOR ENTRY INTO THIS TABLE.
```

```
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG213.SAS
       GENERATED:  12JUL2005 17:39:33  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.3.3.2  Adverse Events that Lead to Death

NOTE: THERE WERE NO ADVERSE EVENTS THAT LEAD TO DEATH.

906

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG101.SAS
GENERATED:  12JUL2005 17:38:46  iceadmn3

Clinical Study Report
Study Code:  5077US/0049

### 11.3.3.3      Narratives of deaths

There were no deaths reported in this study.

Quetiapine Fumarate 5077US/0049                                                        Page 1 of 4

Table 11.3.4.1.1  Serious Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| ANY SERIOUS EVENT | | 6 | 3.4 | 9 | 5.0 | 16 | 8.9 |
| GASTROINTESTINAL DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | DUODENAL ULCER HAEMORRHAGE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | INTESTINAL OBSTRUCTION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PANCREATITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 0 | 0 | 3 | 1.7 | 0 | 0 |
| | CHEST PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HERNIA NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | INFLUENZA LIKE ILLNESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| HEPATOBILIARY DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CHOLECYSTITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| IMMUNE SYSTEM DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DRUG HYPERSENSITIVITY | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG207.SAS
GENERATED:  12JUL2005 17:39:20  iceadmn3

808

Quetiapine Fumarate 5077US/0049                                    Page 2 of 4

Table 11.3.4.1.1  Serious Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 1 | 0.6 | 1 | 0.6 | 2 | 1.1 |
| | HIP FRACTURE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | INJURY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | NON-ACCIDENTAL OVERDOSE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | SPINAL FRACTURE NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | INTERVERTEBRAL DISC HERNIATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | CONVULSIONS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HEMIPARESIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MIGRAINE NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ECTOPIC PREGNANCY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| PSYCHIATRIC DISORDERS | TOTAL | 4 | 2.2 | 4 | 2.2 | 5 | 2.8 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG207.SAS
GENERATED:  12JUL2005 17:39:20  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 4

Table 11.3.4.1.1  Serious Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| PSYCHIATRIC DISORDERS | ACUTE PSYCHOSIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | BIPOLAR I DISORDER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CONVERSION DISORDER | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DEPRESSION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HALLUCINATION, AUDITORY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MAJOR DEPRESSIVE DISORDER NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MANIA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MENTAL STATUS CHANGES | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SUICIDAL IDEATION | 2 | 1.1 | 2 | 1.1 | 2 | 1.1 |
| | SUICIDE ATTEMPT | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | TOTAL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | ADNEXA UTERI PAIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PROSTATITIS | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG207.SAS
GENERATED:  12JUL2005 17:39:20  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 4 of 4

Table 11.3.4.1.1  Serious Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ASTHMA NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| VASCULAR DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | DEEP VEIN THROMBOSIS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

911

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG207.SAS
GENERATED:  12JUL2005 17:39:20  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 1 of 4

Table 11.3.4.1.2   Serious Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | Q300-BPI N=120 NO.OF PTS | Q300-BPI % | Q600-BPI N=120 NO.OF PTS | Q600-BPI % | P-BPI N=118 NO.OF PTS | P-BPI % | Q300-BPII N=59 NO.OF PTS | Q300-BPII % | Q600-BPII N=60 NO.OF PTS | Q600-BPII % | P-BPII N=62 NO.OF PTS | P-BPII % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANY SERIOUS EVENT | | 5 | 4.2 | 6 | 5.0 | 14 | 11.9 | 1 | 1.7 | 3 | 5.0 | 2 | 3.2 |
| GASTROINTESTINAL DISORDERS | TOTAL | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | DUODENAL ULCER HAEMORRHAGE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTESTINAL OBSTRUCTION NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PANCREATITIS NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 0 | 0 | 3 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHEST PAIN | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HERNIA NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INFLUENZA LIKE ILLNESS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HEPATOBILIARY DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHOLECYSTITIS NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| IMMUNE SYSTEM DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG208.SAS
GENERATED:   12JUL2005 17:39:22   iceadmn3

912

Quetiapine Fumarate 5077US/0049                                      Page 2 of 4

Table 11.3.4.1.2  Serious Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| IMMUNE SYSTEM DISORDERS | DRUG HYPERSENSITIVITY | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 0 | 0 | 1 | 0.8 | 2 | 1.7 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | HIP FRACTURE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INJURY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | NON-ACCIDENTAL OVERDOSE | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SPINAL FRACTURE NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERVERTEBRAL DISC HERNIATION | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | CONVULSIONS NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | HEMIPARESIS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MIGRAINE NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG208.SAS
GENERATED:  12JUL2005 17:39:22  iceadmn3

913

Quetiapine Fumarate 5077US/0049                                    Page 3 of 4

Table 11.3.4.1.2  Serious Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ECTOPIC PREGNANCY | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| PSYCHIATRIC DISORDERS | TOTAL | 4 | 3.3 | 2 | 1.7 | 5 | 4.2 | 0 | 0 | 2 | 3.3 | 0 | 0 |
| | ACUTE PSYCHOSIS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BIPOLAR I DISORDER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | CONVERSION DISORDER | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DEPRESSION | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HALLUCINATION, AUDITORY | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MAJOR DEPRESSIVE DISORDER NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MANIA | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MENTAL STATUS CHANGES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | SUICIDAL IDEATION | 2 | 1.7 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 1 | 1.7 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG208.SAS
GENERATED:  12JUL2005 17:39:22  iceadmn3

914

Quetiapine Fumarate 5077US/0049                                    Page 4 of 4

Table 11.3.4.1.2  Serious Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | SUICIDE ATTEMPT | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | TOTAL | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | ADNEXA UTERI PAIN | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PROSTATITIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ASTHMA NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| VASCULAR DISORDERS | TOTAL | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DEEP VEIN THROMBOSIS | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG208.SAS
GENERATED:  12JUL2005 17:39:22  iceadmn3

915

Quetiapine Fumarate 5077US/0049                                              Page 1 of 11

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020013 | 23 YRS CAUCASIAN MALE | 17MAR2003- 17MAR2003 | ON | SUICIDE ATTEMPT (Psychiatric disorders) [SUICIDE ATTEMPT] | 1 | 13 | SEV | N | Y | N | N | N | N | YES NO | Permanently Stopped |
| | E0022022 | 23 YRS CAUCASIAN FEMALE | 09FEB2003- 18MAR2003 | ON | CONVERSION DISORDER (Psychiatric disorders) [CONVERSION DISORDER] | 38 | 42 | MOD | N | N | Y | N | N | N | YES NO | None |
| | E0022036 | 22 YRS CAUCASIAN MALE | 12MAY2003- 14MAY2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 3 | 77 | MOD | N | N | Y | N | N | N | NO NO | None |
| | E0023034 | 18 YRS CAUCASIAN FEMALE | 31JUL2003- 01AUG2003 | ON | ADNEXA UTERI PAIN (Reproductive system an d breast disorders) [OVARIAN CYST PAIN] | 2 | 53 | SEV | N | N | Y | N | N | N | NO NO | None |
| | E0028045 | 46 YRS CAUCASIAN MALE | 26JUL2003- 29JUL2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION WITH ACUTE PSYCHOSIS] | 4 | 39 | SEV | N | N | Y | N | N | N | YES NO | None |

916

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG102.SAS
GENERATED:  12JUL2005 17:38:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                                        Page 2 of 11

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028045 | 46 YRS CAUCASIAN MALE | 11AUG2003-27AUG2003 | POST | BIPOLAR I DISORDER (Psychiatric disorders) [BIPOLAR AFFECTIVE DISORDER MIXED STATE WITH MOOD CONGRUENT PSYCHOSIS] | 17 | UNK | SEV | N | N | Y | N | N | N | YES NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                    ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.
    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG102.SAS
              GENERATED:  12JUL2005 17:38:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 11

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031021 | 27 YRS BLACK MALE | 30MAY2003- 19JUN2003 | ON | INJURY (Injury, poisoning and procedural complications) [STAB WOUNDS] | 21 | 36 | SEV | N | N | Y | N | N | N | NO NO | None |

(SERIOUS REASON^ header spans columns DT LT RH DI CA ME)

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG102.SAS
GENERATED:  12JUL2005 17:38:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 4 of 11

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INT# | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0009001 | 36 YRS BLACK FEMALE | 30DEC2002- CONTINUE | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site conditions) [FLU - LIKE SYMPTOMS] | UNK | 49 | SEV | N | N | Y | N | N | N | NO NO | None |
| | E0010014 | 38 YRS CAUCASIAN FEMALE | 26FEB2003- 31MAR2003 | ON | HERNIA NOS (General disorders and administration site conditions) [RECURRENT BOWEL HERNIA] | 34 | 30 | SEV | N | N | Y | N | N | N | NO NO | None |
| | | | 31MAR2003- 31MAR2003 | ON | INTESTINAL OBSTRUCTION NOS (Gastrointestinal disorders) [STRANGULATED BOWEL] | 1 | 63 | SEV | N | N | Y | N | N | N | NO NO | None |
| | E0018007 | 42 YRS CAUCASIAN FEMALE | 31DEC2002- 20MAR2003 | ON | DEEP VEIN THROMBOSIS (Vascular disorders) [RECURRENT DEEP VEIN THROMBOSIS WITHOUT PULMONARY EMBOLISM] | 80 | 5 | SEV | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | | | 01JAN2003- 01JAN2003 | ON | MIGRAINE NOS (Nervous system disorders) [MIGRAINE HEADACHE] | 1 | 6 | SEV | N | N | Y | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG102.SAS
GENERATED:  12JUL2005 17:38:48  iceadmn3

916

Quetiapine Fumarate 5077US/0049                                      Page 5 of 11

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028007 | 22 YRS CAUCASIAN FEMALE | 11NOV2002- 11NOV2002 | ON | NON-ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complication s) [OVERDOSE OF STUDY MEDICATION (INTENTIONAL)] | 1 | 39 | MOD | N | N | N | N | N | Y | NO NO | None |
| | E0028023 | 54 YRS BLACK MALE | 09MAR2003- 09MAR2003 | ON | SUICIDE ATTEMPT (Psychiatric disorders) [SUICIDE ATTEMPT] | 1 | 48 | SEV | N | N | Y | N | N | N | YES NO | None |
| | E0039028 | 39 YRS BLACK MALE | 08MAY2003- 08MAY2003 | ON | CHEST PAIN (General disorders and administration site con ditions) [CHEST PAIN (NOT CARDIAC RELATED)] | 1 | 46 | MOD | N | N | Y | N | N | N | NO NO | None |
| | | | 09MAY2003- 16MAY2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 8 | 47 | SEV | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | | | 20MAY2003- 03JUN2003 | ON | DEPRESSION (Psychiatric disorders) [WORSENING OF DEPRESSION] | 15 | 58 | SEV | N | N | Y | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY,  CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG102.SAS
GENERATED:  12JUL2005 17:38:48  iceadmn3

920

Quetiapine Fumarate 5077US/0049                                             Page 6 of 11

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INT# | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026003 | 46 YRS CAUCASIAN MALE | 29JAN2003- 03FEB2003 | ON | PROSTATITIS (Reproductive system an d breast disorders) [ACUTE PROSTATITIS] | 6 | 57 | SEV | N | N | Y | N | N | N | NO NO | None |
| | E0026023 | 20 YRS CAUCASIAN MALE | 27JUN2003- 28JUN2003 | ON | MENTAL STATUS CHANGES (Psychiatric disorders) [ALTERED MENTAL STATUS] | 2 | 59 | SEV | N | N | Y | N | N | N | NO NO | None |
| | E0028032 | 36 YRS CAUCASIAN MALE | 18MAY2003- 28MAY2003 | ON | BIPOLAR I DISORDER (Psychiatric disorders) [MIXED EPISODE WITH PSYCHOSIS] | 11 | 55 | SEV | N | N | Y | N | N | N | NO NO | None |
| | | | | | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 11 | 55 | SEV | N | N | Y | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG102.SAS
GENERATED:  12JUL2005 17:38:48  iceadmn3

921

Quetiapine Fumarate 5077US/0049                                                      Page 7 of 11

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002016 | 56 YRS CAUCASIAN FEMALE | 14AUG2003- 20AUG2003 | ON | HEMIPARESIS (Nervous system disorders) [RIGHT SIDED WEAKNESS] | 7 | 22 | MOD | N | N | Y | N | N | N | NO NO | None |
| | E0004006 | 37 YRS CAUCASIAN FEMALE | 16JAN2003- 23JAN2003 | ON | DRUG HYPERSENSITIVITY (Immune system disorders) [HYPERSENSITIVITY REACTION TO LAMICTAL] | 8 | 74 | SEV | N | N | Y | N | N | N | NO NO | None |
| | E0005019 | 22 YRS CAUCASIAN FEMALE | 16JAN2003- 16JAN2003 | ON | NON-ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [INTENTIONAL OVERDOSE (OVER THE COUNTER SLEEPING PILL)] | 1 | 2 | MOD | N | N | N | N | N | Y | YES NO | Permanently Stopped |
| | E0007003 | 53 YRS CAUCASIAN MALE | 21FEB2003- 27FEB2003 | ON | DUODENAL ULCER HAEMORRHAGE (Gastrointestinal disorders) [BLEEDING ULCER (DUODENAL)] | 7 | 23 | SEV | N | N | Y | N | N | N | YES NO | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG102.SAS
GENERATED:  12JUL2005 17:38:48  iceadmn3

922

Quetiapine Fumarate 5077US/0049                                             Page 8 of 11

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022011 | 28 YRS CAUCASIAN MALE | 30NOV2002- 06MAR2003 | ON | HIP FRACTURE (Injury, poisoning and procedural complications) [HIP FRACTURE] | 97 | 2 | MIL | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | | | | | SPINAL FRACTURE NOS (Injury, poisoning and procedural complications) [MULTIPLE VERTEBRAL FRACTURES T11 - L4] | 97 | 2 | MIL | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | | | 04DEC2002- 20MAY2003 | ON | DEEP VEIN THROMBOSIS (Vascular disorders) [DEEP VEIN THROMBOSIS LEFT LEG] | 168 | 6 | MIL | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | E0026028 | 35 YRS CAUCASIAN MALE | 11JUL2003- CONTINUE | ON | MAJOR DEPRESSIVE DISORDER NOS (Psychiatric disorders) [PSYCHOTIC: DEPRESSION] | UNK | 22 | SEV | N | N | Y | N | N | N | YES NO | None |
| | | | 15JUL2003- 18JUL2003 | ON | ACUTE PSYCHOSIS (Psychiatric disorders) [ACUTE PSYCHOSIS] | 4 | 26 | SEV | N | N | Y | N | N | N | YES NO | Permanently Stopped |

923

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG102.SAS
GENERATED:  12JUL2005 17:38:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 9 of 11

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INT# | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0028003 | 53 YRS CAUCASIAN FEMALE | 03OCT2002- 04NOV2002 | ON | CHOLECYSTITIS NOS (Hepatobiliary disorders) [CHOLECYSTITIS EXACERBATION] | 33 | 4 | SEV | N | N | Y | N | N | N | NO NO | None |
| | E0028031 | 35 YRS CAUCASIAN MALE | 27MAR2003- 31MAR2003 | ON | HALLUCINATION, AUDITORY (Psychiatric disorders) [SELF MUTILATING AUDITORY HALLUCINATIONS] | 5 | 17 | SEV | N | N | Y | N | N | N | YES NO | None |
| | E0033010 | 26 YRS BLACK FEMALE | 19MAR2003- 19MAR2003 | ON | ECTOPIC PREGNANCY (Pregnancy, puerperium and perinatal conditions) [ECTOPIC PREGNANCY] | 1 | 44 | SEV | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | E0033014 | 53 YRS CAUCASIAN MALE | 18APR2003- CONTINUE | ON | INTERVERTEBRAL DISC HER NIATION (Musculoskeletal and co nnective tissue disorde rs) [HERNIATED SPINAL DISC PAIN] | UNK | 31 | MOD | N | N | Y | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG102.SAS
GENERATED:  12JUL2005 17:38:48  iceadmn3

924

Quetiapine Fumarate 5077US/0049                                    Page 10 of 11

Table 11.3.4.2   Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | SERIOUS | | | REASON^ | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INT# | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0035002 | 46 YRS CAUCASIAN MALE | 14DEC2002- CONTINUE | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | UNK | 24 | MOD | N | N | Y | N | N | N | NO NO | None |
| | E0039030 | 52 YRS CAUCASIAN FEMALE | 06JUN2003- 08JUN2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 3 | 75 | SEV | N | N | Y | N | N | N | NO NO | None |
| | E0039038 | 40 YRS BLACK FEMALE | 05MAY2003- 09MAY2003 | ON | ASTHMA NOS (Respiratory, thoracic and mediastinal disorders) [ASTHMA ATTACK] | 5 | 13 | SEV | N | N | Y | N | N | N | NO NO | Temporarily Stopped |
| | E0041010 | 32 YRS CAUCASIAN MALE | 07JUN2003- 13JUN2003 | ON | MANIA (Psychiatric disorders) [MANIC EPISODE] | 7 | 39 | SEV | N | N | Y | N | N | N | YES NO | Permanently Stopped |

925

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG102.SAS
GENERATED:  12JUL2005 17:38:48  iceadmn3

Quetiapine Fumarate 5077US/0049



Table 11.3.4.2 Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014001 | 25 YRS CAUCASIAN FEMALE | 22MAR2003- 29MAR2003 | ON | PANCREATITIS NOS (Gastrointestinal disor ders) [PANCREATITIS] | 8 | 25 | SEV | N | N | Y | N | N | N | NO NO | Temporarily Stopped |
| | E0026027 | 40 YRS CAUCASIAN FEMALE | 19JUN2003- 19JUN2003 | ON | CONVULSIONS NOS (Nervous system disorde rs) [SEIZURE] | 1 | 1 | SEV | N | N | N | N | N | Y | YES NO | Permanently Stopped |

926

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION, DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY, ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note: The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG102.SAS
GENERATED: 12JUL2005 17:38:48 iceadmn3

Clinical Study Report
Study Code:  5077US/0049

### 11.3.4.3        Narratives of serious adverse events other than death

### Study 5077US/0049   Patient 0002/016        placebo

### Serious:  Hemiparesis

This narrative concerns a 56-year-old white woman with bipolar I disorder.

The patient had a serious adverse event of right-sided weakness (MedDRA: hemiparesis) on Day 22 of randomized treatment to placebo that was considered by the investigator to be moderate in intensity.  On Day 23, the patient was hospitalized for a sudden onset of weakness on the right side of her body.  The table below outlines the assessments performed.  No evidence of stroke was found.  The patient was treated with clopidogrel bisulfate (PLAVIX[®], Bristol-Myers Squibb and Sanofi-Synthelabo) 75 mg/day for prophylaxis.  The serious adverse event of right-sided weakness resolved with sequelae right sided weakness (reduced intensity) on Day 28 at discharge.  Study treatment was not withdrawn due to this event.

**Table 1            Clinical Assessments**

| Study day | Assessments | Results |
|---|---|---|
| Day 23 | CT brain without contrast | Intermediate age small lacunar infarct of subcortical white matter of left frontal lobe |
| Day 24 | Anticardiolipin antibody level | Less than 14 |
|  | Antiphospholipid level | Less than 11 |
|  | Protein S | 105% |
|  | Protein C | 124% |
|  | Factor V Leiden | 0.96 |
|  | Antithrombin III | 84% |
|  | Magnetic Resonance Imaging (MRI) brain | Findings do not suggest acute ischemia |
|  | Bilateral carotid doppler | 1-39% stenosis of the right common and proximal internal carotid artery (ICA).  Left proximal carotid artery velocities suggested stenosis in the severe range (60-79%). |
|  | Magnetic Resonance Angiography (MRA) head | No evidence of aneurysm or malformation |
|  | Two dimensional echocardiogram | No stenosis or insufficiency for aortic valve, pulmonic valve, and tricuspid valve.  Mitral valve has no stenosis and trace regurgitation.  Left ventricle (LV) shows normal E:A ratio |
| Day 26 | MRA of the neck | No hemodynamically significant stenosis |

The patient had a relevant medical history of high cholesterol and hypertension.  The patient's screening and final visit physical examinations were unremarkable.  Before entering the study, the patient was treated with simvastatin (ZOCOR®, Merck) 40 mg/day for high cholesterol, valsartan / hydrochlorothiazide (DIOVAN HCT®, Novartis) 80 mg/day for hypertension, and aspirin 500 mg/day for prophylaxis.  The patient continued treatment with these medications throughout the study.

The investigator considered the hemiparesis to be not related to study treatment.

**Study 5077US/0049   Patient 0004/006         placebo**

**Serious:  Drug Hypersensitivity**

This narrative concerns a 37-year-old white woman with bipolar I disorder.

The patient had a serious adverse event of hypersensitivity reaction to Lamictal®, (MedDRA: drug hypersensitivity) that was considered by the investigator to be severe in intensity.  The patient completed the study and started lamotrigine (LAMICTAL®, GlaxoSmithKline) 50 mg/day on the day of the final study visit, one day after the final dose of study medication.  Twelve days after the final dose of study medication (placebo), the patient experienced headache, fever of 103 degrees Fahrenheit, and body aches.  The patient was not experiencing any symptoms of rash.  Fourteen days after the final dose of study medication, the subject was hospitalized with fever and a rash on her face and arms.  The patient was given vancomycin and levofloxacin (LEVAQUIN®, Ortho-McNeil) for treatment of this event.  The table below outlines the assessments performed during this patient's hospitalization.

**Table 2**          **Clinical Assessments**

| Study day | Assessments | Results |
|---|---|---|
| 14 days after last dose of study medication | Elevated AST | 78 |
| | Elevated ALT | 53 |
| | Direct Bilirubin | 0.3 |
| | WBC | 2.75 |
| | Ultrasound | Fatty Liver |

Eighteen days after the final dose of study medication, the event resolved and the patient was discharged from the hospital.  The patient had a relevant medical history of allergic reactions to penicillin, sulfa, and betadine.  The screening and final visit physical examinations were unremarkable.

The investigator considered the drug hypersensitivity to be not related to study treatment.

**Study 5077US/0049   Patient 0005/019        placebo**

**Serious:  Non-accidental Overdose**

This narrative concerns a 22-year-old white woman with bipolar I disorder.

The patient had a serious adverse event of intentional overdose (over the counter sleeping pills) (MedDRA: non-accidental overdose) on Day 2 of randomized treatment to placebo that was considered by the investigator to be moderate in intensity.  Per the patient's report, she was feeling depressed and hopeless on Day 2, and took an overdose of over the counter sleeping pills.  The patient could not remember the amount or type of medication taken, but reported that it was possibly one bottle of diphenhydramine hydrochloride (NYTOL[®], GlaxoSmithKline) tablets.  The patient reported that she was found by a friend and taken to the emergency room, where her stomach was pumped; however, she was not admitted to the hospital.  The event of non-accidental overdose resolved on Day 2.  Hospital records for this event were not available; therefore, the information regarding the event and emergency room treatment was reported based on the patient's verbal report and could not be confirmed.  The patient reported this event to the study site staff on Day 9, and at that time denied any suicidal ideations and refused hospitalization.  The investigator considered the non-accidental overdose to be an important medical event, and withdrew study treatment.  The patient's last dose of study treatment was on Day 7.

The patient did not have any relevant medical history.  Before entering the study, the patient was treated with acetaminophen / diphenhydramine hydrochloride (TYLENOL[®] PM, McNeil Consumer) for insomnia secondary to bipolar disorder.  No relevant concomitant medications were taken during study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the non-accidental overdose to be not related to study treatment.

**Study 5077US/0049   Patient 0007/003        placebo**

**Serious:  Duodenal Ulcer Hemorrhage**

This narrative concerns a 53-year-old white man with bipolar I disorder.

The patient had a serious adverse event of bleeding ulcer (duodenal) (MedDRA: duodenal ulcer hemorrhage) beginning on Day 23 of randomized treatment to placebo that was considered by the investigator to be severe in intensity.  According to hospital records, on Day 23 the patient had shortness of breath, black stool, and fatigue.  On Day 27 the patient was brought to the Emergency Room in an ambulance with severe stomach pain and was diagnosed with a duodenal ulcer hemorrhage.  The investigator withdrew study treatment for this event.  The patient's last dose of study treatment was on Day 26.  During the hospitalization, the patient was treated with lansoprazole / amoxicillin / clarithromycin (PREVPAC[®], TAP Pharmaceuticals) 1 tab/day, and pantoprazole sodium (PROTONIX[®], Wyeth) 80 mg/day for bleeding ulcer.  Two days after the last dose of study treatment, the

patient was given midazolam (VERSED®, Roche) 3 mg IV, and meperidine hydrochloride (DEMEROL®, Sanofi-Synthelabo) 50 mg IV for an Esophago-Gastro-Duodenoscopy (EGD) procedure. The table below outlines the assessments performed during the patient's hospitalization.  Three days after the last dose of study treatment, the serious adverse event of duodenal ulcer hemorrhage resolved and the patient was discharged from the hospital.

**Table 3          Clinical Assessments**

| Study day | Assessments | Results |
|---|---|---|
| One day after last dose | X-ray Thoracic Spine | Thoracic Spondylosis/Kyphosis |
| | X-Ray Chest PA/LAT | Placement of nasogastric tube – no disease. |
| Two days after last dose | EGD with coagulation of bleeding site and biopsy | Active duodenal ulcer |
| Three days after last dose | RBCCT | 3.23 (reference range = 4.60-6.20) |
| | HGB | 10.1 (reference range = 13.5-18.0) |
| | HCT | 29.6 (reference range = 42.0-52.0) |

The patient had a relevant medical history of anemia, chronic obstructive pulmonary disease, coronary artery disease, hyperlipidemia, hypertension, peptic ulcer disease, and status post cardiac stent.  Before entering the study, the patient was treated with lisinopril 20 mg/day and felodipine 5 mg/day for hypertension; these medications were continued concomitantly during study treatment. The patient took acetaminophen (TYLENOL®, McNeil Consumer) 2925 mg/day on Days 25 and 26 for right hip pain.  Medical records indicated that the patient also took acetaminophen / hydrocodone bitartrate (LORTAB®, UCB Pharma) 5 mg/day and metaxalone (SKELAXIN®, Monarch) 400 mg/day starting on Day 8 and continuing throughout study treatment for back pain.  The patient did not disclose this information to the site personnel during the study.  The screening and final visit physical examinations were unremarkable.

The investigator considered the duodenal ulcer hemorrhage to be not related to study treatment.

**Study 5077US/0049   Patient 0009/001        600 mg**

**Serious:  Influenza Like Illness**

This narrative concerns a 36-year-old black woman with bipolar I disorder.

The patient had a serious adverse event of flu-like symptoms (MedDRA: influenza like illness) on Day 49 of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  The patient reported taking her last dose of study treatment on Day

56. One day after the last reported dose of study treatment, the patient was hospitalized due to the influenza like illness.  The patient was treated and discharged from the hospital two days after she reported taking her last dose of study treatment.  The investigator did not consider the event significant enough to warrant withdrawal from study treatment.  However, the patient did not return for another study visit and was lost to follow up.  The patient did not return the last study treatment blister card dispensed; therefore, for data collection purposes, the final day of dosing prescribed on this blister card (Day 57) was used as the last study treatment dose.  The day of resolution of influenza like illness is unknown.

On Day 48, the patient had a non-serious adverse event of somnolence that was considered by the investigator to be mild in intensity and related to study drug.  On Day 49 of randomized treatment, the patient had a non-serious adverse event of nasal congestion that was considered by the investigator to be mild in intensity and not related to study medication.  The patient had a relevant medical history of insomnia, headaches, and migraine headaches.  Before entering the study, the patient had been treated with aspirin / salicylamide / caffeine (BC[®]POWDER, GlaxoSmithKline) and aspirin / acetaminophen / caffeine (GOODY'S[®] POWDER, GlaxoSmithKline) for headaches and acetaminophen / aspirin / caffeine (EXCEDRIN[®] MIGRAINE, Bristol-Myers) for migraine headaches.  During the study, the patient was given aspirin for headaches and acetaminophen / pseudoephedrine hydrochloride (ALKA SELTZER PLUS[®] COLD AND SINUS, Bayer) for nasal congestion.  The screening physical examination revealed moderate obesity.  The final visit physical examination was not performed.

The investigator considered the influenza like illness to be not related to study treatment.


**Study 5077US/0049   Patient 0010/014        600 mg**

This narrative concerns a 38-year-old white woman with bipolar I disorder.

### Serious:  Hernia NOS

The patient had a serious adverse event of recurrent bowel hernia (MedDRA: hernia NOS) on Day 30 of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.

Also on Day 30 of randomized treatment, the patient had a non-serious adverse event of constipation that was considered by the investigator to be mild in intensity and related to study treatment.  This adverse event of constipation had not resolved prior to the final study visit and was therefore continuing at study completion.

The investigator considered the hernia NOS to be not related to study treatment.

### Serious:  Intestinal Obstruction NOS

The patient had a serious adverse event of strangulated bowel (MedDRA: intestinal obstruction NOS) seven days after the final dose of study medication was taken.  The event

was considered by the investigator to be severe in intensity.  The patient had a serious adverse event of hernia NOS on Day 30 of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  After completing the study, the patient underwent a scheduled hernia repair and abdominoplasty seven days after taking the final dose of study medication.  During the surgery the intestinal obstruction was found and a bowel resection was performed.  After the surgery the patient was given cephalexin (KEFLEX®, Dista) as prophylaxis and hydrocodone for pain management.  The event resolved and the patient was discharged from the hospital ten days after the final dose of study medication.

The investigator considered the intestinal obstruction NOS to be not related to study treatment.

The patient had a medical history of an appendectomy, cholecystectomy, elevated blood sugar, incarcerated hernia repair, obesity, hypertension, and unilateral oophorectomy.  Before entering the study, the patient had been treated with lisinopril / hydrochlorothiazide (PRINZIDE®, Merck) one tablet daily for hypertension and acetaminophen / pseudoephedrine / diphenhydramine hydrochloride (BENADRYL® ALLERGY, Pfizer Consumer) as needed for mild insomnia.  During the study, the patient continued to take lisinopril / hydrochlorothiazide (PRINZIDE®, Merck) for hypertension.  The screening and final study visit physical examinations were unremarkable.


**Study 5077US/0049   Patient 0014/001         placebo**

**Serious:  Pancreatitis NOS**

This narrative concerns a 25-year-old white woman with bipolar II disorder.

The patient had a serious adverse event of pancreatitis (MedDRA: pancreatitis NOS) on Day 25 of randomized treatment to placebo that was considered by the investigator to be severe in intensity.  The patient was evaluated at the study site on Day 28 and was doing well.  On Day 29 the patient was hospitalized due to severe abdominal pain.  The patient reported at hospitalization that she had experienced upset stomach, diarrhea, back pain, upper abdominal pain, and dehydration, starting on Day 25.  A physical exam revealed abdominal tenderness.  An abdominal CT scan was performed and revealed mild pancreatitis.  A diagnosis of pancreatitis was made; however, the attending physician indicated that bulimia nervosa appeared to be associated with the pancreatitis and suspected that it was the underlying etiology.  On Day 29 the patient was treated with 12.5 mg of dolasetron mesylate (ANZEMET®, Aventis) and 50 mg of promethazine hydrochloride (PHENERGAN®, Wyeth-Ayerst) for nausea and heparin for hypercoagulativity.  On Days 29 and 30, famotidine was given for heartburn and hydromorphone hydrochloride (DILAUDID®, Abbott) for pain.  On Days 30 and 32, enoxaparin was given for hypercoagulativity.  On Days 31 and 32, acetaminophen / hydrocodone bitartrate (LORTAB®, UCB Pharma) was given for pain and ranitidine for heartburn.  On Day 32, the event of pancreatitis resolved, and patient was discharged from the hospital.  Treatment with study medication was temporarily withdrawn from Day 29 to Day 31.

Clinical Study Report
Study Code: 5077US/0049

**Table 4**          **Clinical Assessments**

| Study day | Assessments | Results |
|---|---|---|
| Day 29 | Amylase, serum | 152 U/L |
| | Alkaline Phosphatase | 793 U/L |
| | Lipase, serum or plasma | 2450 U/L |

From Day 3 to Day 28, the patient had a non-serious adverse event of fatigue that was considered by the investigator to be severe in intensity and related to study drug.  From Day 10 to Day 35 the patient had a non-serious adverse event of frequent bowel movements that was considered by the investigator to be mild in intensity and related to study medication.  The patient had a relevant medical history of back pain, cholecystectomy, hysterectomy, joint pain, kidney/renal failure, and pelvic pain.  During the hospitalization, the patient reported a medical history of bulimia, chronic hypokolemia, history of neurologic disorder of unknown etiology, and history of deep vein thrombosis; however, the subject did not report this medical history to the site study staff at the screening visit.  Before entering the study, the patient had not been treated with any relevant medications.  The screening and final visit physical examinations were unremarkable.

The investigator considered the pancreatitis to be not related to study treatment.

**Study 5077US/0049  Patient 0018/007        600 mg**

This narrative concerns a 42-year-old white woman with bipolar I disorder.

**Serious:  Deep Vein Thrombosis**

This narrative concerns a 42-year-old white woman with bipolar I disorder.

The patient had a serious adverse event (SAE) of recurrent deep vein thrombosis without pulmonary embolism (MedDRA: deep vein thrombosis) on Day 5, one day after the last dose of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  On Day 4 of randomized treatment, the patient had a non-serious adverse event of worsening of left leg pain that was considered by the investigator to be moderate in intensity and not related to study treatment.  One day after the last dose of study treatment, the patient was seen in the Emergency Room for left lower extremity swelling and cramping.  An ultrasound showed clotting in her left femoral vein system and a diagnosis of deep vein thrombosis (DVT) was made.  The patient was admitted to the hospital and treated with enoxaparin sodium (LOVENOX®, Aventis) and warfarin sodium (COUMADIN®, Bristol-Myers Squibb).  The table below provides Prothrombin levels that were measured during this event.  The investigator withdrew study treatment and the patient's last dose was on Day 4.  The patient was discharged from the hospital two days after admission.  The final physical examination, performed eleven days after the last dose of study treatment, revealed increased

933

Clinical Study Report
Study Code:  5077US/0049

left leg circumference secondary to deep vein thrombosis.  The serious adverse event of deep vein thrombosis resolved eighty days after the last dose of study treatment.

**Table 5          Assessments performed in relation to event**

| Study day | Prothrombin Levels |
| --- | --- |
| One day after last dose | Protime – 10.0 |
| Four days after last dose | Protime – 14.4 |
| Five days after last dose | Protime – 20.7 |
| Six days after last dose | Protime – 19.9 |
| Seven days after last dose | Protime – 26.0 |
| Eight days after last dose | Protime – 29.2 |
| Nine days after last dose | Protime – 30.4 |

The investigator considered the deep vein thrombosis to be not related to study treatment.

**Serious:  Migraine NOS**

The patient had a serious adverse event (SAE) of migraine headache (MedDRA: migraine NOS) two days after her last dose of randomized study treatment to 600 mg which was considered by the investigator to be severe in intensity.  The day after the patient was admitted to the hospital for treatment of deep vein thrombosis, she had a migraine NOS that extended her hospitalization.  Per hospital records, there were no medications given to treat this event and the migraine NOS resolved the same day.  The patient was discharged from the hospital two days after admission.

The investigator considered the migraine NOS to be not related to study treatment.

Three days after the last dose of study treatment, the patient had non-serious adverse events of chest pain and nausea that were considered by the investigator to be moderate in intensity and not related to study treatment.  According to hospital records, seventeen days after the last dose of study treatment, the patient had an adverse event of Factor II deficiency, based on the results of tests ordered during the hospitalization for work-up of hypercoaguable state in this woman with a third episode of DVT.  This event was considered by the investigator to be mild in intensity and not related to study treatment.  The patient had a relevant past medical history of deep vein thrombosis, ankle fracture with open reduction and internal fixation, and a relevant current medical history of intermittent leg pain and migraines.  The screening physical examination was unremarkable.  Before entering the study, the patient was treated with conjugated estrogen (PREMARIN[®], Wyeth) 1.25 mg/day for hormone replacement therapy, which was discontinued during her hospitalization one day after the last dose of study treatment.  During the study, the patient was given a calcium supplement, hydromorphone hydrochloride (DILAUDID[®], Abbott), and morphine for left leg pain.

Clinical Study Report
Study Code:  5077US/0049

**Study 5077US/0049   Patient 0020/013        300 mg**

**Serious:  Suicide Attempt**

This narrative concerns a 23-year-old white man with bipolar I disorder.

The patient had a serious adverse event of suicide attempt one day after the last dose of randomized treatment to 300 mg that was considered by the investigator to be severe in intensity. The patient took his regularly scheduled study treatment dose on Day 12 of randomized treatment.  The next day, the patient had an argument with a friend and his girlfriend, and the patient took an unknown amount of acetaminophen / diphenhydramine hydrochloride (TYLENOL® PM, McNeil Consumer), acetaminophen / codeine (TYLENOL® #3, Ortho-McNeil), and oxycodone / acetaminophen (PERCOCET®, Endo).  A total of approximately 60 pills were taken.  The patient became unconscious, and the patient's girlfriend called an ambulance.  The patient was treated in the emergency room with 50 grams of charcoal with sorbitol, and 5 cc of sodium chloride.  Naloxone hydrochloride (NARCAN®, Endo) 0.4 mg was given as a narcotic antagonist and 1000 cc of sodium chloride was given for hydration.  The patient was released from the emergency room that same day, and the event of suicide attempt was considered resolved.  The patient did not take any study treatment doses after Day 12.  The patient reported the suicide attempt to the site personnel eight days after the last dose of study treatment.  Nine days after the last dose of study treatment, the patient returned to the study site for his final study visit and was evaluated by the investigator.  During this visit, no acute distress was noted, no physical complaints were reported, and the patient reported no thoughts, plans, or intentions of harming himself.  The event of suicide attempt was determined to be life threatening by the investigator, and the investigator withdrew treatment due to this event.

**Table 6            Clinical Assessments**

| Study day | Assessments | Results |
|---|---|---|
| One day after last dose | ETOH Blood Level | 143 (units not available) |
| | Blood Tylenol Level | 33 (units not available) |

The patient did not have any relevant medical history.  The patient was not taking any medications before entering the study.  The screening and final visit physical examinations were unremarkable.

The investigator considered the suicide attempt to be not related to study treatment.

**Study 5077US/0049   Patient 0022/011        placebo**

This narrative concerns a 28-year-old white man with bipolar I disorder.

**Serious:  Hip Fracture**

**Serious:  Spinal Fracture NOS**

The patient had a serious adverse events of hip fracture and multiple spinal fractures T11-L4 (MedRA:  spinal fracture NOS) one day after his first and only dose of randomized treatment to placebo, both of which were considered by the investigator to be mild in intensity.  The patient took his first and only confirmed dose of study treatment on Day 1.  The next day, the patient was involved in a skiing accident resulting in a hip fracture and spinal fracture.  Study treatment was withdrawn due to these events and a subsequent deep vein thrombosis (see below).  The patient was initially hospitalized out of state and then transferred to a local hospital one day later.  The patient was treated with traction and did not require surgery.  Hydromorphone hydrochloride (DILAUDID®, Abbott), promethazine hydrochloride (PHENERGAN®, Wyeth-Ayerst), meperidine hydrochloride (DEMEROL®, Sanofi-Synthelabo), morphine sulfate, diazepam (VALIUM®, Roche), and midazolam (VERSED®, Roche) were given for pain management.  The patient was also treated with metoclopramide (REGLAN®, Schwarz) and Lactated Ringer's Solution.  The patient was discharged from the hospital seven days after he took his first and only dose of study medication.  The hip fracture was considered resolved once the patient was considered independently ambulatory and pain free, ninety-seven days after the patient took his first and only dose of study medication.

The investigator considered the hip fracture and the spinal fracture NOS to be not related to study treatment.

**Serious:  Deep Vein Thrombosis**

The patient had a serious adverse event of deep vein thrombosis left leg (MedRA: deep vein thrombosis) while hospitalized for hip spinal fractures sustained in a skiing accident.  The thrombosis started five days after his first and only dose of randomized treatment to placebo that was considered by the investigator to be mild in intensity.  Treatment with warfarin sodium (COUMADIN®, Bristol-Myers Squibb) and enoxaparin sodium (LOVENOX®, Aventis) continued until the event resolved.  The patient was discharged from the hospital seven days after he took his first and only dose of study medication.  The deep vein thrombosis resolved 172 days after he took his first and only dose of study medication.

The investigator considered the deep vein thrombosis to be not related to study treatment.

The patient did not have any relevant medical history.  The screening physical examination was unremarkable.  The final physical examination was not done.

Clinical Study Report
Study Code:  5077US/0049

**Study 5077US/0049   Patient 0022/022        300 mg**

**Serious:  Conversion Disorder**

This narrative concerns a 23-year-old white woman with bipolar I disorder.

The patient had a serious adverse event of conversion disorder beginning on Day 42 of randomized treatment to 300 mg that was considered by the investigator to be moderate in intensity.  On Day 46 the patient was admitted to the hospital for evaluation of numbness and weakness in her lower extremities.  At admission, a MRI of the spine and CBC were performed.  The results of both tests were normal.  Based on her previous episodes of rapid onset of symptoms in the midst of psychosocial stressors, and the lack of physical cause for the patient's symptoms, the investigator determined conversion disorder to be the most likely cause of the event.  The investigator did not consider the event significant enough to warrant withdrawal of study treatment.  However, the patient decided to withdraw from study treatment as a result of this event.  The last dose of study treatment was taken on Day 45.  The patient was discharged from the hospital five days after the last dose of study treatment.  Thirty-four days after the last dose of study treatment, the serious adverse event of conversion disorder resolved.

The patient had a relevant medical history of orthostatic dizziness.  The patient's screening physical examination was unremarkable.  The end of study physical examination revealed loss of soft touch sensation, motor activity, and vibration sense attributed to the conversion disorder.  During the study, the patient had non-serious adverse events of akathisia and myoclonus that were considered to be moderate in intensity and related to study treatment.  The akathisia was treated with lorazepam 3 mg/day.  Both of these non-serious adverse events began on Day 2 and continued through Day 20 of randomized treatment.  The patient also had a non-serious adverse event of sedation that was considered by the investigator to be moderate in intensity and related to study treatment.  This event began on Day 2 and was ongoing as of the patient's last study visit, fifteen days after the last dose of study treatment.

The investigator considered the conversion disorder to be not related to study treatment.

**Study 5077US/0049   Patient 0022/036        300 mg**

**Serious:  Suicidal Ideation**

This narrative concerns a 22-year-old white man with bipolar I disorder.

The patient had a serious adverse event of suicidal ideation twenty-one days after completing randomized treatment to 300 mg.  This event was considered by the investigator to be moderate in intensity.   The patient sent a letter to a friend detailing his suicide plan of jumping from a bridge.  The friend contacted police and the patient was involuntarily hospitalized twenty-one days after the final dose of study medication.  No actual suicide attempt was made.  The patient was depressed and suicidal at hospital admission.  The patient's lithium dose was increased from 900 mg (the dose prescribed four days after study

completion) to 1200 mg and he was started on fluoxetine.  The patient was no longer suicidal twenty-three days after the final dose of study medication and the event was considered resolved.  Temazepam (RESTORIL®, Mallinckrodt) was given for bipolar disorder thirty-three, thirty-five, thirty-eight, and forty-one days after the final dose of study medication.  The patient was discharged from the hospital forty-four days after the final dose of study medication.  At discharge, the patient was free of suicidal ideation, his depression had improved, and a treatment plan was in place.

The patient had no relevant medical history.  No relevant medications were taken prior to study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the suicidal ideation to be not related to study treatment.

**Study 5077US/0049   Patient 0023/034        300 mg**

**Serious:  Adnexa Uteri Pain**

This narrative concerns an 18-year-old white woman with bipolar I disorder.

The patient had a serious adverse event of ovarian cyst pain (MedDRA: adnexa uteri pain) four days after the last dose of randomized study treatment to 300 mg that was considered by the investigator to be severe in intensity.  The investigator did not consider the event significant enough to warrant withdrawal from the study.  However, the investigator withdrew the patient because of poor protocol compliance.  The last dose of study treatment was taken on Day 49.  The onset of ovarian cyst pain occurred four days after the last dose of study treatment.  Study treatment was not withdrawn for this event.  Per patient report, hospital discharge occurred five days after the last dose of study treatment.  The patient refused to release medical records from the hospitalization; therefore, no further information is available with regard to the event.

The patient's medical history and screening physical examination were unremarkable.  The final visit physical examination performed nine days after the last dose was significant for ovarian cyst.  Before entering the study, the patient was not taking any medications.  During the study, the patient took ibuprofen 400 mg/day for a non-serious adverse event of dysmenorrhea from Day 17 to Day 19.  This event was considered to be moderate in intensity and not related to study treatment.  On Days 24 through 28 and Day 32 through four days after the last dose of study treatment the subject had two non-serious adverse events of nausea that were both considered by the investigator to be moderate in intensity and not related to study treatment.

The investigator considered the adnexa uteri pain to be not related to study treatment.

Clinical Study Report
Study Code:  5077US/0049

**Study 5077US/0049   Patient 0026/003        600 mg**

**Serious:  Prostatitis**

This narrative concerns a 46-year-old white man with bipolar II disorder.

The patient had a serious adverse event of acute prostatitis (MedDRA: prostatitis) on Day 57 of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  On Day 50 of randomized treatment the patient had fever, chills, night sweats, diarrhea, vomiting, dysuria, headache, nuchal rigidity, and increased urinary frequency.  On Day 57 the patient was hospitalized for these symptoms.  The table below outlines the assessments performed during this hospitalization.  According to hospital records, prior to cerebrospinal fluid (CSF) results, the patient was given ceftriaxone sodium 2 mg IV every 12 hours for suspected meningitis.  With growth of Klebsiella in the urine, and only two white blood cells (WBC) detected in spinal fluid, a prostatic exam was performed which showed a mildly enlarged, firm prostate.  The patient was switched to levofloxacin 500 mg/day for acute prostatitis.  The patient also received morphine hydrochloride and hydrocodone with acetaminophen for the acute prostatitis.  Study treatment was not discontinued for this event and the patient took his final dose of study treatment on Day 57 while in the hospital.  The patient was discharged in stable condition three days after the completion of study treatment.  Five days after the completion of study treatment the prostatitis resolved.

**Table 7            Clinical Assessments**

| Study day | Assessments | Results with details from hospital records |
|---|---|---|
| Day 57 | Chest x-ray | Normal |
| Day 57 | Head CT | Normal |
| Day 57 | Acute abdominal series | Reported as normal with the exception of some air filled non-dilated small bowel loops in the right mid-abdomen |
| Day 57 | Lumbar Puncture | CSF with 2 WBCs, protein = 87 gm/dL, and negative Gram stain |
| Day 57 | Blood cultures | No growth |
| Day 57 | Liver function tests | Essentially normal |
| Day 57 | EKG | Normal |
| Day 57 | Urine culture | Grew greater than 100,000 colony-forming units of Klebsiella that was sensitive to fluoroquinolones as well as third generation cephalosporins |

Hospital records showed that the patient also had a relevant medical history of hepatitis B, human immunodeficiency virus (HIV), non-Hodgkin's lymphoma, and seizure disorder.  This information was not disclosed to the site personnel at the screening visit.  The patient's screening physical examination was unremarkable.  The end of study physical examination revealed a diffusely tender abdomen, which was attributed to the diagnosis of prostatitis.

Before entering the study, the patient was taking topiramate (TOPAMAX®, Ortho-McNeil), gabapentin (NEURONTIN®, Parke-Davis), lopinavir / ritonavir (KALETRA®, Abbott) for HIV, and lamivudine / zidovudine (COMBIVIR®, GlaxoSmithKline) for HIV.  These medications were not disclosed at screen and according to hospital records, were continued by the patient during the study.

The investigator considered the prostatitis to be not related to study treatment.


**Study 5077US/0049   Patient 0026/023        600 mg**

**Serious:  Mental Status Changes**

This narrative concerns a 20-year-old white man with bipolar II disorder.

The patient had a serious adverse event of altered mental status (MedDRA: mental status changes) three days after the completion of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  The patient arrived at the study clinic for his final scheduled visit somnolent, unsteady, incoherent, and complaining of nausea and dizziness.  Several sets of vital signs were recorded during the patient's visit; on one occasion, the patient was hypotensive (60/48) and tachycardic (150 bpm).  The hypotension was reported as a non-serious adverse event.  The patient reported that he had not eaten in three days and the attending physician suspected dehydration.  The patient was given juice and food.  Following oral food and fluid, the patient's vital signs were normal, but the patient's level of somnolence increased to the point of being difficult to arouse.  The patient was taken via ambulance to the emergency room and admitted for evaluation.  Per medical records, the subject did not receive any treatment for this event.  Assessments performed during the patient's hospitalization are listed in the table below.  Based on the results of these assessments, it was concluded that the patient's mental status changes were likely of psychiatric etiology.  Four days after the completion of randomized treatment the serious adverse event of mental status changes was considered to be resolved and the patient was discharged from the hospital.

**Table 8          Clinical Assessments**

| Study day | Assessments | Results |
|---|---|---|
| Three days after completion | CT Scan | Normal |
| | Chest x-ray | Normal |
| | Liver Function Tests | ALT = 13 units/L (5-35 units/L)<br>AST = 16 units/L (10-40 units/L) |
| | Electrolytes | Normal |
| | Creatinine | 1.0 mg/dL (0.3-1.0 mg/dL) |
| | Glucose | 78 mg/dL (less than 140 mg/dL) |

Clinical Study Report
Study Code:  5077US/0049

| Study day | Assessments | Results |
|---|---|---|
| | CPK | 111 IU/L (15-190 IU/L) |
| | Ammonia | 33 uMol/L (11-35 umol/L) |
| | ETOH level | Less than 4 mg/dL |
| | Tylenol level | Less than 10 mcg/mL (toxic levels greater than 150 mcg/mL) |
| | CBC | Within normal limits, except for mild anemia |
| | Salicylate level | Less than 10 mg/dL (toxic levels greater than 30 mg/dL) |
| | Urine drug screen | Negative |
| | Hemoglobin | 13.2 g/dL (14-18 g/dL) |

The patient had a relevant medical history of past alcohol abuse.  The screening physical examination was unremarkable.  An end of study physical examination was not performed.

The investigator considered the mental status changes to be not related to study treatment.


**Study 5077US/0049   Patient 0026/027        placebo**

**Serious:  Convulsions NOS**

This narrative concerns a 40-year-old white woman with bipolar II disorder.

The patient had a serious adverse event of seizure (MedDRA: convulsions NOS) on Day 1 of randomized treatment to placebo that was considered by the investigator to be severe in intensity.  On Day 7 of randomized treatment, the patient contacted the study site to report that she had experienced a possible seizure on the day of her baseline visit, prior to taking her first dose of study medication.  The patient stated that after leaving the study site, she went to the grocery store and woke up in an ambulance.  While in the emergency room, she was told that she had a possible seizure.  The patient was started on phenytoin (DILANTIN®, Parke-Davis) 300 mg/day for seizures.  The patient stated that she left the hospital against medical advice and that she was not admitted to the hospital.  After being informed of the event, the investigator discontinued study treatment.  The patient's last dose of study treatment was on Day 5.  The patient refused to sign a medical release for hospital records, but did admit to having a history of seizures.  This information was not provided at screen.

The patient's screening physical examination was unremarkable.  The subject refused to return to the clinic for a follow-up examination.  The patient's medical history was unremarkable except for a past history of seizures.  No relevant medications were given prior to study treatment.

The investigator considered the convulsions NOS to be not related to study treatment.

**Study 5077US/0049   Patient 0026/028        placebo**

**Serious:  Major Depressive Disorder NOS**

This narrative concerns a 35-year-old white man with bipolar I disorder.

The patient had a serious adverse event (SAE) of psychotic depression (MedDRA: major depressive disorder NOS) on Day 22 of randomized treatment to placebo that was considered by the investigator to be severe in intensity.

Nine days after the patient's last dose of study treatment, the patient returned to the study site for an early termination visit.  During the early termination visit, the patient informed the study staff that he had been previously admitted to the hospital for major depressive disorder NOS on Day 22 of randomized treatment.  Hospital records for this hospitalization (Days 22-24) were reviewed.  According to the patient, he continued to take study medication during the hospitalization for major depressive disorder, although this is not reflected in the hospital records.  The patient took his last dose of study treatment on Day 25.  During the hospitalization for this event, the patient was treated with gabapentin (NEURONTIN®, Parke-Davis), oxcarbazepine (TRILEPTAL®, Novartis), risperidone (RISPERDAL®, Janssen), quetiapine fumarate (SEROQUEL®, AstraZeneca), and escitalopram oxalate (LEXAPRO®, Forest) for bipolar condition, acetaminophen (TYLENOL®, McNeil Consumer) for headache, zolpidem tartrate (AMBIEN®, Sanofi-Synthelabo) for insomnia, clonazepam (KLONOPIN®, Roche) for agitation, ramipril (ALTACE®, Monarch) and atenolol for hypertension, and pantoprazole sodium (PROTONIX®, Wyeth) for gastro-reflux.  The patient was discharged against medical advice on Day 24 of randomized treatment.  At the time of the early termination visit, the event of major depressive disorder was ongoing.  The patient was lost to follow-up after the early termination visit and it is unknown when the event resolved.

The investigator considered the major depressive disorder NOS to be not related to study treatment.

**Serious:  Acute Psychosis**

The patient had a serious adverse event of acute psychosis on Day 26 of randomized treatment to placebo that was considered by the investigator to be severe in intensity.  According to Emergency Room admission records, the patient was brought to the hospital by police, and admitted for paranoid schizophrenia, auditory hallucinations, suicidal ideation, left anterior chest pain, and palpitations.  The patient stated that he used amphetamines the evening prior to his admission, however urine drug screen results were negative for amphetamines.  A urine test for alcohol was also negative.  The patient took his last dose of study treatment on Day 25, one day before admission to the hospital for acute psychosis.  At his early termination visit nine days after the last dose of study treatment, the patient reported that he was hospitalized for four days.  The patient did not provide a release form for hospital records and was lost to

942

follow-up after the early termination visit; therefore, confirmation and details of this hospitalization are not available.  During the early termination visit, the patient informed the coordinator that he had been hospitalized for a major depressive disorder from Day 22 to Day 24, prior to the hospitalization for acute psychosis (see separate narrative).  The investigator withdrew the patient from the study because of these two serious adverse events.

The investigator considered the serious adverse event of acute psychosis to be not related to study treatment.

The patient's medical history and screening and final visit physical examinations were unremarkable.  No relevant medications were taken prior to study treatment.

Note:  This patient was enrolled at two separate study sites.  His other enrollment number was (E0028031).  Both sites reported this patient as having a serious adverse event.  The separate narratives reflect the information provided by the separate sites.


**Study 5077US/0049   Patient 0028/003        placebo**

**Serious:  Cholecystitis NOS**

This narrative concerns a 53-year-old white woman with bipolar I disorder.

The patient had a serious adverse event of cholecystitis exacerbation (MedDRA: cholecystitis NOS) on Day 4 of randomized treatment to placebo that was considered by the investigator to be severe in intensity.  The patient had a history of cholecystitis that was asymptomatic at screen.  Exacerbation of the cholecystitis began on Day 4.  The patient took oxycodone / acetaminophen (PERCOCET®, Endo) for the event on Day 15 and Day 16.  Due to worsening symptoms, a cholecystectomy was scheduled.  On Day 36, the cholecystectomy was performed and the cholecystitis resolved.  The patient remained in the hospital overnight for post-operative care and she was discharged on Day 37.  Treatment was not withdrawn due to this event and the patient's final dose of study medication was taken on Day 57.

The patient had a non-serious adverse event of post procedural pain starting on Day 36 and ending on Day 42 that was considered by the investigator to be moderate in intensity and not related to study treatment.  The patient had a relevant medical history of past cholecystitis, current obesity, and was post menopausal.  The patient had not been treated with any relevant medications before entering the study.  The patient took an herbal preparation as prophylaxis from Day 18 to Day 22.  General anaesthesia was used on Day 36 for gall bladder surgery.  Surgery pain was treated with meperidine hydrochloride (DEMEROL®, Sanofi-Synthelabo) on Day 36 and hydrocodone bitartrate / acetaminophen (VICODIN®, Abbott) from Day 37 to Day 38.  The screening physical examination was unremarkable.  The final visit physical examination revealed a cholecystectomy scar on the abdomen.

The investigator considered the cholecystitis NOS to be not related to study treatment.

Clinical Study Report
Study Code:  5077US/0049

**Study 5077US/0049   Patient 0028/007        600 mg**

**Serious:  Non-accidental Overdose**

This narrative concerns a 22-year-old white woman with bipolar I disorder.

The patient had a serious adverse event of overdose of study medication (intentional) (MedDRA: non-accidental overdose) on Day 39 of randomized treatment to 600 mg that was considered by the investigator to be moderate in intensity.  The patient used crystal methamphetamine on Day 38.  The morning of Day 39 the patient began experiencing a panic attack and took 8 tabs of study medication in an attempt to alleviate the panic attack symptoms.  The patient had nausea and vomiting after taking the 8 tabs of study medication.  The patient's husband took her to the emergency room where she was given 50 grams of activated charcoal, a NG tube, and 20 MEQ of potassium chloride (KCL).  The patient recovered and was discharged on that same day.  This event was considered by the investigator to be an important medical event.  The study medication overdose was intentional, but was not considered a suicide attempt.   The patient returned to the clinic on Day 42 and was withdrawn from the study due to the illicit drug use with methamphetamine.  The final dose of study medication was taken on Day 41.

**Table 9               Clinical Assessments**

| Study day | Assessments | Results |
|-----------|-------------|---------|
| Day 39 | Potassium | 3.1 mmol/L |
| | Glucose | 155 mg/dL |
| | Creatinine | 0.6 mg/dL |
| | Toxicology | Positive for Amphetamines |
| | RDW | 10.9 % |
| | Neutrophils | 71.1 % |
| | Lymphs | 15.7 % |

The patient had a non-serious adverse event of drug abuse (methamphetamine) on Day 38 which was considered by the investigator to be severe in intensity and not related to study drug.  The patient had a non-serious adverse event of panic attack on Day 39, which was considered by the investigator to be severe in intensity and not related to study drug.  Also on Day 39, the patient had non-serious adverse events of nausea and vomiting, which were considered by the investigator to be severe in intensity and related to study drug. The patient had a relevant past medical history of polysubstance abuse.   No relevant concomitant medications were taken prior to study treatment.  During the study, the patient was treated with activated charcoal and KCL on Day 39 for treatment of non-accidental overdose.  No other relevant concomitant medications were given during study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the non-accidental overdose to be not related to study treatment.

### Study 5077US/0049   Patient 0028/023        600 mg

**Serious:  Suicide Attempt**

This narrative concerns a 55-year-old black man with bipolar I disorder.

The patient had a serious adverse event of suicide attempt on Day 48 of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  The patient reported his last dose of study medication was taken on Day 48.  At some point prior to the suicide attempt, the patient began experiencing suicidal ideation (exact start date unknown).  On the day of the suicide attempt, the patient was found unconscious and transported by ambulance to the acute care hospital where he was admitted to the intensive care unit for management of a drug or alcohol overdose.  An initial blood alcohol level was 0.186%.  The patient was treated with naloxone hydrochloride (NARCAN®, Endo) because, at the time the ambulance technicians first found him, he was wearing several medication skin patches thought to be fentanyl transdermal system (DURAGESIC®, Janssen) patches.  He was also managed with charcoal by gastric lavage.  His initial urine drug screen was negative, however, and the final diagnoses from the acute care hospital were suicide attempt and alcohol overdose.  The patient was treated with sertraline hydrochloride (ZOLOFT®, Pfizer) for depression, beginning on the day of hospital admission (Day 48).  The event of suicide attempt resolved on Day 48; however, the patient continued to experience suicidal ideation.  Three days after the patient's last dose of study medication, he was stabilized and transferred to a mental hospital for further treatment because he continued to pose a risk to himself.  Suicidal ideation resolved and the patient was discharged twenty-four days after the last dose of study medication.  Study treatment was withdrawn due to the suicide attempt.

**Table 10          Clinical Assessments Performed During Hospitalization**

| Study day | Assessments | Results |
|---|---|---|
| Day 48 | CT Scan | Head; showed no acute disease and showed evidence of old, small left cerebellar stroke |
|  | Urine Drug Screen | Negative |
|  | ETOH Blood Level | 0.186 |
| Two days after last dose | EEG | No evidence of seizure focus |

The patient had a non-serious adverse event of seizure two days after the last dose of study medication, and was treated with 1 mg of lorazepam (ATIVAN®, Wyeth Ayerst) and phenytoin (DILANTIN®, Parke-Davis) 900 mg/day.  These events were considered by the investigator to be severe in intensity and not related to study medication.  The patient reported

a medical history of chronic back pain at the screening visit.  Hospital records indicated that the patient also had a medical history of hypothyroidism, past alcohol abuse, past polysubstance abuse, hepatitis C, seizure disorder (secondary to head trauma), myocardial infarction, and stroke.  The patient did not disclose this medical history to the site personnel at the screening visit.  The patient did not report taking any relevant medications prior to entering the study.  However, according to the medical records, the managing physicians at the two hospitals learned that the patient had been prescribed phenytoin (DILANTIN®, Parke-Davis) intermittently for many years for management of his seizure disorder.  The patient had not taken the prescribed phenytoin (DILANTIN®, Parke-Davis) for several weeks or months prior to hospital admission because he had run out of his prescription.  In addition, the patient told his hospital physicians that he commonly acquired medication in Mexico, including hydrocodone bitartrate and acetaminophen (VICODIN®, Abbott) and oxycodone hydrochloride controlled-release (OXYCONTIN®, Purdue Pharma), which he takes for his chronic back pain.  The screening and final visit physical examinations were unremarkable.

The investigator considered the suicide attempt to be not related to study treatment.

**Study 5077US/0049   Patient 0028/031         placebo**

**Serious:  Hallucination, Auditory**

This narrative concerns a 35-year-old white man with bipolar I disorder.

The patient had a serious adverse event of self mutilating auditory hallucinations (MedDRA: hallucination, auditory) one day after the last dose of randomized treatment to placebo that was considered by the investigator to be severe in intensity.  The patient took his last dose of study treatment on Day 16.  Three days after the last dose of study treatment, the patient went to the hospital emergency room with auditory hallucinations that were telling him to self mutilate.  The patient was considered a danger to himself and was admitted to the behavioral health unit of the hospital for treatment.  Four days after the last dose of study treatment the patient began treatment with gabapentin (NEURONTIN®, Parke-Davis) 1800 mg/day, lithium 1200 mg/day, risperidone (RISPERDAL®, Janssen) 2 mg/day, benztropine mesylate (COGENTIN®, Merck) 0.5 mg/day, and clonazepam (KLONOPIN®, Roche) 1 mg/day for bipolar disorder.  The self mutilating auditory hallucinations resolved five days after the last dose of study treatment and the patient was discharged from the hospital.  The investigator did not consider the event significant enough to warrant withdrawal of study treatment.  However, the patient withdrew from the study due to this event.  The patient's final study visit was twenty-two days after the he took his final dose of study medication.

The patient had non-serious adverse events of headache and somnolence starting on Day 3 and ending two days after the last dose of study treatment.  These events were considered by the investigator to be mild and moderate in intensity, respectively, and related to study treatment.  The patient did not have any relevant medical history.  No relevant medications were taken prior to the study treatment. The screening and final visit physical examinations were unremarkable.

The investigator considered the hallucination, auditory to be not related to study treatment.

Note:  This patient was enrolled at two separate study sites.  His other enrollment number was
(E0026028).  Both sites reported this patient as having a serious adverse event.  The separate
narratives reflect the information provided by the separate sites.


**Study 5077US/0049   Patient 0028/032       600 mg**

**Serious:  Bipolar I Disorder**

**Serious:  Suicidal Ideation**

This narrative concerns a 36-year-old white man with bipolar II disorder.

The patient had a serious adverse event of mixed episode with psychosis (MedDRA: bipolar I
disorder) on Day 55 of randomized treatment  to 600 mg that was considered by the
investigator to be severe in intensity.  Eighteen days after the last dose of study treatment the
patient returned to the clinic for his last study visit and reported that he was not able to return
sooner because he had been hospitalized.  On Day 56 of randomized treatment the patient took
his last dose of study treatment.  One day later, he went to his normally scheduled psychiatric
visit and was hospitalized for bipolar I disorder and suicidal ideation.  The patient had
auditory hallucinations telling him to self-mutilate and kill himself, and was treated for
superficial self-inflicted cuts from a razor on both his right and left forearms.  He also had
urinary incontinence, which was attributed to his instability.  Significant assessments
performed during this hospitalization are listed in the table below.  During his hospitalization,
the patient was treated with bupropion (WELLBUTRIN®, GlaxoSmithKline), olanzapine
(ZYPREXA®, Lilly), topiramate (TOPAMAX®, Ortho-McNeil), risperidone (RISPERDAL®,
Janssen), and doxepin hydrochloride (SINEQUAN®, Pfizer)  Nine days after the patient's last
dose of study treatment, the serious adverse event of bipolar I disorder resolved and the
patient was discharged without psychosis.

**Table 11          Clinical Assessments**

| Study day | Assessments | Results |
|-----------|-------------|---------|
| Day 57 | Urine drug screen | Positive for Propoxyphene |
| Day 57 | Urinalysis | Ketones 1+ |
| Day 57 | Urinalysis | Specific gravity – 1.030 (reference range > 1.005) |


Hospital records indicated that the patient had a medical history of suicidal ideation, auditory
hallucinations, self-mutilation, and urinary incontinence, although the patient did not admit to
this history at screen.  The screening and final visit physical examinations were unremarkable.

The investigator considered the bipolar I disorder and suicidal ideation to be not related to
study treatment.

Clinical Study Report
Study Code:  5077US/0049

**Study 5077US/0049   Patient 0028/045        300 mg**

**Serious:  Suicidal Ideation**

This narrative concerns a 46-year-old white man with bipolar I disorder.

The patient had a serious adverse event of suicidal ideation with acute psychosis (MedDRA: suicidal ideation) on Day 39 of randomized treatment to 300 mg that was considered by the investigator to be severe in intensity.  The patient visited the study site on Day 13 and did not contact the site personnel again until Day 72.  On Day 72 the patient reported that since his last visit to the study site, he had been hospitalized for suicidal ideation.  On Day 39 the patient presented at the emergency room complaining of being delusional, having a persecution complex, and feeling suicidal.  The patient did not have a suicide plan.  The patient was hypomanic with pressured speech, had disorganized thoughts, and lability.  The patient was also having auditory hallucinations and appeared paranoid with psychotic features. The patient voluntarily admitted himself to the hospital on Day 39.  During the hospitalization, the patient was treated with aripiprazole (ABILIFY®, Bristol-Myers Squibb and Otsuka America Pharmaceuticals), lithium, topiramate (TOPAMAX®, Ortho-McNeil), haloperidol (HALDOL®, Ortho-McNeil), lorazepam (ATIVAN®, Wyeth Ayerst), methocarbamol (ROBAXIN®, Schwarz Pharma), and quetiapine fumarate (SEROQUEL®, AstraZeneca).  The suicidal ideation resolved on Day 42, and the patient was discharged from the hospital on Day 44.  The patient withdrew from the study due to this event.  The patient's last study treatment blister card was dispensed on Day 13, containing nine days of study treatment doses.  The patient's final study treatment day and dose is unknown.  However, for the purpose of case report form completion, Day 21 has been used as the estimated last dose of study treatment.  The patient's final study visit was on Day 86.

**Table 12          Clinical Assessments Performed During Hospitalization (Days 39 – 44)**

| Study day | Assessments | Results |
|---|---|---|
| UNK | WBC | 7.6 x $10^3$/mm$^3$ |
| | Hematocrit | 39.7 % |
| | MCV | 92 FL |
| | Platelets | 153 x $10^3$/μL |
| | BUN | 7 mg/dL |
| | Creatinine | 0.9 mg/dL |
| | Potassium | 3.5 mmol/L |
| | Librium | < 0.2 |
| | Sodium | 144 mmol/L |
| | Bicarbonate | 28 mmol/L |
| | Chloride | 113 mmol/L |

Clinical Study Report
Study Code:  5077US/0049

| Study day | Assessments | Results |
|---|---|---|
| | Glucose | 81 mg/dL |
| | Calcium | 8.9 mg/dL |
| | Ethanol | No Measurable Amount |
| | Toxicology Screen | Positive for Amphetamine |

The patient had non-serious adverse events of dyskinesia, headache, and insomnia starting on Day 28 and ongoing at the patient's final study visit (Day 86).  These events were considered by the investigator to be moderate in intensity and not related to study treatment.  The patient had a non-serious adverse event of mania starting on Day 28 and ending on Day 42 that was considered by the investigator to be severe in intensity and not related to study treatment.  The patient had a non-serious adverse event of methamphetamine abuse starting on Day 45 and ending on Day 56.  The patient also had a non-serious adverse event of injury resulting from a falling episode secondary to methamphetamine abuse starting and ending on Day 55.  Both of these events were considered by the investigator to be moderate in intensity and not related to study treatment.

The investigator considered the suicidal ideation to be not related to study treatment.

### Serious:  Bipolar I Disorder

The patient had a serious adverse event of bipolar affective disorder mixed state with mood congruent psychosis (MedDRA: bipolar I disorder) on Day 55 of randomized treatment to 300 mg that was considered by the investigator to be severe in intensity.  The patient visited the study site on Day 13 and did not contact the site personnel again until Day 72.  On Day 72 the patient reported that since his last visit to the study site, he had been hospitalized for bipolar I disorder.  The patient was initially taken to the hospital on Day 55 for acute insomnia.  The patient had fallen asleep while at a local market and paramedics were called.  The patient was arousable at the scene by the paramedics.  The patient reported that he had not slept in four days due to methamphetamine use.  Once at the emergency room, the patient had a physical exam, laboratory exam, and a CT scan of the head performed, all of which were unremarkable.  During the emergency room stay, the patient demonstrated manic features, delusions, paranoia, irritability, and grave disability.  At that time the subject was admitted to the psychiatric unit.  The patient was complaining of being depressed, anxious, having trouble sleeping, and a poor appetite.  The patient was treated for bipolar I disorder.  On Day 71 the patient was considered medically stable and was discharged from the hospital.  The patient withdrew from the study due to this event.

**Table 13**          **Clinical Assessments Performed During Hospitalization (Days 55 – 71)**

| Study day | Assessments | Results |
|---|---|---|
| UNK | Urine Drug  Screen | Positive for Amphetamine |
| | Chemistry | Unremarkable |

Clinical Study Report
Study Code:  5077US/0049

| Study day | Assessments | Results |
|-----------|-------------|---------|
| | CBC | Unremarkable |
| | Urine Profile | Unremarkable |
| | Blood Alcohol Level | Negative |

The investigator considered the bipolar I disorder to be not related to study treatment.

The patient had a relevant past medical history of post traumatic stress disorder, concussion, and substance dependence and a relevant current medical history of hypothyroidism.  Before entering the study, the patient had been treated with lithium for bipolar disorder for approximately 16 years, bupropion (WELLBUTRIN®, GlaxoSmithKline) for depression for approximately 3 years, and topiramate (TOPAMAX®, Ortho-McNeil) for bipolar disorder for approximately 3 years.  Medical records indicated that the patient was also prescribed aripiprazole (ABILIFY®, Bristol-Myers Squibb and Otsuka America Pharmaceuticals) for bipolar disorder approximately one month prior to study entry.  However, the patient did not disclose this information at screen, and it is unknown if this medication was taken concomitantly during study treatment.  The patient was also being treated with levothyroxine (SYNTHROID®, Abbott) for hypothyroidism, which continued through study treatment.  Seven days prior to randomization, the patient was given lorazepam (ATIVAN®, Wyeth Ayerst) for anxiety, which continued through study treatment.  The following relevant medications were given on Day 28 of the study and were ongoing at the patient's final study visit: lithium, bupropion (WELLBUTRIN®, GlaxoSmithKline), topiramate (TOPAMAX®, Ortho-McNeil), paroxetine hydrochloride (PAXIL®, GlaxoSmithKline), aripiprazole (ABILIFY®, Bristol-Myers Squibb and Otsuka America Pharmaceuticals), quetiapine fumarate (SEROQUEL®, AstraZeneca), and divalproex sodium (DEPAKOTE®, Abbott).  Bupropion (WELLBUTRIN® SR, GlaxoSmithKline) was given for bipolar disorder on Day 59 and was ongoing at the patient's final study visit.  Also given during the study were haloperidol (HALDOL®, Ortho-McNeil) for extreme restlessness and methocarbamol (ROBAXIN®, Schwarz Pharma) for muscle spasms, both starting on Day 28 of the study and ongoing at the patient's final study visit.  The screening and final visit physical examinations were unremarkable.

**Study 5077US/0049   Patient 0031/021        300 mg**

**Serious:  Injury**

This narrative concerns a 27-year-old black man with bipolar II disorder.

The patient had a serious adverse event of stab wounds (MedDRA: injury) on Day 36 of randomized treatment to 300 mg that was considered by the investigator to be severe in intensity.  The patient was attacked by someone he knew and stabbed with scissors in the neck, shoulder, and knee.  The patient was hospitalized as a result of this event.  During the hospitalization, the patient had suture repair of lacerations in the neck, knee, and shoulder

(with local anaesthetic) and was managed with intravenous fluids and oral analgesics. The patient was discharged from the hospital on Day 37. The event ended on Day 56, as the wounds were considered by the investigator to be healed. The investigator did not withdraw treatment due to this event. The final dose of study medication was taken on Day 54 of randomized treatment.

The patient had a non-serious adverse event of worsening of depression due to stab wounds starting on Day 36 of randomized treatment and ending on Day 47 that was considered by the investigator to be mild in intensity and not related to the study treatment. The patient did not have any relevant medical history. The screening physical examination was unremarkable. The final visit physical exam revealed the sutures for treatment of the injury. No medications were taken prior to study treatment.

The investigator considered the injury to be not related to study treatment.


**Study 5077US/0049   Patient 0033/010        placebo**

**Serious:  Ectopic Pregnancy**

This narrative concerns a 26-year-old black woman with bipolar I disorder.

The patient had a serious adverse event of ectopic pregnancy diagnosed on Day 44 of randomized treatment to placebo that was considered by the investigator to be severe in intensity. On Day 43 (day of last dose of study treatment), the patient was seen by her doctor. A pregnancy test was performed with positive results. The patient was discontinued from study treatment due to this event. According to hospital records, the patient reported having abdominal pain and vaginal bleeding at least one week prior to her doctor visit. An ultrasound was performed one day after the last dose of study treatment, which showed fluid in the abdomen and a right ovarian cyst. The patient was sent to the emergency room and exploratory surgery was performed that evening in order to rule out an ectopic pregnancy. During the surgery, the patient was diagnosed with an ectopic pregnancy, the left fallopian tube with pregnancy was removed as well as the cyst on the right ovary, and the fluid was removed from the abdomen. The event was considered resolved immediately following the surgery. The patient remained in the hospital for four days after the surgery for observation. According to hospital records, the patient was given general anaesthesia on the day of the surgery, was treated with antibiotics, and was given acetaminophen (TYLENOL[®], McNeil Consumer) for pain.

Clinical Study Report
Study Code:  5077US/0049

**Table 14          Clinical Assessments**

| Study day | Assessments | Results |
|-----------|-------------|---------|
| One day after last dose | CBC | Not clinically significant |
| | Urinalysis | Not clinically significant |
| | UHCG | Positive |
| | Beta HCG | 7133 mIU/L |

The patient did not have any relevant medical history.  No medications were taken by the patient before entering the study.  No additional relevant concomitant medications were taken during study treatment.  The screening physical examination was unremarkable.  The final visit physical examination revealed a post-surgical suprapubic incision, well-healed.

The investigator considered the ectopic pregnancy to be not related to study treatment.


**Study 5077US/0049   Patient 0033/014          placebo**

**Serious:  Intervertebral Disc Herniation**

This narrative concerns a 53-year-old white man with bipolar I disorder.

The patient had a serious adverse event of herniated spinal disc pain (MedDRA: intervertebral disc herniation) on Day 31 of randomized treatment to placebo that was considered by the investigator to be moderate in intensity.  The patient visited the study site on Day 34 for his regularly scheduled study visit and was prescribed ibuprofen (ADVIL[®], Wyeth Consumer) 200 mg/day for this pain and for an unrelated non-serious adverse event (headache).  One day after the last dose of study treatment, the patient contacted the site personnel and indicated that he had been hospitalized since his Day 34 visit due to "a problem with a herniated spinal disc."  The patient reported that during his hospitalization, he received parenteral analgesics.  The patient also reported that he did not take study medication on some or all days of the hospitalization.  The patient withdrew himself from the study and did not return to the study site for another study visit.  The hospitalization and discharge days for this event were not confirmed.  The event was ongoing as of the last contact with the patient, one day after the last dose of study treatment.  The last confirmed dose of study medication was taken on Day 40.  The investigator did not withdraw treatment due to this event.

The patient had a relevant medical history of current herniated spinal disc.  Before entering the study, the patient was not treated with any medication relevant to the intervertebral disc herniation.  The screening physical examination was unremarkable.  A final visit physical examination was not done.

The investigator considered the intervertebral disc herniation to be not related to study treatment.

### Study 5077US/0049   Patient 0035/002          placebo

**Serious:  Suicidal Ideation**

This narrative concerns a 46-year-old white man with bipolar I disorder.

The patient had a serious adverse event of suicidal ideation on Day 24 of randomized treatment to placebo that was considered by the investigator to be moderate in intensity.  The patient was hospitalized on Day 24 due to suicidal ideation.  The patient had no suicide plan and no attempt was made.  The patient was contacted by the site personnel during the hospitalization on Day 27.  He reported during this contact that he became suicidal after arguing with his girlfriend.  The last confirmed dose of study medication was taken on Day 27.  The event was ongoing as of the study site personnel's last contact with the patient on Day 27.  The investigator did not consider the event significant enough to warrant withdrawal of study treatment.  However, the patient withdrew from the study and did not return for any additional study visits.

The patient had a relevant past medical history of alcohol (ETOH) and cocaine abuse three months prior to study treatment.  Before entering the study, the patient had been treated with divalproex sodium (DEPAKOTE®, Abbott) 1000 mg/day as a mood stabilizer for 3 years.  Treatment with this medication was discontinued nine days before the patient began study treatment.  The patient also took 1 mg of lorazepam (ATIVAN®, Wyeth Ayerst) for insomnia eight days before study treatment began.  The patient was not treated with any concomitant medications during the study.  The screening physical examination was unremarkable.  A final visit physical examination was not performed.

The investigator considered the suicidal ideation to be not related to study treatment.

### Study 5077US/0049   Patient 0039/028          600 mg

**Serious:  Chest Pain**

This narrative concerns a 39-year-old black man with bipolar I disorder.

The patient had a serious adverse event of chest pain (not cardiac related) (MedDRA: chest pain) on Day 46 of randomized treatment to 600 mg that was considered by the investigator to be moderate in intensity.  Treatment was not withdrawn due to this event.  On Day 46 this patient was hospitalized due to chest pain.  An electrocardiogram (ECG) was done revealing non-specific s-t changes, but was otherwise normal.  A chest x-ray was also done and indicated early Chronic Obstructive Pulmonary Disease (COPD) with no active lung disease and normal heart.  Myocardial infarction was ruled out during this hospitalization.  The patient

Clinical Study Report
Study Code: 5077US/0049

was given a urine drug test and results were positive for cocaine. On Day 46 the event of chest pain resolved and the patient was discharged from the hospital on Day 47. The table below outlines selected assessments performed during this patient's hospitalization.

**Table 15       Clinical Assessments**

| Study day | Assessments | Results |
|-----------|-------------|---------|
| Day 46 | Urine Drug Test | Positive Cocaine |
| | Lithium | Less than 0.10  mmol/L |
| | ECG | WNL |
| | CXR | Early COPD with no active lung disease and normal heart |
| | CK | 297 u/L , CKMB 0.9 |
| | CK | 281 u/L , CKMB 0.4 |
| | CK | 243 u/L , CKMB 0.3 |
| | CK | 239 u/L , CKMB 0.3 |
| | CK | 193 u/L , CKMB < 0.3 |
| | | normal ranges:  CK (24-195 u/L) , CKMB (<2.4mg/mL) |
| | | CKMB levels obtained from medical records |

The investigator considered the chest pain to be not related to study treatment.

The patient had two adverse events of worsening hypertension that were considered by the investigator to be mild in intensity and not related to study medication. The first event started on Day 22 of randomized treatment and ended on Day 29 of randomized treatment. The second worsening of hypertension adverse event started on Day 43 of randomized treatment and ended fifteen days after the final dose of study medication was taken. During the study, the patient was given metoprolol 100 mg/day starting on Day 23 and hydrochlorothiazide 25 mg/day starting on Day 44 of randomized treatment for hypertension. Both medications were ongoing on the day of discontinuation.

**Serious:  Suicidal Ideation**

During discharge from a hospitalization for chest pain on Day 47, the patient had a serious adverse event of suicidal ideation. The patient was transferred to a psychiatric hospital on that same day (Day 47) due to the suicidal ideation and remained hospitalized until Day 54. During the hospitalization for suicidal ideation the patient had increased auditory hallucinations and admitted to recent cocaine use. The investigator withdrew study treatment due to suicidal ideation. The patient had been taking risperidone (RISPERDAL[®], Janssen) 3 mg/day and lithium 900 mg/day for bipolar disorder starting nineteen days prior to the baseline visit through two days after the final dose of study medication was taken on Day 51. The patient did not disclose to the site personnel that he was taking these medications concomitantly with study treatment. The patient had a non-serious adverse event of increased auditory hallucinations starting two days after the patient's final dose of study medication that

954

was considered by the investigator to be severe in intensity and not related to the study treatment.  This adverse event had not resolved as of the last contact with the patient.  Three days after the final dose of study medication was taken, the patient started risperidone (RISPERDAL®, Janssen) 1mg/day and lithium 600 mg/day.  The suicidal ideation resolved three days after the patient's last dose of study medication, and the patient was discharged from the hospital.  The patient's final study visit was also completed three days after the last dose of study medication.

The investigator considered the suicidal ideation to be not related to study treatment.

**Serious:  Depression**

The patient had a serious adverse event of worsening of depression (MedDRA: depression) on Day 58, seven days after taking his last dose of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  The patient reported that he was hospitalized for worsening of depression from fifteen days to twenty-four days after his last dose of study medication.  According to the patient, the event of worsening of depression resolved twenty-one days after the patient's last dose of study medication.  When the site personnel requested hospital records, the hospital indicated that there was no record of the patient being hospitalized during the dates reported by the patient.

The investigator considered the depression to be not related to study treatment.

The patient had a medical history of hypertension, acid reflux, angina, obesity, and pain in neck and shoulders.  The screening and final physical examinations revealed obesity.

**Study 5077US/0049   Patient 0039/030          placebo**

**Serious:  Suicidal Ideation**

This narrative concerns a 52-year-old white woman with bipolar I disorder.

The patient had a serious adverse event of suicidal ideation nineteen days after the final dose of study medication.  The event was considered by the investigator to be severe in intensity.  At the final study visit, one day after the final dose of study medication, the patient was prescribed open-label quetiapine fumarate (SEROQUEL®, AstraZeneca) 200 mg/day.  The actual start date of this medication is unknown.  Twelve days after the final dose of study medication, the patient returned to the site and requested a decreased dose of quetiapine fumarate (SEROQUEL®, AstraZeneca).  She was prescribed 25 mg, but did not have the prescription filled.  The last confirmed dose of open-label quetiapine fumarate (SEROQUEL®, AstraZeneca) 200 mg/day was eleven days after the final dose of study medication.  The patient was hospitalized nineteen days after the final dose of study medication due to suicidal ideation.  Per hospital records the patient was described as hopeless, helpless, tearful, and suicidal at admission.  Upon admission, the patient admitted to a history of multiple personality disorder, alcohol and drug dependence, and pathological gambling.  During the hospitalization the patient was given fluoxetine hydrochloride (PROZAC®, Dista), initially 20 mg/day, then increased to 40 mg/day for depression.  Other medications given during the

patient's hospitalization include trazodone 50 mg/day for insomnia, ibuprofen 400 mg for pain, and Mylanta (MYLANTA®, Johnson & Johnson - Merck Consumer Pharmaceutical Company) 30 cc for nausea. The patient was also given one dose of haloperidol (HALDOL®, Ortho-McNeil) for agitation. The serious adverse event of suicidal ideation resolved and the patient was discharged in stable condition twenty-five days after the final dose of study medication. The table below outlines the assessments performed during the patient's hospitalization. The exact date of the assessments is unknown.

**Table 16          Clinical Assessments**

| Study day | Assessments | Results |
|-----------|-------------|---------|
| UNK | AST | 86 IU/L |
| | ALT | 80 IU/L |
| | Potassium | 3.4 mEq/L |
| | Calcium | 8.7 mg/dL |

The patient had a medical history of insomnia, arthritis, hepatitis C, obesity, and is post menopausal. According to the medical records, the patient also had a current medical history of hepatitis A and hepatitis B; however, these conditions were not disclosed to the site personnel during the screening visit. The screening and final visit physical examinations were unremarkable. Before entering the study, the patient had been treated with fluoxetine hydrochloride (PROZAC®, Dista) 20 mg/day for bipolar depression for approximately seven years. At the time of the baseline visit, the patient had not taken a dose in thirty days. Also before entering the study, the patient had been treated with temazepam 15 mg/day for insomnia for approximately eight months. At the time of the baseline visit the patient had not taken a dose in twenty-six days. No relevant concomitant medications were given during the study.

The investigator considered the suicidal ideation to be not related to study treatment.

**Study 5077US/0049   Patient 0039/038          placebo**

**Serious:  Asthma NOS**

This narrative concerns a 40-year-old black woman with bipolar I disorder.

The patient had a serious adverse event of asthma attack (MedDRA: asthma NOS) on Day 13 of randomized treatment to placebo that was considered by the investigator to be severe in intensity. The patient was hospitalized due to this event on Day 13. At the time of admission, the patient had been smoking crack cocaine and drinking alcohol for approximately three days; the admitting diagnoses included alcoholic ketoacidosis and alcohol withdrawal. Per hospital medical records, a psychiatric consultation was also performed on Day 14. The attending psychiatrist noted suicidal ideations and referred to the patient's use of crack

cocaine and alcohol as a suicide attempt.  During the hospital stay the study treatment was temporarily stopped and the patient did not take study treatment doses on Days 14 – 16. Management of the patient's asthma included albuterol (Day 13 and ongoing), prednisone (Days 13-29), cortisone (Day 17), dexamethasone (DECADRON®, Merck) (Days 13 to 17), guaifenesin (ROBITUSSIN®, Wyeth Consumer Health Care) (Days 13 to 17), fluticasone propionate (FLOVENT®, GlaxoSmithKline), and azithromycin (Day 18 and ongoing).  From Day 13 to Day 15, the patient received diazepam 5 mg/day for anxiety and on Day 13 the patient also received 2 mg of lorazepam (ATIVAN®, Wyeth Ayerst) for anxiety. The asthma resolved on Day 17 and the patient was discharged from the hospital on Day 18.  The study treatment was restarted on Day 17.

**Table 17          Clinical Assessments**

| Study day | Assessments | Results |
|---|---|---|
| Day 12 | Urine protein | 100 mg/dL |
|  | Urine glucose | 100 mg/dL |
|  | Urine ketone | 40 mg/dL |
|  | Arterial oxygen saturation | 95 % |
| Day 14 | WBC | 17.1 x$10^3$/µL |
| Day 15 | Serum glucose | 447 mg/dL |
|  | WBC | 14.0 x$10^3$/µL |
| Day 16 | Serum glucose | 216 mg/dL |
|  | Glycohemoglobin ACZ | 11.5% |
|  | Hepatitis C | Positive |
|  | WBC | 16.2 x$10^3$/µL |
| Day 17 | Serum glucose | 361 mg/dl |
|  | WBC | 11.8 x$10^3$/µL |
| Day 18 | Serum glucose | 292 mg/dL |
|  | WBC | 15.8 x$10^3$/µL |

The patient had a non-serious adverse event of accidental overdose of study medication on Day 13 (two doses were taken).  This event was considered by the investigator to be moderate in intensity and not related to study treatment.  The patient had a relevant medical history of asthma and obesity.  The patient also tested positive for hepatitis C during hospitalization. However, a history of hepatitis C was not disclosed to the site personnel at the screening visit. The patient had not taken any relevant medications prior to study treatment.  No additional relevant medications were taken during the study.  The screening and final visit physical examinations were unremarkable.

The investigator considered the asthma NOS to be not related to study treatment.

**Study 5077US/0049   Patient 0041/010        placebo**

**Serious:  Mania**

This narrative concerns a 32-year-old white man with bipolar I disorder.

The patient had a serious adverse event of manic episode (MedDRA: mania) on Day 39 of randomized treatment to placebo that was considered by the investigator to be severe in intensity. The patient had decreased need for sleep, increase in irritability, reports of inappropriate social responses, feelings of restlessness, racing thoughts, difficulty concentrating, increased libido, and euphoric mood.  The symptoms began on Day 39 and the patient was hospitalized due to mania on Day 43.  The investigator withdrew study treatment for this event.  The final dose of study treatment was taken on Day 42.  During the 3-day hospitalization, the patient was treated with open-label quetiapine fumarate (SEROQUEL®, AstraZeneca) for mania (100 mg one day after last dose and 200 mg two days after last dose and at discharge), lorazepam (ATIVAN®, Wyeth Ayerst) for insomnia (1 mg/day one and two days after last dose), and divalproex sodium (DEPAKOTE®, Abbott) for mania (750 mg/day one, two, and three days after last dose).  The manic episode resolved three days after the last dose of study treatment and the patient was discharged.

The patient had a relevant medical history of intermittent anxiety, intermittent agitation, and intermittent insomnia.  Before entering the study, the patient had been treated for approximately seven weeks with divalproex sodium (DEPAKOTE® ER, Abbott) 1500 mg/day for bipolar disorder.  Treatment with divalproex sodium (DEPAKOTE® ER, Abbott) was discontinued eight days before the patient took the first dose of study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the mania to be not related to study treatment.

Quetiapine Fumarate 5077US/0049

Table 11.3.5.1.1  Adverse Events Leading to Discontinuation by System Organ Class
Safety Population

959

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY EVENT LEADING TO DISCONTINUATION | | 29 | 16.2 | 47 | 26.1 | 15 | 8.3 |
| EYE DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | VISION BLURRED | 0 | 0 | 1 | 0.6 | 0 | 0 |
| GASTROINTESTINAL DISORDERS | TOTAL | 3 | 1.7 | 4 | 2.2 | 1 | 0.6 |
| | CONSTIPATION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DRY MOUTH | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | DUODENAL ULCER HAEMORRHAGE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DYSPHAGIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NAUSEA | 3 | 1.7 | 0 | 0 | 0 | 0 |
| | TOOTH DISORDER NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | VOMITING NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 4 | 2.2 | 2 | 1.1 | 0 | 0 |
| | FATIGUE | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG209.SAS
GENERATED:  12JUL2005 17:39:25  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 6

Table 11.3.5.1.1  Adverse Events Leading to Discontinuation by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=179 | | QUETIAPINE 600 MG N=180 | | PLACEBO N=180 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | FEELING COLD | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LETHARGY | 4 | 2.2 | 0 | 0 | 0 | 0 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 0 | 0 | 0 | 0 | 2 | 1.1 |
| | HIP FRACTURE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NON-ACCIDENTAL OVERDOSE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SPINAL FRACTURE NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | TOTAL | 0 | 0 | 3 | 1.7 | 1 | 0.6 |
| | BACK PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | JOINT STIFFNESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LIMB DISCOMFORT NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MUSCLE CRAMP | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MUSCLE TWITCHING | 0 | 0 | 1 | 0.6 | 0 | 0 |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) | TOTAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CHRONIC LYMPHOCYTIC LEUKAEMIA NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG209.SAS
GENERATED:  12JUL2005 17:39:25  iceadmn3

960

Table 11.3.5.1.1  Adverse Events Leading to Discontinuation by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM DISORDERS | TOTAL | 20 | 11.2 | 31 | 17.2 | 2 | 1.1 |
| | AKATHISIA | 1 | 0.6 | 3 | 1.7 | 0 | 0 |
| | BALANCE IMPAIRED NOS | 3 | 1.7 | 0 | 0 | 0 | 0 |
| | CONVULSIONS NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | COORDINATION ABNORMAL NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DISTURBANCE IN ATTENTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DIZZINESS | 1 | 0.6 | 6 | 3.3 | 0 | 0 |
| | DYSARTHRIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | DYSKINESIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DYSTONIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | EXTRAPYRAMIDAL DISORDER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HEADACHE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PARAESTHESIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | RESTLESS LEGS SYNDROME | 1 | 0.6 | 2 | 1.1 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG209.SAS
GENERATED:  12JUL2005 17:39:25  iceadmn3

196

Quetiapine Fumarate 5077US/0049                                        Page 4 of 6

Table 11.3.5.1.1  Adverse Events Leading to Discontinuation by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=179 NO.OF PTS | % | QUETIAPINE 600 MG N=180 NO.OF PTS | % | PLACEBO N=180 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| NERVOUS SYSTEM DISORDERS | SEDATION | 10 | 5.6 | 17 | 9.4 | 0 | 0 |
| | SOMNOLENCE | 7 | 3.9 | 5 | 2.8 | 0 | 0 |
| | SYNCOPE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ECTOPIC PREGNANCY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| PSYCHIATRIC DISORDERS | TOTAL | 7 | 3.9 | 11 | 6.1 | 7 | 3.9 |
| | ACUTE PSYCHOSIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ANXIETY | 2 | 1.1 | 1 | 0.6 | 1 | 0.6 |
| | BRUXISM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CONFUSIONAL STATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CONVERSION DISORDER | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DELUSION NOS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DISORIENTATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DISSOCIATIVE DISORDER NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG209.SAS
GENERATED:  12JUL2005 17:39:25  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 5 of 6

Table 11.3.5.1.1  Adverse Events Leading to Discontinuation by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | FLAT AFFECT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HALLUCINATION, AUDITORY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYPOMANIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | INSOMNIA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | IRRITABILITY | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| | LIBIDO DECREASED | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LOSS OF LIBIDO | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MAJOR DEPRESSIVE DISORDER NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MANIA | 0 | 0 | 1 | 0.6 | 2 | 1.1 |
| | PANIC DISORDER NOS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PARANOIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | RESTLESSNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SUICIDAL IDEATION | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | SUICIDE ATTEMPT | 1 | 0.6 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG209.SAS
GENERATED:  12JUL2005 17:39:25  iceadmn3

963

Quetiapine Fumarate 5077US/0049                                      Page 6 of 6

Table 11.3.5.1.1  Adverse Events Leading to Discontinuation by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| PSYCHIATRIC DISORDERS | SUSPICIOUSNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| RENAL AND URINARY DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | URINARY INCONTINENCE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | TOTAL | 1 | 0.6 | 2 | 1.1 | 0 | 0 |
| | DYSPNOEA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | NASAL CONGESTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | RASH NOS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | SWEATING INCREASED | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SOCIAL CIRCUMSTANCES | TOTAL | 0 | 0 | 2 | 1.1 | 0 | 0 |
| | DRUG ABUSER NOS | 0 | 0 | 2 | 1.1 | 0 | 0 |
| VASCULAR DISORDERS | TOTAL | 1 | 0.6 | 3 | 1.7 | 1 | 0.6 |
| | DEEP VEIN THROMBOSIS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | ORTHOSTATIC HYPOTENSION | 1 | 0.6 | 2 | 1.1 | 0 | 0 |

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG209.SAS
GENERATED:  12JUL2005 17:39:25  iceadmn3

964

Quetiapine Fumarate 5077US/0049                                                      Page 1 of 7

Table 11.3.5.1.2  Adverse Events Leading to Discontinuation by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| ANY EVENT LEADING TO DISCONTINUATION | | 16 | 13.3 | 28 | 23.3 | 13 | 11.0 | 13 | 22.0 | 19 | 31.7 | 2 | 3.2 |
| EYE DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | VISION BLURRED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| GASTROINTESTINAL DISORDERS | TOTAL | 2 | 1.7 | 1 | 0.8 | 1 | 0.8 | 1 | 1.7 | 3 | 5.0 | 0 | 0 |
| | CONSTIPATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | DRY MOUTH | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | DUODENAL ULCER HAEMORRHAGE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DYSPHAGIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | NAUSEA | 2 | 1.7 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | TOOTH DISORDER NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | VOMITING NOS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 3 | 5.1 | 1 | 1.7 | 0 | 0 |
| | FATIGUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG210.SAS
GENERATED:  12JUL2005 17:39:28  iceadmn3

965

Table 11.3.5.1.2  Adverse Events Leading to Discontinuation by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | FEELING COLD | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LETHARGY | 1 | 0.8 | 0 | 0 | 0 | 0 | 3 | 5.1 | 0 | 0 | 0 | 0 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 0 | 0 | 0 | 0 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HIP FRACTURE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NON-ACCIDENTAL OVERDOSE | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SPINAL FRACTURE NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 3 | 5.0 | 0 | 0 |
| | BACK PAIN | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | JOINT STIFFNESS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | LIMB DISCOMFORT NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | MUSCLE CRAMP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | MUSCLE TWITCHING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG210.SAS
GENERATED:  12JUL2005 17:39:28  iceadmn3

966

Table 11.3.5.1.2  Adverse Events Leading to Discontinuation by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | CHRONIC LYMPHOCYTIC LEUKAEMIA NOS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 11 | 9.2 | 17 | 14.2 | 1 | 0.8 | 9 | 15.3 | 14 | 23.3 | 1 | 1.6 |
| | AKATHISIA | 0 | 0 | 2 | 1.7 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | BALANCE IMPAIRED NOS | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5.1 | 0 | 0 | 0 | 0 |
| | CONVULSIONS NOS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.6 |
| | COORDINATION ABNORMAL NOS | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DISTURBANCE IN ATTENTION | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DIZZINESS | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 5 | 8.3 | 0 | 0 |
| | DYSARTHRIA | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DYSKINESIA | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DYSTONIA | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG210.SAS
GENERATED:  12JUL2005 17:39:28  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 4 of 7

Table 11.3.5.1.2  Adverse Events Leading to Discontinuation by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| NERVOUS SYSTEM DISORDERS | EXTRAPYRAMIDAL DISORDER | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HEADACHE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | PARAESTHESIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | RESTLESS LEGS SYNDROME | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | SEDATION | 5 | 4.2 | 7 | 5.8 | 0 | 0 | 5 | 8.5 | 10 | 16.7 | 0 | 0 |
| | SOMNOLENCE | 5 | 4.2 | 4 | 3.3 | 0 | 0 | 2 | 3.4 | 1 | 1.7 | 0 | 0 |
| | SYNCOPE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ECTOPIC PREGNANCY | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| PSYCHIATRIC DISORDERS | TOTAL | 4 | 3.3 | 8 | 6.7 | 6 | 5.1 | 3 | 5.1 | 3 | 5.0 | 1 | 1.6 |
| | ACUTE PSYCHOSIS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANXIETY | 0 | 0 | 1 | 0.8 | 0 | 0 | 2 | 3.4 | 0 | 0 | 1 | 1.6 |
| | BRUXISM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |

(Continued)

   Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
          Note:  The adverse events are coded using MedDRA version 6.0.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG210.SAS
                 GENERATED:  12JUL2005 17:39:28  iceadmn3

898

Table 11.3.5.1.2  Adverse Events Leading to Discontinuation by System Organ Class and Bipolar Diagnosis
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | Q300-BPI N=120 NO.OF PTS | % | Q600-BPI N=120 NO.OF PTS | % | P-BPI N=118 NO.OF PTS | % | Q300-BPII N=59 NO.OF PTS | % | Q600-BPII N=60 NO.OF PTS | % | P-BPII N=62 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSYCHIATRIC DISORDERS | CONFUSIONAL STATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | CONVERSION DISORDER | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DELUSION NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DISORIENTATION | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DISSOCIATIVE DISORDER NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FLAT AFFECT | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HALLUCINATION, AUDITORY | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYPOMANIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | INSOMNIA | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | IRRITABILITY | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | LIBIDO DECREASED | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOSS OF LIBIDO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | MAJOR DEPRESSIVE DISORDER NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG210.SAS
GENERATED:  12JUL2005 17:39:28  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 6 of 7

Table 11.3.5.1.2  Adverse Events Leading to Discontinuation by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| PSYCHIATRIC DISORDERS | MANIA | 0 | 0 | 1 | 0.8 | 2 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PANIC DISORDER NOS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | PARANOIA | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | RESTLESSNESS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | SUICIDAL IDEATION | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUICIDE ATTEMPT | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUSPICIOUSNESS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| RENAL AND URINARY DISORDERS | TOTAL | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | URINARY INCONTINENCE | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 2 | 3.3 | 0 | 0 |
| | DYSPNOEA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.7 | 0 | 0 |
| | NASAL CONGESTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | RASH NOS | 0 | 0 | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG210.SAS
GENERATED:  12JUL2005 17:39:28  iceadmn3

970

Quetiapine Fumarate 5077US/0049                                      Page 7 of 7

Table 11.3.5.1.2  Adverse Events Leading to Discontinuation by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=120 | | N=120 | | N=118 | | N=59 | | N=60 | | N=62 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | SWEATING INCREASED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| SOCIAL CIRCUMSTANCES | TOTAL | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | DRUG ABUSER NOS | 0 | 0 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| VASCULAR DISORDERS | TOTAL | 1 | 0.8 | 2 | 1.7 | 1 | 0.8 | 0 | 0 | 1 | 1.7 | 0 | 0 |
| | DEEP VEIN THROMBOSIS | 0 | 0 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ORTHOSTATIC HYPOTENSION | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 |

971

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG210.SAS
GENERATED:  12JUL2005 17:39:28  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                            Page 1 of 33

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002018 | 48 YRS CAUCASIAN MALE | 24JUL2003- 27JUL2003 | ON | SOMNOLENCE (Nervous system diso rders) [DROWSINESS] | 4 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | None |
| | E0004013 | 24 YRS CAUCASIAN FEMALE | 15JAN2003- 07FEB2003 | ON | SEDATION (Nervous system diso rders) [AM SEDATION] | 24 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0005004 | 36 YRS CAUCASIAN FEMALE | 02OCT2002- CONTINUE | ON | LETHARGY (General disorders a nd administration si te conditions) [LETHARGY] | UNK | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |
| | | | | | SEDATION (Nervous system diso rders) [SEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |
| | E0005013 | 43 YRS CAUCASIAN FEMALE | 07NOV2002- 11NOV2002 | ON | DIZZINESS (Nervous system diso rders) [DIZZINESS (NOT RELATED TO ORTHOSTATIC HYPOTENSION)] | 5 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

972

Quetiapine Fumarate 5077US/0049                                          Page 2 of 33

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005013 | 43 YRS CAUCASIAN FEMALE | 07NOV2002-13NOV2002 | ON | DYSKINESIA (Nervous system disorders) [MOTOR INCOORDINATION (DYSKINESIA)] | 7 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 7 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0005027 | 41 YRS CAUCASIAN MALE | 12MAR2003-31MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 20 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0006018 | 57 YRS CAUCASIAN MALE | 13MAR2003-17MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [EXTREME SLEEPINESS] | 5 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 15MAR2003-17MAR2003 | ON | COORDINATION ABNORMAL NOS (Nervous system disorders) [LOSS OF COORDINATION (NOT DUE TO EPS)] | 3 | 3 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

973

Quetiapine Fumarate 5077US/0049                                    Page 3 of 33

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010032 | 38 YRS CAUCASIAN FEMALE | 11JUL2003- CONTINUE | ON | SEDATION (Nervous system diso rders) [SEDATIVISM] | UNK | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 14JUL2003- CONTINUE | ON | NAUSEA (Gastrointestinal di sorders) [NAUSEA] | UNK | 5 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | ORTHOSTATIC HYPOTENS ION (Vascular disorders) [FAINTING FEELING (DUE TO POSTURAL HYPOTENSION)] | UNK | 5 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0013007 | 49 YRS CAUCASIAN MALE | 20MAR2003- 30MAR2003 | ON | SOMNOLENCE (Nervous system diso rders) [DROWSINESS] | 11 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0019004 | 32 YRS CAUCASIAN FEMALE | 05DEC2002- CONTINUE | ON | IRRITABILITY (Psychiatric disorde rs) [IRRITABILITY] | UNK | 29 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

974

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 4 of 33

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020013 | 23 YRS CAUCASIAN MALE | 17MAR2003- 17MAR2003 | ON | SUICIDE ATTEMPT (Psychiatric disorders) [SUICIDE ATTEMPT] | 1 | 13 | SEV | YES | N | Y | N | N | N | N | YES NO | Permanently Stopped |
| | E0022022 | 23 YRS CAUCASIAN FEMALE | 09FEB2003- 18MAR2003 | ON | CONVERSION DISORDER (Psychiatric disorders) [CONVERSION DISORDER] | 38 | 42 | MOD | YES | N | N | Y | N | N | N | YES NO | None |
| | E0022035 | 20 YRS CAUCASIAN FEMALE | 20FEB2003- 24FEB2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 5 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0023044 | 44 YRS CAUCASIAN FEMALE | 20JUL2003- CONTINUE | ON | RESTLESS LEGS SYNDROME (Nervous system disorders) [RESTLESS LEGS (NOT DUE TO EPS)] | UNK | 5 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0026010 | 31 YRS CAUCASIAN MALE | 23JAN2003- 28JAN2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 6 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

975

Quetiapine Fumarate 5077US/0049                                          Page 5 of 33

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026010 | 31 YRS CAUCASIAN MALE | 23JAN2003- 28JAN2003 | ON | VOMITING NOS (Gastrointestinal di sorders) [EMESIS] | 6 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0028045 | 46 YRS CAUCASIAN MALE | 26JUL2003- 29JUL2003 | ON | SUICIDAL IDEATION (Psychiatric disorde rs) [SUICIDAL IDEATION WITH ACUTE PSYCHOSIS] | 4 | 39 | SEV | YES | N | N | Y | N | N | N | YES NO | None |
| | | | 11AUG2003- 27AUG2003 | POST | BIPOLAR I DISORDER (Psychiatric disorde rs) [BIPOLAR AFFECTIVE DISORDER MIXED STATE WITH MOOD CONGRUENT PSYCHOSIS] | 17 | UNK | SEV | YES | N | N | Y | N | N | N | YES NO | None |
| | E0034002 | 55 YRS CAUCASIAN MALE | 26MAR2003- 18APR2003 | ON | SOMNOLENCE (Nervous system diso rders) [DAYTIME DROWSINESS] | 24 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

976

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| QUETIAPINE 300 MG (BIPOLAR II) | E0005036 | 40 YRS CAUCASIAN FEMALE | 06MAY2003- 13MAY2003 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 8 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
|  | E0007008 | 42 YRS CAUCASIAN FEMALE | 18APR2003- 25APR2003 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 8 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
|  | E0009009 | 23 YRS CAUCASIAN FEMALE | 12MAR2003- 22MAR2003 | ON | SOMNOLENCE (Nervous system diso rders) [DROWSINESS] | 11 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
|  | E0015003 | 54 YRS CAUCASIAN FEMALE | 25NOV2002- 04DEC2002 | ON | SEDATION (Nervous system diso rders) [EXCESSIVE SEDATION] | 10 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
|  | E0019014 | 24 YRS CAUCASIAN MALE | 10JAN2003- CONTINUE | ON | LETHARGY (General disorders a nd administration si te conditions) [LETHARY] | UNK | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

977

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019014 | 24 YRS CAUCASIAN MALE | 12JAN2003- CONTINUE | ON | BALANCE IMPAIRED NOS (Nervous system diso rders) [EQUILIBRIUM PROBLEMS ( NOT DUE TO ORTHOSTATIC HYPOTENSION)] | UNK | 4 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0019027 | 26 YRS HISPANIC FEMALE | 28FEB2003- 03MAR2003 | ON | BALANCE IMPAIRED NOS (Nervous system diso rders) [PROBLEMS WITH EQUILITRIUM] | 4 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | DYSARTHRIA (Nervous system diso rders) [SLURRED SPEECH] | 4 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | SEDATION (Nervous system diso rders) [EXCESSIVE SEDATION] | 4 | 2 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 28FEB2003- 06MAR2003 | ON | LETHARGY (General disorders a nd administration si te conditions) [LETHARGY] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

```
               * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
               # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
       ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                       ** WD=WITHDRAWN.
           Note:  The adverse events are coded using MedDRA version 6.0.

           SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
                    GENERATED:  12JUL2005 17:38:50  iceadmn3
```

978

Quetiapine Fumarate 5077US/0049                                      Page 8 of 33

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019039 | 35 YRS CAUCASIAN MALE | 01MAY2003- 04MAY2003 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 4 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | | | 03MAY2003- 04MAY2003 | ON | ANXIETY (Psychiatric disorders) [ANXIETY] | 2 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | BALANCE IMPAIRED NOS (Nervous system disorders) [DECREASED EQUILIBRIUM (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 2 | 3 | MIL | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | DISORIENTATION (Psychiatric disorders) [DISORIENTATION] | 2 | 3 | MIL | NO | N | N | N | N | N | N | YES NO | None |
| | | | | | DISTURBANCE IN ATTENTION (Nervous system disorders) [DECREASED CONCENTRATION] | 2 | 3 | MIL | NO | N | N | N | N | N | N | YES YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

979

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019039 | 35 YRS CAUCASIAN MALE | 03MAY2003- 04MAY2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [SHORTNESS OF BREATH] | 2 | 3 | MIL | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | PANIC DISORDER NOS (Psychiatric disorders) [PANIC DISORDER SYMPTOMS] | 2 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | PARANOIA (Psychiatric disorders) [PARANOIA] | 2 | 3 | MIL | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | SUSPICIOUSNESS (Psychiatric disorders) [SUSPICIOUSNESS] | 2 | 3 | MIL | NO | N | N | N | N | N | N | YES YES | None |
| | | | 03MAY2003- 05JUN2003 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA (NOT DUE TO EPS)] | 34 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

086

Quetiapine Fumarate 5077US/0049                                      Page 10 of 33

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031020 | 44 YRS CAUCASIAN MALE | 07MAY2003- CONTINUE | ON | CHRONIC LYMPHOCYTIC LEUKAEMIA NOS (Neoplasms benign, malignant and unspecified (incl cysts and polyps)) [CHRONIC LYMPHOCYTIC LEUKEMIA] | UNK | 17 | MOD | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |
| | E0031029 | 24 YRS CAUCASIAN MALE | 21JUN2003- 07JUL2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 17 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |
| | E0033006 | 38 YRS CAUCASIAN MALE | 25JAN2003- CONTINUE | ON | LOSS OF LIBIDO (Psychiatric disorders) [LOSS OF LIBIDO,] | UNK | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0035013 | 28 YRS CAUCASIAN FEMALE | 08FEB2003- 12FEB2003 | ON | ANXIETY (Psychiatric disorders) [ANXIETY] | 5 | 5 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 11 of 33

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0035013 | 28 YRS CAUCASIAN FEMALE | 08FEB2003- 12FEB2003 | ON | RESTLESSNESS (Psychiatric disorders) [RESTLESSNESS NOT DUE TO EPS] | 5 | 5 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0035015 | 33 YRS HISPANIC FEMALE | 11FEB2003- 16FEB2003 | ON | SEDATION (Nervous system disorders) [EXTREME SEDATION] | 6 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0039052 | 37 YRS BLACK FEMALE | 23JUN2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | UNK | 4 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

982

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003016 | 33 YRS CAUCASIAN FEMALE | 09JUN2003- 12JUN2003 | ON | IRRITABILITY (Psychiatric disorders) [IRRITABILITY] | 4 | 19 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0004001 | 33 YRS HISPANIC FEMALE | 30SEP2002- 12OCT2002 | ON | SEDATION (Nervous system disorders) [SEDATION] | 13 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 21OCT2002- 01NOV2002 | ON | DYSARTHRIA (Nervous system disorders) [SLURRED SPEECH IN P.M.] | 12 | 22 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 12 | 22 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0005009 | 24 YRS CAUCASIAN MALE | 29OCT2002- 03NOV2002 | ON | SEDATION (Nervous system disorders) [SEDATION] | 6 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

983

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 13 of 33

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005022 | 25 YRS CAUCASIAN MALE | 04FEB2003- 04MAR2003 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 29 | 7 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0005025 | 40 YRS CAUCASIAN FEMALE | 28FEB2003- 14MAR2003 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 15 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |
| | | | 15MAR2003- 05APR2003 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 22 | 17 | MIL | NO | N | N | N | N | N | N | YES YES | None |
| | E0010002 | 46 YRS CAUCASIAN MALE | 25NOV2002- 25NOV2002 | ON | DIZZINESS (Nervous system diso rders) [FAINTING FEELING (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 1 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | FEELING COLD (General disorders a nd administration si te conditions) [COLD FLASH] | 1 | 1 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

984

Quetiapine Fumarate 5077US/0049                                              Page 14 of 33

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010002 | 46 YRS CAUCASIAN MALE | 25NOV2002- 25NOV2002 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [LIGHTHEADED DUE TO ORTHOSTATIC HYPOTENSION] | 1 | 1 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0010023 | 28 YRS CAUCASIAN FEMALE | 20APR2003- 28APR2003 | ON | PARANOIA (Psychiatric disorders) [PARANOID THINKING] | 9 | 4 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0010027 | 32 YRS CAUCASIAN MALE | 28JUN2003- 03JUL2003 | ON | ANXIETY (Psychiatric disorders) [INCREASED ANXIETY] | 6 | 13 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0013006 | 28 YRS CAUCASIAN FEMALE | 20MAR2003- 20MAR2003 | ON | DYSTONIA (Nervous system disorders) [DYSTONIA] | 1 | 8 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0013014 | 48 YRS CAUCASIAN MALE | 24JUN2003- 24JUN2003 | ON | AKATHISIA (Nervous system disorders) [(RESTLESSNESS) AKATHISIA] | 1 | 22 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 15 of 33

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014007 | 22 YRS CAUCASIAN FEMALE | 03APR2003- 19APR2003 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 17 | 3 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0014012 | 55 YRS CAUCASIAN FEMALE | 29MAY2003- 25JUN2003 | ON | AKATHISIA (Nervous system diso rders) [AKATHISIA] | 28 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0018007 | 42 YRS CAUCASIAN FEMALE | 31DEC2002- 20MAR2003 | ON | DEEP VEIN THROMBOSIS (Vascular disorders) [RECURRENT DEEP VEIN THROMBOSIS WITHOUT PULMONARY EMBOLISM] | 80 | 5 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | E0022025 | 46 YRS CAUCASIAN FEMALE | 29JAN2003- 05FEB2003 | ON | RESTLESS LEGS SYNDRO ME (Nervous system diso rders) [RESTLESS LEG SYNDROME (WORSENING) "NOT DUE TO EPS"] | 8 | 2 | MOD | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022038 | 39 YRS CAUCASIAN MALE | 05APR2003- 10APR2003 | ON | SOMNOLENCE (Nervous system diso rders) [SOMNOLENCE] | 6 | 37 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0022058 | 43 YRS CAUCASIAN MALE | 22APR2003- 24MAY2003 | ON | SOMNOLENCE (Nervous system diso rders) [SOMNOLENCE] | 33 | 2 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0022062 | 63 YRS CAUCASIAN MALE | 05MAY2003- 21MAY2003 | ON | SOMNOLENCE (Nervous system diso rders) [SOMNOLENCE] | 17 | 1 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0028007 | 22 YRS CAUCASIAN FEMALE | 10NOV2002- 10NOV2002 | ON | DRUG ABUSER NOS (Social circumstance s) [DRUG ABUSE (METHAMPHETAMINE)] | 1 | 38 | SEV | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |
| | E0028023 | 54 YRS BLACK MALE | 09MAR2003- 09MAR2003 | ON | SUICIDE ATTEMPT (Psychiatric disorde rs) [SUICIDE ATTEMPT] | 1 | 48 | SEV | YES | N | N | Y | N | N | N | YES NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 17 of 33

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028025 | 27 YRS CAUCASIAN MALE | 13JAN2003- 25JAN2003 | ON | LIBIDO DECREASED (Psychiatric disorders) [DECREASED LIBIDO] | 13 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 15JAN2003- 25JAN2003 | ON | FLAT AFFECT (Psychiatric disorders) [FLAT AFFECT] | 11 | 3 | SEV | NO | N | N | N | N | N | N | YES NO | None |
| | E0029008 | 22 YRS CAUCASIAN FEMALE | 19DEC2002- 19DEC2002 | ON | SYNCOPE (Nervous system disorders) [FAINTING (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 1 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |
| | E0029012 | 39 YRS CAUCASIAN FEMALE | 14FEB2003- 20MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [GROGGY IN AM.] | 35 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0029015 | 45 YRS CAUCASIAN FEMALE | 25FEB2003- 10MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 14 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

988

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 18 of 33

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030024 | 30 YRS CAUCASIAN FEMALE | 13JUL2003- 16JUL2003 | ON | DRY MOUTH (Gastrointestinal di sorders) [DRY MOUTH] | 4 | 3 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0030025 | 63 YRS BLACK FEMALE | 15AUG2003- CONTINUE | ON | DELUSION NOS (Psychiatric disorde rs) [DELUSIONAL THINKING] | UNK | 36 | MOD | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |
| | E0036002 | 32 YRS CAUCASIAN FEMALE | 12JUL2003- 17JUL2003 | ON | MANIA (Psychiatric disorde rs) [MANIA] | 6 | 26 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0036007 | 35 YRS CAUCASIAN FEMALE | 11JUL2003- 14JUL2003 | ON | URINARY INCONTINENCE (Renal and urinary d isorders) [INTERMITTENT URINARY INCONTINENCE SECONDARY TO SEDATION] | 4 | 9 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

\* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036007 | 35 YRS CAUCASIAN FEMALE | 14JUL2003- 15JUL2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 2 | 12 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0039028 | 39 YRS BLACK MALE | 09MAY2003- 16MAY2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 8 | 47 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |

096

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | 29 YRS CAUCASIAN MALE | 11JUL2003- 17JUL2003 | ON | FATIGUE (General disorders a nd administration si te conditions) [FATIGUE] | 7 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 12JUL2003- CONTINUE | ON | MUSCLE TWITCHING (Musculoskeletal and  connective tissue d isorders) [LIPS TWITCHING NOT DUE TO EPS] | UNK | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 12JUL2003- 17JUL2003 | ON | MUSCLE CRAMP (Musculoskeletal and  connective tissue d isorders) [MUSCLE CRAMPS NOT DUE TO EPS] | 6 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | MUSCLE TWITCHING (Musculoskeletal and  connective tissue d isorders) [MUSCLE TWITCHING NOT DUE TO EPS] | 6 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

SERIOUS REASON^ (columns): DT LT RH DI CA ME

\* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 21 of 33

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0005033 | 33 YRS CAUCASIAN FEMALE | 20APR2003- 14MAY2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal d isorders) [NASAL CONGESTION] | 25 | 5 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
|  | E0005038 | 31 YRS CAUCASIAN FEMALE | 14MAY2003- CONTINUE | ON | SEDATION (Nervous system diso rders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
|  | E0007009 | 29 YRS CAUCASIAN FEMALE | 19APR2003- 24APR2003 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 6 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
|  | E0011020 | 33 YRS CAUCASIAN MALE | 09MAY2003- 10MAY2003 | ON | ORTHOSTATIC HYPOTENS ION (Vascular disorders) [DIZZINESS, SECONDARY TO POSTURAL HYPOTENSION] | 2 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

992

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 22 of 33

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018003 | 27 YRS CAUCASIAN FEMALE | 29NOV2002- CONTINUE | ON | SEDATION (Nervous system diso rders) [SEDATED] | UNK | 4 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0018013 | 44 YRS CAUCASIAN MALE | 25JAN2003- 29JAN2003 | ON | AKATHISIA (Nervous system diso rders) [AKATHISIA] | 5 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0019024 | 26 YRS CAUCASIAN MALE | 31JAN2003- 06FEB2003 | ON | CONFUSIONAL STATE (Psychiatric disorde rs) [CONFUSION] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | DIZZINESS (Nervous system diso rders) [LIGHTHEADED (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | DYSPNOEA (Respiratory, thorac ic and mediastinal d isorders) [DIFFICULTY BREATHING] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

993

Table 11.3.5.2   Adverse Events Leading to Discontinuation

994

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019024 | 26 YRS CAUCASIAN MALE | 31JAN2003- 06FEB2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [SHORTNESS OF BREATH] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | SOMNOLENCE (Nervous system disorders) [DROWSY] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | TOOTH DISORDER NOS (Gastrointestinal disorders) [WEIRD FEELING IN TEETH] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 01FEB2003- 06FEB2003 | ON | LIMB DISCOMFORT NOS (Musculoskeletal and connective tissue disorders) [UNCOMFORTABLE FEELING IN LEGS AND ARMS] | 6 | 3 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 04FEB2003- 06FEB2003 | ON | BRUXISM (Psychiatric disorders) [BRUXISM] | 3 | 6 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 24 of 33

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019024 | 26 YRS CAUCASIAN MALE | 04FEB2003- 06FEB2003 | ON | DIZZINESS (Nervous system diso rders) [DIZZINESS (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 3 | 6 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | DYSPHAGIA (Gastrointestinal di sorders) [DIFFICULTY SWALLOWING] | 3 | 6 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0019031 | 47 YRS CAUCASIAN MALE | 13MAR2003- 17MAR2003 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 5 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | None |
| | | | 14MAR2003- 16MAR2003 | ON | JOINT STIFFNESS (Musculoskeletal and connective tissue d isorders) [TIGHTNESS IN JOINTS (NOT DUE TO EPS)] | 3 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | PARAESTHESIA (Nervous system diso rders) [TINGLING IN ARMS] | 3 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

995

Quetiapine Fumarate 5077US/0049                                      Page 25 of 33

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019031 | 47 YRS CAUCASIAN MALE | 14MAR2003- 16MAR2003 | ON | PARAESTHESIA (Nervous system diso rders) [TINGLING IN LEGS] | 3 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | E0019035 | 34 YRS CAUCASIAN FEMALE | 20MAR2003- 24APR2003 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 36 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 03APR2003- 24APR2003 | ON | RESTLESS LEGS SYNDRO ME (Nervous system diso rders) [RESTLESS LEGS AT NIGHT NOT DUE TO EPS] | 22 | 17 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 11APR2003- 24APR2003 | ON | HYPOMANIA (Psychiatric disorde rs) [HYPOMANIA] | 14 | 25 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0019042 | 27 YRS CAUCASIAN FEMALE | 15JUN2003- 18JUN2003 | ON | IRRITABILITY (Psychiatric disorde rs) [IRRITABILITY] | 4 | 12 | MIL | NO | N | N | N | N | N | N | YES YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 26 of 33

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023023 | 35 YRS CAUCASIAN FEMALE | 26APR2003- 29APR2003 | ON | DIZZINESS (Nervous system diso rders) [DIZZY NOT DUE TO POSTURAL HYPOTENSION] | 4 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | SEDATION (Nervous system diso rders) [SEDATION] | 4 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | SWEATING INCREASED (Skin and subcutaneo us tissue disorders) [SWEATING] | 4 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | None |
| | E0023029 | 46 YRS HISPANIC FEMALE | 24MAY2003- 28MAY2003 | ON | DIZZINESS (Nervous system diso rders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 5 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | DRY MOUTH (Gastrointestinal di sorders) [DRY MOUTH] | 5 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

997

Quetiapine Fumarate 5077US/0049

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023029 | 46 YRS HISPANIC FEMALE | 24MAY2003- 28MAY2003 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 5 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0026005 | 57 YRS CAUCASIAN FEMALE | 30DEC2002- 11JAN2003 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 13 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0026009 | 43 YRS CAUCASIAN FEMALE | 17JAN2003- 19JAN2003 | ON | DIZZINESS (Nervous system diso rders) [DIZZY (NOT DUE TO POSTURAL HYPOTENSION)] | 3 | 3 | SEV | NO | N | N | N | N | N | N | YES YES | None |
| | E0031010 | 37 YRS OTHER FEMALE | 19FEB2003- CONTINUE | ON | SEDATION (Nervous system diso rders) [DAYTIME SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0031015 | 27 YRS CAUCASIAN FEMALE | 27MAR2003- 04APR2003 | ON | CONSTIPATION (Gastrointestinal di sorders) [CONSTIPATION] | 9 | 2 | MIL | NO | N | N | N | N | N | N | YES YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3