Quetiapine Fumarate 5077US/0049

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031015 | 27 YRS CAUCASIAN FEMALE | 29MAR2003- 04APR2003 | ON | DIZZINESS (Nervous system diso rders) [LIGHTHEADEDNESS NOT DUE TO POSTURAL HYPOTENSION] | 7 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | SEDATION (Nervous system diso rders) [DAYTIME SEDATION] | 7 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | VISION BLURRED (Eye disorders) [BLURRED VISION] | 7 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | E0033009 | 46 YRS CAUCASIAN FEMALE | 13FEB2003- CONTINUE | ON | HEADACHE (Nervous system diso rders) [MORE SEVERE HEADACHES] | UNK | 2 | SEV | NO | N | N | N | N | N | N | YES YES | None |
| | E0039043 | 20 YRS CAUCASIAN MALE | 01JUN2003- CONTINUE | ON | DRUG ABUSER NOS (Social circumstance s) [DRUG ABUSE WITH COCAINE] | UNK | 25 | MOD | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 29 of 33

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0002004 | 33 YRS CAUCASIAN FEMALE | 17JAN2003- CONTINUE | PRE | DEPRESSION (Psychiatric disorders) [ANXIETY RELATED TO DEPRESSION] | UNK | -8 | MOD | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |
| | E0005019 | 22 YRS CAUCASIAN FEMALE | 16JAN2003- 16JAN2003 | ON | NON-ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [INTENTIONAL OVERDOSE (OVER THE COUNTER SLEEPING PILL)] | 1 | 2 | MOD | YES | N | N | N | N | N | Y | YES NO | Permanently Stopped |
| | E0007003 | 53 YRS CAUCASIAN MALE | 21FEB2003- 27FEB2003 | ON | DUODENAL ULCER HAEMORRHAGE (Gastrointestinal disorders) [BLEEDING ULCER (DUODENAL)] | 7 | 23 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | E0007006 | 39 YRS BLACK MALE | 22MAR2003- 31MAR2003 | ON | RASH NOS (Skin and subcutaneous tissue disorders) [RASH] | 10 | 18 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 30 of 33

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0009012 | 28 YRS CAUCASIAN MALE | 25JUN2003- 26JUN2003 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [EPS (INVOLUNTARY MOVEMENT OF MOUTH) - DYSTONIA] | 2 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0010028 | 32 YRS HISPANIC FEMALE | 02JUL2003- 24JUL2003 | ON | INSOMNIA (Psychiatric disorders) [WORSENING OF INSOMNIA] | 23 | 17 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0011008 | 23 YRS CAUCASIAN MALE | 13FEB2003- CONTINUE | ON | MANIA (Psychiatric disorders) [ONSET OF MANIC SYMPTOMS] | UNK | 15 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0014004 | 29 YRS CAUCASIAN FEMALE | 13MAR2003- 03APR2003 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [BACK PAIN - LEFT SIDE] | 22 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

\* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

1001

Quetiapine Fumarate 5077US/0049                                                          Page 31 of 33

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022011 | 28 YRS CAUCASIAN MALE | 30NOV2002- 06MAR2003 | ON | HIP FRACTURE (Injury, poisoning a nd procedural compli cations) [HIP FRACTURE] | 97 | 2 | MIL | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | | | | | SPINAL FRACTURE NOS (Injury, poisoning a nd procedural compli cations) [MULTIPLE VERTEBRAL FRACTURES T11 - L4] | 97 | 2 | MIL | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | | | 04DEC2002- 20MAY2003 | ON | DEEP VEIN THROMBOSIS (Vascular disorders) [DEEP VEIN THROMBOSIS LEFT LEG] | 168 | 6 | MIL | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | E0026028 | 35 YRS CAUCASIAN MALE | 11JUL2003- CONTINUE | ON | MAJOR DEPRESSIVE DIS ORDER NOS (Psychiatric disorde rs) [PSYCHOTIC: DEPRESSION] | UNK | 22 | SEV | YES | N | N | Y | N | N | N | YES NO | None |
| | | | 15JUL2003- 18JUL2003 | ON | ACUTE PSYCHOSIS (Psychiatric disorde rs) [ACUTE PSYCHOSIS] | 4 | 26 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

1002

Quetiapine Fumarate 5077US/0049

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PRE/ ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0028031 | 35 YRS CAUCASIAN MALE | 27MAR2003- 31MAR2003 | ON | HALLUCINATION, AUDITORY (Psychiatric disorders) [SELF MUTILATING AUDITORY HALLUCINATIONS] | 5 | 17 | SEV | YES | N | N | Y | N | N | N | YES NO | None |
| | E0029039 | 30 YRS HISPANIC FEMALE | 26JUL2003- 26JUL2003 | ON | DISSOCIATIVE DISORDER NOS (Psychiatric disorders) [DISSOCIATIVE EPISODE] | 1 | 12 | MOD | NO | N | N | N | N | N | N | YES NO | None |
| | E0033010 | 26 YRS BLACK FEMALE | 19MAR2003- 19MAR2003 | ON | ECTOPIC PREGNANCY (Pregnancy, puerperium and perinatal conditions) [ECTOPIC PREGNANCY] | 1 | 44 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | E0041010 | 32 YRS CAUCASIAN MALE | 07JUN2003- 13JUN2003 | ON | MANIA (Psychiatric disorders) [MANIC EPISODE] | 7 | 39 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

1003

Quetiapine Fumarate 5077US/0049

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | PRE/ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURATION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0026027 | 40 YRS CAUCASIAN FEMALE | 19JUN2003-19JUN2003 | ON | CONVULSIONS NOS (Nervous system disorders) [SEIZURE] | 1 | 1 | SEV | YES | N | N | N | N | N | Y | YES NO | Permanently Stopped |
| | E0029038 | 61 YRS CAUCASIAN MALE | 08JUL2003-14JUL2003 | ON | ANXIETY (Psychiatric disorders) [ANXIETY] | 7 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG103.SAS
GENERATED:  12JUL2005 17:38:50  iceadmn3

1004

Clinical Study Report
Study Code:  5077US/0049

### 11.3.5.3      Narratives of discontinuations due to adverse events

**Study 5077US/0049   Patient 0001/006      600 mg**

**Withdrawal:  Fatigue, Muscle Cramps, Muscle Twitching, Muscle Twitching**

This narrative concerns a 29-year-old white man with bipolar II disorder.

The patient had non-serious adverse events of fatigue, muscle cramps not due to Extrapyramidal Syndrome (EPS) (MedDRA: muscle cramps), muscle twitching not due to EPS (MedDRA: muscle twitching), and lips twitching not due to EPS (MedDRA: muscle twitching).  The patient had fatigue on Day 1 through Day 7 of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  Muscle cramps and muscle twitching not due to EPS occurred on Day 2 through Day 7 with intensities of severe.  Lips twitching not due to EPS occurred on Day 2 and had an intensity of moderate according to the investigator.  The investigator withdrew treatment due to these events.  The patient took his final dose of study medication on Day 5.  The fatigue, muscle cramps, and muscle twitching not due to EPS resolved two days after the final dose of study medication.  The lips twitching not due to EPS had not resolved as of the last contact with the patient, ten days after the last dose of study medication.

The patient's medical history revealed asthma, seasonal allergies, and sleep apnea.  Before entering the study, the patient had been treated with cetirizine hydrochloride (ZYRTEC®, Pfizer) and fluticasone propionate (FLONASE®, GlaxoSmithKline) for allergies and Metabolife (METABOLIFE®, Metabolife International, Inc.) for weight loss.  No additional concomitant medications were given during the study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the fatigue, muscle cramps, muscle twitching not due to EPS, and lips twitching not due to EPS to be related to study treatment.

**Study 5077US/0049   Patient 0002/004        placebo**

**Withdrawal:  Depression**

This narrative concerns a 33-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of anxiety related to depression (MedDRA: depression) eight days prior to randomized treatment to placebo that was considered by the investigator to be moderate in intensity.  The patient was treated with lorazepam (ATIVAN®, Wyeth Ayerst) 3 mg/day for anxiety, and zolpidem tartrate (AMBIEN®, Sanofi-Synthelabo) 10 mg/day for insomnia.  At baseline, the patient's anxiety was ongoing for eight days.  The patient was assigned to a treatment cohort and issued blinded medication for the first week of the study.  The anxiety did not resolve.  The investigator withdrew the patient from study treatment due to this ongoing adverse event.  The patient did not return for any follow-up visit

and the resolution of the depression is unknown.  It is also not known how much, if any, of the study medication was taken.

The patient's medical history was unremarkable.   The screening physical examination revealed pluritic chest pain.  Before entering the study, the patient was treated with olanzapine (ZYPREXA®, Lilly) 5 mg/day for bipolar disorder and clonazepam (KLONOPIN®, Roche) 1 mg/day for anxiety; these drugs were discontinued eight and five days prior to baseline.

The investigator considered the  depression to be not related to study treatment.

### Study 5077US/0049   Patient 0002/018        300 mg

**Withdrawal:  Somnolence**

This narrative concerns a 48-year-old white man with bipolar I disorder.

The patient had a non-serious adverse event of drowsiness (MedDRA: somnolence) on Day 1 of randomized treatment to 300 mg that was considered by the investigator to be severe in intensity.  Although the investigator did not determine the somnolence to be severe enough to warrant withdrawing the patient, the patient withdrew from the study due to somnolence.  The last dose of study medication was taken on Day 3 and the somnolence resolved one day after the last dose of study treatment.

The patient had a medical history of arthritis.   No medications were taken prior to or during study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the somnolence to be related to study treatment.

### Study 5077US/0049   Patient 0003/016        600 mg

**Withdrawal:  Irritability**

This narrative concerns a 33-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of irritability on Day 19 of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew study treatment and the patient's final dose of study medication was on Day 21. The irritability ended one day after the last dose of study treatment.

The patient had a non-serious adverse event of feeling jittery starting on Day 3 and ending twenty-two days after the final dose of study treatment.  This adverse event was considered by the investigator to be severe in intensity and related to study medication.  The patient had a non-serious adverse event of insomnia starting on Day 13 and ending one day after the last dose of study treatment that was considered by the investigator to be severe in intensity and

Clinical Study Report
Study Code:  5077US/0049

related to the study treatment.  The patient had a relevant medical history of past anxiety.  The screening and final visit physical examinations were unremarkable.  The patient was not taking any relevant medications prior to or during the study.

The investigator considered the irritability to be related to study treatment.


**Study 5077US/0049  Patient 0004/001       600 mg**

**Withdrawal:  Sedation and Dysarthria**

This narrative concerns a 33-year-old hispanic woman with bipolar I disorder.

The patient had non-serious adverse events of sedation and slurred speech in P.M. (MedDRA: dysarthria).  Sedation occurred during randomized treatment to 600 mg on Days 1 through 13, Days 13 through 22, and Day 22 through two days after the last dose of study treatment with intensities of moderate, mild, and severe, respectively.   Dysarthria occurred on Days 7 through 13 and Day 22 through two days after the last dose of study treatment with intensities of mild and moderate, respectively.   The dose of study medication was reduced due to these events.   The dose was reduced by two tablets on Days 6, 11, 12, 14-16, and 18-21.  The patient missed her doses on Days 13 and 17, and the dose was reduced by one tablet on Days 22 through 31.  The patient did not take any doses of study medication after Day 31.  Both dysarthria and sedation continued after dose reduction.  The patient requested that study treatment be stopped due to the dysarthria and sedation.  The investigator determined that only the sedation was severe enough to warrant withdrawal.  Both adverse events resolved two days after the patient's last dose of study treatment.

The patient had a non-serious adverse event of dizziness on Days 1 through 13, Days 13 through 22, and Day 22 through two days after the last dose of study treatment with intensities of moderate, mild, and severe, respectively.  Dizziness also contributed to the decision to reduce the dose of study medication.  The dizziness was considered by the investigator to be related to the study treatment.  The patient's relevant medical history revealed dysmenorrhea, irritable bowel syndrome, headaches, and nausea.  The patient was not taking any relevant medications prior to or during study treatment.  The screening and final visit physical examinations revealed right tympanic membrane blocked by serum.  The final visit physical examination also revealed pain on percussion of bilateral flanks.

The investigator considered the sedation and dysarthria to be related to study treatment.


**Study 5077US/0049  Patient 0004/013       300 mg**

**Withdrawal:  Sedation**

This narrative concerns a 24-year-old white woman with bipolar I disorder.

Clinical Study Report
Study Code:  5077US/0049

The patient had a non-serious adverse event of AM sedation (MedDRA: Sedation) on Day 2 of randomized treatment to 300 mg that was considered by the investigator to be moderate in intensity.  The investigator withdrew study treatment and the patient's final dose of study medication was on Day 22.  The sedation ended three days after the last dose of study medication.

The patient had a medical history of asthma and obesity.  The screening and final visit physical examinations revealed that the patient was slightly obese.  Before entering the study, the patient had been treated with albuterol for asthma starting approximately 12 years prior to treatment and continuing during study treatment.  During the study, the patient took propoxyphene napsylate / acetaminophen (DARVOCET-N®, AAI Pharma), hydrocodone bitartrate / ibuprofen (VICOPROFEN®, Abbott), and morphine sulfate (KADIAN-SR®, Alpharma Branded) 20 mg/day to treat a non-serious adverse event of left breast cyst.  The propoxyphene napsylate / acetaminophen (DARVOCET-N®, AAI Pharma) was started on Day 2 and stopped on Day 3.  It was then started again on Day 20 and was continuing at the final visit. Hydrocodone bitartrate / ibuprofen (VICOPROFEN®, Abbott) was taken from Day 17 to Day 19 and the morphine sulfate (KADIAN- SR®, Alpharma Branded) was taken on Day 19 only.

The investigator considered the sedation to be related to study treatment.

**Study 5077US/0049  Patient 0005/004        300 mg**

**Withdrawal:  Lethargy and Sedation**

This narrative concerns a 36-year-old white woman with bipolar I disorder.

The patient had non-serious adverse events of lethargy and sedation on Day 2 of randomized treatment to 300 mg that were considered by the investigator to be moderate in intensity.  The investigator reduced the dose of medication due to these adverse events on Day 15.  These events continued after the dose reduction.  The investigator determined that these events were not significant enough to warrant withdrawal from study treatment; however, the patient decided to withdraw from study treatment due to these events.  The patient took her final reduced dose of study medication on Day 21.  The patient did not return to the clinic for a final visit and the day of resolution for the lethargy and sedation is unknown.

The patient had a relevant past medical history of anemia (iron deficiency) and a relevant current medical history of heart murmur and shortness of breath.  No additional medications were given prior to or during the study treatment.  The screening physical examination revealed a heart murmur.  The final visit physical exam was not done.

The investigator considered the lethargy and sedation to be related to study treatment.

Clinical Study Report
Study Code:  5077US/0049

**Study 5077US/0049   Patient 0005/009        600 mg**

**Withdrawal:  Sedation**

This narrative concerns a 24-year-old white man with bipolar I disorder.

The patient had a non-serious adverse event of sedation on Day 1 of randomized treatment to 600 mg that was considered by the investigator to be moderate in intensity.  The investigator withdrew study treatment due to this event.  The patient took his final dose of study medication on Day 4 and the event resolved two days later.

The patient had a relevant medical history of current sinusitis and migraine headaches.  No relevant medications were given prior to or during the study treatment.  The screening physical examination was unremarkable.  The final visit physical exam was not done.

The investigator considered the sedation to be related to study treatment.

**Study 5077US/0049   Patient 0005/013        300 mg**

**Withdrawal:  Sedation, Dizziness, and Dyskinesia**

This narrative concerns a 43-year-old white woman with bipolar I disorder.

The patient had non-serious adverse events of sedation, dizziness not related to orthostatic hypotension (MedDRA: dizziness), and motor incoordination (dyskinesia) (MedDRA: dyskinesia) on Day 1 of randomized treatment to 300 mg that were considered by the investigator to be moderate in intensities.  The investigator withdrew study treatment due to these events.  The patient took her last dose of study medication on Day 4 and the event of dizziness resolved one day later.  The events of sedation and dyskinesia resolved three days after the patient took her last dose of study medication.

The patient had a medical history of current rhinitis/sinusitis, sinus headaches, recurrent neck pain, nausea, insomnia, indigestion, constipation, gallstones in the past, and is allergic to sulfa drugs.  Before entering the study, the patient was treated with alprazolam (XANAX®, Pharmacia and Upjohn) 0.5 mg/day and acetaminophen / pseudoephedrine / diphenhydramine hydrochloride (BENADRYL® ALLERGY, Pfizer Consumer) 50 mg/day for insomnia.  These medications were discontinued prior to study treatment.  The patient was given zolpidem tartrate (AMBIEN®, Sanofi-Synthelabo) 20 mg/day for insomnia and phosphorated carbohydrate solution (EMETROL®, Pfizer) 2 tbsp/day for nausea starting prior to study treatment and continuing after the patient's final study visit.  The screening physical examination was unremarkable.  The final visit physical examination was not done.

The investigator considered the sedation, dizziness, and dyskinesia to be related to study treatment.

1009

**Study 5077US/0049   Patient 0005/019        placebo**

**Withdrawal:  Non-accidental Overdose**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study 5077US/0049   Patient 0005/022        600 mg**

**Withdrawal:  Sedation**

This narrative concerns a 25-year-old white man with bipolar I disorder.

The patient had two non-serious adverse events of sedation during randomized treatment to 600 mg that were both considered by the investigator to be moderate in intensity.  The first episode of sedation began on Day 3 and resolved on Day 4.  The second episode began on Day 7.  The investigator reduced the dose of study medication due to the sedation.  The patient took a reduced dose of study medication from Day 24 through Day 31 and on Day 33.  The patient did not take any study medication on Day 32.  The sedation continued during the dose reduction.  The investigator withdrew the study treatment due to the sedation.  The patient took his final dose of study medication on Day 33.  The sedation resolved two days after the patient took the final dose of study medication.

The patient's medical history was unremarkable.  No relevant medications were given prior to or during the study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered both events of sedation to be related to study treatment.

**Study 5077US/0049   Patient 0005/025        600 mg**

**Withdrawal:  Sedation**

This narrative concerns a 40-year-old white woman with bipolar I disorder.

The patient had two non-serious adverse events of sedation during randomized treatment to 600 mg.  The first episode of sedation began on Day 2, resolved on Day 16, and was considered by the investigator to be moderate in intensity.  The second episode began on Day 17 and was considered by the investigator to be mild in intensity.  On Day 15, the patient began taking a reduced dose of study medication due to sedation.  The sedation continued during the dose reduction.  The investigator did not consider the event significant enough to warrant withdrawal of study treatment.  However, the patient decided to withdraw study treatment as a result of this event.  The patient took her final dose of study treatment on Day 35, and the second episode of sedation resolved three days later.

The patient had a relevant medical history of hypothyroidism.  Before entering the study, the patient was treated with levothyroxine (SYNTHROID®, Abbott) 75 µg/day for

hypothyroidism, and continued treatment with this medication during study treatment.   No additional medications were taken during study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the sedation to be related to study treatment.

**Study 5077US/0049  Patient 0005/027        300 mg**

**Withdrawal:  Sedation**

This narrative concerns a 41-year-old white man with bipolar I disorder.

The patient had a non-serious adverse event of sedation on Day 2 of randomized treatment to 300 mg that was considered by the investigator to be moderate in intensity.  The investigator reduced the dose of study medication on Days 16 through 19 due to this event; however, the sedation continued through the dose reduction.  The investigator withdrew study treatment due to the sedation.  The patient took his final dose of study medication on Day 19 and the event resolved two days later.

The patient had a relevant medical history of current exercise induced asthma, hyperlipidemia, seasonal allergies, sinus headaches, and vertigo.  Before entering the study, the patient was treated with escitalopram oxalate (LEXAPRO®, Forest) 10 mg/day for depression, which was stopped ten days prior to study treatment, and loratadine (CLARITIN®, Schering) 10 mg/day for seasonal allergies, which continued through study treatment.  No additional relevant concomitant medications were given prior to or during study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the sedation to be related to study treatment.

**Study 5077US/0049  Patient 0005/033        600 mg**

**Withdrawal:  Nasal Congestion**

This narrative concerns a 33-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of nasal congestion on Day 6 of randomized treatment to 600 mg that was considered by the investigator to be moderate in intensity.  During the study, the patient was treated with 4-Way Nasal Spray and cetirizine hydrochloride (ZYRTEC®, Pfizer) on Day 12, fluticasone propionate (FLONASE®, GlaxoSmithKline) and fexofenadine hydrochloride (ALLEGRA®, Aventis) on Day 13, loratadine (CLARITIN®, Schering) 10 mg/day and Dristan Nasal Spray (DRISTAN® NASAL SPRAY, Whitehall-Robins, Inc.) on Day 14, and pseudoephedrine hydrochloride (SUDAFED®, Pfizer) 120 mg/day and fexofenadine hydrochloride (ALLEGRA®, Aventis) from Day 16 though Day 21.  The patient's dose of study medication was reduced from 4 to 3 tablets per day on Day 11 and from Day 15 to Day 19, to 2 tablets per day on Day 12 and Day 13, and took no tablets on

Clinical Study Report
Study Code:  5077US/0049

Day 14.  The investigator withdrew study treatment due to this event.  The patient took her final dose of study medication on Day 19 and the event resolved ten days later.

The patient had no relevant medical history.  Before entering the study, the patient was not taking any relevant medications except for Nyquil (NYQUIL®, Vicks) 2 tbsps/day, taken to manage insomnia.  During the study, the patient was given Nyquil (NYQUIL®, Vicks) 2 tbsps/day and zolpidem tartrate (AMBIEN®, Sanofi-Synthelabo) 10 mg/day for insomnia.  The screening and final visit physical examinations were unremarkable.

The investigator considered the nasal congestion to be related to study treatment.


**Study 5077US/0049  Patient 0005/036        300 mg**

**Withdrawal:  Sedation**

This narrative concerns a 40-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of sedation on Day 1 of randomized treatment to 300 mg considered by the investigator to be moderate in intensity.  The patient's Day 5 dose of study medication was not taken due to sedation.  The investigator withdrew study treatment due to this event.  The patient took her final dose of study medication on Day 7 and the event resolved one day later.

The patient had no relevant medical history.  No relevant medications were given prior to the study treatment.  The patient had non-serious adverse events of dyskinesia, dry mouth, akathisia, and sinus congestion all starting on Day 1 and ending one day after the patient took her last dose of study medication.  All events were considered by the investigator to be related to study drug and to be moderate in intensity except for dyskinesia, which was mild in intensity.  During the study, the patient was given celecoxib (CELEBREX®, Pharmacia and Upjohn) 200 mg/day for headaches and benztropine mesylate (COGENTIN®, Merck) 1 mg/day for restless legs.  The screening and final visit physical examinations were unremarkable.

The investigator considered the sedation to be related to study treatment.


**Study 5077US/0049 Patient 0005/038   600 mg**

**Withdrawal:  Sedation**

This narrative concerns a 31-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of sedation on Day 1 of randomized treatment to 600 mg considered by the investigator to be moderate in intensity.  The dose of study medication was reduced from 4 to 3 tablets per day from Day 16 through Day 22, but the

Clinical Study Report
Study Code:  5077US/0049

sedation continued.  The investigator withdrew study treatment due to this event.  The patient
took her final dose of study medication on Day 22.  This event had not resolved at the time of
the site personnel's last contact with the patient, which occurred one day after the final dose of
study medication.

Other non-serious adverse events during the study included akathisia (Day 1 and ongoing at
last patient contact, judged related to study medication by the investigator), dysphagia (Day 1
to Day 19, judged related to study medication by the investigator), and dyspnoea (Day 10 and
ongoing at last patient contact, judged related to study medication by the investigator).  The
patient had a relevant medical history of asthma, constipation, and headaches.  No relevant
medications were given prior to or during the study treatment.  The screening and final visit
physical examinations revealed obesity.

The investigator considered the sedation to be related to study treatment.


**Study 5077US/0049   Patient 0006/018       300 mg**

**Withdrawal:  Somnolence and Coordination Abnormal NOS**

This narrative concerns a 57-year-old white man with bipolar I disorder.

The patient had a non-serious adverse event of extreme sleepiness (MedDRA: somnolence) on
Day 1 of randomized treatment to 300 mg considered by the investigator to be severe in
intensity.  The patient also had a non-serious adverse event of loss of coordination (not due to
Extrapyramidal Syndrome) (MedDRA: coordination abnormal NOS) on Day 3 of randomized
treatment that was considered by the investigator to be severe in intensity.  The investigator
withdrew study treatment due to these events.  The patient took his last dose of study
treatment on Day 4.  The somnolence and coordination abnormal NOS resolved one day after
the patient's last dose of study treatment.

The patient's medical history was unremarkable.  The screening and final visit physical
examinations revealed bilateral ear occlusion.  The patient did not take any relevant
medications prior to or during study treatment.  On Day 2 of randomized treatment, the patient
had a non-serious adverse event of dysarthria that was considered by the investigator to be
moderate in intensity and related to study treatment.  One day after the patient's last dose of
study treatment, this event resolved.

The investigator considered the somnolence and coordination abnormal NOS to be related to
study treatment.

Clinical Study Report
Study Code:  5077US/0049

**Study 5077US/0049   Patient 0007/003         placebo**

**Withdrawal:  Duodenal Ulcer Hemorrhage**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study 5077US/0049   Patient 0007/006         placebo**

**Withdrawal:  Rash NOS**

This narrative concerns a 39-year-old black man with bipolar I disorder.

The patient had a non-serious adverse event of rash (MedDRA: rash NOS) on Day 18 of
randomized treatment to placebo considered by the investigator to be mild in intensity.  The
investigator withdrew study treatment on Day 22.  The final dispensed blister card was not
returned to the site personnel by the patient.  The date of final dose was based on the
maximum number of available doses dispensed on the blister card.  The patient's final dose of
study medication was estimated to have been taken on Day 23.  The rash resolved four days
after the patient took his estimated final dose of study medication.

The patient had no relevant medical history.  No concomitant medications were taken prior to
or during the study treatment.  The screening visit physical examination was unremarkable.
The final visit physical examination performed on Day 22, revealed rash on the extremities,
thorax, and scalp.

The investigator considered the rash NOS to be related to study treatment.

**Study 5077US/0049   Patient 0007/008         300 mg**

**Withdrawal:  Sedation**

This narrative concerns a 42-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of sedation on Day 1 of randomized treatment to
300 mg considered by the investigator to be moderate in intensity.  On Day 4 the patient took
1 of the 2 prescribed tablets, on Days 5 and 6 the patient did not take any study medication,
and on Day 7 the patient only took 1 of the 3 prescribed tablets.  The investigator withdrew
study treatment and the patient took her final dose of study medication on Day 7.  The
sedation resolved one day after her final dose of study medication.

The patient had no relevant medical history.  No relevant medications were given prior to or
during the study treatment. The screening and final visit physical examinations revealed
obesity.

The investigator considered the sedation to be related to study treatment.

**Study 5077US/0049   Patient 0007/009        600 mg**

**Withdrawal:  Sedation**

This narrative concerns a 29-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of sedation on Day 3 of randomized treatment to 600 mg that was considered by the investigator to be moderate in intensity.  The investigator determined that this event was severe enough to warrant withdrawal.  The patient took her final dose of study medication on Day 5.  The sedation resolved three days after the final dose of study medication.

The patient had no relevant medical history.  No relevant medications were given prior to or during the study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the sedation to be related to study treatment.


**Study 5077US/0049   Patient 0009/009        300 mg**

**Withdrawal:  Somnolence**

This narrative concerns a 23-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of drowsiness (MedDRA: somnolence) on Day 1 of randomized treatment to 300 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew the study treatment due to the somnolence.  The patient took her final dose of study medication on Day 10.  The somnolence resolved one day after the patient took her final dose of study medication.

The patient had a relevant medical history of current insomnia and current toothache.  Before entering the study, the patient had been treated with hydrocodone bitartrate / acetaminophen (VICODIN®, Abbott) and acetaminophen (TYLENOL®, McNeil Consumer) for the toothache.  The hydrocodone bitartrate / acetaminophen (VICODIN®, Abbott) was last used 15 days prior to the patient's first dose of study medication.  The patient continued to take acetaminophen (TYLENOL®, McNeil Consumer) during the study treatment.  No additional medications were given during the study treatment.  The screening visit physical examination revealed mild inspiratory wheezing.  The final visit physical examination was unremarkable.

The investigator considered the somnolence to be related to study treatment.


**Study 5077US/0049   Patient 0009/012        placebo**

**Withdrawal:  Extrapyramidal Disorder**

This narrative concerns a 28-year-old white man with bipolar I disorder.

Clinical Study Report
Study Code: 5077US/0049

The patient had a non-serious adverse event of Extrapyramidal Syndrome (EPS) (involuntary movement of mouth) – dystonia (MedDRA: extrapyramidal disorder) on Day 1 of randomized treatment to placebo that was considered by the investigator to be moderate in intensity.  The patient only took the first dose of study medication.  The extrapyramidal disorder resolved one day after the patient took his final dose of study medication.  The investigator withdrew study treatment as a result of the extrapyramidal disorder.

The patient had a relevant current medical history of headaches.  Before entering the study, the patient had been treated with ibuprofen / pseudoephedrine (ADVIL® COLD AND SINUS, Wyeth Consumer) for headaches.  The last dose of this medication was taken sixteen days prior to the patient's first dose of study medication.  The patient began treatment with escitalopram oxalate (LEXAPRO®, Forest) 10 mg/day for bipolar depression nine days after the last dose of study medication was taken.  The screening and final visit physical examinations were unremarkable.

The investigator considered the extrapyramidal disorder to be related to study treatment.

**Study 5077US/0049   Patient 0010/002        600 mg**

**Withdrawal:  Orthostatic Hypotension, Dizziness, Feeling Cold**

This narrative concerns a 46-year-old white man with bipolar I disorder.

The patient had non-serious adverse events of light-headed (due to orthostatic hypotension) (MedDRA: orthostatic hypotension), fainting feeling (not due to postural hypotension) (MedDRA: dizziness), and cold flash (MedDRA: feeling cold) on Day 1 of randomized treatment to 600 mg that were all considered by the investigator to be mild in intensity.  The patient took his first and only dose of study treatment on Day 1.  The investigator withdrew study treatment due to these events.  On Day 1 the non-serious adverse events of orthostatic hypotension, dizziness, and feeling cold resolved.

The patient's medical history and final visit physical examination were unremarkable.  The patient's screening physical examination revealed mild hyperemia of the left ear canal and tympanic membrane.  The patient was given lorazepam 1 mg/day for anxiety starting eleven days prior to study treatment and continuing through study treatment.  The patient did not take any additional relevant concomitant medications prior to or during the study.

The investigator considered the orthostatic hypotension, dizziness, and feeling cold to be related to study treatment.

Clinical Study Report
Study Code:  5077US/0049

**Study 5077US/0049   Patient 0010/023       600 mg**

**Withdrawal:  Paranoia**

This narrative concerns a 28-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of paranoid thinking (MedDRA: paranoia) on
Day 4 of randomized treatment to 600 mg that was considered by the investigator to be severe
in intensity.  The investigator withdrew study treatment due to this event.  The patient took her
last dose of study treatment on Day 11.  The adverse event of paranoia resolved one day after
the patient's last dose of study treatment.

The patient's medical history and screening and final visit physical examinations were
unremarkable.  For two months prior to entering the study, the patient had been treated with
amphetamine / dextroamphetamine (ADDERALL®, Shire) 15 mg/day (as needed) and
venlafaxine hydrochloride (EFFEXOR®, Wyeth) 150 mg/day for depression.  The patient
discontinued treatment with these medications twenty days prior to entering the study.  The
patient was not treated with any concomitant medications during the study.

The investigator considered the paranoia to be related to study treatment.

**Study 5077US/0049   Patient 0010/027       600 mg**

**Withdrawal:  Anxiety**

This narrative concerns a 32-year-old white man with bipolar I disorder.

The patient had a non-serious adverse event of increased anxiety (MedDRA: anxiety) on Day
13 of randomized treatment to 600 mg that was considered by the investigator to be severe in
intensity.  Four days prior to the first dose of study treatment, the patient began treatment with
lorazepam 3 mg/day for severe anxiety [secondary to bipolar depression].  The patient
continued to take lorazepam concomitantly throughout the study.  Beginning on Day 13, the
patient had increased anxiety.  The investigator withdrew study treatment due to the increased
anxiety, and the patient took his last dose of study treatment on Day 13.  The adverse event of
increased anxiety resolved five days after the patient took his last dose of study treatment.

The patient's medical history and screening and final visit physical examinations were
unremarkable.  Before entering the study, the patient was not taking any medications.  Eleven
days prior to the first dose of study treatment, the patient began treatment with zolpidem
tartrate (AMBIEN®, Sanofi-Synthelabo) 5 mg/day for sleep.  The patient continued to take
this medication concomitantly during the study.

The investigator considered the anxiety to be related to study treatment.

Clinical Study Report
Study Code:  5077US/0049

## Study 5077US/0049   Patient 0010/028        placebo

## Withdrawal:  Insomnia

This narrative concerns a 32-year-old hispanic woman with bipolar I disorder.

The patient had a non-serious adverse event of worsening of insomnia (MedDRA: insomnia) on Day 17 of randomized treatment to placebo that was considered by the investigator to be severe in intensity.  The patient was given zolpidem tartrate (AMBIEN®, Sanofi-Synthelabo) 10 mg/day for insomnia seven days prior to baseline through Day 23 of randomized treatment. The patient took her last dose of study treatment on Day 28, and the investigator withdrew the patient from the study on Day 30.  Eleven days after the last dose of study treatment, the insomnia resolved.

The patient had a relevant current medical history of insomnia.  The patient's screening and final visit physical examinations were unremarkable.  On Day 13 of randomized treatment, the patient had anxiety that was considered by the investigator to be moderate in intensity and related to study treatment.  This event resolved four days after the discontinuation of study treatment.  On Day 4 the patient had a headache, which was considered by the investigator to be mild in intensity and related to study treatment.  This event resolved four days after the discontinuation of study treatment.  During the study the patient was given lorazepam (ATIVAN®, Wyeth Ayerst) 3 mg/day for agitation.

The investigator considered the insomnia to be related to study treatment.

## Study 5077US/0049   Patient 0010/032        300 mg

## Withdrawal:  Sedation, Nausea, and Orthostatic Hypotension

This narrative concerns a 38-year-old white woman with bipolar I disorder.

The patient had non-serious adverse events of sedativism (MedDRA: sedation), nausea, and fainting feeling (due to postural hypotension) (MedDRA: orthostatic hypotension).  Sedation occurred on Day 2 of randomized treatment to 300 mg and was considered by the investigator to be moderate in intensity.  Nausea and orthostatic hypotension occurred on Day 5 of randomized treatment and were considered by the investigator to be moderate and mild in intensity, respectively.  The investigator withdrew study treatment for these events.  The patient took her last dose of study treatment on Day 6.  At the time of final study assessments, two days after the last dose of study treatment, the non-serious adverse events of sedation, nausea, and orthostatic hypotension were ongoing.

The patient had a relevant medical history of mild pharyngeal hyperemia.  The screening physical examination revealed mild pharyngeal hyperemia.  The final visit physical examination was unremarkable.  The patient was not treated with any non-study medications prior to or during the study.

Clinical Study Report
Study Code:  5077US/0049

The investigator considered the sedation, nausea, and orthostatic hypotension to be related to study treatment.

**Study 5077US/0049   Patient 0011/008        placebo**

**Withdrawal:  Mania**

This narrative concerns a 23-year-old white man with bipolar I disorder.

The patient had a non-serious adverse event of onset of manic symptoms (MedDRA: mania) four days after the last dose of randomized treatment to placebo that was considered by the investigator to be mild in intensity.  The patient took his last dose of study treatment on Day 11.  Four days later, the patient returned to the clinic for a premature discontinuation visit.  During this visit, the investigator determined that the patient was experiencing mania and that the withdrawal of study treatment was warranted.  Mania was ongoing at the time of the site personnel's last contact with the patient (at the premature discontinuation visit).

The patient's medical history and screening and final visit physical examinations were unremarkable.  The patient was not treated with any medications prior to or during the study.

The investigator considered the mania to be related to study treatment.

**Study 5077US/0049   Patient 0011/020        600 mg**

**Withdrawal:  Orthostatic Hypotension**

This narrative concerns a 33-year-old white man with bipolar II disorder.

The patient had a non-serious adverse event of dizziness secondary to postural hypotension (MedDRA: orthostatic hypotension) on Day 2 of randomized treatment to 600 mg that was considered by the investigator to be moderate in intensity.  The investigator withdrew the patient from study treatment.  The patient took his last dose on Day 2 and the orthostatic hypotension resolved one day later.

The patient had a non-serious adverse event of sedation that started on Day 2 and resolved two days after the last dose of study treatment.  This event was considered by the investigator to be moderate in intensity and related to study treatment.  No relevant concomitant medications were given prior to or during study treatment.  The patient's medical history and screening and final visit physical examinations were unremarkable.

The investigator considered the orthostatic hypotension to be related to study treatment.

Clinical Study Report
Study Code:  5077US/0049

**Study 5077US/0049   Patient 0013/006        600 mg**

**Withdrawal:  Dystonia**

This narrative concerns a 28-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of dystonia on Day 8 of randomized treatment to
600 mg that was considered by the investigator to be moderate in intensity.  The patient took
study medication on Day 1, as instructed.  However, she did not take study medication on
Day 2 through Day 5.  The patient then took study medication on Day 6 through Day 8, using
the doses labeled for Day 2 through Day 4, respectively.  The investigator withdrew study
treatment due to the dystonia.  The patient's last dose of study medication was on Day 8.  The
dystonia also resolved on Day 8.

The patient had non-serious adverse events of irritability and somnolence from Day 3 to Day
10 that were considered by the investigator to be moderate in intensity and related to study
treatment.  The patient had a non-serious adverse event of dizziness from Day 5 to Day 9 that
was considered by the investigator to be moderate in intensity and related to study treatment.
The patient had a non-serious adverse event of sensation of throbbing vessels (sensation of
blood rushing in the veins) on Day 8 that was considered by the investigator to be severe in
intensity and related to study treatment.  The patient had a relevant medical history of
headaches.  Before entering the study, the patient had been treated with acetaminophen
(TYLENOL®, McNeil Consumer) 1000 mg/day for headaches and this medication continued
through study treatment.  No additional medications were given during study treatment.  The
screening and final visit physical examinations were unremarkable.

The investigator considered the dystonia to be related to study treatment.

**Study 5077US/0049   Patient 0013/007        300 mg**

**Withdrawal:  Somnolence**

This narrative concerns a 49-year-old white man with bipolar I disorder.

The patient had a non-serious adverse event of drowsiness (MedDRA: somnolence) on Day 1
of randomized treatment to 300 mg that was considered by the investigator to be moderate in
intensity.  The investigator withdrew study treatment due to this event.  The patient took his
last dose of study medication on Day 9.  The somnolence resolved two days later.

The patient's medical history revealed type II diabetes and high cholesterol.  Before entering
the study, the patient had been treated with metformin hydrochloride (GLUCOPHAGE® XR,
Bristol-Myers Squibb) 1000 mg/day for diabetes and atorvastatin (LIPITOR®, Pfizer) 10
mg/day for high cholesterol.  These medications continued through study treatment.  No
additional medications were given during study treatment.  The screening and final visit
physical examinations were unremarkable.

Clinical Study Report
Study Code:  5077US/0049

The investigator considered the somnolence to be related to study treatment.


**Study 5077US/0049   Patient 0013/014        600 mg**

**Withdrawal:  Akathisia and Pruritus**

This narrative concerns a 48-year-old white man with bipolar I disorder.

The patient had non-serious adverse events of (restlessness) akathisia (MedDRA: akathisia) and itchiness (MedDRA: pruritus) on Day 4 of randomized treatment to 600 mg that were determined to be moderate in intensity.  The investigator withdrew study treatment due to these events.  Akathisia and pruritis occurred during randomized treatment on Day 4 through Day 20 and again for one day, two days after the patient's last dose, with intensities of moderate for both events.  The patient's last dose of study treatment was taken on Day 20.

The patient had a non-serious adverse event of nightmare starting on Day 2 that was ongoing as of the site personnel's last contact with the patient, eight days after the last dose of study treatment.  This event was considered by the investigator to be moderate in intensity and related to study treatment.  The patient's medical history was unremarkable.  Before entering the study, the patient had been treated with clonazepam 0.5 mg/day for approximately two years and gabapentin (NEURONTIN®, Parke-Davis) 300 mg/day for approximately two years, both for anxiety.  Zaleplon (SONATA®, King) 25 mg/day was given for insomnia for approximately two years and paroxetine hydrochloride (PAXIL®, GlaxoSmithKline) 50 mg/day was given for depression for approximately five months.  All of these medications were discontinued prior to study treatment.  No medications were started during study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the akathisia and pruritus to be related to study treatment.


**Study 5077US/0049   Patient 0014/004        placebo**

**Withdrawal:  Back Pain**

This narrative concerns a 29-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of back pain-left side (MedDRA: back pain) on Day 2 of randomized treatment to placebo that was considered by the investigator to be severe in intensity.  The investigator withdrew study treatment due to this event.  The patient took the final dose of study medication on Day 19 and the event of back pain resolved four days later.

The patient had a relevant medical history of current back pain, headaches, joint pain, and neck pain.  No relevant medications were given prior to or during the study treatment.  The screening visit physical examination revealed decreased strength upper extremity bilateral,

decreased breath sounds, and tender hypogastrium.  The final visit physical exam was
unremarkable.

The investigator considered the back pain to be related to study treatment.

**Study 5077US/0049  Patient 0014/007        600 mg**

**Withdrawal:  Sedation**

This narrative concerns a 22-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of sedation on Day 3 of randomized treatment to
600 mg that was considered by the investigator to be severe in intensity.  The investigator
withdrew study treatment due to this event.  The patient took her final dose of study
medication on Day 17 and the sedation resolved two days later.

The patient had non-serious adverse events of fatigue and hypersomnia both starting on Day 3
and ending two days after the patient took her last dose of study medication.  Both of these
events were considered by the investigator to be severe in intensity and related to study
treatment.  Other non-serious adverse events included throat tightness (Day 7 to two days after
the last dose of study medication; moderate in intensity), tremor (Day 4 to two days after last
dose of study medication; moderate in intensity), orthostatic hypotension (Day 3 to two days
after last dose; severe in intensity), and tension (Day 15 to two days after last dose; severe in
intensity), all judged by the investigator to be related to study treatment.  Because of these
adverse events, the dose of study medication was reduced from four tablets daily to three
tablets daily on Day 14, to two tablets daily from Day 9 through Day 12, and Day 15, and to
one tablet daily on Day 8 and Day 17.  No study medication was taken on Day 13 or Day 16.
The patient had no relevant medical history.  No relevant medications were given prior to or
during the study treatment.  The screening and final visit physical examinations were
unremarkable.

The investigator considered the sedation to be related to study treatment.

**Study 5077US/0049  Patient 0014/012        600 mg**

**Withdrawal:  Akathisia**

This narrative concerns a 55-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of akathisia on Day 3 of randomized treatment to
600 mg that was considered by the investigator to be moderate in intensity.  The investigator
withdrew study treatment due to this event.  The study medication was held on Day 5.  From
Day 9 to Day 28 the dose was reduced due to akathisia.  The patient took her final dose of
study medication on Day 28 and the akathisia resolved two days later.

The patient had a relevant medical history of loss of consciousness (past) and tremors in the hands and head (current).  Before entering the study, the patient was treated with clonazepam (KLONOPIN®, Roche) 1 mg/day for sleep and ibuprofen for muscle pain, which were discontinued prior to study treatment.  Acetaminophen / aspirin / caffeine (EXCEDRIN®, Bristol-Myers) was taken as needed for migraines and aspirin was taken as needed for muscle pain.  These medications started prior to study entry and continued during the study.  Also during the study, the patient was given propranolol 40 mg/day and acetaminophen / pseudoephedrine / diphenhydramine hydrochloride (BENADRYL®, Pfizer Consumer) 10 mg/day for akathisia.  Propranolol was started on Day 15 and was continuing at the time of the site personnel's last contact with the subject.  Acetaminophen / pseudoephedrine / diphenhydramine hydrochloride (BENADRYL®, Pfizer Consumer) was given on Day 19 and Day 20.  The screening and final physical examination revealed fine tremors in the hands and neck.

The investigator considered the akathisia to be related to study treatment.

**Study 5077US/0049   Patient 0015/003        300 mg**

**Withdrawal:  Sedation**

This narrative concerns a 54-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of excessive sedation (MedDRA: sedation) on Day 1 of randomized treatment to 300 mg that was considered by the investigator to be moderate in intensity.  The investigator withdrew study treatment due to this event.  The patient took her final dose of study medication on Day 7 and the sedation resolved three days later.

The patient had no relevant medical history.  No relevant medications were given prior to or during the study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the sedation to be related to study treatment.

**Study 5077US/0049   Patient 0018/003        600 mg**

**Withdrawal:  Sedation**

This narrative concerns a 27-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of sedated (MedDRA: sedation) on Day 4 of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew study treatment, and the patient took her last dose of

study medication on Day 12.  The sedation had not resolved at the time of the site personnel's
last contact with the patient, three days after the last dose of study treatment.

The patient had a non-serious adverse event of dizziness on Day 2 that was considered by the
investigator to be moderate in intensity and related to study treatment; dizziness resolved on
Day 2.  The patient had a non-serious adverse event of lethargy on Day 4, which was
considered by the investigator to be moderate in intensity and related to study treatment.  The
lethargy had not resolved as of the site personnel's last contact with the patient.  The patient's
medical history revealed kidney stones, migraines, obesity, and seasonal allergies.  The patient
did not take any relevant concomitant medications before entering the study.  Sumatriptan
succinate (IMITREX®, GlaxoSmithKline) 50 mg/day and naproxen sodium (ALEVE®, Bayer
Consumer) 275 mg/day were given for migraine headaches prior to the patient starting study
medication.  These medications were not given during study treatment.  No additional
medications were taken during the study.  The screening and final visit physical examinations
revealed obesity.

The investigator considered the sedation to be related to study treatment.

**Study 5077US/0049  Patient 0018/007      600 mg**

**Withdrawal:  Deep Vein Thrombosis**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study 5077US/0049  Patient 0018/013      600 mg**

**Withdrawal:  Akathisia**

This narrative concerns a 44-year-old white man with bipolar II disorder.

The patient had a non-serious adverse event of akathisia on Day 2 of randomized treatment to
600 mg that was considered by the investigator to be moderate in intensity.  The investigator
withdrew study treatment and the patient took his last dose of study medication on Day 4.
The akathisia resolved two days after the patient took his last dose of study medication.

The patient had a non-serious adverse event of sedation on Day 2 that was considered by the
investigator to be moderate in intensity and related to study treatment.  This event resolved
two days after the patient took his last dose of study medication.  The patient also had a non-
serious adverse event of headache starting two days after the patient took his last dose of study
medication and ending one day later.  This event was considered by the investigator to be
moderate in intensity and related to study treatment.  The patient's medical history revealed
allergies to codeine, diphenhydramine, ibuprofen, and hydrocodone bitartrate / acetaminophen
(VICODIN®, Abbott).  The medical history also included past alcohol abuse, current contact
dermatitis, current headaches, and current insomnia.  Before entering the study, the patient

was treated with acetaminophen / diphenhydramine (EXCEDRIN® PM, Bristol-Myers
Squibb) for insomnia, which was ongoing as of the site personnel's last contact with the
patient.  During the study, aspirin was given to treat increased intensity of headaches.  No
additional medications were taken during the study.  The screening physical examination
revealed contact dermatitis.  The final visit physical examination was unremarkable.

The investigator considered the akathisia to be related to study treatment.


**Study 5077US/0049   Patient 0019/004        300 mg**

**Withdrawal:  Irritability**

This narrative concerns a 32-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of irritability on Day 29 of randomized treatment
to 300 mg that was considered by the investigator to be severe in intensity.  The investigator
withdrew study treatment due to this event.  The patient took her last dose of study medication
on Day 42.  This event was not resolved at the time of last patient contact, one day after the
final dose of study medication.

The patient had a relevant medical history of anxiety.  The patient's screening and final visit
physical examinations were unremarkable.  The patient did not take any relevant concomitant
medications prior to, or during the study.  On Day 2 of randomized treatment, the patient had
a non-serious adverse event of abnormal dreams that was considered by the investigator to be
moderate in intensity and related to study treatment.  On Day 18 the patient had a non-serious
adverse event of mania that was considered by the investigator to be severe in intensity and
not related to study treatment.  These adverse events were not resolved at the time of last
patient contact, one day after the final dose of study medication.

The investigator considered the irritability to be related to study treatment.


**Study 5077US/0049   Patient 0019/014        300 mg**

**Withdrawal:  Lethargy and Balance Impaired NOS**

This narrative concerns a 24-year-old white man with bipolar II disorder.

The patient had a non-serious adverse event of lethargy on Day 2 of randomized treatment to
300 mg that was considered by the investigator to be moderate in intensity.  The patient also
had a non-serious adverse event of equilibrium problems (not due to orthostatic hypotension)
(MedDRA: balance impaired NOS) on Day 4 of randomized treatment that was considered by
the investigator to be moderate in intensity.  The investigator withdrew study treatment due to
these events.  The patient took his last dose of study medication on Day 4.  Lethargy and

Clinical Study Report
Study Code:  5077US/0049

balance impaired NOS were ongoing at the time of last patient contact, ten days after the final
dose of study medication.

The patient had a current medical history of diarrhea, influenza, and stomach cramps.  The
patient's screening and final visit physical examinations were unremarkable.  The patient did
not take any relevant concomitant medications prior to or during the study.  On Day 2 of
randomized treatment, the patient had non-serious adverse events of dysarthria and flat affect,
which were both considered by the investigator to be moderate in intensity and related to
study treatment.  These events were ongoing at the time of last patient contact, ten days after
the final dose of study medication.

The investigator considered the lethargy and balance impaired NOS to be related to study
treatment.


**Study 5077US/0049   Patient 0019/024        600 mg**

**Withdrawal:  Dizziness (lightheaded), Confusional state, Somnolence, Tooth disorder
NOS, Dyspnoea (difficulty breathing,) Dyspnoea (shortness of breath), Limb discomfort
NOS, Dizziness (dizziness), Dysphagia, and Bruxism**

This narrative concerns a 26-year-old white man with bipolar II disorder.

The patient had non-serious adverse events of lightheaded (not due to orthostatic hypotension)
(MedDRA: dizziness), confusion (MedDRA: confusional state), drowsy (MedDRA:
somnolence), weird feeling in teeth (MedDRA: tooth disorder NOS), difficulty breathing
(MedDRA: dyspnoea), and shortness of breath (MedDRA: dyspnoea) all on Day 2 of
randomized treatment to 600 mg that were each considered by the investigator to be severe in
intensity.  On Day 3 the patient had uncomfortable feeling in legs and arms (MedDRA: limb
discomfort NOS) that was considered by the investigator to be severe in intensity.  On Day 6
of randomized treatment, the patient had dizziness (not due to orthostatic hypotension)
(MedDRA: dizziness), difficulty swallowing (MedDRA: dysphagia), and bruxism which were
considered by the investigator to be severe, moderate, and moderate in intensity, respectively.
The investigator withdrew study treatment due to these events.  The patient did not return his
blister card.  The patient's last dose of study medication was estimated to be Day 9 based on
the number of doses dispensed.  On Day 8 the adverse events listed above resolved.

The patient's medical history and screening and final visit physical examinations were
unremarkable.  The patient did not take any relevant concomitant medications prior to or
during the study.

The investigator considered the non-serious adverse events listed above to be related to study
treatment.

1026

Clinical Study Report
Study Code:  5077US/0049

**Study 5077US/0049   Patient 0019/027        300 mg**

**Withdrawal:  Lethargy, Dysarthria, Balance Impaired NOS, and Sedation**

This narrative concerns a 26-year-old hispanic woman with bipolar II disorder.

The patient had non-serious adverse events of lethargy, slurred speech (MedDRA: dysarthria), and problems with equilibrium (MedDRA: balance impaired NOS) on Day 2 of randomized treatment to 300 mg that were considered by the investigator to be severe in intensity.  The patient had a non-serious adverse event of excessive sedation (MedDRA: sedation) on Day 2 of randomized treatment that was considered by the investigator to be mild in intensity.  The investigator withdrew study treatment due to these events.  On Day 3 the patient took her last dose of study treatment.  Two days after the patient's last dose, the dysarthria, balance impaired NOS, and sedation resolved.  Five days after the patient's last dose, the lethargy resolved.

The patient had a non-serious adverse event of sinus headache starting one day prior to study treatment and ending on Day 1.  The patient did not take any relevant concomitant medications prior to the study.  During the study, the patient was given pseudoephedrine hydrochloride (SUDAFED[®], Pfizer) for sinus headache.  The patient had a relevant medical history of chronic ear infections.  The patient's screening and final visit physical examinations were unremarkable.

The investigator considered the lethargy, dysarthria, balance impaired NOS, and sedation to be related to study treatment.

**Study 5077US/0049   Patient 0019/031        600 mg**

**Withdrawal:  Sedation, Paraesthesia, Paraesthesia, and Joint stiffness**

This narrative concerns a 47-year-old white man with bipolar II disorder.

The patient had non-serious adverse events of sedation, tingling in arms (MedDRA: paraesthesia), tingling in legs (MedDRA: paraesthesia), and tightness in joints (not due to Extrapyramidal Syndrome) (MedDRA: joint stiffness).  The sedation began on Day 1 of randomized treatment to 600 mg and was considered by the investigator to be severe in intensity.  The paraesthesia (of the arms), paraesthesia (of the legs), and the joint stiffness began on Day 2 of randomized treatment and were considered by the investigator to be moderate in intensity.  The investigator did not judge the events to be significant enough to warrant the withdrawal of study treatment.  However, the patient elected to discontinue study treatment due to these events.  On Day 4 the patient took his last dose of randomized treatment.  That same day, the paraesthesia (of the arms), paraesthesia (of the legs), and the joint stiffness resolved.  One day after the patient's last dose of study treatment, the sedation resolved.

Clinical Study Report
Study Code:  5077US/0049

The patient's medical history and screening and final visit physical examinations were
unremarkable.  The patient did not take any relevant concomitant medications prior to or
during the study.

The investigator considered the sedation, paraesthesia (of the arms), paraesthesia (of the legs),
and joint stiffness to be related to study treatment.


**Study 5077US/0049   Patient 0019/035        600 mg**

**Withdrawal:  Sedation, Restless Legs Syndrome, and Hypomania**

This narrative concerns a 34-year-old white woman with bipolar II disorder.

The patient had non-serious adverse events of sedation, restless legs at night not due to
Extrapyramidal Syndrome (EPS) (MedDRA: restless legs syndrome), and hypomania on Days
3, 17, and 25 respectively, of randomized treatment to 600 mg.  These events were considered
by the investigator to be moderate in intensity.  The investigator withdrew study treatment due
to these events.  On Day 30 the patient took her last dose of study treatment.  Eight days after
the patient's last dose, the sedation, restless legs syndrome, and hypomania resolved.

The patient had a medical history of tension headaches.  The screening and final visit physical
examinations were unremarkable.  Before entering the study, the patient was not taking any
medications.  During the study the patient took acetaminophen (TYLENOL®, McNeil
Consumer) for tension headache.  On Day 8 of randomized treatment the subject had a non-
serious adverse event of anger that was considered by the investigator to be severe in intensity
and related to study treatment.  This event was ongoing at the time of last patient contact,
eight days after the final dose of study medication.

The investigator considered the sedation, restless legs syndrome, and hypomania to be related
to study treatment.


**Study 5077US/0049   Patient 0019/039        300 mg**

**Withdrawal:  Lethargy, Disturbance In Attention, Paranoia, Suspiciousness, Dyspnoea,
Balance Impaired NOS, Akathisia, Disorientation, Anxiety, and Panic Disorder NOS**

This narrative concerns a 35-year-old white man with bipolar II disorder.

The patient had a non-serious adverse event of lethargy on Day 1 of randomized treatment to
300 mg that was considered by the investigator to be moderate in intensity.  The patient also
had non-serious adverse events of decreased concentration (MedDRA: disturbance in
attention), paranoia, suspiciousness, shortness of breath (MedDRA: dyspnoea), decreased
equilibrium (not due to orthostatic hypotension) (MedDRA: balance impaired NOS), akathisia
(not due to Extrapyramidal Syndrome) (MedDRA: akathisia), disorientation, anxiety, and
panic disorder symptoms (MedDRA: panic disorder NOS) that all began on Day 3 of

1028

randomized treatment.  The investigator judged the disturbance in attention, paranoia, suspiciousness, dyspnoea, balance impaired NOS, and disorientation to be mild in intensity. The investigator judged the akathisia, anxiety, and panic disorder NOS to be moderate in intensity.  The investigator did not judge these events to be significant enough to warrant the patient's withdrawal, however the patient elected to discontinue study treatment due to these adverse events.  The patient took his last dose of study treatment on Day 3 of randomized treatment.  One day after the patient's last dose, the lethargy, disturbance in attention, paranoia, suspiciousness, dyspnoea, balance impaired NOS, disorientation, anxiety, and panic disorder NOS resolved.  Thirty-three days after the discontinuation of study treatment, the akathisia resolved.

The patient's medical history and screening and final visit physical examinations were unremarkable.  The patient did not take any medications prior to, or during the study.

With the exception of the non-serious adverse event of disorientation, the investigator considered the adverse events described above to be related to study treatment.

**Study 5077US/0049   Patient 0019/042        600 mg**

**Withdrawal:  Irritability**

This narrative concerns a 27-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of irritability on Day 12 of randomized treatment to 600 mg that was considered by the investigator to be mild in intensity.  The investigator did not consider the irritability to be significant enough to warrant discontinuation; however the patient elected to withdraw from study treatment due to the irritability.  The patient took her last dose of study medication on Day 14, and the irritability resolved one day later.

The patient had a current medical history of migraine and tension headaches.  The patient's screening and final visit physical examinations were unremarkable.  The patient did not take any relevant concomitant medications prior to, or during the study.  Other non-serious adverse events reported by the patient included sedation (moderate intensity, attributed to study medication, beginning on Day 2 and ongoing at the final visit), tremor (moderate intensity, attributed to study medication, beginning on Day 11 and resolving on Day 15), and lethargy (moderate intensity, attributed to study medication, beginning on Day 12 and resolving on Day 15).

The investigator considered the irritability to be related to study treatment.

**Study 5077US/0049   Patient 0020/013        300 mg**

**Withdrawal:  Suicide Attempt**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study 5077US/0049   Patient 0022/011        placebo**

**Withdrawal:  Hip Fracture, Spinal Fracture NOS, Deep Vein Thrombosis**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study 5077US/0049   Patient 0022/022        300 mg**

**Withdrawal:  Conversion Disorder**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study 5077US/0049   Patient 0022/025        600 mg**

**Withdrawal:  Restless Legs Syndrome**

This narrative concerns a 46-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of restless leg syndrome (worsening) "not due to
[Extrapyramidal Syndrome] EPS" (MedDRA: restless legs syndrome) on Day 2 of
randomized treatment to 600 mg that was considered by the investigator to be moderate in
intensity.  The investigator withdrew study treatment due to this event.  The patient took her
last dose of study medication on Day 7.  Two days after the patient's last dose of study
medication the restless legs syndrome resolved.

The patient had a relevant medical history of restless leg syndrome.  The patient's screening
and final visit physical examinations were unremarkable.  Before entering the study, the
patient took lorazepam (ATIVAN[®], Wyeth Ayerst) for bipolar 3 mg/day from twenty days to
nineteen days before the first dose, 2 mg/day from eighteen days to fifteen days before the
first dose, and 1 mg/day from fourteen days to eleven days before the first dose.  During the
study, the patient took lorazepam (ATIVAN[®], Wyeth Ayerst) 3 mg/day from Day 1 to Day 8.

The investigator considered the restless legs syndrome to be not related to study treatment.

**Study 5077US/0049   Patient 0022/035        300 mg**

**Withdrawal:  Somnolence**

This narrative concerns a 20-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of somnolence on Day 2 of randomized treatment
to 300 mg that was considered by the investigator to be moderate in intensity.  The
investigator withdrew study treatment due to somnolence.  The patient took her last dose of

study treatment on Day 5 of randomized treatment, and the somnolence resolved one day later.

The patient's medical history and screening and final visit physical examinations were unremarkable.  The patient did not take any relevant medications prior to or during the study.

The investigator considered the somnolence to be related to study treatment.


**Study 5077US/0049   Patient 0022/038         600 mg**

**Withdrawal:  Somnolence**

This narrative concerns a 39-year-old white man with bipolar I disorder.

The patient had two non-serious adverse events of somnolence during randomized treatment to 600 mg that were considered by the investigator to be mild in intensity.  The patient's first episode of somnolence began on Day 5 of randomized treatment.  Beginning on Day 12, the investigator decreased the patient's daily dose of study treatment by one tablet due to the somnolence.  The first episode of somnolence resolved on Day 22.  The second episode of somnolence began on Day 37.  The investigator withdrew study treatment due to the somnolence.  The patient took his last dose of study treatment on Day 41.  The somnolence resolved one day after the patient's last dose of study treatment.

The patient's medical history was unremarkable.  The screening and final visit physical examinations revealed a mild bilateral hand tremor.  The patient did not take any relevant medications prior to or during the study.

The investigator considered the somnolence to be related to study treatment.


**Study 5077US/0049   Patient 0022/058         600 mg**

**Withdrawal:  Somnolence**

This narrative concerns a 43-year-old white man with bipolar I disorder.

The patient had a non-serious adverse event of somnolence on Day 2 of randomized treatment to 600 mg that was considered by the investigator to be mild in intensity.  Beginning on Day 15, the patient's daily dose of study treatment was reduced to three tablets.  The patient continued to have somnolence throughout the dose reduction.  The investigator withdrew study treatment due to this event.  The patient took his last dose of study medication on Day 31, and the somnolence resolved three days later.

The patient's medical history and screening and final visit physical examinations were unremarkable.  The patient did not take any relevant medications prior to or during the study.

Clinical Study Report
Study Code:  5077US/0049

The investigator considered the somnolence to be related to study treatment.

**Study 5077US/0049   Patient 0022/062        600 mg**

**Withdrawal:  Somnolence**

This narrative concerns a 63-year-old white man with bipolar I disorder.

The patient had a non-serious adverse event of somnolence on Day 1 of randomized treatment to 600 mg that was considered by the investigator to be mild in intensity.  The investigator withdrew study treatment due to this event.  The patient took his last dose of study treatment on Day 16 of randomized treatment.  One day after the patient took his last dose of study treatment the somnolence resolved.

The patient's relevant medical history included sleep apnea for which he required treatment during the study with loratadine (CLARITIN®, Schering) 10 mg/day on Days 9 and 10, diphenhydramine hydrochloride 25 mg/day starting on Day 11 and ongoing as of the last contact with the patient, three days after the last dose of study treatment, and oxymetazoline hydrochloride on Days 11 through 15.  Prior to the study, the patient had been treated for bipolar disorder with modafinil (PROVIGIL®, Cephalon), nefazodone hydrochloride (SERZONE®, Bristol-Myers Squibb), clonazepam, lithium, and oxcarbazepine (TRILEPTAL®, Novartis).  During the study, supplemental treatment with lorazepam was prescribed for bipolar disorder from seven days before the first dose of study treatment through Day 10.  The screening and final visit physical examinations were unremarkable.

The investigator considered the somnolence to be related to study treatment.

**Study 5077US/0049   Patient 0023/023        600 mg**

**Withdrawal:  Dizziness, Sweating Increased, and Sedation**

This narrative concerns a 35-year-old white woman with bipolar II disorder.

The patient had non-serious adverse events of dizzy (not due to postural hypotension) (MedDRA: dizziness), sweating (MedDRA: sweating increased), and sedation on Day 2 of randomized treatment to 600 mg that were considered by the investigator to be severe in intensity.  The investigator withdrew study treatment due to dizziness.  However, the patient decided to withdraw from study treatment due to sweating increased and sedation as well as the dizziness.  The patient took her last dose of study treatment on Day 3.  The events of dizziness, sweating increased, and sedation resolved two days later.

The patient's medical history and screening and final visit physical examinations were unremarkable.  The patient did not take any relevant concomitant medications prior to or during the study.

1032

Clinical Study Report
Study Code:  5077US/0049

The investigator considered the dizziness, sweating increased, and sedation to be related to study treatment.


**Study 5077US/0049   Patient 0023/029        600 mg**

**Withdrawal:  Sedation, Dry Mouth, and Dizziness**

This narrative concerns a 46-year-old hispanic woman with bipolar II disorder.

The patient had non-serious adverse events of sedation, dry mouth, and dizziness (not due to postural hypotension) (MedDRA: dizziness) on Day 2 of randomized treatment to 600 mg that were each considered by the investigator to be severe in intensity.  On Day 3 the patient discontinued study treatment as a result of these events.  The investigator determined the sedation, dry mouth, and dizziness to be significant enough to warrant the patient's withdrawal from the study.  Three days after the patient's last dose of study treatment, these non-serious adverse events resolved.

The patient's medical history and screening visit physical examination were unremarkable.  The final visit physical examination was not done.  The patient did not take any medications prior to or during the study.

The investigator considered the sedation, dry mouth, and dizziness to be related to study treatment.


**Study 5077US/0049   Patient 0023/044        300 mg**

**Withdrawal:  Restless Legs Syndrome**

This narrative concerns a 44-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of restless legs (not due to Extrapyramidal Syndrome) (MedDRA: restless legs syndrome) on Day 5 of randomized treatment to 300 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew study treatment due to this event.  The patient took her last dose of study medication on Day 25.  The event of restless legs syndrome had not resolved at the time of the last patient contact, three days after the last dose of study medication.

The patient had a relevant past medical history of spondylolisthesis (surgical repair).  The patient's screening and final visit physical examinations were unremarkable.  Before entering the study the patient was taking venlafaxine hydrochloride (EFFEXOR® XR, Wyeth) 150 mg/day and lamotrigine (LAMICTAL®, GlaxoSmithKline) 200 mg/day.  Both of these medications were discontinued six days prior to baseline.  The patient did not take any relevant concomitant medications during the study.

The investigator considered the restless legs syndrome to be related to study treatment.

**Study 5077US/0049   Patient 0026/005        600 mg**

**Withdrawal:  Sedation**

This narrative concerns a 57-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of sedation on Day 1 of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  On Day 7 treatment was withdrawn for this event.  Six days after the discontinuation of study treatment the sedation resolved.

The patient had a relevant current medical history of head tremor and insomnia, and a relevant past medical history of loss of consciousness.  The screening physical examination revealed a mild head tremor.  The final visit physical examination showed the mild head tremor to be resolved.  The patient did not take any relevant concomitant medications during the study.  Before entering the study, the patient had been treated with paroxetine hydrochloride (PAXIL®, GlaxoSmithKline) for depression.  The patient took 20 mg/day from approximately seven years before study treatment to eight days before study treatment and 10 mg/day from seven days before study treatment to five days before study treatment.  During the study, the patient had non-serious adverse events of dry mouth, dizziness, dyspnoea, and irritability.  These events started on Day 1 of randomized treatment and resolved six days after the discontinuation of study treatment.  The investigator judged these events to be related to study treatment.

The investigator considered the sedation to be related to study treatment.

**Study 5077US/0049   Patient 0026/009        600 mg**

**Withdrawal:  Dizziness**

This narrative concerns a 43-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of dizzy (not due to postural hypotension) (MedDRA: dizziness) on Day 3 of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  On Day 4, the patient discontinued study treatment as a result of the dizziness; however, the investigator did not judge the event significant enough to warrant withdrawal.  The non-serious adverse event of dizziness resolved one day after the last dose of study treatment.

The patient's medical history and screening and final visit physical examinations were unremarkable.  During the study the patient had non-serious adverse events of headache and vision blurred that began on Day 3 of study treatment and resolved one day after the last dose of study treatment.  These events were considered by the investigator to be severe in intensity and related to study treatment.  Before entering the study, the patient had been taking

Clinical Study Report
Study Code:  5077US/0049

topiramate (TOPAMAX®, Ortho-McNeil) 600 mg/day for bipolar.  This medication was discontinued nine days prior to the first dose of study treatment.  Topiramate (TOPAMAX®, Ortho-McNeil) 200 mg/day was restarted one day after the last dose of study treatment.

The investigator considered the dizziness to be related to study treatment.

**Study 5077US/0049 Patient 0026/010   300 mg**

**Withdrawal:  Nausea and Vomiting NOS**

This narrative concerns a 31-year-old white man with bipolar I disorder.

The patient had non-serious adverse events of nausea and emesis (MedDRA: vomiting NOS) on Day 2 of randomized treatment to 300 mg.  The investigator considered the nausea to be severe in intensity, and the vomiting to be moderate in intensity.  The investigator discontinued study treatment for these events.  The patient took his last dose of study treatment on Day 5.  Two days after the discontinuation of study treatment, the non-serious adverse events of nausea and vomiting NOS resolved.

The patient's medical history and screening and final visit physical examinations were unremarkable.  The subject did not take any concomitant medications prior to or during the study.

The investigator considered the nausea and vomiting NOS to be related to study treatment.

**Study 5077US/0049  Patient 0026/027       placebo**

**Withdrawal:  Convulsions NOS**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study 5077US/0049  Patient 0026/028       placebo**

**Withdrawal:  Major Depressive Disorder NOS, Acute Psychosis**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study 5077US/0049  Patient 0028/007       600 mg**

**Withdrawal:  Drug Abuser NOS**

This narrative concerns a 22-year-old white woman with bipolar I disorder.

Clinical Study Report
Study Code: 5077US/0049

The patient had a non-serious adverse event of drug abuse (methamphetamine) (MedDRA: drug abuser NOS) on Day 38 of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  The patient used methamphetamine on Day 38. The event was resolved on that same day.  The patient returned to the clinic one day after the final dose of study medication and was withdrawn from the study due to the illicit drug use.  The final dose of study medication was taken on Day 41.

On Day 39, the patient had a non-serious adverse event of panic attack, which was considered by the investigator to be severe in intensity and not related to study drug.  In an attempt to control the panic attack, the patient took an overdose of 8 tablets of study medication on Day 39 of randomized treatment.  This overdose was reported as a serious adverse event (non-accidental overdose) and was considered by the investigator to be moderate in intensity and not related to study treatment (see separate narrative).  The patient had non-serious adverse events of nausea and vomiting NOS on Day 39, which were considered by the investigator to be severe in intensity and related to study drug.  The patient had a relevant past medical history of polysubstance abuse.  No relevant medications were taken prior to study treatment. During the study, the patient was treated with 50 g of activated charcoal and 20 MEQ of potassium chloride (KCL) on Day 39 for treatment of non-accidental overdose of study medication.  The screening and final visit physical examinations were unremarkable.

The investigator considered the illicit drug use (drug abuser NOS) to be not related to study treatment.

**Study 5077US/0049   Patient 0028/023        600 mg**

**Withdrawal:  Suicide Attempt**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study 5077US/0049   Patient 0028/025        600 mg**

**Withdrawal:  Libido Decreased and Flat Affect**

This narrative concerns a 27-year-old white man with bipolar I disorder.

The patient had non-serious adverse events of decreased libido (MedDRA: libido decreased) and flat affect.  Libido decreased began on Day 1 and flat affect began on Day 3 of randomized treatment to 600 mg.  Both events were considered by the investigator to be severe in intensity.  The investigator determined that the libido decreased was severe enough to warrant withdrawal of study treatment.  The patient determined that the flat affect also contributed to his decision to withdraw from study treatment.  The patient's last dose of study treatment was taken on Day 12.  Both adverse events resolved one day after the patient's final dose of study treatment.

The patient had a non-serious adverse event of fatigue starting on Day 3 and ending one day after the patient's final dose of study medication.  This event was considered by the investigator to be severe in intensity and not related to study treatment.  The patient had a relevant past medical history of Wolf Parkinson White syndrome, and a relevant current medical history of hay fever, headaches, and insomnia.  Before entering the study, the patient had been treated with melatonin 2 mg/day for insomnia and divalproex sodium (DEPAKOTE®, Abbott) 1000 mg/day for bipolar disorder, which were discontinued one day and fifteen days prior to study treatment, respectively.  No relevant concomitant medications were given during study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the libido decreased to be related to study treatment and the flat affect to be not related to study treatment.


**Study 5077US/0049  Patient 0028/031        placebo**

**Withdrawal:  Hallucination, Auditory**

See Serious Adverse Event narrative section regarding withdrawal for this event.


**Study 5077US/0049  Patient 0028/045        300 mg**

**Withdrawal:  Suicidal Ideation, Bipolar I Disorder**

See Serious Adverse Event narrative section regarding withdrawal for this event.


**Study 5077US/0049  Patient 0029/008        600 mg**

**Withdrawal:  Syncope**

This narrative concerns a 22-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of fainting (not due to orthostatic hypotension) (MedDRA: syncope) on Day 4 of randomized treatment to 600 mg that was considered by the investigator to be moderate in intensity.  The investigator decided to reduce the dose of study medication due to the syncope.  However, the patient decided to withdraw from study treatment as a result of this event.  The syncope resolved on Day 4.  The patient took her final dose of study medication on Day 5.

The patient had a non-serious adverse event of dizziness starting on Day 3 and ending one day after the patient took her final dose of study medication.  The patient also had a non-serious adverse event of dyspnoea starting on Day 4 and ending one day after the patient took her final dose of study medication.  Dizziness was considered by the investigator to be severe in intensity and related to study treatment.  Dyspnoea was considered by the investigator to be

moderate in intensity and related to study treatment.  The patient had a relevant current
medical history of headaches, endometriosis, lower right quadrant tenderness, and iron
deficient anemia.  No relevant medications were given prior to or during the study treatment.
The screening visit physical examination revealed lower right quadrant tenderness.  The final
physical exam was unchanged.

The investigator considered the syncope to be related to study treatment.


**Study 5077US/0049   Patient 0029/012        600 mg**

**Withdrawal:  Somnolence**

This narrative concerns a 39-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of groggy in A.M. (MedDRA: somnolence) on
Day 4 of randomized treatment to 600 mg that was considered by the investigator to be
moderate in intensity.  The investigator withdrew study treatment due to this event.
Beginning on Day 15, the patient's dose of study medication was reduced from 4 to 3 tablets
per day.  On Day 23, no study medication was taken.  The patient took her final dose of study
medication on Day 35.  The event resolved three days after the patient's final dose of study
medication.

The patient had no relevant medical history.  No relevant medications were given prior to the
study treatment.  During the study, the patient was given lorazepam 1 mg/day for anxiety from
Day 4 through Day 14.  The screening and final visit physical examinations were
unremarkable.

The investigator considered the somnolence to be related to study treatment.


**Study 5077US/0049   Patient 0029/015        600 mg**

**Withdrawal:  Sedation**

This narrative concerns a 45-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of sedation on Day 2 of randomized treatment to
600 mg that was considered by the investigator to be moderate in intensity.  The investigator
withdrew study treatment as a result of this event.  The patient was not compliant with dosing
from Day 8 to Day 10.  The patient took 3 of 4 prescribed tablets on Day 8 and 2 of 4
prescribed tablets on Days 9 and 10.  The patient took her final dose of study medication on
Day 10.  The event resolved five days after the patient's final dose of study medication.

The patient had no relevant medical history.  Before entering the study, the patient had been
treated with zaleplon (SONATA[®], King) for insomnia.  During the study, the patient was
given zolpidem tartrate (AMBIEN[®], Sanofi-Synthelabo) 5 mg/day for insomnia (bipolar

disorder) and lorazepam (ATIVAN®, Wyeth Ayerst) 2 mg/day for anxiety (bipolar disorder). These medications were started six days prior to treatment and were continuing at the final study visit.  The screening and final visit physical examinations were unremarkable.

The investigator considered the sedation to be related to study treatment.


**Study 5077US/0049   Patient 0029/038        placebo**

**Withdrawal:  Anxiety**

This narrative concerns a 61-year-old white man with bipolar II disorder.

The patient had a non-serious adverse event of anxiety on Day 2 of randomized treatment to placebo that was considered by the investigator to be moderate in intensity.  The investigator did not determine that this event was significant enough to warrant withdrawal; however, the patient considered this event significant enough to warrant withdrawal from study treatment. The patient took his final dose of study medication on Day 7.  The event resolved one day after the patient's final dose of study medication.

The patient had no relevant medical history.  Before entering the study, the patient had been treated with St. John's Wort for depression.  No concomitant medications were given during study treatment.  The screening visit physical examination was unremarkable.  A final visit physical exam was not performed.

The investigator considered the anxiety to be related to study treatment.


**Study 5077US/0049   Patient 0029/039        placebo**

**Withdrawal:  Dissociative Disorder NOS**

This narrative concerns a 30-year-old hispanic woman with bipolar I disorder.

The patient had a non-serious adverse event of dissociative episode (MedDRA: dissociative disorder NOS) on Day 12 of randomized treatment to placebo that was considered by the investigator to be moderate in intensity.  The event of dissociative disorder NOS resolved on that same day.  The investigator did not consider the event significant enough to warrant withdrawal of study treatment.  However, the patient decided to withdraw study treatment as a result of this event.  The patient took her final dose of study medication on Day 13.

The patient had no relevant medical history.  No relevant medications were given prior to the study treatment.  During the study, the patient was given zolpidem tartrate (AMBIEN®, Sanofi-Synthelabo) 10 mg/day, as needed, for worsening of insomnia.  The screening and final visit physical examinations were unremarkable, except for a facial scar.

The investigator considered the dissociative disorder NOS to be not related to study treatment.

Clinical Study Report
Study Code:  5077US/0049

**Study 5077US/0049   Patient 0030/024        600 mg**

**Withdrawal:  Dry Mouth**

This narrative concerns a 30-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of dry mouth on Day 3 of randomized treatment to 600 mg that was considered by the investigator to be severe in intensity.  The investigator determined that this event was severe enough to warrant withdrawal from study treatment. The patient took her final dose of study medication on Day 5.  The event resolved one day after the patient's final dose of study medication.

The patient had a non-serious adverse event of gingival infection that started four days prior to study treatment and was continuing as of the site personnel's last contact with the subject, three days after the patient's final dose of study medication.  The patient had no relevant medical history.  No relevant medications were given prior to study treatment.  During the study, the patient was given penicillin 250 mg/day for a gingival infection starting four days prior to study treatment and continuing at the time of the site personnel's last contact with the subject.  The screening and final visit physical examinations were unremarkable.

The investigator considered the dry mouth to be related to study treatment.

**Study 5077US/0049   Patient 0030/025        600 mg**

**Withdrawal:  Delusion NOS**

This narrative concerns a 63-year-old black woman with bipolar I disorder.

The patient had a non-serious adverse event of delusional thinking (MedDRA: delusion NOS) on Day 36 of randomized treatment to 600 mg that was considered by the investigator to be moderate in intensity.  The investigator withdrew study treatment as a result of this event. The patient took her final dose of study medication on Day 39.  The event had not resolved at the time of the site personnel's last contact with the patient, one day after the last dose of study treatment.

The patient had no relevant medical history.  No relevant medications were given prior to or during the study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the delusion NOS to be not related to study treatment.

Clinical Study Report
Study Code:  5077US/0049

## Study 5077US/0049   Patient 0031/010      600 mg

**Withdrawal:  Sedation**

This narrative concerns a 37-year-old Italian/Native American woman with bipolar II disorder.

The patient had a non-serious adverse event of daytime sedation (MedDRA: sedation) on Day 1 of randomized treatment to 600 mg that was considered by the investigator to be moderate in intensity.  The investigator withdrew study treatment due to this event.  The patient took her final dose of study medication on Day 14.  The event had not resolved at the time of the site personnel's last contact with the subject, two days after the last dose of study treatment.

The patient also had a non-serious adverse event of hypersomnia starting on Day 1.  This event was also continuing as of the site personnel's last contact with the subject.  The investigator reduced the study dose due to this event.  The dose was reduced from 4 tablets to 3 tablets per day from Day 9 to Day 14.  Hypersomnia was considered by the investigator to be moderate in intensity and related to study treatment.  The patient had a medical history of current pneumonia and current stomach aches.  No relevant medications were given prior to or during the study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the sedation to be related to study treatment.

## Study 5077US/0049   Patient 0031/015      600 mg

**Withdrawal:  Sedation, Vision Blurred, Dizziness, and Constipation**

This narrative concerns a 27-year-old white woman with bipolar II disorder.

The patient had non-serious adverse events of daytime sedation (MedDRA: sedation), blurred vision (MedDRA: vision blurred), lightheadedness not due to postural hypotension (MedDRA: dizziness), and constipation.  Constipation started on Day 2 of randomized treatment to 600 mg and was considered by the investigator to be mild in intensity.  Sedation, vision blurred, and dizziness started on Day 4 and were considered by the investigator to be moderate in intensity.   The investigator withdrew study treatment as a result of the sedation.  The patient felt that the events of vision blurred, dizziness, and constipation also contributed to the decision to withdraw treatment.  The patient took her final dose of study medication on Day 6 and the events of sedation, vision blurred, dizziness, and constipation ended four days later.

The patient did not have any relevant medical history.  No relevant medications were taken prior to or during the study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the sedation, vision blurred, dizziness, and constipation to be related to study treatment.

**Study 5077US/0049   Patient 0031/020       300 mg**

**Withdrawal:  Chronic Lymphocytic Leukaemia NOS**

This narrative concerns a 44-year-old white man with bipolar II disorder.

The patient had a non-serious adverse event of chronic lymphocytic leukemia (MedDRA: chronic lymphocytic leukaemia NOS) on Day 17 of randomized treatment to 300 mg that was considered by the investigator to be moderate in intensity.  The investigator withdrew study treatment due to this event.  The patient took his final dose of study medication on Day 22. The event was continuing as of the patient's last study visit, one day after the last dose of study treatment.

The patient had no relevant medical history.  No relevant medications were given prior to or during the study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the chronic lymphocytic leukaemia NOS to be not related to study treatment.

**Study 5077US/0049   Patient 0031/029       300 mg**

**Withdrawal:  Nausea**

This narrative concerns a 24-year-old white man with bipolar II disorder.

The patient had a non-serious adverse event of nausea on Day 4 of randomized treatment to 300 mg that was considered by the investigator to be moderate in intensity.  The investigator reduced the dose of study medication for this event.  The patient took 2 tablets of study medication on Day 11 and Day 12 and 3 tablets on Day 13 and Day 14.  The patient decided to withdraw from study treatment as a result of this event and took his final dose of study medication on Day 14.  The event of nausea ended six days later.

The patient had a non-serious adverse event of coordination abnormal NOS starting on Day 4 and ending six days after the patient took his last dose of study medication.  The investigator considered this event mild in intensity and related to study treatment.  Non-serious adverse events of akathisia and vision blurred started on Day 2 and were considered by the investigator to be mild in intensity and related to study treatment.  The event of vision blurred ended two days after the patient took his last dose of study medication and akathisia ended one day later.  The patient had a relevant medical history of a past concussion, current toothache, and current migraines.  No relevant medications were given prior to or during the

Clinical Study Report
Study Code:  5077US/0049

study treatment.  The screening visit physical examination was unremarkable.  The final visit
physical exam was not performed.

The investigator considered the nausea to be related to study treatment.

**Study 5077US/0049   Patient 0033/006         300 mg**

**Withdrawal:  Loss of Libido**

This narrative concerns a 38-year-old white man with bipolar II disorder.

The patient had a non-serious adverse event of loss of libido on Day 3 of randomized
treatment to 300 mg that was considered by the investigator to be moderate in intensity.  The
investigator withdrew study treatment for this event.  The patient reported that he stopped
study medication after the dose on Day 9; however, study medication use for the second study
week could not be confirmed because the patient did not return the week 2 blister card.  For
data collection purposes, the last dose of study medication was estimated to be Day 16, based
on the total number of prescribed doses available on the week 2 blister card.  The loss of
libido was ongoing at the time of the patient's final visit, five days after the estimated last
dose of study medication.

The patient had non-serious adverse events of dyspnoea, speech disorder, and palpitations
starting on Day 2 and ongoing at the patient's final visit.  The patient did not take his Day 7
dose of study treatment due to these events.  The dyspnoea and speech disorder were
considered by the investigator to be mild in intensity and related to the study treatment.  The
palpitations were considered by the investigator to be moderate in intensity and related to the
study treatment.  The patient did not have any relevant medical history.  The screening and
final visit physical examinations were unremarkable.  The patient was not taking any
medications prior to or during randomized treatment.

The investigator considered the loss of libido to be related to study treatment.

**Study 5077US/0049   Patient 0033/009         600 mg**

**Withdrawal:  Headache**

This narrative concerns a 46-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of more severe headaches (MedDRA: headache)
on Day 2 of randomized treatment to 600 mg that was considered by the investigator to be
severe in intensity.   The patient discontinued study treatment and withdrew from the study on
Day 7.  The patient did not return for study visits after the baseline visit and did not return the
blister card with unused medication.  In the Case Report Form for this study, treatment

1043

duration was entered as nine days, the maximum possible exposure from the single blister card that was dispensed.  The headache was ongoing as of Day 7.

The patient had a non-serious adverse event of insomnia that started seven days before the baseline visit and was ongoing when she withdrew from the study.  This event was considered by the investigator to be moderate in intensity and not related to the study treatment.  The patient had a medical history of asthma, chronic bronchitis, and headaches.  The screening physical examination was unremarkable.  The final visit physical examination was not performed.  Before entering the study, the patient was not taking any medications.  During the study, the patient was given zolpidem tartrate (AMBIEN®, Sanofi-Synthelabo) 5 mg/day for insomnia.

The investigator considered the headache to be related to study treatment.


**Study 5077US/0049   Patient 0033/010        placebo**

**Withdrawal:  Ectopic Pregnancy**

See Serious Adverse Event narrative section regarding withdrawal for this event.


**Study 5077US/0049   Patient 0034/002        300 mg**

**Withdrawal:  Somnolence**

This narrative concerns a 55-year-old white man with bipolar I disorder.

The patient had a non-serious adverse event of daytime drowsiness (MedDRA: somnolence) on Day 2 of randomized treatment to 300 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew study treatment due to this event.  The patient took his final dose of study medication on Day 21 and the event resolved four days later.

The patient had a non-serious adverse event of insomnia starting six days prior to baseline and ending on Day 1.  This event was considered moderate in intensity and was considered not related to study treatment.  The patient had a non-serious adverse event of influenza like illness starting on Day 12 and ending on Day 16.  This event was considered mild in intensity and was not considered related to study treatment.  The patient had a non-serious adverse event of bronchitis NOS starting on Day 17 and ending six days after the final dose of study medication.  This event was considered mild in intensity and was considered not related to study treatment.  The patient had no relevant medical history.  Before entering the study, the patient was treated with divalproex sodium (DEPAKOTE®, Abbott) 1000 mg/day and venlafaxine hydrochloride (EFFEXOR®, Wyeth) 150 mg/day for bipolar disorder.  During the study, the patient was treated with acetaminophen (TYLENOL®, McNeil Consumer) 325 mg/day and tussin 2 tsps/day for flu symptoms, and amoxicillin/ clavulanate potassium

(AUGMENTIN® XR, GlaxoSmithKline) 325 mg/day and guaifenesin 200 mg/day for bronchitis.  The screening and final visit physical examinations were unremarkable.

The investigator considered the somnolence to be related to study treatment.

### Study 5077US/0049  Patient 0035/013       300 mg

### Withdrawal:  Restlessness and Anxiety

This narrative concerns a 28-year-old white woman with bipolar II disorder.

The patient had non-serious adverse events of restlessness not due to EPS (MedDRA: restlessness) and anxiety beginning on Day 5 of randomized treatment to 300 mg that were considered by the investigator to be moderate in intensity.  The investigator withdrew study treatment due to these events.  Per study medication records, the patient reported that she stopped taking study medication due to these adverse events; however, her final dose of study medication was taken on Day 3, two days prior to the onset of restlessness and anxiety.  Restlessness and anxiety resolved four days after onset, six days after the final dose of study medication.

The patient had no relevant medical history.  Before entering the study, the patient was treated with carbamazepine (TEGRETOL®, Novartis) 500 mg/day for mood stabilization, risperidone (RISPERDAL®, Janssen) 4 mg/day for psychosis, and acetaminophen / pseudoephedrine / diphenhydramine hydrochloride (BENADRYL®, Pfizer Consumer) 50 mg/day for insomnia, all of which were discontinued prior to study treatment.  The patient re-started these medications one day after taking her final dose of study medication.  These medications were continuing as of the final study visit, four days after the final dose of study medication.  The screening physical examination was unremarkable.  A final visit physical examination was not performed.

The investigator considered the restlessness and anxiety to be related to study treatment.

### Study 5077US/0049  Patient 0035/015       300 mg

### Withdrawal:  Sedation

This narrative concerns a 33-year-old hispanic woman with bipolar II disorder.

The patient had a non-serious adverse event of extreme sedation (MedDRA: sedation) on Day 1 of randomized treatment to 300 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew study treatment due to this event.  The patient took her final dose of study medication on Day 5 and sedation resolved one day later.

Clinical Study Report
Study Code:  5077US/0049

The patient had a relevant medical history of asthma and weather allergies.  No concomitant medications were given prior to or during the study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the sedation to be related to study treatment.

**Study 5077US/0049   Patient 0036/002        600 mg**

**Withdrawal:  Mania**

This narrative concerns a 32-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of mania on Day 22 of randomized treatment to 600 mg that was considered by the investigator to be moderate in intensity.   The patient continued to have mania with moderate intensity through Day 25.  On Day 26, the intensity of mania increased to severe.  The patient returned for a study visit on Day 28 and the investigator withdrew study treatment.  The final dose of study medication was taken on Day 27 and the event of mania resolved four days later.

The patient had a non-serious adverse event of somnolence from Day 1 through Day 28.  This event was considered by the investigator to be severe in intensity and related to study treatment.  The patient had a relevant medical history of intermittent migraine headaches and intermittent non-specific headaches.   No relevant medications were taken prior to or during study treatment.  The screening and final visit physical examinations were unremarkable.

The investigator considered the mania to be related to study treatment.

**Study 5077US/0049   Patient 0036/007        600 mg**

**Withdrawal:  Sedation and Urinary Incontinence**

This narrative concerns a 35-year-old white woman with bipolar I disorder.

The patient had non-serious adverse events of sedation and intermittent urinary incontinence secondary to sedation (MedDRA: urinary incontinence) during randomized treatment to 600 mg.  The patient had sedation on Day 8 through Day 10 and Day 12 through Day 13 with intensities of severe and moderate, respectively.  The patient had urinary incontinence on Day 9 through Day 12 with an intensity of moderate.  The subject began taking a reduced dose of study medication on Day 9 and stopped the study medication on Day 13 due to sedation.  Urinary incontinence resolved on Day 12 and sedation resolved on Day 13.  The investigator determined that sedation and urinary incontinence warranted withdrawal of the patient from the study treatment.

The patient had a non-serious adverse event of hypoaesthesia (intermittent numbness in both legs) starting on Day 1 and ending on Day 4 that was considered by the investigator to be

moderate in intensity and not related to the study treatment.  The patient had a non-serious adverse event of somnolence starting on Day 5 and ending on Day 8 with an intensity of moderate.  The somnolence was considered by the investigator to be related to the study treatment.  The patient had a relevant medical history of intermittent migraine headaches and seasonal allergies.  Before entering the study, the patient had been treated with venlafaxine hydrochloride (EFFEXOR®, Wyeth) 150 mg/day for bipolar depression for approximately 3 months and acetaminophen / pseudoephedrine (TYLENOL SINUS®, McNeil Consumer) as needed for seasonal allergies.  During the study the patient was given acetaminophen / chlorpheniramine / pseudoephedrine (SINUTAB® MAXIMUM STRENGTH SINUS ALLERGY, Pfizer Consumer) for seasonal allergies on Day 4.  The screening and final visit physical examinations were unremarkable.

The investigator considered the sedation and urinary incontinence to be related to study treatment.

**Study 5077US/0049   Patient 0039/028        600 mg**

**Withdrawal:  Suicidal Ideation**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study 5077US/0049   Patient 0039/043        600 mg**

**Withdrawal:  Drug Abuser NOS**

This narrative concerns a 20-year-old white man with bipolar II disorder.

The patient had a non-serious adverse event of drug abuse with cocaine (MedDRA: drug abuser NOS) on Day 25 of randomized treatment to 600 mg that was considered by the investigator to be moderate in intensity.  The investigator withdrew study treatment due to this event.  The patient did not return his last study medication blister card.  The patient's last dose of study medication was estimated to be Day 37 based on the number of doses dispensed.  The adverse event of drug abuser NOS was not resolved at the time of the patient's last study visit on Day 37, twelve days after the onset of the event.

The patient had a relevant past medical history of alcohol and cocaine abuse.  The screening physical examination was unremarkable.  The final visit physical examination was not performed.  The patient did not take any relevant concomitant medications prior to or during the study.

The investigator considered the drug abuser NOS to be not related to study treatment.

Clinical Study Report
Study Code:  5077US/0049

**Study 5077US/0049   Patient 0039/052        300 mg**

**Withdrawal:  Somnolence**

This narrative concerns a 37-year-old black woman with bipolar II disorder.

The patient had a non-serious adverse event of drowsiness (MedDRA: somnolence) on Day 4 of randomized treatment to 300 mg that was considered by the investigator to be mild in intensity.  The investigator withdrew study treatment due to this event.  The patient failed to take some or all of her study medication on half of the study days (Days 3, 5, 6, 7, 10, and 12).  The patient took her last dose of study medication on Day 13.  The event of somnolence was ongoing as of the patient's last study visit, one day after the final dose of study medication.

The patient had a relevant medical history of insomnia, non-insulin dependent diabetes mellitus, and obesity.  The patient's screening and final visit physical examinations were unremarkable.  No relevant medications were taken prior to or during the study.

The investigator considered the somnolence to be related to study treatment.

**Study 5077US/0049   Patient 0041/010        placebo**

**Withdrawal:  Mania**

See Serious Adverse Event narrative section regarding withdrawal for this event.

1048

Quetiapine Fumarate 5077US/0049                                                          Page 1 of 2

Table 11.3.6.1  Other Adverse Events of Interest

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO. of PTS | % | NO. of PTS | % | NO. of PTS | % |
| ANY ADVERSE EVENT | PREFERRED TERM | 28 | 15.6 | 28 | 15.6 | 15 | 8.3 |
| EPS | TOTAL | 21 | 11.7 | 23 | 12.8 | 8 | 4.4 |
| | AKATHISIA | 9 | 5.0 | 9 | 5.0 | 2 | 1.1 |
| | DYSKINESIA | 4 | 2.2 | 2 | 1.1 | 0 | 0 |
| | DYSTONIA | 2 | 1.1 | 5 | 2.8 | 1 | 0.6 |
| | EXTRAPYRAMIDAL DISORDER | 0 | 0 | 2 | 1.1 | 1 | 0.6 |
| | MUSCLE CONTRACTIONS INVOLUNTARY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MUSCLE RIGIDITY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PSYCHOMOTOR HYPERACTIVITY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | RESTLESSNESS | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 |
| | TREMOR | 5 | 2.8 | 5 | 2.8 | 1 | 0.6 |
| DIABETES | TOTAL | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| | THIRST | 2 | 1.1 | 0 | 0 | 2 | 1.1 |
| SUICIDALITY | TOTAL | 4 | 2.2 | 3 | 1.7 | 3 | 1.7 |
| | SUICIDAL IDEATION | 3 | 1.7 | 3 | 1.7 | 3 | 1.7 |

(Continued)

   Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
               Note:  The adverse events are coded using MedDRA version 6.0.

               SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG212.SAS
                            GENERATED:  12JUL2005 17:39:31  iceadmn3

1049

Table 11.3.6.1  Other Adverse Events of Interest

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=179 | | N=180 | | N=180 | |
| | | NO. of PTS | % | NO. of PTS | % | NO. of PTS | % |
| SUICIDALITY | PREFERRED TERM | | | | | | |
| | SUICIDE ATTEMPT | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| TREATMENT EMERGENT MANIA | TOTAL | 3 | 1.7 | 2 | 1.1 | 2 | 1.1 |
| | HYPOMANIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | MANIA | 2 | 1.1 | 1 | 0.6 | 2 | 1.1 |

1050

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG212.SAS
GENERATED:  12JUL2005 17:39:31  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 1 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 300 MG (BIPOLAR I) | E0005013 | 43 YRS CAUCASIAN FEMALE | 07NOV2002- 13NOV2002 | ON | DYSKINESIA (Nervous system disorders) [MOTOR INCOORDINATION (DYSKINESIA)] | 7 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
|  |  | E0013007 | 49 YRS CAUCASIAN MALE | 20MAR2003- 30MAR2003 | ON | AKATHISIA (Nervous system disorders) [RESTLESSNESS (DUE TO EPS) AKATHISIA] | 11 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  |  | E0014010 | 40 YRS CAUCASIAN FEMALE | 30APR2003- 02MAY2003 | ON | DYSTONIA (Nervous system disorders) [JAW HYPERTONUS (DUE TO EPS) DYSTONIA] | 3 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 2 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 300 MG (BIPOLAR I) | E0016004 | 36 YRS CAUCASIAN MALE | 10FEB2003- CONTINUE | ON | TREMOR (Nervous system disorders) [PHYSICAL TREMORS (NOT DUE TO EPS.)] | UNK | 8 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | E0018001 | 24 YRS CAUCASIAN FEMALE | 07DEC2002- 23DEC2002 | ON | DYSKINESIA (Nervous system disorders) [NOCTURNAL MYOCLONUS (NOT DUE TO EPS)] | 17 | 40 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0019011 | 50 YRS HISPANIC FEMALE | 27NOV2002- CONTINUE | ON | AKATHISIA (Nervous system disorders) [RESTLESS LEGS DUE TO EPS (AKATHISIA)] | UNK | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | E0022017 | 41 YRS CAUCASIAN MALE | 20DEC2002- 22JAN2003 | ON | TREMOR (Nervous system disorders) [TREMOR NOT DUE TO EPS] | 34 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.   @SER@=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1052

Quetiapine Fumarate 5077US/0049                                                    Page 3 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 300 MG (BIPOLAR I) | E0022022 | 23 YRS CAUCASIAN FEMALE | 31DEC2002- 18JAN2003 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 19 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | E0022031 | 36 YRS CAUCASIAN MALE | 28FEB2003- CONTINUE | ON | AKATHISIA (Nervous system disorders) [MOTOR RESTLESSNESS ( DUE TO EPS AKATHISIA)] | UNK | 11 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | E0028029 | 39 YRS HISPANIC MALE | 12FEB2003- 18FEB2003 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 7 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | E0028045 | 46 YRS CAUCASIAN MALE | 15JUL2003- CONTINUE | ON | DYSKINESIA (Nervous system disorders) [DYSKINESIA] | UNK | 28 | MOD | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1053

Quetiapine Fumarate 5077US/0049                                                          Page 4 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 300 MG (BIPOLAR I) | E0033015 | 34 YRS CAUCASIAN FEMALE | 16APR2003- 16APR2003 | ON | TREMOR (Nervous system disorders) [HAND TREMORS (NOT DUE TO EPS)] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | E0039024 | 35 YRS CAUCASIAN FEMALE | 28FEB2003- 07MAY2003 | ON | RESTLESSNESS (Psychiatric disorders) [RESTLESSNESS POST DOSE (NOT DUE TO EPS)] | 69 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

1054

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 5 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 300 MG (BIPOLAR II) | E0005030 | 19 YRS CAUCASIAN FEMALE | 27MAR2003- CONTINUE | ON | DYSTONIA (Nervous system disorders) [DYSTONIA] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0005036 | 40 YRS CAUCASIAN FEMALE | 06MAY2003- 13MAY2003 | ON | AKATHISIA (Nervous system disorders) [RESTLESS LEGS DUE TO EPS (AKATHISIA)] | 8 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | | DYSKINESIA (Nervous system disorders) [DECREASED COORDINATION SECONDARY TO EPS (DYSKINESIA)] | 8 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0009002 | 47 YRS CAUCASIAN MALE | 20NOV2002- 27NOV2002 | ON | TREMOR (Nervous system disorders) [TREMORS - (NOT DUE TO EPS)] | 8 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1055

Quetiapine Fumarate 5077US/0049                                                                 Page 6 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 300 MG (BIPOLAR II) | E0019039 | 35 YRS CAUCASIAN MALE | 03MAY2003- 05JUN2003 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA (NOT DUE TO EPS)] | 34 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | | E0031029 | 24 YRS CAUCASIAN MALE | 19JUN2003- 04JUL2003 | ON | AKATHISIA (Nervous system disorders) [AKATHESIA] | 16 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0033021 | 27 YRS CAUCASIAN FEMALE | 14JUL2003- CONTINUE | ON | TREMOR (Nervous system disorders) [TREMORS - (NOT DUE TO EPS)] | UNK | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0035013 | 28 YRS CAUCASIAN FEMALE | 08FEB2003- 12FEB2003 | ON | RESTLESSNESS (Psychiatric di sorders) [RESTLESSNESS NOT DUE TO EPS] | 5 | 5 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1056

Quetiapine Fumarate 5077US/0049                                    Page 7 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | 50 YRS CAUCASIAN FEMALE | 23JUL2003- 04AUG2003 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 13 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
        * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.
        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
                GENERATED:  12JUL2005 17:38:57  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                                    Page 8 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 600 MG (BIPOLAR I) | E0002011 | 35 YRS CAUCASIAN FEMALE | 30APR2003- 10MAY2003 | ON | DYSTONIA (Nervous system disorders) [JOINT STIFFNESS DUE TO EPS DYSTONIA] | 11 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | 30APR2003- 16MAY2003 | ON | DYSKINESIA (Nervous system disorders) [MUSCLE TWITCHINGS IN LOWER EXTREMITIES DUE TO EPS - DYSKINESIA] | 17 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0005007 | 44 YRS CAUCASIAN FEMALE | 30OCT2002- CONTINUE | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | UNK | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
                    GENERATED:  12JUL2005 17:38:57  iceadmn3

1058

Quetiapine Fumarate 5077US/0049                                             Page 9 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | 44 YRS CAUCASIAN FEMALE | 30OCT2002- CONTINUE | ON | DYSTONIA (Nervous system disorders) [MUSCLE TENSION SECONDARY TO EPS (DYSTONIA)] | UNK | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | E0005009 | 24 YRS CAUCASIAN MALE | 30OCT2002- 01NOV2002 | ON | AKATHISIA (Nervous system disorders) [PARESTHESIA RELATED TO EPS (AKATHISIA)] | 3 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0005025 | 40 YRS CAUCASIAN FEMALE | 04MAR2003- 11MAR2003 | ON | DYSTONIA (Nervous system disorders) [MUSCLE TENSION (DUE TO EPS - DYSTONIA)] | 8 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1059

Quetiapine Fumarate 5077US/0049                                                          Page 10 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| EPS | QUETIAPINE 600 MG (BIPOLAR I) | E0005025 | 40 YRS CAUCASIAN FEMALE | 15MAR2003- CONTINUE | ON | DYSTONIA (Nervous system disorders) [MUSCLE TIGHTNESS (DUE TO EPS - DYSTONIA)] | UNK | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0007005 | 34 YRS CAUCASIAN FEMALE | 01FEB2003- 24FEB2003 | ON | AKATHISIA (Nervous system disorders) [RESTLESS LEGS (AKATHISIA)] | 24 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0013006 | 28 YRS CAUCASIAN FEMALE | 20MAR2003- 20MAR2003 | ON | DYSTONIA (Nervous system disorders) [DYSTONIA] | 1 | 8 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | E0013014 | 48 YRS CAUCASIAN MALE | 06JUN2003- 22JUN2003 | ON | AKATHISIA (Nervous system disorders) [(RESTLESSNESS) AKATHISIA] | 17 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | Tempora rily Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1060

Quetiapine Fumarate 5077US/0049                                      Page 11 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| EPS | QUETIAPINE 600 MG (BIPOLAR I) | E0013014 | 48 YRS CAUCASIAN MALE | 24JUN2003- 24JUN2003 | ON | AKATHISIA (Nervous system disorders) [(RESTLESSNESS) AKATHISIA] | 1 | 22 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | E0014007 | 22 YRS CAUCASIAN FEMALE | 04APR2003- 19APR2003 | ON | TREMOR (Nervous system disorders) [TREMOR (NOT DUE TO EPS)] | 16 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | E0014012 | 55 YRS CAUCASIAN FEMALE | 29MAY2003- 25JUN2003 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 28 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | E0019015 | 24 YRS CAUCASIAN FEMALE | 01FEB2003- 11FEB2003 | ON | PSYCHOMOTOR HYPERACTIVITY (Nervous system disorders) [HYPERACTIVITY] | 11 | 31 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1901

Quetiapine Fumarate 5077US/0049                                      Page 12 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| EPS | QUETIAPINE 600 MG (BIPOLAR I) | E0020010 | 31 YRS CAUCASIAN FEMALE | 05MAR2003- 19MAR2003 | ON | AKATHISIA (Nervous system disorders) [BILATERAL HAND TREMORS (DUE TO EPS - AKATHISIA)] | 15 | 29 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0020023 | 46 YRS CAUCASIAN MALE | 01JUL2003- 15JUL2003 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [BRADYKINESIA (DUE TO EPS)] | 15 | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0030014 | 32 YRS CAUCASIAN FEMALE | 22FEB2003- 25FEB2003 | ON | DYSTONIA (Nervous system disorders) [OPTIC MUSCLE STIFFNESS DUE TO EPS (DYSTONIA)] | 4 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |

1062

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 13 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | 45 YRS BLACK FEMALE | 10MAR2003- 10MAR2003 | ON | TREMOR (Nervous system disorders) [TREMORS RIGHT HAND (NOT DUE TO EPS)] | 1 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0041004 | 35 YRS CAUCASIAN MALE | 10FEB2003- 23FEB2003 | ON | TREMOR (Nervous system disorders) [TREMOR (NOT DUE TO EPS)] | 14 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |

1063

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 14 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 600 MG (BIPOLAR II) | E0005031 | 29 YRS CAUCASIAN FEMALE | 02MAY2003- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [MUSCLE STIFFNESS OF BACK (SECONDARY TO EPS)] | UNK | 31 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0005038 | 31 YRS CAUCASIAN FEMALE | 14MAY2003- CONTINUE | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | E0018002 | 53 YRS CAUCASIAN MALE | 06DEC2002- 12DEC2002 | ON | DYSKINESIA (Nervous system disorders) [NOCTURNAL MYOCLONES (NOT DUE TO EPS)] | 7 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1064

Quetiapine Fumarate 5077US/0049                                                    Page 15 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| EPS | QUETIAPINE 600 MG (BIPOLAR II) | E0018002 | 53 YRS CAUCASIAN MALE | 25DEC2002- CONTINUE | ON | MUSCLE CONTRACTIONS INVOLUNTARY (Nervous system disorders) [MUSCLE FASCICULATION (NOT DUE TO EPS)] | UNK | 27 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0018013 | 44 YRS CAUCASIAN MALE | 25JAN2003- 29JAN2003 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 5 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | E0019016 | 26 YRS CAUCASIAN FEMALE | 24JAN2003- CONTINUE | ON | RESTLESSNESS (Psychiatric di sorders) [RESTLESSNESS (NOT DUE TO EPS)] | UNK | 19 | MOD | NO | N | N | N | N | N | N | NO YES | None |

1095

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 16 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| EPS | QUETIAPINE 600 MG (BIPOLAR II) | E0019021 | 41 YRS CAUCASIAN MALE | 01FEB2003- 17FEB2003 | ON | AKATHISIA (Nervous system disorders) [RESTLESS LEG DUE TO EPS (AKATHISIA)] | 17 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0019042 | 27 YRS CAUCASIAN FEMALE | 14JUN2003- 18JUN2003 | ON | TREMOR (Nervous system disorders) [HAND TREMORS (NOT DUE TO EPS)] | 5 | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | E0037012 | 21 YRS CAUCASIAN MALE | 22AUG2003- 08SEP2003 | ON | TREMOR (Nervous system disorders) [BILATERAL HAND TREMOR (NOT DUE TO EPS)] | 18 | 38 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER@=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1906

Quetiapine Fumarate 5077US/0049                                      Page 17 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| EPS | PLACEBO (BIPOLAR I) | E0009012 | 28 YRS CAUCASIAN MALE | 25JUN2003- 26JUN2003 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [EPS (INVOLUNTARY MOVEMENT OF MOUTH) - DYSTONIA] | 2 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | E0020017 | 41 YRS CAUCASIAN FEMALE | 04APR2003- 14APR2003 | ON | DYSTONIA (Nervous system disorders) [BILATERAL CALF PAIN (DUE TO EPS - DYSTONIA)] | 11 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | | DYSTONIA (Nervous system disorders) [LEFT ELBOW RIGIDITY (DUE TO EPS - DYSTONIA)] | 11 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY,  CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 18 of 32

Table 11.3.6.2   Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| EPS | PLACEBO (BIPOLAR I) | E0020017 | 41 YRS CAUCASIAN FEMALE | 04APR2003- 30MAY2003 | ON | DYSTONIA (Nervous system disorders) [RIGHT CERVICAL AREA ACHE "EXACERBATED" (DUE TO EPS - DYSTONIA) (NECK)] | 57 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | E0020020 | 36 YRS CAUCASIAN FEMALE | 12MAY2003- 17MAY2003 | ON | MUSCLE RIGIDITY (Musculoskeletal and connective tissue disorders) [LEFT SHOULDER RIGIDITY (NOT DUE TO EPS)] | 6 | 1 | MIL | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| EPS | PLACEBO (BIPOLAR II) | E0005041 | 52 YRS CAUCASIAN FEMALE | 10JUL2003- 12JUL2003 | ON | AKATHISIA (Nervous system disorders) [RESTLESS LEGS SECONDARY TO EPS (AKATHISIA)] | 3 | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | 21JUL2003- 22JUL2003 | ON | AKATHISIA (Nervous system disorders) [JITTERINESS SECONDARY TO EPS (AKATHISIA)] | 2 | 28 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0018005 | 24 YRS CAUCASIAN MALE | 14JAN2003- 26JAN2003 | ON | AKATHISIA (Nervous system disorders) [AKATHESIA] | 13 | 26 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0019046 | 35 YRS CAUCASIAN FEMALE | 01AUG2003- 02AUG2003 | ON | RESTLESSNESS (Psychiatric di sorders) [RESTLESSNESS (NOT DUE TO EPS)] | 2 | 37 | MOD | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1069

Quetiapine Fumarate 5077US/0049

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| EPS | PLACEBO (BIPOLAR II) | E0019048 | 34 YRS CAUCASIAN FEMALE | 11JUL2003- 16JUL2003 | ON | TREMOR (Nervous system disorders) [TREMOR (HANDS) "NOT DUE TO EPS"] | 6 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | E0029004 | 34 YRS BLACK FEMALE | 21DEC2002- 25DEC2002 | ON | RESTLESSNESS (Psychiatric disorders) [RESTLESSNESS (NOT DUE TO EPS)] | 5 | 33 | MOD | NO | N | N | N | N | N | N | NO NO | None |

1070

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.    @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 21 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIABETES | QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | 37 YRS CAUCASIAN FEMALE | 10DEC2002- 12JAN2003 | ON | THIRST (General disorders and administration site conditions) [INCREASED THIRST] | 34 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | 13JAN2003- CONTINUE | ON | THIRST (General disorders and administration site conditions) [INTERMITTENT THIRST] | UNK | 40 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0027003 | 50 YRS CAUCASIAN FEMALE | 27FEB2003- 06MAR2003 | ON | THIRST (General disorders and administration site conditions) [INCREASED THIRST] | 8 | 31 | MIL | NO | N | N | N | N | N | N | NO NO | None |

1071

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 22 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIABETES | PLACEBO (BIPOLAR I) | E0014017 | 23 YRS CAUCASIAN FEMALE | 09JUL2003- 23JUL2003 | ON | THIRST (General disorders and administration site conditions) [THIRSTY] | 15 | 13 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | E0028010 | 28 YRS CAUCASIAN FEMALE | 13NOV2002- 03DEC2002 | ON | THIRST (General disorders and administration site conditions) [INCREASED THIRST] | 21 | 9 | MOD | NO | N | N | N | N | N | N | NO NO | Dose Changed |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1072

Quetiapine Fumarate 5077US/0049                                             Page 23 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| SUICIDAL ITY | QUETIAPINE 300 MG (BIPOLAR I) | E0028045 | 46 YRS CAUCASIAN MALE | 26JUL2003-29JUL2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION WITH ACUTE PSYCHOSIS] | 4 | 39 | SEV | YES | N | N | Y | N | N | N | YES NO | None |
| | | E0020013 | 23 YRS CAUCASIAN MALE | 17MAR2003-17MAR2003 | ON | SUICIDE ATTEMPT (Psychiatric disorders) [SUICIDE ATTEMPT] | 1 | 13 | SEV | YES | N | Y | N | N | N | N | YES NO | Permanently Stopped |
| | | E0022036 | 22 YRS CAUCASIAN MALE | 12MAY2003-14MAY2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 3 | 77 | MOD | YES | N | N | Y | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1073

Quetiapine Fumarate 5077US/0049                                                    Page 24 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| SUICIDAL ITY | QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | 19 YRS CAUCASIAN FEMALE | 19AUG2003- 19AUG2003 | ON | SUICIDAL IDEATI ON (Psychiatric di sorders) [SUICIDAL IDEATION, WITH NO PLAN OR INTENT] | 1 | 50 | MIL | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
 # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.    @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
   DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
   ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1074

Quetiapine Fumarate 5077US/0049                                             Page 25 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUICIDALITY | QUETIAPINE 600 MG (BIPOLAR I) | E0028023 | 54 YRS BLACK MALE | 09MAR2003-09MAR2003 | ON | SUICIDE ATTEMPT (Psychiatric disorders) [SUICIDE ATTEMPT] | 1 | 48 | SEV | YES | N | N | Y | N | N | N | YES NO | None |
|  |  |  |  | 15MAR2003-02APR2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDE IDEATION] | 19 | 54 | SEV | NO | N | N | N | N | N | N | NO NO | None |
|  |  | E0039028 | 39 YRS BLACK MALE | 09MAY2003-16MAY2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 8 | 47 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |

1075

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 26 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| SUICIDAL ITY | QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | 36 YRS CAUCASIAN MALE | 18MAY2003- 28MAY2003 | ON | SUICIDAL IDEATI ON (Psychiatric di sorders) [SUICIDAL IDEATION] | 11 | 55 | SEV | YES | N | N | Y | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1076

Quetiapine Fumarate 5077US/0049                                         Page 27 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUICIDAL ITY | PLACEBO (BIPOLAR I) | E0022070 | 59 YRS CAUCASIAN MALE | 16JUN2003- 18JUN2003 | ON | SUICIDAL IDEATI ON (Psychiatric di sorders) [ACTIVE SUICIDAL IDEATION] | 3 | 5 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | E0035002 | 46 YRS CAUCASIAN MALE | 14DEC2002- CONTINUE | ON | SUICIDAL IDEATI ON (Psychiatric di sorders) [SUICIDAL IDEATION] | UNK | 24 | MOD | YES | N | N | Y | N | N | N | NO NO | None |
| | | E0039030 | 52 YRS CAUCASIAN FEMALE | 06JUN2003- 08JUN2003 | ON | SUICIDAL IDEATI ON (Psychiatric di sorders) [SUICIDAL IDEATION] | 3 | 75 | SEV | YES | N | N | Y | N | N | N | NO NO | None |

1077

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 28 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| TREATMEN T EMERGENT MANIA | QUETIAPINE 300 MG (BIPOLAR I) | E0028045 | 46 YRS CAUCASIAN MALE | 15JUL2003- 29JUL2003 | ON | MANIA (Psychiatric di sorders) [MANIC EPISODE] | 15 | 28 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | E0019004 | 32 YRS CAUCASIAN FEMALE | 24NOV2002- CONTINUE | ON | MANIA (Psychiatric di sorders) [DECREASED NEED TO SLEEP (INCREASED ENERGY) (MANIA)] | UNK | 18 | SEV | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.    @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1078

Quetiapine Fumarate 5077US/0049                                    Page 29 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| TREATMENT EMERGENT MANIA | QUETIAPINE 300 MG (BIPOLAR II) | E0019007 | 39 YRS CAUCASIAN FEMALE | 01JAN2003- CONTINUE | ON | HYPOMANIA (Psychiatric disorders) [HYPOMANIA] | UNK | 50 | MOD | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.    @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

1079

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| TREATMENT EMERGENT MANIA | QUETIAPINE 600 MG (BIPOLAR I) | E0036002 | 32 YRS CAUCASIAN FEMALE | 08JUL2003-11JUL2003 | ON | MANIA (Psychiatric disorders) [MANIA] | 4 | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | 12JUL2003-17JUL2003 | ON | MANIA (Psychiatric disorders) [MANIA] | 6 | 26 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

0801

Quetiapine Fumarate 5077US/0049                                                         Page 31 of 32

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| TREATMENT EMERGENT MANIA | QUETIAPINE 600 MG (BIPOLAR II) | E0019035 | 34 YRS CAUCASIAN FEMALE | 11APR2003- 24APR2003 | ON | HYPOMANIA (Psychiatric disorders) [HYPOMANIA] | 14 | 25 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

1801

```
                 * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                 # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
        ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
             DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                      ** WD=WITHDRAWN.
               Note:  The adverse events are coded using MedDRA version 6.0.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
                        GENERATED:  12JUL2005 17:38:57  iceadmn3
```

Quetiapine Fumarate 5077US/0049

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| TREATMENT EMERGENT MANIA | PLACEBO (BIPOLAR I) | E0011008 | 23 YRS CAUCASIAN MALE | 13FEB2003- CONTINUE | ON | MANIA (Psychiatric disorders) [ONSET OF MANIC SYMPTOMS] | UNK | 15 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | E0041010 | 32 YRS CAUCASIAN MALE | 07JUN2003- 13JUN2003 | ON | MANIA (Psychiatric disorders) [MANIC EPISODE] | 7 | 39 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG106.SAS
GENERATED:  12JUL2005 17:38:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 2 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| LYMPHS(CALC) | MALE | 39-39 | X10E9/L | 0.19 | 0.56 | 1 | X10E9/L | 0.19 | 0.56 |
| | MALE | 24-24 | X10E9/L | 0.42 | 1.26 | 1 | X10E9/L | 0.42 | 1.26 |
| | FEMALE | 45-45 | X10E9/L | 0.48 | 1.44 | 1 | X10E9/L | 0.48 | 1.44 |
| | BOTH | 39-60 | X10E9/L | 0.5 | 1.49 | 1 | X10E9/L | 0.50 | 1.49 |
| | FEMALE | 25-34 | X10E9/L | 0.51 | 1.54 | 1 | X10E9/L | 0.51 | 1.54 |
| | BOTH | 30-30 | X10E9/L | 0.53 | 1.58 | 1 | X10E9/L | 0.53 | 1.58 |
| | BOTH | 35-52 | X10E9/L | 0.54 | 1.63 | 1 | X10E9/L | 0.54 | 1.63 |
| | BOTH | 52-52 | X10E9/L | 0.56 | 1.68 | 1 | X10E9/L | 0.56 | 1.68 |
| | BOTH | 22-49 | X10E9/L | 0.57 | 1.72 | 1 | X10E9/L | 0.57 | 1.72 |
| | BOTH | 26-52 | X10E9/L | 0.59 | 1.77 | 1 | X10E9/L | 0.59 | 1.77 |
| | BOTH | 28-36 | X10E9/L | 0.6 | 1.82 | 1 | X10E9/L | 0.60 | 1.82 |
| | FEMALE | 25-25 | X10E9/L | 0.62 | 1.81 | 1 | X10E9/L | 0.62 | 1.81 |
| | FEMALE | 20-57 | X10E9/L | 0.62 | 1.86 | 1 | X10E9/L | 0.62 | 1.86 |
| | BOTH | 24-47 | X10E9/L | 0.64 | 1.91 | 1 | X10E9/L | 0.64 | 1.91 |
| | BOTH | 20-49 | X10E9/L | 0.65 | 1.96 | 1 | X10E9/L | 0.65 | 1.96 |
| | BOTH | 22-56 | X10E9/L | 0.67 | 2 | 1 | X10E9/L | 0.67 | 2.00 |
| | BOTH | 19-54 | X10E9/L | 0.68 | 2.05 | 1 | X10E9/L | 0.68 | 2.05 |
| | BOTH | 28-58 | X10E9/L | 0.7 | 2.1 | 1 | X10E9/L | 0.70 | 2.10 |
| | BOTH | 22-62 | X10E9/L | 0.71 | 2.14 | 1 | X10E9/L | 0.71 | 2.14 |
| | BOTH | 30-52 | X10E9/L | 0.73 | 2.19 | 1 | X10E9/L | 0.73 | 2.19 |
| | BOTH | 33-62 | X10E9/L | 0.74 | 2.24 | 1 | X10E9/L | 0.74 | 2.24 |
| | BOTH | 25-58 | X10E9/L | 0.76 | 2.28 | 1 | X10E9/L | 0.76 | 2.28 |
| | BOTH | 26-55 | X10E9/L | 0.78 | 2.33 | 1 | X10E9/L | 0.78 | 2.33 |
| | BOTH | 21-58 | X10E9/L | 0.79 | 2.38 | 1 | X10E9/L | 0.79 | 2.38 |
| | BOTH | 23-50 | X10E9/L | 0.81 | 2.42 | 1 | X10E9/L | 0.81 | 2.42 |
| | BOTH | 30-63 | X10E9/L | 0.82 | 2.47 | 1 | X10E9/L | 0.82 | 2.47 |
| | BOTH | 24-50 | X10E9/L | 0.84 | 2.52 | 1 | X10E9/L | 0.84 | 2.52 |
| | BOTH | 27-57 | X10E9/L | 0.85 | 2.56 | 1 | X10E9/L | 0.85 | 2.56 |
| | BOTH | 22-59 | X10E9/L | 0.87 | 2.61 | 1 | X10E9/L | 0.87 | 2.61 |
| | BOTH | 19-59 | X10E9/L | 0.88 | 2.66 | 1 | X10E9/L | 0.88 | 2.66 |
| | BOTH | 20-55 | X10E9/L | 0.9 | 2.7 | 1 | X10E9/L | 0.90 | 2.70 |
| | BOTH | 29-45 | X10E9/L | 0.91 | 2.75 | 1 | X10E9/L | 0.91 | 2.75 |
| | BOTH | 25-59 | X10E9/L | 0.93 | 2.8 | 1 | X10E9/L | 0.93 | 2.80 |
| | BOTH | 19-51 | X10E9/L | 0.95 | 2.84 | 1 | X10E9/L | 0.95 | 2.84 |
| | BOTH | 23-54 | X10E9/L | 0.96 | 2.89 | 1 | X10E9/L | 0.96 | 2.89 |
| | BOTH | 18-41 | X10E9/L | 0.98 | 2.94 | 1 | X10E9/L | 0.98 | 2.94 |
| | BOTH | 27-55 | X10E9/L | 0.99 | 2.98 | 1 | X10E9/L | 0.99 | 2.98 |
| | BOTH | 18-40 | X10E9/L | 1.01 | 3.03 | 1 | X10E9/L | 1.01 | 3.03 |
| | BOTH | 18-60 | X10E9/L | 1.02 | 3.08 | 1 | X10E9/L | 1.02 | 3.08 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1083

Table 11.3.7.1.1.1   Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | LOWER RANGE | UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | LOWER RANGE | UPPER RANGE |
|----------|-----|-----------|----------------|-------------|-------------|----------------------------------|----------------|-------------|-------------|
| LYMPHS(CALC) | BOTH | 25-59 | X10E9/L | 1.04 | 3.12 | 1 | X10E9/L | 1.04 | 3.12 |
|  | BOTH | 23-46 | X10E9/L | 1.05 | 3.17 | 1 | X10E9/L | 1.05 | 3.17 |
|  | BOTH | 18-59 | X10E9/L | 1.07 | 3.22 | 1 | X10E9/L | 1.07 | 3.22 |
|  | BOTH | 18-55 | X10E9/L | 1.09 | 3.26 | 1 | X10E9/L | 1.09 | 3.26 |
|  | BOTH | 23-58 | X10E9/L | 1.1 | 3.31 | 1 | X10E9/L | 1.10 | 3.31 |
|  | BOTH | 19-52 | X10E9/L | 1.12 | 3.36 | 1 | X10E9/L | 1.12 | 3.36 |
|  | BOTH | 19-58 | X10E9/L | 1.13 | 3.4 | 1 | X10E9/L | 1.13 | 3.40 |
|  | BOTH | 18-63 | X10E9/L | 1.15 | 3.45 | 1 | X10E9/L | 1.15 | 3.45 |
|  | BOTH | 20-59 | X10E9/L | 1.16 | 3.5 | 1 | X10E9/L | 1.16 | 3.50 |
|  | BOTH | 19-42 | X10E9/L | 1.18 | 3.54 | 1 | X10E9/L | 1.18 | 3.54 |
|  | BOTH | 19-63 | X10E9/L | 1.19 | 3.59 | 1 | X10E9/L | 1.19 | 3.59 |
|  | BOTH | 22-47 | X10E9/L | 1.21 | 3.63 | 1 | X10E9/L | 1.21 | 3.63 |
|  | BOTH | 20-54 | X10E9/L | 1.22 | 3.68 | 1 | X10E9/L | 1.22 | 3.68 |
|  | BOTH | 24-40 | X10E9/L | 1.24 | 3.73 | 1 | X10E9/L | 1.24 | 3.73 |
|  | BOTH | 18-58 | X10E9/L | 1.26 | 3.77 | 1 | X10E9/L | 1.26 | 3.77 |
|  | BOTH | 22-58 | X10E9/L | 1.27 | 3.82 | 1 | X10E9/L | 1.27 | 3.82 |
|  | BOTH | 18-50 | X10E9/L | 1.29 | 3.87 | 1 | X10E9/L | 1.29 | 3.87 |
|  | BOTH | 19-41 | X10E9/L | 1.3 | 3.91 | 1 | X10E9/L | 1.30 | 3.91 |
|  | BOTH | 22-57 | X10E9/L | 1.32 | 3.96 | 1 | X10E9/L | 1.32 | 3.96 |
|  | BOTH | 20-58 | X10E9/L | 1.33 | 4.01 | 1 | X10E9/L | 1.33 | 4.01 |
|  | BOTH | 33-54 | X10E9/L | 1.35 | 4.05 | 1 | X10E9/L | 1.35 | 4.05 |
|  | BOTH | 18-60 | X10E9/L | 1.36 | 4.1 | 1 | X10E9/L | 1.36 | 4.10 |
|  | BOTH | 20-44 | X10E9/L | 1.38 | 4.15 | 1 | X10E9/L | 1.38 | 4.15 |
|  | MALE | 45-45 | X10E9/L | 1.39 | 4.03 | 1 | X10E9/L | 1.39 | 4.03 |
|  | BOTH | 24-42 | X10E9/L | 1.4 | 4.19 | 1 | X10E9/L | 1.40 | 4.19 |
|  | BOTH | 18-48 | X10E9/L | 1.41 | 4.24 | 1 | X10E9/L | 1.41 | 4.24 |
|  | BOTH | 29-62 | X10E9/L | 1.43 | 4.29 | 1 | X10E9/L | 1.43 | 4.29 |
|  | BOTH | 19-50 | X10E9/L | 1.44 | 4.33 | 1 | X10E9/L | 1.44 | 4.33 |
|  | BOTH | 27-59 | X10E9/L | 1.46 | 4.38 | 1 | X10E9/L | 1.46 | 4.38 |
|  | BOTH | 21-60 | X10E9/L | 1.47 | 4.43 | 1 | X10E9/L | 1.47 | 4.43 |
|  | BOTH | 23-35 | X10E9/L | 1.49 | 4.47 | 1 | X10E9/L | 1.49 | 4.47 |
|  | BOTH | 34-40 | X10E9/L | 1.5 | 4.52 | 1 | X10E9/L | 1.50 | 4.52 |
|  | BOTH | 26-53 | X10E9/L | 1.52 | 4.57 | 1 | X10E9/L | 1.52 | 4.57 |
|  | BOTH | 28-52 | X10E9/L | 1.53 | 4.61 | 1 | X10E9/L | 1.53 | 4.61 |
|  | FEMALE | 20-54 | X10E9/L | 1.55 | 4.66 | 1 | X10E9/L | 1.55 | 4.66 |
|  | BOTH | 22-35 | X10E9/L | 1.57 | 4.71 | 1 | X10E9/L | 1.57 | 4.71 |
|  | BOTH | 31-54 | X10E9/L | 1.58 | 4.75 | 1 | X10E9/L | 1.58 | 4.75 |
|  | BOTH | 21-23 | X10E9/L | 1.6 | 4.8 | 1 | X10E9/L | 1.60 | 4.80 |
|  | BOTH | 22-40 | X10E9/L | 1.61 | 4.85 | 1 | X10E9/L | 1.61 | 4.85 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1084

Quetiapine Fumarate 5077US/0049                                              Page 4 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL | | | *REPORTED UNIT CONVERSION FACTOR | REPORTED | | |
|----------|-----|-----------|-----------|--------------|--------------|--------|-------|--------------|--------------|
| | | | UNITS | LOWER RANGE | UPPER RANGE | | UNITS | LOWER RANGE | UPPER RANGE |
| LYMPHS(CALC) | FEMALE | 25-62 | X10E9/L | 1.63 | 4.89 | 1 | X10E9/L | 1.63 | 4.89 |
| | FEMALE | 20-24 | X10E9/L | 1.64 | 4.94 | 1 | X10E9/L | 1.64 | 4.94 |
| | BOTH | 46-46 | X10E9/L | 1.66 | 4.99 | 1 | X10E9/L | 1.66 | 4.99 |
| | BOTH | 40-40 | X10E9/L | 1.67 | 5.03 | 1 | X10E9/L | 1.67 | 5.03 |
| | BOTH | 20-46 | X10E9/L | 1.69 | 5.08 | 1 | X10E9/L | 1.69 | 5.08 |
| | BOTH | 18-45 | X10E9/L | 1.71 | 5.13 | 1 | X10E9/L | 1.71 | 5.13 |
| | BOTH | 36-56 | X10E9/L | 1.72 | 5.17 | 1 | X10E9/L | 1.72 | 5.17 |
| | BOTH | 34-53 | X10E9/L | 1.74 | 5.22 | 1 | X10E9/L | 1.74 | 5.22 |
| | FEMALE | 43-43 | X10E9/L | 1.75 | 5.27 | 1 | X10E9/L | 1.75 | 5.27 |
| | FEMALE | 19-21 | X10E9/L | 1.77 | 5.31 | 1 | X10E9/L | 1.77 | 5.31 |
| | BOTH | 21-35 | X10E9/L | 1.78 | 5.36 | 1 | X10E9/L | 1.78 | 5.36 |
| | BOTH | 36-44 | X10E9/L | 1.8 | 5.41 | 1 | X10E9/L | 1.80 | 5.41 |
| | BOTH | 21-46 | X10E9/L | 1.81 | 5.45 | 1 | X10E9/L | 1.81 | 5.45 |
| | BOTH | 25-25 | X10E9/L | 1.83 | 5.5 | 1 | X10E9/L | 1.83 | 5.50 |
| | BOTH | 24-24 | X10E9/L | 1.84 | 5.55 | 1 | X10E9/L | 1.84 | 5.55 |
| | BOTH | 50-50 | X10E9/L | 1.86 | 5.59 | 1 | X10E9/L | 1.86 | 5.59 |
| | BOTH | 25-50 | X10E9/L | 1.88 | 5.64 | 1 | X10E9/L | 1.88 | 5.64 |
| | FEMALE | 23-31 | X10E9/L | 1.89 | 5.69 | 1 | X10E9/L | 1.89 | 5.69 |
| | FEMALE | 30-31 | X10E9/L | 1.91 | 5.73 | 1 | X10E9/L | 1.91 | 5.73 |
| | MALE | 32-32 | X10E9/L | 1.92 | 5.78 | 1 | X10E9/L | 1.92 | 5.78 |
| | MALE | 43-43 | X10E9/L | 1.94 | 5.83 | 1 | X10E9/L | 1.94 | 5.83 |
| | MALE | 43-43 | X10E9/L | 1.97 | 5.92 | 1 | X10E9/L | 1.97 | 5.92 |
| | FEMALE | 42-42 | X10E9/L | 2 | 6.01 | 1 | X10E9/L | 2.00 | 6.01 |
| | FEMALE | 52-52 | X10E9/L | 2.02 | 6.06 | 1 | X10E9/L | 2.02 | 6.06 |
| | FEMALE | 20-23 | X10E9/L | 2.05 | 6.15 | 1 | X10E9/L | 2.05 | 6.15 |
| | FEMALE | 40-40 | X10E9/L | 2.08 | 6.24 | 1 | X10E9/L | 2.08 | 6.24 |
| | FEMALE | 32-32 | X10E9/L | 2.09 | 6.29 | 1 | X10E9/L | 2.09 | 6.29 |
| | MALE | 49-49 | X10E9/L | 2.11 | 6.34 | 1 | X10E9/L | 2.11 | 6.34 |
| | FEMALE | 35-35 | X10E9/L | 2.12 | 6.38 | 1 | X10E9/L | 2.12 | 6.38 |
| | BOTH | 26-26 | X10E9/L | 2.14 | 6.43 | 1 | X10E9/L | 2.14 | 6.43 |
| | MALE | 35-41 | X10E9/L | 2.15 | 6.48 | 1 | X10E9/L | 2.15 | 6.48 |
| | MALE | 46-46 | X10E9/L | 2.17 | 6.52 | 1 | X10E9/L | 2.17 | 6.52 |
| | MALE | 44-44 | X10E9/L | 2.2 | 6.62 | 1 | X10E9/L | 2.20 | 6.62 |
| | MALE | 41-41 | X10E9/L | 2.28 | 6.85 | 1 | X10E9/L | 2.28 | 6.85 |
| | FEMALE | 26-26 | X10E9/L | 2.31 | 6.94 | 1 | X10E9/L | 2.31 | 6.94 |
| | FEMALE | 32-32 | X10E9/L | 2.33 | 6.99 | 1 | X10E9/L | 2.33 | 6.99 |
| | BOTH | 35-35 | X10E9/L | 2.39 | 7.18 | 1 | X10E9/L | 2.39 | 7.18 |
| | MALE | 53-53 | X10E9/L | 2.42 | 7.27 | 1 | X10E9/L | 2.42 | 7.27 |
| | MALE | 31-31 | X10E9/L | 2.43 | 7.32 | 1 | X10E9/L | 2.43 | 7.32 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1085

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL | | | *REPORTED UNIT CONVERSION FACTOR | REPORTED | | |
|----------|-----|-----------|----------|--|--|----------|----------|--|--|
| | | | UNITS | LOWER RANGE | UPPER RANGE | | UNITS | LOWER RANGE | UPPER RANGE |
| LYMPHS(CALC) | MALE | 46-46 | X10E9/L | 2.68 | 8.06 | 1 | X10E9/L | 2.68 | 8.06 |
| | MALE | 44-44 | X10E9/L | 2.82 | 8.48 | 1 | X10E9/L | 2.82 | 8.48 |
| | MALE | 44-44 | X10E9/L | 3.01 | 9.04 | 1 | X10E9/L | 3.01 | 9.04 |
| | MALE | 35-35 | X10E9/L | 3.26 | 9.79 | 1 | X10E9/L | 3.26 | 9.79 |
| | MALE | 44-44 | X10E9/L | 3.63 | 10.9 | 1 | X10E9/L | 3.63 | 10.90 |
| MONOCYTES(CALC) | MALE | 39-39 | X10E9/L | 0.05 | 0.11 | 1 | X10E9/L | 0.05 | 0.11 |
| | FEMALE | 25-25 | X10E9/L | 0.07 | 0.28 | 1 | X10E9/L | 0.07 | 0.28 |
| | MALE | 24-24 | X10E9/L | 0.11 | 0.25 | 1 | X10E9/L | 0.11 | 0.25 |
| | FEMALE | 45-45 | X10E9/L | 0.12 | 0.29 | 1 | X10E9/L | 0.12 | 0.29 |
| | BOTH | 39-60 | X10E9/L | 0.13 | 0.3 | 1 | X10E9/L | 0.13 | 0.30 |
| | BOTH | 25-34 | X10E9/L | 0.13 | 0.31 | 1 | X10E9/L | 0.13 | 0.31 |
| | BOTH | 30-30 | X10E9/L | 0.14 | 0.32 | 1 | X10E9/L | 0.14 | 0.32 |
| | BOTH | 35-52 | X10E9/L | 0.14 | 0.33 | 1 | X10E9/L | 0.14 | 0.33 |
| | BOTH | 52-52 | X10E9/L | 0.14 | 0.34 | 1 | X10E9/L | 0.14 | 0.34 |
| | BOTH | 22-49 | X10E9/L | 0.15 | 0.35 | 1 | X10E9/L | 0.15 | 0.35 |
| | BOTH | 26-52 | X10E9/L | 0.15 | 0.36 | 1 | X10E9/L | 0.15 | 0.36 |
| | BOTH | 28-36 | X10E9/L | 0.16 | 0.37 | 1 | X10E9/L | 0.16 | 0.37 |
| | BOTH | 20-57 | X10E9/L | 0.16 | 0.38 | 1 | X10E9/L | 0.16 | 0.38 |
| | BOTH | 24-47 | X10E9/L | 0.16 | 0.39 | 1 | X10E9/L | 0.16 | 0.39 |
| | MALE | 45-45 | X10E9/L | 0.16 | 0.62 | 1 | X10E9/L | 0.16 | 0.62 |
| | BOTH | 20-49 | X10E9/L | 0.17 | 0.39 | 1 | X10E9/L | 0.17 | 0.39 |
| | BOTH | 22-56 | X10E9/L | 0.17 | 0.4 | 1 | X10E9/L | 0.17 | 0.40 |
| | BOTH | 19-54 | X10E9/L | 0.18 | 0.41 | 1 | X10E9/L | 0.18 | 0.41 |
| | BOTH | 28-58 | X10E9/L | 0.18 | 0.42 | 1 | X10E9/L | 0.18 | 0.42 |
| | BOTH | 22-62 | X10E9/L | 0.18 | 0.43 | 1 | X10E9/L | 0.18 | 0.43 |
| | BOTH | 30-52 | X10E9/L | 0.19 | 0.44 | 1 | X10E9/L | 0.19 | 0.44 |
| | BOTH | 33-62 | X10E9/L | 0.19 | 0.45 | 1 | X10E9/L | 0.19 | 0.45 |
| | BOTH | 25-58 | X10E9/L | 0.2 | 0.46 | 1 | X10E9/L | 0.20 | 0.46 |
| | BOTH | 26-55 | X10E9/L | 0.2 | 0.47 | 1 | X10E9/L | 0.20 | 0.47 |
| | BOTH | 21-58 | X10E9/L | 0.2 | 0.48 | 1 | X10E9/L | 0.20 | 0.48 |
| | BOTH | 23-50 | X10E9/L | 0.21 | 0.49 | 1 | X10E9/L | 0.21 | 0.49 |
| | BOTH | 30-63 | X10E9/L | 0.21 | 0.5 | 1 | X10E9/L | 0.21 | 0.50 |
| | BOTH | 24-50 | X10E9/L | 0.22 | 0.51 | 1 | X10E9/L | 0.22 | 0.51 |
| | BOTH | 27-57 | X10E9/L | 0.22 | 0.52 | 1 | X10E9/L | 0.22 | 0.52 |
| | BOTH | 22-59 | X10E9/L | 0.22 | 0.53 | 1 | X10E9/L | 0.22 | 0.53 |
| | BOTH | 19-59 | X10E9/L | 0.23 | 0.54 | 1 | X10E9/L | 0.23 | 0.54 |
| | BOTH | 20-55 | X10E9/L | 0.23 | 0.55 | 1 | X10E9/L | 0.23 | 0.55 |
| | BOTH | 29-45 | X10E9/L | 0.24 | 0.55 | 1 | X10E9/L | 0.24 | 0.55 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 6 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | LOWER RANGE | UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | LOWER RANGE | UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| MONOCYTES(CALC) | BOTH | 25-59 | X10E9/L | 0.24 | 0.56 | 1 | X10E9/L | 0.24 | 0.56 |
| | BOTH | 19-51 | X10E9/L | 0.24 | 0.57 | 1 | X10E9/L | 0.24 | 0.57 |
| | BOTH | 23-54 | X10E9/L | 0.25 | 0.58 | 1 | X10E9/L | 0.25 | 0.58 |
| | BOTH | 18-41 | X10E9/L | 0.25 | 0.59 | 1 | X10E9/L | 0.25 | 0.59 |
| | BOTH | 27-55 | X10E9/L | 0.26 | 0.6 | 1 | X10E9/L | 0.26 | 0.60 |
| | BOTH | 18-40 | X10E9/L | 0.26 | 0.61 | 1 | X10E9/L | 0.26 | 0.61 |
| | BOTH | 18-60 | X10E9/L | 0.26 | 0.62 | 1 | X10E9/L | 0.26 | 0.62 |
| | BOTH | 25-59 | X10E9/L | 0.27 | 0.63 | 1 | X10E9/L | 0.27 | 0.63 |
| | BOTH | 23-46 | X10E9/L | 0.27 | 0.64 | 1 | X10E9/L | 0.27 | 0.64 |
| | BOTH | 18-59 | X10E9/L | 0.28 | 0.65 | 1 | X10E9/L | 0.28 | 0.65 |
| | BOTH | 18-55 | X10E9/L | 0.28 | 0.66 | 1 | X10E9/L | 0.28 | 0.66 |
| | BOTH | 23-58 | X10E9/L | 0.28 | 0.67 | 1 | X10E9/L | 0.28 | 0.67 |
| | BOTH | 19-52 | X10E9/L | 0.29 | 0.68 | 1 | X10E9/L | 0.29 | 0.68 |
| | BOTH | 19-58 | X10E9/L | 0.29 | 0.69 | 1 | X10E9/L | 0.29 | 0.69 |
| | BOTH | 18-63 | X10E9/L | 0.3 | 0.7 | 1 | X10E9/L | 0.30 | 0.70 |
| | BOTH | 19-59 | X10E9/L | 0.3 | 0.71 | 1 | X10E9/L | 0.30 | 0.71 |
| | BOTH | 19-63 | X10E9/L | 0.31 | 0.72 | 1 | X10E9/L | 0.31 | 0.72 |
| | BOTH | 22-47 | X10E9/L | 0.31 | 0.73 | 1 | X10E9/L | 0.31 | 0.73 |
| | BOTH | 20-54 | X10E9/L | 0.32 | 0.74 | 1 | X10E9/L | 0.32 | 0.74 |
| | BOTH | 24-40 | X10E9/L | 0.32 | 0.75 | 1 | X10E9/L | 0.32 | 0.75 |
| | BOTH | 18-58 | X10E9/L | 0.32 | 0.76 | 1 | X10E9/L | 0.32 | 0.76 |
| | BOTH | 22-58 | X10E9/L | 0.33 | 0.77 | 1 | X10E9/L | 0.33 | 0.77 |
| | BOTH | 18-50 | X10E9/L | 0.33 | 0.78 | 1 | X10E9/L | 0.33 | 0.78 |
| | BOTH | 19-41 | X10E9/L | 0.34 | 0.79 | 1 | X10E9/L | 0.34 | 0.79 |
| | BOTH | 22-57 | X10E9/L | 0.34 | 0.8 | 1 | X10E9/L | 0.34 | 0.80 |
| | BOTH | 20-58 | X10E9/L | 0.34 | 0.81 | 1 | X10E9/L | 0.34 | 0.81 |
| | BOTH | 33-54 | X10E9/L | 0.35 | 0.82 | 1 | X10E9/L | 0.35 | 0.82 |
| | BOTH | 18-60 | X10E9/L | 0.35 | 0.83 | 1 | X10E9/L | 0.35 | 0.83 |
| | BOTH | 20-44 | X10E9/L | 0.36 | 0.84 | 1 | X10E9/L | 0.36 | 0.84 |
| | BOTH | 24-42 | X10E9/L | 0.36 | 0.85 | 1 | X10E9/L | 0.36 | 0.85 |
| | BOTH | 18-48 | X10E9/L | 0.36 | 0.86 | 1 | X10E9/L | 0.36 | 0.86 |
| | BOTH | 29-62 | X10E9/L | 0.37 | 0.86 | 1 | X10E9/L | 0.37 | 0.86 |
| | BOTH | 19-50 | X10E9/L | 0.37 | 0.87 | 1 | X10E9/L | 0.37 | 0.87 |
| | BOTH | 27-59 | X10E9/L | 0.38 | 0.88 | 1 | X10E9/L | 0.38 | 0.88 |
| | BOTH | 21-60 | X10E9/L | 0.38 | 0.89 | 1 | X10E9/L | 0.38 | 0.89 |
| | BOTH | 23-35 | X10E9/L | 0.38 | 0.9 | 1 | X10E9/L | 0.38 | 0.90 |
| | BOTH | 34-40 | X10E9/L | 0.39 | 0.91 | 1 | X10E9/L | 0.39 | 0.91 |
| | BOTH | 26-53 | X10E9/L | 0.39 | 0.92 | 1 | X10E9/L | 0.39 | 0.92 |
| | BOTH | 28-52 | X10E9/L | 0.4 | 0.93 | 1 | X10E9/L | 0.40 | 0.93 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1087

Quetiapine Fumarate 5077US/0049                                        Page 7 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| | | | ORIGINAL | | | *REPORTED UNIT CONVERSION | REPORTED | | |
| LAB TEST | SEX | AGE RANGE | UNITS | LOWER RANGE | UPPER RANGE | FACTOR | UNITS | LOWER RANGE | UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| MONOCYTES(CALC) | BOTH | 20-54 | X10E9/L | 0.4 | 0.94 | 1 | X10E9/L | 0.40 | 0.94 |
| | BOTH | 22-35 | X10E9/L | 0.4 | 0.95 | 1 | X10E9/L | 0.40 | 0.95 |
| | BOTH | 31-54 | X10E9/L | 0.41 | 0.96 | 1 | X10E9/L | 0.41 | 0.96 |
| | BOTH | 21-23 | X10E9/L | 0.41 | 0.97 | 1 | X10E9/L | 0.41 | 0.97 |
| | BOTH | 22-40 | X10E9/L | 0.42 | 0.98 | 1 | X10E9/L | 0.42 | 0.98 |
| | BOTH | 25-62 | X10E9/L | 0.42 | 0.99 | 1 | X10E9/L | 0.42 | 0.99 |
| | BOTH | 20-24 | X10E9/L | 0.42 | 1 | 1 | X10E9/L | 0.42 | 1.00 |
| | BOTH | 46-46 | X10E9/L | 0.43 | 1.01 | 1 | X10E9/L | 0.43 | 1.01 |
| | BOTH | 40-40 | X10E9/L | 0.43 | 1.02 | 1 | X10E9/L | 0.43 | 1.02 |
| | BOTH | 20-46 | X10E9/L | 0.44 | 1.02 | 1 | X10E9/L | 0.44 | 1.02 |
| | BOTH | 18-45 | X10E9/L | 0.44 | 1.03 | 1 | X10E9/L | 0.44 | 1.03 |
| | BOTH | 36-56 | X10E9/L | 0.44 | 1.04 | 1 | X10E9/L | 0.44 | 1.04 |
| | BOTH | 34-53 | X10E9/L | 0.45 | 1.05 | 1 | X10E9/L | 0.45 | 1.05 |
| | BOTH | 43-43 | X10E9/L | 0.45 | 1.06 | 1 | X10E9/L | 0.45 | 1.06 |
| | FEMALE | 19-21 | X10E9/L | 0.46 | 1.07 | 1 | X10E9/L | 0.46 | 1.07 |
| | FEMALE | 21-35 | X10E9/L | 0.46 | 1.08 | 1 | X10E9/L | 0.46 | 1.08 |
| | FEMALE | 36-44 | X10E9/L | 0.46 | 1.09 | 1 | X10E9/L | 0.46 | 1.09 |
| | BOTH | 21-46 | X10E9/L | 0.47 | 1.1 | 1 | X10E9/L | 0.47 | 1.10 |
| | BOTH | 25-25 | X10E9/L | 0.47 | 1.11 | 1 | X10E9/L | 0.47 | 1.11 |
| | BOTH | 24-24 | X10E9/L | 0.48 | 1.12 | 1 | X10E9/L | 0.48 | 1.12 |
| | BOTH | 50-50 | X10E9/L | 0.48 | 1.13 | 1 | X10E9/L | 0.48 | 1.13 |
| | BOTH | 25-50 | X10E9/L | 0.48 | 1.14 | 1 | X10E9/L | 0.48 | 1.14 |
| | FEMALE | 23-31 | X10E9/L | 0.49 | 1.15 | 1 | X10E9/L | 0.49 | 1.15 |
| | FEMALE | 30-31 | X10E9/L | 0.49 | 1.16 | 1 | X10E9/L | 0.49 | 1.16 |
| | MALE | 32-32 | X10E9/L | 0.5 | 1.17 | 1 | X10E9/L | 0.50 | 1.17 |
| | MALE | 43-43 | X10E9/L | 0.5 | 1.18 | 1 | X10E9/L | 0.50 | 1.18 |
| | MALE | 43-43 | X10E9/L | 0.51 | 1.19 | 1 | X10E9/L | 0.51 | 1.19 |
| | FEMALE | 42-42 | X10E9/L | 0.52 | 1.21 | 1 | X10E9/L | 0.52 | 1.21 |
| | FEMALE | 52-52 | X10E9/L | 0.52 | 1.22 | 1 | X10E9/L | 0.52 | 1.22 |
| | FEMALE | 20-23 | X10E9/L | 0.53 | 1.24 | 1 | X10E9/L | 0.53 | 1.24 |
| | FEMALE | 40-40 | X10E9/L | 0.54 | 1.26 | 1 | X10E9/L | 0.54 | 1.26 |
| | FEMALE | 32-32 | X10E9/L | 0.54 | 1.27 | 1 | X10E9/L | 0.54 | 1.27 |
| | BOTH | 49-49 | X10E9/L | 0.54 | 1.28 | 1 | X10E9/L | 0.54 | 1.28 |
| | FEMALE | 35-35 | X10E9/L | 0.55 | 1.29 | 1 | X10E9/L | 0.55 | 1.29 |
| | FEMALE | 26-26 | X10E9/L | 0.55 | 1.3 | 1 | X10E9/L | 0.55 | 1.30 |
| | MALE | 35-41 | X10E9/L | 0.56 | 1.31 | 1 | X10E9/L | 0.56 | 1.31 |
| | MALE | 46-46 | X10E9/L | 0.56 | 1.32 | 1 | X10E9/L | 0.56 | 1.32 |
| | MALE | 44-44 | X10E9/L | 0.57 | 1.33 | 1 | X10E9/L | 0.57 | 1.33 |
| | MALE | 41-41 | X10E9/L | 0.59 | 1.38 | 1 | X10E9/L | 0.59 | 1.38 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1088

Quetiapine Fumarate 5077US/0049                                          Page 8 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | LOWER RANGE | UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | LOWER RANGE | UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| MONOCYTES(CALC) | FEMALE | 26-26 | X10E9/L | 0.6 | 1.4 | 1 | X10E9/L | 0.60 | 1.40 |
| | FEMALE | 32-32 | X10E9/L | 0.6 | 1.41 | 1 | X10E9/L | 0.60 | 1.41 |
| | BOTH | 35-35 | X10E9/L | 0.62 | 1.45 | 1 | X10E9/L | 0.62 | 1.45 |
| | MALE | 53-53 | X10E9/L | 0.62 | 1.47 | 1 | X10E9/L | 0.62 | 1.47 |
| | MALE | 31-31 | X10E9/L | 0.63 | 1.48 | 1 | X10E9/L | 0.63 | 1.48 |
| | MALE | 46-46 | X10E9/L | 0.69 | 1.63 | 1 | X10E9/L | 0.69 | 1.63 |
| | MALE | 44-44 | X10E9/L | 0.73 | 1.71 | 1 | X10E9/L | 0.73 | 1.71 |
| | MALE | 44-44 | X10E9/L | 0.78 | 1.82 | 1 | X10E9/L | 0.78 | 1.82 |
| | MALE | 35-35 | X10E9/L | 0.84 | 1.97 | 1 | X10E9/L | 0.84 | 1.97 |
| | MALE | 44-44 | X10E9/L | 0.94 | 2.2 | 1 | X10E9/L | 0.94 | 2.20 |
| NEUTROPHILS(CALC) | MALE | 39-39 | X10E9/L | 0.49 | 0.92 | 1 | X10E9/L | 0.49 | 0.92 |
| | MALE | 24-24 | X10E9/L | 1.1 | 2.08 | 1 | X10E9/L | 1.10 | 2.08 |
| | FEMALE | 45-45 | X10E9/L | 1.27 | 2.39 | 1 | X10E9/L | 1.27 | 2.39 |
| | BOTH | 39-60 | X10E9/L | 1.31 | 2.46 | 1 | X10E9/L | 1.31 | 2.46 |
| | FEMALE | 25-34 | X10E9/L | 1.35 | 2.54 | 1 | X10E9/L | 1.35 | 2.54 |
| | BOTH | 30-30 | X10E9/L | 1.39 | 2.62 | 1 | X10E9/L | 1.39 | 2.62 |
| | BOTH | 35-52 | X10E9/L | 1.43 | 2.7 | 1 | X10E9/L | 1.43 | 2.70 |
| | BOTH | 52-52 | X10E9/L | 1.47 | 2.77 | 1 | X10E9/L | 1.47 | 2.77 |
| | BOTH | 22-49 | X10E9/L | 1.51 | 2.85 | 1 | X10E9/L | 1.51 | 2.85 |
| | BOTH | 26-52 | X10E9/L | 1.55 | 2.93 | 1 | X10E9/L | 1.55 | 2.93 |
| | BOTH | 28-36 | X10E9/L | 1.6 | 3 | 1 | X10E9/L | 1.60 | 3.00 |
| | FEMALE | 25-25 | X10E9/L | 1.63 | 2.81 | 1 | X10E9/L | 1.63 | 2.81 |
| | BOTH | 20-57 | X10E9/L | 1.64 | 3.08 | 1 | X10E9/L | 1.64 | 3.08 |
| | BOTH | 24-47 | X10E9/L | 1.68 | 3.16 | 1 | X10E9/L | 1.68 | 3.16 |
| | BOTH | 20-49 | X10E9/L | 1.72 | 3.23 | 1 | X10E9/L | 1.72 | 3.23 |
| | BOTH | 22-56 | X10E9/L | 1.76 | 3.31 | 1 | X10E9/L | 1.76 | 3.31 |
| | BOTH | 19-54 | X10E9/L | 1.8 | 3.39 | 1 | X10E9/L | 1.80 | 3.39 |
| | BOTH | 28-58 | X10E9/L | 1.84 | 3.47 | 1 | X10E9/L | 1.84 | 3.47 |
| | BOTH | 22-62 | X10E9/L | 1.88 | 3.54 | 1 | X10E9/L | 1.88 | 3.54 |
| | BOTH | 30-52 | X10E9/L | 1.92 | 3.62 | 1 | X10E9/L | 1.92 | 3.62 |
| | BOTH | 33-62 | X10E9/L | 1.96 | 3.7 | 1 | X10E9/L | 1.96 | 3.70 |
| | BOTH | 25-58 | X10E9/L | 2 | 3.77 | 1 | X10E9/L | 2.00 | 3.77 |
| | BOTH | 26-55 | X10E9/L | 2.05 | 3.85 | 1 | X10E9/L | 2.05 | 3.85 |
| | BOTH | 21-58 | X10E9/L | 2.09 | 3.93 | 1 | X10E9/L | 2.09 | 3.93 |
| | BOTH | 23-50 | X10E9/L | 2.13 | 4 | 1 | X10E9/L | 2.13 | 4.00 |
| | BOTH | 30-63 | X10E9/L | 2.17 | 4.08 | 1 | X10E9/L | 2.17 | 4.08 |
| | BOTH | 24-50 | X10E9/L | 2.21 | 4.16 | 1 | X10E9/L | 2.21 | 4.16 |
| | BOTH | 27-57 | X10E9/L | 2.25 | 4.24 | 1 | X10E9/L | 2.25 | 4.24 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1089

Quetiapine Fumarate 5077US/0049                                   Page 9 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL | | | *REPORTED UNIT CONVERSION FACTOR | REPORTED | | |
|----------|-----|-----------|----------|--|--|----------------------------------|----------|--|--|
| | | | UNITS | LOWER RANGE | UPPER RANGE | | UNITS | LOWER RANGE | UPPER RANGE |
| NEUTROPHILS(CALC) | BOTH | 22-59 | X10E9/L | 2.29 | 4.31 | 1 | X10E9/L | 2.29 | 4.31 |
| | BOTH | 19-59 | X10E9/L | 2.33 | 4.39 | 1 | X10E9/L | 2.33 | 4.39 |
| | BOTH | 20-55 | X10E9/L | 2.37 | 4.47 | 1 | X10E9/L | 2.37 | 4.47 |
| | BOTH | 29-45 | X10E9/L | 2.41 | 4.54 | 1 | X10E9/L | 2.41 | 4.54 |
| | BOTH | 25-59 | X10E9/L | 2.45 | 4.62 | 1 | X10E9/L | 2.45 | 4.62 |
| | BOTH | 19-51 | X10E9/L | 2.49 | 4.7 | 1 | X10E9/L | 2.49 | 4.70 |
| | BOTH | 23-54 | X10E9/L | 2.54 | 4.77 | 1 | X10E9/L | 2.54 | 4.77 |
| | BOTH | 18-41 | X10E9/L | 2.58 | 4.85 | 1 | X10E9/L | 2.58 | 4.85 |
| | BOTH | 27-55 | X10E9/L | 2.62 | 4.93 | 1 | X10E9/L | 2.62 | 4.93 |
| | BOTH | 18-40 | X10E9/L | 2.66 | 5.01 | 1 | X10E9/L | 2.66 | 5.01 |
| | BOTH | 18-60 | X10E9/L | 2.7 | 5.08 | 1 | X10E9/L | 2.70 | 5.08 |
| | BOTH | 25-59 | X10E9/L | 2.74 | 5.16 | 1 | X10E9/L | 2.74 | 5.16 |
| | BOTH | 23-46 | X10E9/L | 2.78 | 5.24 | 1 | X10E9/L | 2.78 | 5.24 |
| | BOTH | 18-59 | X10E9/L | 2.82 | 5.31 | 1 | X10E9/L | 2.82 | 5.31 |
| | BOTH | 18-55 | X10E9/L | 2.86 | 5.39 | 1 | X10E9/L | 2.86 | 5.39 |
| | BOTH | 23-58 | X10E9/L | 2.9 | 5.47 | 1 | X10E9/L | 2.90 | 5.47 |
| | BOTH | 19-52 | X10E9/L | 2.94 | 5.54 | 1 | X10E9/L | 2.94 | 5.54 |
| | BOTH | 19-58 | X10E9/L | 2.99 | 5.62 | 1 | X10E9/L | 2.99 | 5.62 |
| | BOTH | 18-63 | X10E9/L | 3.03 | 5.7 | 1 | X10E9/L | 3.03 | 5.70 |
| | BOTH | 20-59 | X10E9/L | 3.07 | 5.78 | 1 | X10E9/L | 3.07 | 5.78 |
| | BOTH | 19-42 | X10E9/L | 3.11 | 5.85 | 1 | X10E9/L | 3.11 | 5.85 |
| | BOTH | 19-63 | X10E9/L | 3.15 | 5.93 | 1 | X10E9/L | 3.15 | 5.93 |
| | BOTH | 22-47 | X10E9/L | 3.19 | 6.01 | 1 | X10E9/L | 3.19 | 6.01 |
| | BOTH | 20-54 | X10E9/L | 3.23 | 6.08 | 1 | X10E9/L | 3.23 | 6.08 |
| | BOTH | 24-40 | X10E9/L | 3.27 | 6.16 | 1 | X10E9/L | 3.27 | 6.16 |
| | BOTH | 18-58 | X10E9/L | 3.31 | 6.24 | 1 | X10E9/L | 3.31 | 6.24 |
| | BOTH | 22-58 | X10E9/L | 3.35 | 6.31 | 1 | X10E9/L | 3.35 | 6.31 |
| | BOTH | 18-50 | X10E9/L | 3.39 | 6.39 | 1 | X10E9/L | 3.39 | 6.39 |
| | BOTH | 19-41 | X10E9/L | 3.44 | 6.47 | 1 | X10E9/L | 3.44 | 6.47 |
| | BOTH | 22-57 | X10E9/L | 3.48 | 6.55 | 1 | X10E9/L | 3.48 | 6.55 |
| | BOTH | 20-58 | X10E9/L | 3.52 | 6.62 | 1 | X10E9/L | 3.52 | 6.62 |
| | BOTH | 33-54 | X10E9/L | 3.56 | 6.7 | 1 | X10E9/L | 3.56 | 6.70 |
| | BOTH | 18-60 | X10E9/L | 3.6 | 6.78 | 1 | X10E9/L | 3.60 | 6.78 |
| | MALE | 45-45 | X10E9/L | 3.61 | 6.23 | 1 | X10E9/L | 3.61 | 6.23 |
| | BOTH | 20-44 | X10E9/L | 3.64 | 6.85 | 1 | X10E9/L | 3.64 | 6.85 |
| | BOTH | 24-42 | X10E9/L | 3.68 | 6.93 | 1 | X10E9/L | 3.68 | 6.93 |
| | BOTH | 18-48 | X10E9/L | 3.72 | 7.01 | 1 | X10E9/L | 3.72 | 7.01 |
| | BOTH | 29-62 | X10E9/L | 3.76 | 7.08 | 1 | X10E9/L | 3.76 | 7.08 |
| | BOTH | 19-50 | X10E9/L | 3.8 | 7.16 | 1 | X10E9/L | 3.80 | 7.16 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1060

Table 11.3.7.1.1.1 Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| NEUTROPHILS(CALC) | BOTH | 27-59 | X10E9/L | 3.84 | 7.24 | 1 | X10E9/L | 3.84 | 7.24 |
| | BOTH | 21-60 | X10E9/L | 3.89 | 7.32 | 1 | X10E9/L | 3.89 | 7.32 |
| | BOTH | 23-35 | X10E9/L | 3.93 | 7.39 | 1 | X10E9/L | 3.93 | 7.39 |
| | BOTH | 34-40 | X10E9/L | 3.97 | 7.47 | 1 | X10E9/L | 3.97 | 7.47 |
| | BOTH | 26-53 | X10E9/L | 4.01 | 7.55 | 1 | X10E9/L | 4.01 | 7.55 |
| | BOTH | 28-52 | X10E9/L | 4.05 | 7.62 | 1 | X10E9/L | 4.05 | 7.62 |
| | FEMALE | 20-54 | X10E9/L | 4.09 | 7.7 | 1 | X10E9/L | 4.09 | 7.70 |
| | BOTH | 22-35 | X10E9/L | 4.13 | 7.78 | 1 | X10E9/L | 4.13 | 7.78 |
| | BOTH | 31-54 | X10E9/L | 4.17 | 7.85 | 1 | X10E9/L | 4.17 | 7.85 |
| | BOTH | 21-23 | X10E9/L | 4.21 | 7.93 | 1 | X10E9/L | 4.21 | 7.93 |
| | BOTH | 22-40 | X10E9/L | 4.25 | 8.01 | 1 | X10E9/L | 4.25 | 8.01 |
| | FEMALE | 25-62 | X10E9/L | 4.29 | 8.09 | 1 | X10E9/L | 4.29 | 8.09 |
| | FEMALE | 20-24 | X10E9/L | 4.34 | 8.16 | 1 | X10E9/L | 4.34 | 8.16 |
| | BOTH | 46-46 | X10E9/L | 4.38 | 8.24 | 1 | X10E9/L | 4.38 | 8.24 |
| | BOTH | 40-40 | X10E9/L | 4.42 | 8.32 | 1 | X10E9/L | 4.42 | 8.32 |
| | BOTH | 20-46 | X10E9/L | 4.46 | 8.39 | 1 | X10E9/L | 4.46 | 8.39 |
| | BOTH | 18-45 | X10E9/L | 4.5 | 8.47 | 1 | X10E9/L | 4.50 | 8.47 |
| | BOTH | 36-56 | X10E9/L | 4.54 | 8.55 | 1 | X10E9/L | 4.54 | 8.55 |
| | BOTH | 34-53 | X10E9/L | 4.58 | 8.62 | 1 | X10E9/L | 4.58 | 8.62 |
| | FEMALE | 43-43 | X10E9/L | 4.62 | 8.7 | 1 | X10E9/L | 4.62 | 8.70 |
| | FEMALE | 19-21 | X10E9/L | 4.66 | 8.78 | 1 | X10E9/L | 4.66 | 8.78 |
| | BOTH | 21-35 | X10E9/L | 4.7 | 8.86 | 1 | X10E9/L | 4.70 | 8.86 |
| | BOTH | 36-44 | X10E9/L | 4.74 | 8.93 | 1 | X10E9/L | 4.74 | 8.93 |
| | BOTH | 21-46 | X10E9/L | 4.79 | 9.01 | 1 | X10E9/L | 4.79 | 9.01 |
| | BOTH | 25-25 | X10E9/L | 4.83 | 9.09 | 1 | X10E9/L | 4.83 | 9.09 |
| | BOTH | 24-24 | X10E9/L | 4.87 | 9.16 | 1 | X10E9/L | 4.87 | 9.16 |
| | BOTH | 50-50 | X10E9/L | 4.91 | 9.24 | 1 | X10E9/L | 4.91 | 9.24 |
| | BOTH | 25-50 | X10E9/L | 4.95 | 9.32 | 1 | X10E9/L | 4.95 | 9.32 |
| | FEMALE | 23-31 | X10E9/L | 4.99 | 9.39 | 1 | X10E9/L | 4.99 | 9.39 |
| | FEMALE | 30-31 | X10E9/L | 5.03 | 9.47 | 1 | X10E9/L | 5.03 | 9.47 |
| | MALE | 32-32 | X10E9/L | 5.07 | 9.55 | 1 | X10E9/L | 5.07 | 9.55 |
| | MALE | 43-43 | X10E9/L | 5.11 | 9.63 | 1 | X10E9/L | 5.11 | 9.63 |
| | MALE | 43-43 | X10E9/L | 5.19 | 9.78 | 1 | X10E9/L | 5.19 | 9.78 |
| | FEMALE | 42-42 | X10E9/L | 5.28 | 9.93 | 1 | X10E9/L | 5.28 | 9.93 |
| | FEMALE | 52-52 | X10E9/L | 5.32 | 10.01 | 1 | X10E9/L | 5.32 | 10.01 |
| | FEMALE | 20-23 | X10E9/L | 5.4 | 10.16 | 1 | X10E9/L | 5.40 | 10.16 |
| | FEMALE | 40-40 | X10E9/L | 5.48 | 10.32 | 1 | X10E9/L | 5.48 | 10.32 |
| | FEMALE | 32-32 | X10E9/L | 5.52 | 10.4 | 1 | X10E9/L | 5.52 | 10.40 |
| | MALE | 49-49 | X10E9/L | 5.56 | 10.47 | 1 | X10E9/L | 5.56 | 10.47 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED: 12JUL2005 17:43:43 iceadmn3

Table 11.3.7.1.1.1   Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| NEUTROPHILS(CALC) | FEMALE | 35-35 | X10E9/L | 5.6 | 10.55 | 1 | X10E9/L | 5.60 | 10.55 |
| | BOTH | 26-26 | X10E9/L | 5.64 | 10.63 | 1 | X10E9/L | 5.64 | 10.63 |
| | MALE | 35-41 | X10E9/L | 5.69 | 10.7 | 1 | X10E9/L | 5.69 | 10.70 |
| | MALE | 46-46 | X10E9/L | 5.73 | 10.78 | 1 | X10E9/L | 5.73 | 10.78 |
| | MALE | 44-44 | X10E9/L | 5.81 | 10.93 | 1 | X10E9/L | 5.81 | 10.93 |
| | MALE | 41-41 | X10E9/L | 6.01 | 11.32 | 1 | X10E9/L | 6.01 | 11.32 |
| | FEMALE | 26-26 | X10E9/L | 6.09 | 11.47 | 1 | X10E9/L | 6.09 | 11.47 |
| | FEMALE | 32-32 | X10E9/L | 6.14 | 11.55 | 1 | X10E9/L | 6.14 | 11.55 |
| | BOTH | 35-35 | X10E9/L | 6.3 | 11.86 | 1 | X10E9/L | 6.30 | 11.86 |
| | MALE | 53-53 | X10E9/L | 6.38 | 12.01 | 1 | X10E9/L | 6.38 | 12.01 |
| | MALE | 31-31 | X10E9/L | 6.42 | 12.09 | 1 | X10E9/L | 6.42 | 12.09 |
| | MALE | 46-46 | X10E9/L | 7.08 | 13.32 | 1 | X10E9/L | 7.08 | 13.32 |
| | MALE | 44-44 | X10E9/L | 7.44 | 14.01 | 1 | X10E9/L | 7.44 | 14.01 |
| | MALE | 44-44 | X10E9/L | 7.93 | 14.94 | 1 | X10E9/L | 7.93 | 14.94 |
| | MALE | 35-35 | X10E9/L | 8.59 | 16.17 | 1 | X10E9/L | 8.59 | 16.17 |
| | MALE | 44-44 | X10E9/L | 9.57 | 18.02 | 1 | X10E9/L | 9.57 | 18.02 |
| HEMATOCRIT | FEMALE | 25-25 | % | 34.3 | 46.6 | 0.01 | Vol Fraction | 0.34 | 0.47 |
| | FEMALE | 18-63 | % | 35.0 | 47.0 | 0.01 | Vol Fraction | 0.35 | 0.47 |
| | MALE | 18-65 | % | 40.0 | 52.0 | 0.01 | Vol Fraction | 0.40 | 0.52 |
| | MALE | 45-45 | % | 40.8 | 51.9 | 0.01 | Vol Fraction | 0.41 | 0.52 |
| HEMOGLOBIN | FEMALE | 18-63 | G/DL | 11.6 | 16.2 | 1 | G/DL | 11.60 | 16.20 |
| | FEMALE | 25-25 | G/DL | 12.1 | 15.9 | 1 | G/DL | 12.10 | 15.90 |
| | MALE | 18-65 | G/DL | 13.0 | 17.5 | 1 | G/DL | 13.00 | 17.50 |
| | MALE | 45-45 | G/DL | 14.6 | 17.8 | 1 | G/DL | 14.60 | 17.80 |
| RBC | FEMALE | 18-63 | X10E6/UL | 3.8 | 5.5 | 1 | X10E12/L | 3.80 | 5.50 |
| | FEMALE | 25-25 | M/UL | 3.88 | 5.46 | 1 | X10E12/L | 3.88 | 5.46 |
| | MALE | 18-65 | X10E6/UL | 4.1 | 5.9 | 1 | X10E12/L | 4.10 | 5.90 |
| | MALE | 45-45 | M/UL | 4.69 | 6.07 | 1 | X10E12/L | 4.69 | 6.07 |
| PLATELET COUNT | BOTH | 18-63 | X10E3/UL | 140 | 450 | 1 | X10E9/L | 140.00 | 450.00 |
| | BOTH | 25-25 | K/UL | 177 | 406 | 1 | X10E9/L | 177.00 | 406.00 |
| WBC | BOTH | 25-25 | K/UL | 3.20 | 10.60 | 1 | X10E9/L | 3.20 | 10.60 |
| | BOTH | 18-63 | X10E3/UL | 4.1 | 12.3 | 1 | X10E9/L | 4.10 | 12.30 |
| NEUTROPHILS | BOTH | 18-63 | % | 40.9 | 77.0 | 1 | % | 40.90 | 77.00 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1092

Quetiapine Fumarate 5077US/0049                                                          Page 12 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| NEUTROPHILS | BOTH | 25-25 | % | 44.0 | 76.0 | 1 | % | 44.00 | 76.00 |
| NEUTROPHILS(CALC) AGRAN | MALE | 39-39 | X10E9/L | 0.49 | 0.92 | 1 | X10E9/L | 0.49 | 0.92 |
| | MALE | 24-24 | X10E9/L | 1.1 | 2.08 | 1 | X10E9/L | 1.10 | 2.08 |
| | FEMALE | 45-45 | X10E9/L | 1.27 | 2.39 | 1 | X10E9/L | 1.27 | 2.39 |
| | BOTH | 39-60 | X10E9/L | 1.31 | 2.46 | 1 | X10E9/L | 1.31 | 2.46 |
| | FEMALE | 25-34 | X10E9/L | 1.35 | 2.54 | 1 | X10E9/L | 1.35 | 2.54 |
| | BOTH | 30-30 | X10E9/L | 1.39 | 2.62 | 1 | X10E9/L | 1.39 | 2.62 |
| | BOTH | 35-52 | X10E9/L | 1.43 | 2.7 | 1 | X10E9/L | 1.43 | 2.70 |
| | BOTH | 52-52 | X10E9/L | 1.47 | 2.77 | 1 | X10E9/L | 1.47 | 2.77 |
| | BOTH | 22-49 | X10E9/L | 1.51 | 2.85 | 1 | X10E9/L | 1.51 | 2.85 |
| | BOTH | 26-52 | X10E9/L | 1.55 | 2.93 | 1 | X10E9/L | 1.55 | 2.93 |
| | BOTH | 28-36 | X10E9/L | 1.6 | 3 | 1 | X10E9/L | 1.60 | 3.00 |
| | FEMALE | 25-25 | X10E9/L | 1.63 | 2.81 | 1 | X10E9/L | 1.63 | 2.81 |
| | BOTH | 20-57 | X10E9/L | 1.64 | 3.08 | 1 | X10E9/L | 1.64 | 3.08 |
| | BOTH | 24-47 | X10E9/L | 1.68 | 3.16 | 1 | X10E9/L | 1.68 | 3.16 |
| | BOTH | 20-49 | X10E9/L | 1.72 | 3.23 | 1 | X10E9/L | 1.72 | 3.23 |
| | BOTH | 22-56 | X10E9/L | 1.76 | 3.31 | 1 | X10E9/L | 1.76 | 3.31 |
| | BOTH | 19-54 | X10E9/L | 1.8 | 3.39 | 1 | X10E9/L | 1.80 | 3.39 |
| | BOTH | 28-58 | X10E9/L | 1.84 | 3.47 | 1 | X10E9/L | 1.84 | 3.47 |
| | BOTH | 22-62 | X10E9/L | 1.88 | 3.54 | 1 | X10E9/L | 1.88 | 3.54 |
| | BOTH | 30-52 | X10E9/L | 1.92 | 3.62 | 1 | X10E9/L | 1.92 | 3.62 |
| | BOTH | 33-62 | X10E9/L | 1.96 | 3.7 | 1 | X10E9/L | 1.96 | 3.70 |
| | BOTH | 25-58 | X10E9/L | 2 | 3.77 | 1 | X10E9/L | 2.00 | 3.77 |
| | BOTH | 26-55 | X10E9/L | 2.05 | 3.85 | 1 | X10E9/L | 2.05 | 3.85 |
| | BOTH | 21-58 | X10E9/L | 2.09 | 3.93 | 1 | X10E9/L | 2.09 | 3.93 |
| | BOTH | 23-50 | X10E9/L | 2.13 | 4 | 1 | X10E9/L | 2.13 | 4.00 |
| | BOTH | 30-63 | X10E9/L | 2.17 | 4.08 | 1 | X10E9/L | 2.17 | 4.08 |
| | BOTH | 24-50 | X10E9/L | 2.21 | 4.16 | 1 | X10E9/L | 2.21 | 4.16 |
| | BOTH | 27-57 | X10E9/L | 2.25 | 4.24 | 1 | X10E9/L | 2.25 | 4.24 |
| | BOTH | 22-59 | X10E9/L | 2.29 | 4.31 | 1 | X10E9/L | 2.29 | 4.31 |
| | BOTH | 19-59 | X10E9/L | 2.33 | 4.39 | 1 | X10E9/L | 2.33 | 4.39 |
| | BOTH | 20-55 | X10E9/L | 2.37 | 4.47 | 1 | X10E9/L | 2.37 | 4.47 |
| | BOTH | 29-45 | X10E9/L | 2.41 | 4.54 | 1 | X10E9/L | 2.41 | 4.54 |
| | BOTH | 25-59 | X10E9/L | 2.45 | 4.62 | 1 | X10E9/L | 2.45 | 4.62 |
| | BOTH | 19-51 | X10E9/L | 2.49 | 4.7 | 1 | X10E9/L | 2.49 | 4.70 |
| | BOTH | 23-54 | X10E9/L | 2.54 | 4.77 | 1 | X10E9/L | 2.54 | 4.77 |
| | BOTH | 18-41 | X10E9/L | 2.58 | 4.85 | 1 | X10E9/L | 2.58 | 4.85 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1093

Quetiapine Fumarate 5077US/0049                                              Page 13 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| | | | ORIGINAL | | | *REPORTED UNIT | REPORTED | | |
| LAB TEST | SEX | AGE RANGE | UNITS | LOWER RANGE | UPPER RANGE | CONVERSION FACTOR | UNITS | LOWER RANGE | UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| NEUTROPHILS(CALC) AGRAN | BOTH | 27-55 | X10E9/L | 2.62 | 4.93 | 1 | X10E9/L | 2.62 | 4.93 |
| | BOTH | 18-40 | X10E9/L | 2.66 | 5.01 | 1 | X10E9/L | 2.66 | 5.01 |
| | BOTH | 18-60 | X10E9/L | 2.7 | 5.08 | 1 | X10E9/L | 2.70 | 5.08 |
| | BOTH | 25-59 | X10E9/L | 2.74 | 5.16 | 1 | X10E9/L | 2.74 | 5.16 |
| | BOTH | 23-46 | X10E9/L | 2.78 | 5.24 | 1 | X10E9/L | 2.78 | 5.24 |
| | BOTH | 18-59 | X10E9/L | 2.82 | 5.31 | 1 | X10E9/L | 2.82 | 5.31 |
| | BOTH | 18-55 | X10E9/L | 2.86 | 5.39 | 1 | X10E9/L | 2.86 | 5.39 |
| | BOTH | 23-58 | X10E9/L | 2.9 | 5.47 | 1 | X10E9/L | 2.90 | 5.47 |
| | BOTH | 19-52 | X10E9/L | 2.94 | 5.54 | 1 | X10E9/L | 2.94 | 5.54 |
| | BOTH | 19-58 | X10E9/L | 2.99 | 5.62 | 1 | X10E9/L | 2.99 | 5.62 |
| | BOTH | 18-63 | X10E9/L | 3.03 | 5.7 | 1 | X10E9/L | 3.03 | 5.70 |
| | BOTH | 20-59 | X10E9/L | 3.07 | 5.78 | 1 | X10E9/L | 3.07 | 5.78 |
| | BOTH | 19-42 | X10E9/L | 3.11 | 5.85 | 1 | X10E9/L | 3.11 | 5.85 |
| | BOTH | 19-63 | X10E9/L | 3.15 | 5.93 | 1 | X10E9/L | 3.15 | 5.93 |
| | BOTH | 22-47 | X10E9/L | 3.19 | 6.01 | 1 | X10E9/L | 3.19 | 6.01 |
| | BOTH | 20-54 | X10E9/L | 3.23 | 6.08 | 1 | X10E9/L | 3.23 | 6.08 |
| | BOTH | 24-40 | X10E9/L | 3.27 | 6.16 | 1 | X10E9/L | 3.27 | 6.16 |
| | BOTH | 18-58 | X10E9/L | 3.31 | 6.24 | 1 | X10E9/L | 3.31 | 6.24 |
| | BOTH | 22-58 | X10E9/L | 3.35 | 6.31 | 1 | X10E9/L | 3.35 | 6.31 |
| | BOTH | 18-50 | X10E9/L | 3.39 | 6.39 | 1 | X10E9/L | 3.39 | 6.39 |
| | BOTH | 19-41 | X10E9/L | 3.44 | 6.47 | 1 | X10E9/L | 3.44 | 6.47 |
| | BOTH | 22-57 | X10E9/L | 3.48 | 6.55 | 1 | X10E9/L | 3.48 | 6.55 |
| | BOTH | 20-58 | X10E9/L | 3.52 | 6.62 | 1 | X10E9/L | 3.52 | 6.62 |
| | BOTH | 33-54 | X10E9/L | 3.56 | 6.7 | 1 | X10E9/L | 3.56 | 6.70 |
| | BOTH | 18-60 | X10E9/L | 3.6 | 6.78 | 1 | X10E9/L | 3.60 | 6.78 |
| | MALE | 45-45 | X10E9/L | 3.61 | 6.23 | 1 | X10E9/L | 3.61 | 6.23 |
| | BOTH | 20-44 | X10E9/L | 3.64 | 6.85 | 1 | X10E9/L | 3.64 | 6.85 |
| | BOTH | 24-42 | X10E9/L | 3.68 | 6.93 | 1 | X10E9/L | 3.68 | 6.93 |
| | BOTH | 18-48 | X10E9/L | 3.72 | 7.01 | 1 | X10E9/L | 3.72 | 7.01 |
| | BOTH | 29-62 | X10E9/L | 3.76 | 7.08 | 1 | X10E9/L | 3.76 | 7.08 |
| | BOTH | 19-50 | X10E9/L | 3.8 | 7.16 | 1 | X10E9/L | 3.80 | 7.16 |
| | BOTH | 27-59 | X10E9/L | 3.84 | 7.24 | 1 | X10E9/L | 3.84 | 7.24 |
| | BOTH | 21-60 | X10E9/L | 3.89 | 7.32 | 1 | X10E9/L | 3.89 | 7.32 |
| | BOTH | 23-35 | X10E9/L | 3.93 | 7.39 | 1 | X10E9/L | 3.93 | 7.39 |
| | BOTH | 34-40 | X10E9/L | 3.97 | 7.47 | 1 | X10E9/L | 3.97 | 7.47 |
| | BOTH | 26-53 | X10E9/L | 4.01 | 7.55 | 1 | X10E9/L | 4.01 | 7.55 |
| | BOTH | 28-52 | X10E9/L | 4.05 | 7.62 | 1 | X10E9/L | 4.05 | 7.62 |
| | FEMALE | 20-54 | X10E9/L | 4.09 | 7.7 | 1 | X10E9/L | 4.09 | 7.70 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1094

Table 11.3.7.1.1.1   Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| NEUTROPHILS(CALC) AGRAN | BOTH | 22-35 | X10E9/L | 4.13 | 7.78 | 1 | X10E9/L | 4.13 | 7.78 |
| | BOTH | 31-54 | X10E9/L | 4.17 | 7.85 | 1 | X10E9/L | 4.17 | 7.85 |
| | BOTH | 21-23 | X10E9/L | 4.21 | 7.93 | 1 | X10E9/L | 4.21 | 7.93 |
| | BOTH | 22-40 | X10E9/L | 4.25 | 8.01 | 1 | X10E9/L | 4.25 | 8.01 |
| | FEMALE | 25-62 | X10E9/L | 4.29 | 8.09 | 1 | X10E9/L | 4.29 | 8.09 |
| | FEMALE | 20-24 | X10E9/L | 4.34 | 8.16 | 1 | X10E9/L | 4.34 | 8.16 |
| | BOTH | 46-46 | X10E9/L | 4.38 | 8.24 | 1 | X10E9/L | 4.38 | 8.24 |
| | BOTH | 40-40 | X10E9/L | 4.42 | 8.32 | 1 | X10E9/L | 4.42 | 8.32 |
| | BOTH | 20-46 | X10E9/L | 4.46 | 8.39 | 1 | X10E9/L | 4.46 | 8.39 |
| | BOTH | 18-45 | X10E9/L | 4.5 | 8.47 | 1 | X10E9/L | 4.50 | 8.47 |
| | BOTH | 36-56 | X10E9/L | 4.54 | 8.55 | 1 | X10E9/L | 4.54 | 8.55 |
| | BOTH | 34-53 | X10E9/L | 4.58 | 8.62 | 1 | X10E9/L | 4.58 | 8.62 |
| | FEMALE | 43-43 | X10E9/L | 4.62 | 8.7 | 1 | X10E9/L | 4.62 | 8.70 |
| | FEMALE | 19-21 | X10E9/L | 4.66 | 8.78 | 1 | X10E9/L | 4.66 | 8.78 |
| | BOTH | 21-35 | X10E9/L | 4.7 | 8.86 | 1 | X10E9/L | 4.70 | 8.86 |
| | BOTH | 36-44 | X10E9/L | 4.74 | 8.93 | 1 | X10E9/L | 4.74 | 8.93 |
| | BOTH | 21-46 | X10E9/L | 4.79 | 9.01 | 1 | X10E9/L | 4.79 | 9.01 |
| | BOTH | 25-25 | X10E9/L | 4.83 | 9.09 | 1 | X10E9/L | 4.83 | 9.09 |
| | BOTH | 24-24 | X10E9/L | 4.87 | 9.16 | 1 | X10E9/L | 4.87 | 9.16 |
| | BOTH | 50-50 | X10E9/L | 4.91 | 9.24 | 1 | X10E9/L | 4.91 | 9.24 |
| | BOTH | 25-50 | X10E9/L | 4.95 | 9.32 | 1 | X10E9/L | 4.95 | 9.32 |
| | FEMALE | 23-31 | X10E9/L | 4.99 | 9.39 | 1 | X10E9/L | 4.99 | 9.39 |
| | FEMALE | 30-31 | X10E9/L | 5.03 | 9.47 | 1 | X10E9/L | 5.03 | 9.47 |
| | MALE | 32-32 | X10E9/L | 5.07 | 9.55 | 1 | X10E9/L | 5.07 | 9.55 |
| | MALE | 43-43 | X10E9/L | 5.11 | 9.63 | 1 | X10E9/L | 5.11 | 9.63 |
| | MALE | 43-43 | X10E9/L | 5.19 | 9.78 | 1 | X10E9/L | 5.19 | 9.78 |
| | FEMALE | 42-42 | X10E9/L | 5.28 | 9.93 | 1 | X10E9/L | 5.28 | 9.93 |
| | FEMALE | 52-52 | X10E9/L | 5.32 | 10.01 | 1 | X10E9/L | 5.32 | 10.01 |
| | FEMALE | 20-23 | X10E9/L | 5.4 | 10.16 | 1 | X10E9/L | 5.40 | 10.16 |
| | FEMALE | 40-40 | X10E9/L | 5.48 | 10.32 | 1 | X10E9/L | 5.48 | 10.32 |
| | FEMALE | 32-32 | X10E9/L | 5.52 | 10.4 | 1 | X10E9/L | 5.52 | 10.40 |
| | MALE | 49-49 | X10E9/L | 5.56 | 10.47 | 1 | X10E9/L | 5.56 | 10.47 |
| | FEMALE | 35-35 | X10E9/L | 5.6 | 10.55 | 1 | X10E9/L | 5.60 | 10.55 |
| | BOTH | 26-26 | X10E9/L | 5.64 | 10.63 | 1 | X10E9/L | 5.64 | 10.63 |
| | MALE | 35-41 | X10E9/L | 5.69 | 10.7 | 1 | X10E9/L | 5.69 | 10.70 |
| | MALE | 46-46 | X10E9/L | 5.73 | 10.78 | 1 | X10E9/L | 5.73 | 10.78 |
| | MALE | 44-44 | X10E9/L | 5.81 | 10.93 | 1 | X10E9/L | 5.81 | 10.93 |
| | MALE | 41-41 | X10E9/L | 6.01 | 11.32 | 1 | X10E9/L | 6.01 | 11.32 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1095

Quetiapine Fumarate 5077US/0049                                           Page 15 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| NEUTROPHILS(CALC) AGRAN | FEMALE | 26-26 | X10E9/L | 6.09 | 11.47 | 1 | X10E9/L | 6.09 | 11.47 |
| | FEMALE | 32-32 | X10E9/L | 6.14 | 11.55 | 1 | X10E9/L | 6.14 | 11.55 |
| | BOTH | 35-35 | X10E9/L | 6.3 | 11.86 | 1 | X10E9/L | 6.30 | 11.86 |
| | MALE | 53-53 | X10E9/L | 6.38 | 12.01 | 1 | X10E9/L | 6.38 | 12.01 |
| | MALE | 31-31 | X10E9/L | 6.42 | 12.09 | 1 | X10E9/L | 6.42 | 12.09 |
| | MALE | 46-46 | X10E9/L | 7.08 | 13.32 | 1 | X10E9/L | 7.08 | 13.32 |
| | MALE | 44-44 | X10E9/L | 7.44 | 14.01 | 1 | X10E9/L | 7.44 | 14.01 |
| | MALE | 44-44 | X10E9/L | 7.93 | 14.94 | 1 | X10E9/L | 7.93 | 14.94 |
| | MALE | 35-35 | X10E9/L | 8.59 | 16.17 | 1 | X10E9/L | 8.59 | 16.17 |
| | MALE | 44-44 | X10E9/L | 9.57 | 18.02 | 1 | X10E9/L | 9.57 | 18.02 |
| EOSINOPHILS | BOTH | 18-18 | % | 0.0 | 4.8 | 1 | % | 0.00 | 4.80 |
| | BOTH | 19-63 | % | 0.0 | 6.0 | 1 | % | 0.00 | 6.00 |
| EOSINOPHILS(CALC) | MALE | 39-39 | X10E9/L | 0 | 0.07 | 1 | X10E9/L | 0.00 | 0.07 |
| | MALE | 24-24 | X10E9/L | 0 | 0.16 | 1 | X10E9/L | 0.00 | 0.16 |
| | BOTH | 39-60 | X10E9/L | 0 | 0.19 | 1 | X10E9/L | 0.00 | 0.19 |
| | BOTH | 25-34 | X10E9/L | 0 | 0.2 | 1 | X10E9/L | 0.00 | 0.20 |
| | BOTH | 35-52 | X10E9/L | 0 | 0.21 | 1 | X10E9/L | 0.00 | 0.21 |
| | BOTH | 22-52 | X10E9/L | 0 | 0.22 | 1 | X10E9/L | 0.00 | 0.22 |
| | BOTH | 26-52 | X10E9/L | 0 | 0.23 | 1 | X10E9/L | 0.00 | 0.23 |
| | BOTH | 20-57 | X10E9/L | 0 | 0.24 | 1 | X10E9/L | 0.00 | 0.24 |
| | BOTH | 20-49 | X10E9/L | 0 | 0.25 | 1 | X10E9/L | 0.00 | 0.25 |
| | BOTH | 19-56 | X10E9/L | 0 | 0.26 | 1 | X10E9/L | 0.00 | 0.26 |
| | BOTH | 28-58 | X10E9/L | 0 | 0.27 | 1 | X10E9/L | 0.00 | 0.27 |
| | BOTH | 22-62 | X10E9/L | 0 | 0.28 | 1 | X10E9/L | 0.00 | 0.28 |
| | BOTH | 25-62 | X10E9/L | 0 | 0.29 | 1 | X10E9/L | 0.00 | 0.29 |
| | BOTH | 18-55 | X10E9/L | 0 | 0.3 | 1 | X10E9/L | 0.00 | 0.30 |
| | BOTH | 18-58 | X10E9/L | 0 | 0.31 | 1 | X10E9/L | 0.00 | 0.31 |
| | BOTH | 18-63 | X10E9/L | 0 | 0.32 | 1 | X10E9/L | 0.00 | 0.32 |
| | BOTH | 18-57 | X10E9/L | 0 | 0.33 | 1 | X10E9/L | 0.00 | 0.33 |
| | BOTH | 18-59 | X10E9/L | 0 | 0.34 | 1 | X10E9/L | 0.00 | 0.34 |
| | BOTH | 20-55 | X10E9/L | 0 | 0.35 | 1 | X10E9/L | 0.00 | 0.35 |
| | BOTH | 18-59 | X10E9/L | 0 | 0.36 | 1 | X10E9/L | 0.00 | 0.36 |
| | BOTH | 19-54 | X10E9/L | 0 | 0.37 | 1 | X10E9/L | 0.00 | 0.37 |
| | BOTH | 25-55 | X10E9/L | 0 | 0.38 | 1 | X10E9/L | 0.00 | 0.38 |
| | BOTH | 18-40 | X10E9/L | 0 | 0.39 | 1 | X10E9/L | 0.00 | 0.39 |
| | BOTH | 18-60 | X10E9/L | 0 | 0.4 | 1 | X10E9/L | 0.00 | 0.40 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1096

Quetiapine Fumarate 5077US/0049                                      Page 16 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | LOWER RANGE | UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | LOWER RANGE | UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| EOSINOPHILS(CALC) | BOTH | 20-59 | X10E9/L | 0 | 0.41 | 1 | X10E9/L | 0.00 | 0.41 |
| | BOTH | 18-55 | X10E9/L | 0 | 0.42 | 1 | X10E9/L | 0.00 | 0.42 |
| | BOTH | 19-58 | X10E9/L | 0 | 0.43 | 1 | X10E9/L | 0.00 | 0.43 |
| | BOTH | 18-63 | X10E9/L | 0 | 0.44 | 1 | X10E9/L | 0.00 | 0.44 |
| | BOTH | 20-59 | X10E9/L | 0 | 0.45 | 1 | X10E9/L | 0.00 | 0.45 |
| | BOTH | 19-63 | X10E9/L | 0 | 0.46 | 1 | X10E9/L | 0.00 | 0.46 |
| | BOTH | 20-54 | X10E9/L | 0 | 0.47 | 1 | X10E9/L | 0.00 | 0.47 |
| | BOTH | 24-40 | X10E9/L | 0 | 0.48 | 1 | X10E9/L | 0.00 | 0.48 |
| | BOTH | 20-58 | X10E9/L | 0 | 0.49 | 1 | X10E9/L | 0.00 | 0.49 |
| | BOTH | 19-50 | X10E9/L | 0 | 0.5 | 1 | X10E9/L | 0.00 | 0.50 |
| | BOTH | 22-57 | X10E9/L | 0 | 0.51 | 1 | X10E9/L | 0.00 | 0.51 |
| | BOTH | 20-58 | X10E9/L | 0 | 0.52 | 1 | X10E9/L | 0.00 | 0.52 |
| | BOTH | 18-60 | X10E9/L | 0 | 0.53 | 1 | X10E9/L | 0.00 | 0.53 |
| | BOTH | 24-42 | X10E9/L | 0 | 0.54 | 1 | X10E9/L | 0.00 | 0.54 |
| | BOTH | 21-62 | X10E9/L | 0 | 0.55 | 1 | X10E9/L | 0.00 | 0.55 |
| | BOTH | 19-59 | X10E9/L | 0 | 0.56 | 1 | X10E9/L | 0.00 | 0.56 |
| | BOTH | 21-60 | X10E9/L | 0 | 0.57 | 1 | X10E9/L | 0.00 | 0.57 |
| | BOTH | 23-40 | X10E9/L | 0 | 0.58 | 1 | X10E9/L | 0.00 | 0.58 |
| | BOTH | 26-53 | X10E9/L | 0 | 0.59 | 1 | X10E9/L | 0.00 | 0.59 |
| | BOTH | 20-54 | X10E9/L | 0 | 0.6 | 1 | X10E9/L | 0.00 | 0.60 |
| | BOTH | 22-54 | X10E9/L | 0 | 0.61 | 1 | X10E9/L | 0.00 | 0.61 |
| | BOTH | 21-40 | X10E9/L | 0 | 0.62 | 1 | X10E9/L | 0.00 | 0.62 |
| | BOTH | 25-62 | X10E9/L | 0 | 0.63 | 1 | X10E9/L | 0.00 | 0.63 |
| | BOTH | 20-46 | X10E9/L | 0 | 0.64 | 1 | X10E9/L | 0.00 | 0.64 |
| | BOTH | 20-46 | X10E9/L | 0 | 0.65 | 1 | X10E9/L | 0.00 | 0.65 |
| | BOTH | 21-45 | X10E9/L | 0 | 0.66 | 1 | X10E9/L | 0.00 | 0.66 |
| | BOTH | 34-56 | X10E9/L | 0 | 0.67 | 1 | X10E9/L | 0.00 | 0.67 |
| | BOTH | 19-43 | X10E9/L | 0 | 0.68 | 1 | X10E9/L | 0.00 | 0.68 |
| | BOTH | 21-35 | X10E9/L | 0 | 0.69 | 1 | X10E9/L | 0.00 | 0.69 |
| | BOTH | 21-46 | X10E9/L | 0 | 0.7 | 1 | X10E9/L | 0.00 | 0.70 |
| | BOTH | 24-25 | X10E9/L | 0 | 0.71 | 1 | X10E9/L | 0.00 | 0.71 |
| | BOTH | 50-50 | X10E9/L | 0 | 0.72 | 1 | X10E9/L | 0.00 | 0.72 |
| | BOTH | 23-50 | X10E9/L | 0 | 0.73 | 1 | X10E9/L | 0.00 | 0.73 |
| | BOTH | 30-31 | X10E9/L | 0 | 0.74 | 1 | X10E9/L | 0.00 | 0.74 |
| | MALE | 43-43 | X10E9/L | 0 | 0.75 | 1 | X10E9/L | 0.00 | 0.75 |
| | MALE | 43-43 | X10E9/L | 0 | 0.76 | 1 | X10E9/L | 0.00 | 0.76 |
| | BOTH | 42-42 | X10E9/L | 0 | 0.77 | 1 | X10E9/L | 0.00 | 0.77 |
| | BOTH | 52-52 | X10E9/L | 0 | 0.78 | 1 | X10E9/L | 0.00 | 0.78 |
| | BOTH | 20-23 | X10E9/L | 0 | 0.79 | 1 | X10E9/L | 0.00 | 0.79 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1097

Quetiapine Fumarate 5077US/0049                                    Page 17 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | LOWER RANGE | UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | LOWER RANGE | UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| EOSINOPHILS(CALC) | BOTH | 40-40 | X10E9/L | 0 | 0.8 | 1 | X10E9/L | 0.00 | 0.80 |
| | BOTH | 32-32 | X10E9/L | 0 | 0.81 | 1 | X10E9/L | 0.00 | 0.81 |
| | BOTH | 35-35 | X10E9/L | 0 | 0.82 | 1 | X10E9/L | 0.00 | 0.82 |
| | BOTH | 26-26 | X10E9/L | 0 | 0.83 | 1 | X10E9/L | 0.00 | 0.83 |
| | MALE | 46-46 | X10E9/L | 0 | 0.84 | 1 | X10E9/L | 0.00 | 0.84 |
| | MALE | 44-44 | X10E9/L | 0 | 0.85 | 1 | X10E9/L | 0.00 | 0.85 |
| | MALE | 41-41 | X10E9/L | 0 | 0.88 | 1 | X10E9/L | 0.00 | 0.88 |
| | BOTH | 26-26 | X10E9/L | 0 | 0.89 | 1 | X10E9/L | 0.00 | 0.89 |
| | BOTH | 32-32 | X10E9/L | 0 | 0.9 | 1 | X10E9/L | 0.00 | 0.90 |
| | BOTH | 35-35 | X10E9/L | 0 | 0.92 | 1 | X10E9/L | 0.00 | 0.92 |
| | MALE | 31-53 | X10E9/L | 0 | 0.94 | 1 | X10E9/L | 0.00 | 0.94 |
| | MALE | 46-46 | X10E9/L | 0 | 1.04 | 1 | X10E9/L | 0.00 | 1.04 |
| | MALE | 44-44 | X10E9/L | 0 | 1.09 | 1 | X10E9/L | 0.00 | 1.09 |
| | MALE | 44-44 | X10E9/L | 0 | 1.16 | 1 | X10E9/L | 0.00 | 1.16 |
| | MALE | 35-35 | X10E9/L | 0 | 1.26 | 1 | X10E9/L | 0.00 | 1.26 |
| | MALE | 44-44 | X10E9/L | 0 | 1.4 | 1 | X10E9/L | 0.00 | 1.40 |
| BASOPHILS | BOTH | 25-25 | % | 0.0 | 1.7 | 1 | % | 0.00 | 1.70 |
| | BOTH | 18-63 | % | 0.0 | 2.4 | 1 | % | 0.00 | 2.40 |
| LYMPHS | BOTH | 25-25 | % | 14.7 | 42.6 | 1 | % | 14.70 | 42.60 |
| | BOTH | 18-63 | % | 15.5 | 46.6 | 1 | % | 15.50 | 46.60 |
| MONOCYTES | BOTH | 25-25 | % | 2.0 | 7.5 | 1 | % | 2.00 | 7.50 |
| | BOTH | 18-63 | % | 4.0 | 9.4 | 1 | % | 4.00 | 9.40 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1808