Quetiapine Fumarate 5077US/0049

Table 11.3.7.1.1.2  Hematology - Descriptive Statistics
Safety Population

| LAB TEST | WINDOW-ED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| HEMATO-CRIT (VOL. FRACTI-ON) | BSLN | 155 | 0.43 | 0.04 | 0.4 | 0.3 | 0.5 | 139 | 0.43 | 0.04 | 0.4 | 0.3 | 0.5 | 149 | 0.42 | 0.04 | 0.4 | 0.3 | 0.6 |
| | FINAL | 155 | 0.42 | 0.03 | 0.4 | 0.3 | 0.5 | 139 | 0.42 | 0.04 | 0.4 | 0.3 | 0.5 | 149 | 0.41 | 0.05 | 0.4 | 0.2 | 0.5 |
| | CHG FROM BSLN | 155 | -0.01 | 0.02 | -0.0 | -0.1 | 0.1 | 139 | -0.01 | 0.02 | -0.0 | -0.1 | 0.1 | 149 | -0.01 | 0.03 | -0.0 | -0.3 | 0.0 |
| HEMOGL-OBIN (G/DL) | BSLN | 155 | 14.39 | 1.40 | 14.4 | 10.3 | 17.6 | 142 | 14.48 | 1.33 | 14.4 | 11.9 | 18.3 | 149 | 14.21 | 1.41 | 14.1 | 10.9 | 18.9 |
| | FINAL | 155 | 14.15 | 1.24 | 14.2 | 10.7 | 17.1 | 142 | 14.16 | 1.32 | 14.2 | 11.2 | 17.9 | 149 | 14.01 | 1.63 | 14.1 | 6.4 | 17.6 |
| | CHG FROM BSLN | 155 | -0.24 | 0.78 | -0.3 | -2.6 | 4.1 | 142 | -0.32 | 0.82 | -0.3 | -2.4 | 3.3 | 149 | -0.20 | 1.08 | -0.1 | -9.8 | 1.8 |
| TOTAL RBC COUNT (10**12/L) | BSLN | 155 | 4.71 | 0.43 | 4.7 | 3.7 | 5.8 | 142 | 4.70 | 0.41 | 4.7 | 3.8 | 5.9 | 149 | 4.64 | 0.46 | 4.6 | 3.5 | 5.6 |
| | FINAL | 155 | 4.64 | 0.39 | 4.7 | 3.6 | 5.5 | 142 | 4.60 | 0.42 | 4.6 | 3.6 | 5.9 | 149 | 4.57 | 0.54 | 4.6 | 2.0 | 5.7 |
| | CHG FROM BSLN | 155 | -0.08 | 0.25 | -0.1 | -0.9 | 0.9 | 142 | -0.10 | 0.30 | -0.1 | -0.9 | 1.6 | 149 | -0.07 | 0.37 | 0.0 | -3.1 | 0.8 |
| PLATEL-ETS (10**9/L) | BSLN | 154 | 260.13 | 66.55 | 254.0 | 103.0 | 571.0 | 138 | 261.19 | 62.53 | 256.0 | 117.0 | 497.0 | 146 | 258.25 | 63.11 | 253.0 | 93.0 | 498.0 |
| | FINAL | 154 | 255.46 | 64.97 | 249.0 | 87.0 | 465.0 | 138 | 254.42 | 55.93 | 252.5 | 146.0 | 429.0 | 146 | 254.05 | 67.65 | 244.0 | 24.0 | 442.0 |
| | CHG FROM BSLN | 154 | -4.67 | 44.35 | -5.0 | -112.0 | 295.0 | 138 | -6.77 | 41.62 | -7.0 | -194.0 | 105.0 | 146 | -4.21 | 48.08 | -3.0 | -197.0 | 173.0 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA201.SAS
GENERATED:  12JUL2005 17:43:46  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.7.1.1.2  Hematology - Descriptive Statistics
Safety Population

| LAB TEST | WINDOW-ED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| TOTAL WBC COUNT (10**9-/L) | BSLN | 155 | 7.30 | 2.44 | 7.0 | 3.6 | 23.4 | 142 | 7.18 | 2.21 | 6.8 | 3.1 | 14.7 | 149 | 7.06 | 2.33 | 6.6 | 2.7 | 15.6 |
| | FINAL | 155 | 7.02 | 2.39 | 6.5 | 3.3 | 18.2 | 142 | 6.65 | 2.10 | 6.3 | 3.4 | 15.4 | 149 | 6.73 | 2.23 | 6.3 | 1.2 | 13.9 |
| | CHG FROM BSLN | 155 | -0.28 | 1.59 | -0.2 | -5.2 | 6.6 | 142 | -0.53 | 1.90 | -0.5 | -7.2 | 5.1 | 149 | -0.33 | 1.82 | -0.3 | -7.1 | 5.9 |
| NEUTRO-PHILS (%) | BSLN | 155 | 60.93 | 8.74 | 60.9 | 19.0 | 80.0 | 142 | 61.01 | 9.26 | 61.0 | 27.3 | 90.2 | 149 | 60.01 | 9.49 | 60.9 | 32.9 | 80.0 |
| | FINAL | 155 | 60.67 | 9.49 | 60.8 | 19.0 | 85.7 | 142 | 59.82 | 8.89 | 60.3 | 25.0 | 80.5 | 149 | 60.20 | 9.16 | 60.8 | 33.0 | 86.4 |
| | CHG FROM BSLN | 155 | -0.26 | 9.06 | -0.4 | -40.1 | 36.2 | 142 | -1.19 | 9.30 | -1.3 | -25.9 | 29.8 | 149 | 0.20 | 8.66 | 0.0 | -20.7 | 26.8 |
| NEUTRO-PHILS (10**9-/L) AGRAN | BSLN | 155 | 4.48 | 1.70 | 4.1 | 1.8 | 10.6 | 142 | 4.49 | 1.87 | 4.1 | 1.4 | 10.1 | 149 | 4.32 | 1.78 | 4.0 | 1.1 | 11.0 |
| | FINAL | 155 | 4.34 | 1.87 | 4.0 | 0.8 | 11.4 | 142 | 4.06 | 1.73 | 3.7 | 1.2 | 12.4 | 149 | 4.14 | 1.75 | 4.0 | 1.0 | 9.9 |
| | CHG FROM BSLN | 155 | -0.15 | 1.46 | -0.1 | -4.0 | 8.0 | 142 | -0.43 | 1.79 | -0.4 | -6.3 | 4.9 | 149 | -0.18 | 1.49 | -0.2 | -5.1 | 4.3 |
| EOSINO-PHILS (%) | BSLN | 155 | 2.46 | 1.71 | 2.0 | 0.0 | 8.1 | 142 | 2.41 | 1.53 | 2.2 | 0.2 | 10.6 | 149 | 2.57 | 1.91 | 2.1 | 0.1 | 10.8 |
| | FINAL | 155 | 2.70 | 2.10 | 2.2 | 0.1 | 16.0 | 142 | 2.66 | 2.03 | 2.3 | 0.0 | 12.9 | 149 | 2.41 | 1.66 | 2.0 | 0.2 | 9.5 |
| | CHG FROM BSLN | 155 | 0.24 | 1.92 | 0.2 | -6.3 | 11.7 | 142 | 0.25 | 1.52 | 0.2 | -4.1 | 5.6 | 149 | -0.16 | 1.53 | -0.1 | -6.0 | 5.3 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA201.SAS
GENERATED:  12JUL2005 17:43:46  iceadmn3

1100

Quetiapine Fumarate 5077US/0049                                          Page 3 of 4

Table 11.3.7.1.1.2   Hematology - Descriptive Statistics
Safety Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAB TEST | WINDOW-ED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| EOSINO-PHILS (10**9 /L) | BSLN | 155 | 0.18 | 0.13 | 0.1 | 0.0 | 0.9 | 142 | 0.16 | 0.11 | 0.2 | 0.0 | 0.7 | 149 | 0.18 | 0.16 | 0.1 | 0.0 | 1.1 |
| | FINAL | 155 | 0.18 | 0.13 | 0.2 | 0.0 | 0.9 | 142 | 0.17 | 0.14 | 0.2 | 0.0 | 1.1 | 149 | 0.16 | 0.11 | 0.1 | 0.0 | 0.6 |
| | CHG FROM BSLN | 155 | 0.00 | 0.12 | 0.0 | -0.5 | 0.7 | 142 | 0.00 | 0.10 | 0.0 | -0.3 | 0.4 | 149 | -0.02 | 0.13 | -0.0 | -0.6 | 0.3 |
| BASOPH-ILS (%) | BSLN | 155 | 0.35 | 0.27 | 0.3 | 0.0 | 2.0 | 142 | 0.38 | 0.27 | 0.3 | 0.0 | 1.9 | 149 | 0.35 | 0.24 | 0.3 | 0.0 | 2.0 |
| | FINAL | 155 | 0.36 | 0.22 | 0.3 | 0.0 | 1.6 | 142 | 0.35 | 0.23 | 0.3 | 0.0 | 2.0 | 149 | 0.35 | 0.22 | 0.3 | 0.0 | 1.3 |
| | CHG FROM BSLN | 155 | 0.01 | 0.33 | 0.0 | -1.5 | 1.5 | 142 | -0.03 | 0.36 | 0.0 | -1.7 | 1.9 | 149 | 0.00 | 0.31 | 0.0 | -1.8 | 1.1 |
| BASOPH-ILS (10**9 /L) | BSLN | 155 | 0.02 | 0.02 | 0.0 | 0.0 | 0.2 | 142 | 0.03 | 0.03 | 0.0 | 0.0 | 0.2 | 149 | 0.02 | 0.02 | 0.0 | 0.0 | 0.2 |
| | FINAL | 155 | 0.02 | 0.01 | 0.0 | 0.0 | 0.1 | 142 | 0.02 | 0.02 | 0.0 | 0.0 | 0.1 | 149 | 0.02 | 0.01 | 0.0 | 0.0 | 0.1 |
| | CHG FROM BSLN | 155 | -0.00 | 0.02 | 0.0 | -0.2 | 0.1 | 142 | -0.00 | 0.03 | 0.0 | -0.2 | 0.1 | 149 | -0.00 | 0.02 | 0.0 | -0.2 | 0.1 |
| LYMPHO-CYTES (%) | BSLN | 155 | 30.41 | 8.42 | 29.3 | 13.7 | 79.0 | 142 | 30.09 | 8.07 | 29.5 | 9.0 | 59.1 | 149 | 30.84 | 9.01 | 30.1 | 12.0 | 58.3 |
| | FINAL | 155 | 30.27 | 8.42 | 29.7 | 10.8 | 77.9 | 142 | 30.78 | 7.90 | 30.2 | 14.1 | 64.0 | 149 | 30.63 | 8.63 | 29.5 | 10.0 | 54.4 |
| | CHG FROM BSLN | 155 | -0.13 | 7.87 | -0.3 | -25.5 | 25.2 | 142 | 0.68 | 7.74 | 0.4 | -24.8 | 25.9 | 149 | -0.21 | 7.34 | 0.0 | -23.2 | 19.8 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA201.SAS
GENERATED:  12JUL2005 17:43:46  iceadmn3

1011

Quetiapine Fumarate 5077US/0049                                    Page 4 of 4

Table 11.3.7.1.1.2   Hematology - Descriptive Statistics
Safety Population

| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAB TEST | WINDOW-ED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| LYMPHO-CYTES (10**9-/L) | BSLN | 155 | 2.20 | 1.44 | 2.1 | 0.8 | 18.5 | 142 | 2.07 | 0.60 | 2.1 | 0.9 | 4.3 | 149 | 2.11 | 0.80 | 2.0 | 0.7 | 5.6 |
| | FINAL | 155 | 2.07 | 1.14 | 1.9 | 1.0 | 14.2 | 142 | 1.99 | 0.60 | 1.9 | 0.8 | 3.9 | 149 | 2.00 | 0.71 | 1.9 | 0.1 | 5.4 |
| | CHG FROM BSLN | 155 | -0.13 | 0.59 | -0.1 | -4.3 | 1.6 | 142 | -0.09 | 0.45 | -0.1 | -1.0 | 1.5 | 149 | -0.11 | 0.58 | -0.1 | -2.2 | 2.2 |
| MONOCY-TES (%) | BSLN | 155 | 5.79 | 2.14 | 5.8 | 0.1 | 11.3 | 142 | 6.11 | 2.15 | 5.9 | 0.2 | 12.2 | 149 | 6.17 | 2.13 | 6.0 | 0.6 | 12.5 |
| | FINAL | 155 | 5.99 | 2.00 | 5.8 | 0.1 | 13.0 | 142 | 6.36 | 2.39 | 6.1 | 0.4 | 15.7 | 149 | 6.35 | 2.31 | 6.1 | 0.0 | 13.0 |
| | CHG FROM BSLN | 155 | 0.20 | 1.96 | 0.2 | -5.5 | 5.1 | 142 | 0.25 | 2.22 | 0.1 | -5.4 | 10.3 | 149 | 0.18 | 2.04 | 0.1 | -6.9 | 7.9 |
| MONOCY-TES (10**9-/L) | BSLN | 155 | 0.41 | 0.16 | 0.4 | 0.0 | 0.9 | 142 | 0.42 | 0.16 | 0.4 | 0.0 | 1.1 | 149 | 0.42 | 0.17 | 0.4 | 0.1 | 1.0 |
| | FINAL | 155 | 0.40 | 0.15 | 0.4 | 0.0 | 0.8 | 142 | 0.41 | 0.16 | 0.4 | 0.0 | 0.9 | 149 | 0.41 | 0.18 | 0.4 | 0.0 | 1.2 |
| | CHG FROM BSLN | 155 | -0.00 | 0.14 | -0.0 | -0.3 | 0.6 | 142 | -0.01 | 0.15 | -0.0 | -0.8 | 0.4 | 149 | -0.01 | 0.15 | -0.0 | -0.5 | 0.5 |

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA201.SAS
GENERATED:  12JUL2005 17:43:46  iceadmn3

1102

Quetiapine Fumarate 5077US/0049

Table 11.3.7.1.1.3.1  Hematology Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH |
| HEMATOCRIT | BASELINE | | | | | | | | | | | | |
| | LOW | 10 | 6 | 4 | 0 | 4 | 2 | 2 | 0 | 10 | 6 | 4 | 0 |
| | NORMAL | 145 | 3 | 141 | 1 | 134 | 5 | 127 | 2 | 136 | 7 | 129 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 3 | 0 |
| HEMOGLOBIN | LOW | 5 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 8 | 6 | 2 | 0 |
| | NORMAL | 149 | 2 | 147 | 0 | 139 | 4 | 135 | 0 | 139 | 6 | 132 | 1 |
| | HIGH | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 2 | 0 |
| TOTAL RBC COUNT | LOW | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 2 | 0 |
| | NORMAL | 152 | 1 | 151 | 0 | 142 | 2 | 140 | 0 | 143 | 7 | 136 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PLATELETS | LOW | 3 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 3 | 3 | 0 | 0 |
| | NORMAL | 149 | 1 | 146 | 2 | 135 | 0 | 135 | 0 | 142 | 1 | 141 | 0 |
| | HIGH | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| TOTAL WBC COUNT | LOW | 1 | 1 | 0 | 0 | 5 | 0 | 5 | 0 | 9 | 7 | 2 | 0 |
| | NORMAL | 150 | 7 | 140 | 3 | 133 | 3 | 128 | 2 | 138 | 9 | 128 | 1 |
| | HIGH | 4 | 0 | 1 | 3 | 4 | 0 | 1 | 3 | 2 | 0 | 2 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA202.SAS
GENERATED:  12JUL2005 17:43:53  iceadmn3

1103

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.3.7.1.1.3.1  Hematology Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH |
| NEUTROPHILS (%) | BASELINE | | | | | | | | | | | | |
| | LOW | 3 | 2 | 1 | 0 | 3 | 1 | 2 | 0 | 5 | 0 | 5 | 0 |
| | NORMAL | 148 | 1 | 142 | 5 | 133 | 1 | 130 | 2 | 141 | 5 | 135 | 1 |
| | HIGH | 4 | 0 | 1 | 3 | 6 | 0 | 6 | 0 | 3 | 0 | 3 | 0 |
| NEUTROPHILS (10**9/L) AGRAN | LOW | 3 | 1 | 2 | 0 | 3 | 1 | 2 | 0 | 5 | 0 | 5 | 0 |
| | NORMAL | 148 | 1 | 142 | 5 | 133 | 1 | 130 | 2 | 141 | 5 | 135 | 1 |
| | HIGH | 4 | 0 | 1 | 3 | 6 | 0 | 6 | 0 | 3 | 0 | 3 | 0 |
| EOSINOPHILS (%) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 147 | 0 | 144 | 3 | 139 | 0 | 135 | 4 | 140 | 0 | 137 | 3 |
| | HIGH | 8 | 0 | 6 | 2 | 3 | 0 | 1 | 2 | 9 | 0 | 6 | 3 |
| EOSINOPHILS (10**9/L) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 147 | 0 | 144 | 3 | 139 | 0 | 135 | 4 | 141 | 0 | 138 | 3 |
| | HIGH | 8 | 0 | 6 | 2 | 3 | 0 | 1 | 2 | 8 | 0 | 6 | 2 |
| BASOPHILS (%) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 155 | 0 | 155 | 0 | 142 | 0 | 142 | 0 | 149 | 0 | 149 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA202.SAS
GENERATED:  12JUL2005 17:43:53  iceadmn3

1104

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.3.7.1.1.3.1  Hematology Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH |
| BASOPHILS (10**9/L) | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 155 | 0 | 155 | 0 | 142 | 0 | 142 | 0 | 149 | 0 | 149 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYMPHOCYTES (%) | LOW | 3 | 2 | 1 | 0 | 5 | 0 | 5 | 0 | 2 | 0 | 2 | 0 |
| | NORMAL | 148 | 6 | 141 | 1 | 132 | 3 | 128 | 1 | 136 | 3 | 129 | 4 |
| | HIGH | 4 | 0 | 2 | 2 | 5 | 0 | 3 | 2 | 11 | 0 | 8 | 3 |
| LYMPHOCYTES (10**9/L) | LOW | 3 | 2 | 1 | 0 | 5 | 0 | 5 | 0 | 2 | 0 | 2 | 0 |
| | NORMAL | 148 | 6 | 141 | 1 | 132 | 3 | 128 | 1 | 136 | 3 | 129 | 4 |
| | HIGH | 4 | 0 | 2 | 2 | 5 | 0 | 3 | 2 | 11 | 0 | 8 | 3 |
| MONOCYTES (%) | LOW | 32 | 13 | 19 | 0 | 19 | 7 | 12 | 0 | 17 | 5 | 11 | 1 |
| | NORMAL | 115 | 9 | 98 | 8 | 113 | 10 | 95 | 8 | 124 | 10 | 103 | 11 |
| | HIGH | 8 | 0 | 6 | 2 | 10 | 0 | 5 | 5 | 8 | 0 | 4 | 4 |
| MONOCYTES (10**9/L) | LOW | 32 | 13 | 19 | 0 | 18 | 7 | 11 | 0 | 17 | 5 | 11 | 1 |
| | NORMAL | 115 | 9 | 98 | 8 | 114 | 10 | 96 | 8 | 124 | 10 | 103 | 11 |
| | HIGH | 8 | 0 | 6 | 2 | 10 | 0 | 5 | 5 | 8 | 0 | 4 | 4 |

1105

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA202.SAS
GENERATED:  12JUL2005 17:43:53  iceadmn3

Table 11.3.7.1.1.3.2  Hematology Findings Exceeding Laboratory Norms
Categorical Shifts from Baseline to Final

| | SHIFT TO LOW | | | SHIFT TO HIGH | | |
|---|---|---|---|---|---|---|
| LAB PARAMETER | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) |
| HEMATOCRIT | 3/145 ( 2.1%) | 5/135 ( 3.7%) | 7/139 ( 5.0%) | 1/155 ( 0.6%) | 2/138 ( 1.4%) | 0/146 ( 0.0%) |
| HEMOGLOBIN | 2/150 ( 1.3%) | 4/141 ( 2.8%) | 6/141 ( 4.3%) | 0/154 ( 0.0%) | 0/140 ( 0.0%) | 1/147 ( 0.7%) |
| RBC | 1/152 ( 0.7%) | 2/142 ( 1.4%) | 7/143 ( 4.9%) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| PLATELET COUNT | 1/151 ( 0.7%) | 0/136 ( 0.0%) | 1/143 ( 0.7%) | 2/152 ( 1.3%) | 0/137 ( 0.0%) | 0/145 ( 0.0%) |
| WBC | 7/154 ( 4.5%) | 3/137 ( 2.2%) | 9/140 ( 6.4%) | 3/151 ( 2.0%) | 2/138 ( 1.4%) | 1/147 ( 0.7%) |
| NEUTROPHILS | 1/152 ( 0.7%) | 1/139 ( 0.7%) | 5/144 ( 3.5%) | 5/151 ( 3.3%) | 2/136 ( 1.5%) | 1/146 ( 0.7%) |
| NEUTROPHILS(CALC) AGRAN | 1/152 ( 0.7%) | 1/139 ( 0.7%) | 5/144 ( 3.5%) | 5/151 ( 3.3%) | 2/136 ( 1.5%) | 1/146 ( 0.7%) |
| EOSINOPHILS | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) | 3/147 ( 2.0%) | 4/139 ( 2.9%) | 3/140 ( 2.1%) |
| EOSINOPHILS(CALC) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) | 3/147 ( 2.0%) | 4/139 ( 2.9%) | 3/141 ( 2.1%) |
| BASOPHILS | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| BASOPHILS(CALC) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| LYMPHS | 6/152 ( 3.9%) | 3/137 ( 2.2%) | 3/147 ( 2.0%) | 1/151 ( 0.7%) | 1/137 ( 0.7%) | 4/138 ( 2.9%) |
| LYMPHS(CALC) | 6/152 ( 3.9%) | 3/137 ( 2.2%) | 3/147 ( 2.0%) | 1/151 ( 0.7%) | 1/137 ( 0.7%) | 4/138 ( 2.9%) |
| MONOCYTES | 9/123 ( 7.3%) | 10/123 ( 8.1%) | 10/132 ( 7.6%) | 8/147 ( 5.4%) | 8/132 ( 6.1%) | 12/141 ( 8.5%) |
| MONOCYTES(CALC) | 9/123 ( 7.3%) | 10/124 ( 8.1%) | 10/132 ( 7.6%) | 8/147 ( 5.4%) | 8/132 ( 6.1%) | 12/141 ( 8.5%) |

1106

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA205.SAS
GENERATED:  12JUL2005 17:44:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 1 of 3

Table 11.3.7.1.1.3.3  Hematology Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEMATOCRIT | BASELINE | | | | | | | | | | | | |
| | LOW | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 153 | 1 | 152 | 0 | 139 | 0 | 139 | 0 | 147 | 4 | 143 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| HEMOGLOBIN | LOW | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 153 | 1 | 152 | 0 | 142 | 0 | 142 | 0 | 148 | 3 | 145 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| TOTAL RBC COUNT | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 155 | 0 | 155 | 0 | 142 | 0 | 142 | 0 | 149 | 1 | 148 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PLATELETS | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 154 | 1 | 153 | 0 | 138 | 0 | 138 | 0 | 145 | 2 | 143 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA203.SAS
GENERATED:  12JUL2005 17:43:57  iceadmn3

Table 11.3.7.1.1.3.3  Hematology Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
| TOTAL WBC COUNT | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 154 | 0 | 154 | 0 | 142 | 0 | 142 | 0 | 148 | 1 | 147 | 0 |
| | HIGH | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEUTROPHILS (10**9/L) AGRAN | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 153 | 0 | 151 | 2 | 141 | 0 | 140 | 1 | 147 | 0 | 147 | 0 |
| | HIGH | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| NEUTROPHILS (10**9/L) | LOW | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 1 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 153 | 1 | 150 | 2 | 139 | 1 | 137 | 1 | 145 | 2 | 143 | 0 |
| | HIGH | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| EOSINOPHILS (10**9/L) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 155 | 0 | 155 | 0 | 142 | 0 | 141 | 1 | 147 | 0 | 147 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA203.SAS
GENERATED:  12JUL2005 17:43:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 3 of 3

Table 11.3.7.1.1.3.3  Hematology Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BASOPHILS (10**9/L) | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 155 | 0 | 155 | 0 | 142 | 0 | 142 | 0 | 149 | 0 | 149 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYMPHOCYTES (10**9/L) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 154 | 0 | 154 | 0 | 142 | 0 | 142 | 0 | 149 | 1 | 148 | 0 |
| | HIGH | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONOCYTES (10**9/L) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 155 | 0 | 155 | 0 | 142 | 0 | 142 | 0 | 149 | 0 | 149 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

1109

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA203.SAS
GENERATED:  12JUL2005 17:43:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 1 of 1

Table 11.3.7.1.1.3.4  Potentially Clinically Important Hematology Findings
Categorical Shifts from Baseline to Final

| | SHIFT TO LOW | | | SHIFT TO HIGH | | |
| LAB PARAMETER | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) |
| --- | --- | --- | --- | --- | --- | --- |
| HEMATOCRIT | 1/153 ( 0.7%) | 0/139 ( 0.0%) | 4/148 ( 2.7%) | 0/155 ( 0.0%) | 0/139 ( 0.0%) | 0/148 ( 0.0%) |
| HEMOGLOBIN | 1/153 ( 0.7%) | 0/142 ( 0.0%) | 3/149 ( 2.0%) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/148 ( 0.0%) |
| RBC | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 1/149 ( 0.7%) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| PLATELET COUNT | 1/154 ( 0.6%) | 0/138 ( 0.0%) | 2/145 ( 1.4%) | 0/154 ( 0.0%) | 0/138 ( 0.0%) | 0/146 ( 0.0%) |
| WBC | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 1/148 ( 0.7%) | 0/154 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| NEUTROPHILS(CALC) AGRAN | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) | 2/153 ( 1.3%) | 1/141 ( 0.7%) | 0/147 ( 0.0%) |
| NEUTROPHILS(CALC) | 1/155 ( 0.6%) | 1/140 ( 0.7%) | 2/147 ( 1.4%) | 2/153 ( 1.3%) | 1/141 ( 0.7%) | 0/147 ( 0.0%) |
| EOSINOPHILS(CALC) | NA | NA | NA | 0/155 ( 0.0%) | 1/142 ( 0.7%) | 0/147 ( 0.0%) |
| BASOPHILS(CALC) | NA | NA | NA | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| LYMPHS(CALC) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 1/149 ( 0.7%) | 0/154 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| MONOCYTES(CALC) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |

1110

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA204.SAS
GENERATED:  12JUL2005 17:44:00  iceadmn3

Clinical Study Report
Study Code:  5077US/0049

## 11.3.6.3        Narratives of other significant adverse events

No narratives of other significant adverse events are included in this clinical study report.

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | LOWER RANGE | UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | LOWER RANGE | UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| BASOPHILS(CALC) | MALE | 39-39 | X10E9/L | 0 | 0.03 | 1 | X10E9/L | 0.00 | 0.03 |
| | BOTH | 25-25 | X10E9/L | 0 | 0.06 | 1 | X10E9/L | 0.00 | 0.06 |
| | BOTH | 45-45 | X10E9/L | 0 | 0.07 | 1 | X10E9/L | 0.00 | 0.07 |
| | BOTH | 25-60 | X10E9/L | 0 | 0.08 | 1 | X10E9/L | 0.00 | 0.08 |
| | BOTH | 22-52 | X10E9/L | 0 | 0.09 | 1 | X10E9/L | 0.00 | 0.09 |
| | BOTH | 20-57 | X10E9/L | 0 | 0.1 | 1 | X10E9/L | 0.00 | 0.10 |
| | BOTH | 19-62 | X10E9/L | 0 | 0.11 | 1 | X10E9/L | 0.00 | 0.11 |
| | BOTH | 21-62 | X10E9/L | 0 | 0.12 | 1 | X10E9/L | 0.00 | 0.12 |
| | BOTH | 22-63 | X10E9/L | 0 | 0.13 | 1 | X10E9/L | 0.00 | 0.13 |
| | BOTH | 19-59 | X10E9/L | 0 | 0.14 | 1 | X10E9/L | 0.00 | 0.14 |
| | BOTH | 18-55 | X10E9/L | 0 | 0.15 | 1 | X10E9/L | 0.00 | 0.15 |
| | BOTH | 18-60 | X10E9/L | 0 | 0.16 | 1 | X10E9/L | 0.00 | 0.16 |
| | BOTH | 18-59 | X10E9/L | 0 | 0.17 | 1 | X10E9/L | 0.00 | 0.17 |
| | BOTH | 18-63 | X10E9/L | 0 | 0.18 | 1 | X10E9/L | 0.00 | 0.18 |
| | BOTH | 18-58 | X10E9/L | 0 | 0.19 | 1 | X10E9/L | 0.00 | 0.19 |
| | BOTH | 18-58 | X10E9/L | 0 | 0.2 | 1 | X10E9/L | 0.00 | 0.20 |
| | BOTH | 18-60 | X10E9/L | 0 | 0.21 | 1 | X10E9/L | 0.00 | 0.21 |
| | BOTH | 18-62 | X10E9/L | 0 | 0.22 | 1 | X10E9/L | 0.00 | 0.22 |
| | BOTH | 21-60 | X10E9/L | 0 | 0.23 | 1 | X10E9/L | 0.00 | 0.23 |
| | BOTH | 20-54 | X10E9/L | 0 | 0.24 | 1 | X10E9/L | 0.00 | 0.24 |
| | BOTH | 20-62 | X10E9/L | 0 | 0.25 | 1 | X10E9/L | 0.00 | 0.25 |
| | BOTH | 18-46 | X10E9/L | 0 | 0.26 | 1 | X10E9/L | 0.00 | 0.26 |
| | BOTH | 19-56 | X10E9/L | 0 | 0.27 | 1 | X10E9/L | 0.00 | 0.27 |
| | BOTH | 21-46 | X10E9/L | 0 | 0.28 | 1 | X10E9/L | 0.00 | 0.28 |
| | BOTH | 23-50 | X10E9/L | 0 | 0.29 | 1 | X10E9/L | 0.00 | 0.29 |
| | BOTH | 30-31 | X10E9/L | 0 | 0.3 | 1 | X10E9/L | 0.00 | 0.30 |
| | BOTH | 42-52 | X10E9/L | 0 | 0.31 | 1 | X10E9/L | 0.00 | 0.31 |
| | BOTH | 20-40 | X10E9/L | 0 | 0.32 | 1 | X10E9/L | 0.00 | 0.32 |
| | BOTH | 26-35 | X10E9/L | 0 | 0.33 | 1 | X10E9/L | 0.00 | 0.33 |
| | MALE | 44-46 | X10E9/L | 0 | 0.34 | 1 | X10E9/L | 0.00 | 0.34 |
| | MALE | 41-41 | X10E9/L | 0 | 0.35 | 1 | X10E9/L | 0.00 | 0.35 |
| | BOTH | 26-32 | X10E9/L | 0 | 0.36 | 1 | X10E9/L | 0.00 | 0.36 |
| | BOTH | 35-35 | X10E9/L | 0 | 0.37 | 1 | X10E9/L | 0.00 | 0.37 |
| | MALE | 31-31 | X10E9/L | 0 | 0.38 | 1 | X10E9/L | 0.00 | 0.38 |
| | MALE | 46-46 | X10E9/L | 0 | 0.42 | 1 | X10E9/L | 0.00 | 0.42 |
| | MALE | 44-44 | X10E9/L | 0 | 0.44 | 1 | X10E9/L | 0.00 | 0.44 |
| | MALE | 44-44 | X10E9/L | 0 | 0.47 | 1 | X10E9/L | 0.00 | 0.47 |
| | MALE | 35-35 | X10E9/L | 0 | 0.5 | 1 | X10E9/L | 0.00 | 0.50 |
| | MALE | 44-44 | X10E9/L | 0 | 0.56 | 1 | X10E9/L | 0.00 | 0.56 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1112

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| LYMPHS(CALC) | MALE | 39-39 | X10E9/L | 0.19 | 0.56 | 1 | X10E9/L | 0.19 | 0.56 |
| | MALE | 24-24 | X10E9/L | 0.42 | 1.26 | 1 | X10E9/L | 0.42 | 1.26 |
| | FEMALE | 45-45 | X10E9/L | 0.48 | 1.44 | 1 | X10E9/L | 0.48 | 1.44 |
| | BOTH | 39-60 | X10E9/L | 0.5 | 1.49 | 1 | X10E9/L | 0.50 | 1.49 |
| | FEMALE | 25-34 | X10E9/L | 0.51 | 1.54 | 1 | X10E9/L | 0.51 | 1.54 |
| | BOTH | 30-30 | X10E9/L | 0.53 | 1.58 | 1 | X10E9/L | 0.53 | 1.58 |
| | BOTH | 35-52 | X10E9/L | 0.54 | 1.63 | 1 | X10E9/L | 0.54 | 1.63 |
| | BOTH | 52-52 | X10E9/L | 0.56 | 1.68 | 1 | X10E9/L | 0.56 | 1.68 |
| | BOTH | 22-49 | X10E9/L | 0.57 | 1.72 | 1 | X10E9/L | 0.57 | 1.72 |
| | BOTH | 26-52 | X10E9/L | 0.59 | 1.77 | 1 | X10E9/L | 0.59 | 1.77 |
| | BOTH | 28-36 | X10E9/L | 0.6 | 1.82 | 1 | X10E9/L | 0.60 | 1.82 |
| | FEMALE | 25-25 | X10E9/L | 0.62 | 1.81 | 1 | X10E9/L | 0.62 | 1.81 |
| | FEMALE | 20-57 | X10E9/L | 0.62 | 1.86 | 1 | X10E9/L | 0.62 | 1.86 |
| | BOTH | 24-47 | X10E9/L | 0.64 | 1.91 | 1 | X10E9/L | 0.64 | 1.91 |
| | BOTH | 20-49 | X10E9/L | 0.65 | 1.96 | 1 | X10E9/L | 0.65 | 1.96 |
| | BOTH | 22-56 | X10E9/L | 0.67 | 2 | 1 | X10E9/L | 0.67 | 2.00 |
| | BOTH | 19-54 | X10E9/L | 0.68 | 2.05 | 1 | X10E9/L | 0.68 | 2.05 |
| | BOTH | 28-58 | X10E9/L | 0.7 | 2.1 | 1 | X10E9/L | 0.70 | 2.10 |
| | BOTH | 22-62 | X10E9/L | 0.71 | 2.14 | 1 | X10E9/L | 0.71 | 2.14 |
| | BOTH | 30-52 | X10E9/L | 0.73 | 2.19 | 1 | X10E9/L | 0.73 | 2.19 |
| | BOTH | 33-62 | X10E9/L | 0.74 | 2.24 | 1 | X10E9/L | 0.74 | 2.24 |
| | BOTH | 25-58 | X10E9/L | 0.76 | 2.28 | 1 | X10E9/L | 0.76 | 2.28 |
| | BOTH | 26-55 | X10E9/L | 0.78 | 2.33 | 1 | X10E9/L | 0.78 | 2.33 |
| | BOTH | 21-58 | X10E9/L | 0.79 | 2.38 | 1 | X10E9/L | 0.79 | 2.38 |
| | BOTH | 23-50 | X10E9/L | 0.81 | 2.42 | 1 | X10E9/L | 0.81 | 2.42 |
| | BOTH | 30-63 | X10E9/L | 0.82 | 2.47 | 1 | X10E9/L | 0.82 | 2.47 |
| | BOTH | 24-50 | X10E9/L | 0.84 | 2.52 | 1 | X10E9/L | 0.84 | 2.52 |
| | BOTH | 27-57 | X10E9/L | 0.85 | 2.56 | 1 | X10E9/L | 0.85 | 2.56 |
| | BOTH | 22-59 | X10E9/L | 0.87 | 2.61 | 1 | X10E9/L | 0.87 | 2.61 |
| | BOTH | 19-59 | X10E9/L | 0.88 | 2.66 | 1 | X10E9/L | 0.88 | 2.66 |
| | BOTH | 20-55 | X10E9/L | 0.9 | 2.7 | 1 | X10E9/L | 0.90 | 2.70 |
| | BOTH | 29-45 | X10E9/L | 0.91 | 2.75 | 1 | X10E9/L | 0.91 | 2.75 |
| | BOTH | 25-59 | X10E9/L | 0.93 | 2.8 | 1 | X10E9/L | 0.93 | 2.80 |
| | BOTH | 19-51 | X10E9/L | 0.95 | 2.84 | 1 | X10E9/L | 0.95 | 2.84 |
| | BOTH | 23-54 | X10E9/L | 0.96 | 2.89 | 1 | X10E9/L | 0.96 | 2.89 |
| | BOTH | 18-41 | X10E9/L | 0.98 | 2.94 | 1 | X10E9/L | 0.98 | 2.94 |
| | BOTH | 27-55 | X10E9/L | 0.99 | 2.98 | 1 | X10E9/L | 0.99 | 2.98 |
| | BOTH | 18-40 | X10E9/L | 1.01 | 3.03 | 1 | X10E9/L | 1.01 | 3.03 |
| | BOTH | 18-60 | X10E9/L | 1.02 | 3.08 | 1 | X10E9/L | 1.02 | 3.08 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1113

Quetiapine Fumarate 5077US/0049                                           Page 3 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|----------|-----|-----------|-------|-------------|-------------|-----------------|-------|-------------|-------------|
| LYMPHS(CALC) | BOTH | 25-59 | X10E9/L | 1.04 | 3.12 | 1 | X10E9/L | 1.04 | 3.12 |
| | BOTH | 23-46 | X10E9/L | 1.05 | 3.17 | 1 | X10E9/L | 1.05 | 3.17 |
| | BOTH | 18-59 | X10E9/L | 1.07 | 3.22 | 1 | X10E9/L | 1.07 | 3.22 |
| | BOTH | 18-55 | X10E9/L | 1.09 | 3.26 | 1 | X10E9/L | 1.09 | 3.26 |
| | BOTH | 23-58 | X10E9/L | 1.1 | 3.31 | 1 | X10E9/L | 1.10 | 3.31 |
| | BOTH | 19-52 | X10E9/L | 1.12 | 3.36 | 1 | X10E9/L | 1.12 | 3.36 |
| | BOTH | 19-58 | X10E9/L | 1.13 | 3.4 | 1 | X10E9/L | 1.13 | 3.40 |
| | BOTH | 18-63 | X10E9/L | 1.15 | 3.45 | 1 | X10E9/L | 1.15 | 3.45 |
| | BOTH | 20-59 | X10E9/L | 1.16 | 3.5 | 1 | X10E9/L | 1.16 | 3.50 |
| | BOTH | 19-42 | X10E9/L | 1.18 | 3.54 | 1 | X10E9/L | 1.18 | 3.54 |
| | BOTH | 19-63 | X10E9/L | 1.19 | 3.59 | 1 | X10E9/L | 1.19 | 3.59 |
| | BOTH | 22-47 | X10E9/L | 1.21 | 3.63 | 1 | X10E9/L | 1.21 | 3.63 |
| | BOTH | 20-54 | X10E9/L | 1.22 | 3.68 | 1 | X10E9/L | 1.22 | 3.68 |
| | BOTH | 24-40 | X10E9/L | 1.24 | 3.73 | 1 | X10E9/L | 1.24 | 3.73 |
| | BOTH | 18-58 | X10E9/L | 1.26 | 3.77 | 1 | X10E9/L | 1.26 | 3.77 |
| | BOTH | 22-58 | X10E9/L | 1.27 | 3.82 | 1 | X10E9/L | 1.27 | 3.82 |
| | BOTH | 18-50 | X10E9/L | 1.29 | 3.87 | 1 | X10E9/L | 1.29 | 3.87 |
| | BOTH | 19-41 | X10E9/L | 1.3 | 3.91 | 1 | X10E9/L | 1.30 | 3.91 |
| | BOTH | 22-57 | X10E9/L | 1.32 | 3.96 | 1 | X10E9/L | 1.32 | 3.96 |
| | BOTH | 20-58 | X10E9/L | 1.33 | 4.01 | 1 | X10E9/L | 1.33 | 4.01 |
| | BOTH | 33-54 | X10E9/L | 1.35 | 4.05 | 1 | X10E9/L | 1.35 | 4.05 |
| | BOTH | 18-60 | X10E9/L | 1.36 | 4.1 | 1 | X10E9/L | 1.36 | 4.10 |
| | BOTH | 20-44 | X10E9/L | 1.38 | 4.15 | 1 | X10E9/L | 1.38 | 4.15 |
| | MALE | 45-45 | X10E9/L | 1.39 | 4.03 | 1 | X10E9/L | 1.39 | 4.03 |
| | BOTH | 24-42 | X10E9/L | 1.4 | 4.19 | 1 | X10E9/L | 1.40 | 4.19 |
| | BOTH | 18-48 | X10E9/L | 1.41 | 4.24 | 1 | X10E9/L | 1.41 | 4.24 |
| | BOTH | 29-62 | X10E9/L | 1.43 | 4.29 | 1 | X10E9/L | 1.43 | 4.29 |
| | BOTH | 19-50 | X10E9/L | 1.44 | 4.33 | 1 | X10E9/L | 1.44 | 4.33 |
| | BOTH | 27-59 | X10E9/L | 1.46 | 4.38 | 1 | X10E9/L | 1.46 | 4.38 |
| | BOTH | 21-60 | X10E9/L | 1.47 | 4.43 | 1 | X10E9/L | 1.47 | 4.43 |
| | BOTH | 23-35 | X10E9/L | 1.49 | 4.47 | 1 | X10E9/L | 1.49 | 4.47 |
| | BOTH | 34-40 | X10E9/L | 1.5 | 4.52 | 1 | X10E9/L | 1.50 | 4.52 |
| | BOTH | 26-53 | X10E9/L | 1.52 | 4.57 | 1 | X10E9/L | 1.52 | 4.57 |
| | BOTH | 28-52 | X10E9/L | 1.53 | 4.61 | 1 | X10E9/L | 1.53 | 4.61 |
| | FEMALE | 20-54 | X10E9/L | 1.55 | 4.66 | 1 | X10E9/L | 1.55 | 4.66 |
| | BOTH | 22-35 | X10E9/L | 1.57 | 4.71 | 1 | X10E9/L | 1.57 | 4.71 |
| | BOTH | 31-54 | X10E9/L | 1.58 | 4.75 | 1 | X10E9/L | 1.58 | 4.75 |
| | BOTH | 21-23 | X10E9/L | 1.6 | 4.8 | 1 | X10E9/L | 1.60 | 4.80 |
| | BOTH | 22-40 | X10E9/L | 1.61 | 4.85 | 1 | X10E9/L | 1.61 | 4.85 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1114

Quetiapine Fumarate 5077US/0049                                              Page 4 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| | | | ORIGINAL | | *REPORTED UNIT | REPORTED | | |
| | | | | | CONVERSION | | | |
| LAB TEST | SEX | AGE RANGE | UNITS | LOWER RANGE | UPPER RANGE | FACTOR | UNITS | LOWER RANGE | UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| LYMPHS(CALC) | FEMALE | 25-62 | X10E9/L | 1.63 | 4.89 | 1 | X10E9/L | 1.63 | 4.89 |
| | FEMALE | 20-24 | X10E9/L | 1.64 | 4.94 | 1 | X10E9/L | 1.64 | 4.94 |
| | BOTH | 46-46 | X10E9/L | 1.66 | 4.99 | 1 | X10E9/L | 1.66 | 4.99 |
| | BOTH | 40-40 | X10E9/L | 1.67 | 5.03 | 1 | X10E9/L | 1.67 | 5.03 |
| | BOTH | 20-46 | X10E9/L | 1.69 | 5.08 | 1 | X10E9/L | 1.69 | 5.08 |
| | BOTH | 18-45 | X10E9/L | 1.71 | 5.13 | 1 | X10E9/L | 1.71 | 5.13 |
| | BOTH | 36-56 | X10E9/L | 1.72 | 5.17 | 1 | X10E9/L | 1.72 | 5.17 |
| | BOTH | 34-53 | X10E9/L | 1.74 | 5.22 | 1 | X10E9/L | 1.74 | 5.22 |
| | FEMALE | 43-43 | X10E9/L | 1.75 | 5.27 | 1 | X10E9/L | 1.75 | 5.27 |
| | FEMALE | 19-21 | X10E9/L | 1.77 | 5.31 | 1 | X10E9/L | 1.77 | 5.31 |
| | BOTH | 21-35 | X10E9/L | 1.78 | 5.36 | 1 | X10E9/L | 1.78 | 5.36 |
| | BOTH | 36-44 | X10E9/L | 1.8 | 5.41 | 1 | X10E9/L | 1.80 | 5.41 |
| | BOTH | 21-46 | X10E9/L | 1.81 | 5.45 | 1 | X10E9/L | 1.81 | 5.45 |
| | BOTH | 25-25 | X10E9/L | 1.83 | 5.5 | 1 | X10E9/L | 1.83 | 5.50 |
| | BOTH | 24-24 | X10E9/L | 1.84 | 5.55 | 1 | X10E9/L | 1.84 | 5.55 |
| | BOTH | 50-50 | X10E9/L | 1.86 | 5.59 | 1 | X10E9/L | 1.86 | 5.59 |
| | BOTH | 25-50 | X10E9/L | 1.88 | 5.64 | 1 | X10E9/L | 1.88 | 5.64 |
| | FEMALE | 23-31 | X10E9/L | 1.89 | 5.69 | 1 | X10E9/L | 1.89 | 5.69 |
| | FEMALE | 30-31 | X10E9/L | 1.91 | 5.73 | 1 | X10E9/L | 1.91 | 5.73 |
| | MALE | 32-32 | X10E9/L | 1.92 | 5.78 | 1 | X10E9/L | 1.92 | 5.78 |
| | MALE | 43-43 | X10E9/L | 1.94 | 5.83 | 1 | X10E9/L | 1.94 | 5.83 |
| | MALE | 43-43 | X10E9/L | 1.97 | 5.92 | 1 | X10E9/L | 1.97 | 5.92 |
| | FEMALE | 42-42 | X10E9/L | 2 | 6.01 | 1 | X10E9/L | 2.00 | 6.01 |
| | FEMALE | 52-52 | X10E9/L | 2.02 | 6.06 | 1 | X10E9/L | 2.02 | 6.06 |
| | FEMALE | 20-23 | X10E9/L | 2.05 | 6.15 | 1 | X10E9/L | 2.05 | 6.15 |
| | FEMALE | 40-40 | X10E9/L | 2.08 | 6.24 | 1 | X10E9/L | 2.08 | 6.24 |
| | FEMALE | 32-32 | X10E9/L | 2.09 | 6.29 | 1 | X10E9/L | 2.09 | 6.29 |
| | MALE | 49-49 | X10E9/L | 2.11 | 6.34 | 1 | X10E9/L | 2.11 | 6.34 |
| | FEMALE | 35-35 | X10E9/L | 2.12 | 6.38 | 1 | X10E9/L | 2.12 | 6.38 |
| | BOTH | 26-26 | X10E9/L | 2.14 | 6.43 | 1 | X10E9/L | 2.14 | 6.43 |
| | MALE | 35-41 | X10E9/L | 2.15 | 6.48 | 1 | X10E9/L | 2.15 | 6.48 |
| | MALE | 46-46 | X10E9/L | 2.17 | 6.52 | 1 | X10E9/L | 2.17 | 6.52 |
| | MALE | 44-44 | X10E9/L | 2.2 | 6.62 | 1 | X10E9/L | 2.20 | 6.62 |
| | MALE | 41-41 | X10E9/L | 2.28 | 6.85 | 1 | X10E9/L | 2.28 | 6.85 |
| | FEMALE | 26-26 | X10E9/L | 2.31 | 6.94 | 1 | X10E9/L | 2.31 | 6.94 |
| | FEMALE | 32-32 | X10E9/L | 2.33 | 6.99 | 1 | X10E9/L | 2.33 | 6.99 |
| | BOTH | 35-35 | X10E9/L | 2.39 | 7.18 | 1 | X10E9/L | 2.39 | 7.18 |
| | MALE | 53-53 | X10E9/L | 2.42 | 7.27 | 1 | X10E9/L | 2.42 | 7.27 |
| | MALE | 31-31 | X10E9/L | 2.43 | 7.32 | 1 | X10E9/L | 2.43 | 7.32 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| LYMPHS(CALC) | MALE | 46-46 | X10E9/L | 2.68 | 8.06 | 1 | X10E9/L | 2.68 | 8.06 |
| | MALE | 44-44 | X10E9/L | 2.82 | 8.48 | 1 | X10E9/L | 2.82 | 8.48 |
| | MALE | 44-44 | X10E9/L | 3.01 | 9.04 | 1 | X10E9/L | 3.01 | 9.04 |
| | MALE | 35-35 | X10E9/L | 3.26 | 9.79 | 1 | X10E9/L | 3.26 | 9.79 |
| | MALE | 44-44 | X10E9/L | 3.63 | 10.9 | 1 | X10E9/L | 3.63 | 10.90 |
| MONOCYTES(CALC) | MALE | 39-39 | X10E9/L | 0.05 | 0.11 | 1 | X10E9/L | 0.05 | 0.11 |
| | FEMALE | 25-25 | X10E9/L | 0.07 | 0.28 | 1 | X10E9/L | 0.07 | 0.28 |
| | MALE | 24-24 | X10E9/L | 0.11 | 0.25 | 1 | X10E9/L | 0.11 | 0.25 |
| | FEMALE | 45-45 | X10E9/L | 0.12 | 0.29 | 1 | X10E9/L | 0.12 | 0.29 |
| | BOTH | 39-60 | X10E9/L | 0.13 | 0.3 | 1 | X10E9/L | 0.13 | 0.30 |
| | BOTH | 25-34 | X10E9/L | 0.13 | 0.31 | 1 | X10E9/L | 0.13 | 0.31 |
| | BOTH | 30-30 | X10E9/L | 0.14 | 0.32 | 1 | X10E9/L | 0.14 | 0.32 |
| | BOTH | 35-52 | X10E9/L | 0.14 | 0.33 | 1 | X10E9/L | 0.14 | 0.33 |
| | BOTH | 52-52 | X10E9/L | 0.14 | 0.34 | 1 | X10E9/L | 0.14 | 0.34 |
| | BOTH | 22-49 | X10E9/L | 0.15 | 0.35 | 1 | X10E9/L | 0.15 | 0.35 |
| | BOTH | 26-52 | X10E9/L | 0.15 | 0.36 | 1 | X10E9/L | 0.15 | 0.36 |
| | BOTH | 28-36 | X10E9/L | 0.16 | 0.37 | 1 | X10E9/L | 0.16 | 0.37 |
| | BOTH | 20-57 | X10E9/L | 0.16 | 0.38 | 1 | X10E9/L | 0.16 | 0.38 |
| | BOTH | 24-47 | X10E9/L | 0.16 | 0.39 | 1 | X10E9/L | 0.16 | 0.39 |
| | MALE | 45-45 | X10E9/L | 0.16 | 0.62 | 1 | X10E9/L | 0.16 | 0.62 |
| | BOTH | 20-49 | X10E9/L | 0.17 | 0.39 | 1 | X10E9/L | 0.17 | 0.39 |
| | BOTH | 22-56 | X10E9/L | 0.17 | 0.4 | 1 | X10E9/L | 0.17 | 0.40 |
| | BOTH | 19-54 | X10E9/L | 0.18 | 0.41 | 1 | X10E9/L | 0.18 | 0.41 |
| | BOTH | 28-58 | X10E9/L | 0.18 | 0.42 | 1 | X10E9/L | 0.18 | 0.42 |
| | BOTH | 22-62 | X10E9/L | 0.18 | 0.43 | 1 | X10E9/L | 0.18 | 0.43 |
| | BOTH | 30-52 | X10E9/L | 0.19 | 0.44 | 1 | X10E9/L | 0.19 | 0.44 |
| | BOTH | 33-62 | X10E9/L | 0.19 | 0.45 | 1 | X10E9/L | 0.19 | 0.45 |
| | BOTH | 25-58 | X10E9/L | 0.2 | 0.46 | 1 | X10E9/L | 0.20 | 0.46 |
| | BOTH | 26-55 | X10E9/L | 0.2 | 0.47 | 1 | X10E9/L | 0.20 | 0.47 |
| | BOTH | 21-58 | X10E9/L | 0.2 | 0.48 | 1 | X10E9/L | 0.20 | 0.48 |
| | BOTH | 23-50 | X10E9/L | 0.21 | 0.49 | 1 | X10E9/L | 0.21 | 0.49 |
| | BOTH | 30-63 | X10E9/L | 0.21 | 0.5 | 1 | X10E9/L | 0.21 | 0.50 |
| | BOTH | 24-50 | X10E9/L | 0.22 | 0.51 | 1 | X10E9/L | 0.22 | 0.51 |
| | BOTH | 27-57 | X10E9/L | 0.22 | 0.52 | 1 | X10E9/L | 0.22 | 0.52 |
| | BOTH | 22-59 | X10E9/L | 0.22 | 0.53 | 1 | X10E9/L | 0.22 | 0.53 |
| | BOTH | 19-59 | X10E9/L | 0.23 | 0.54 | 1 | X10E9/L | 0.23 | 0.54 |
| | BOTH | 20-55 | X10E9/L | 0.23 | 0.55 | 1 | X10E9/L | 0.23 | 0.55 |
| | BOTH | 29-45 | X10E9/L | 0.24 | 0.55 | 1 | X10E9/L | 0.24 | 0.55 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1116

Quetiapine Fumarate 5077US/0049 <span>Page 6 of 17</span>

Table 11.3.7.1.1.1   Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL | | | *REPORTED UNIT CONVERSION FACTOR | REPORTED | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS | LOWER RANGE | UPPER RANGE | | UNITS | LOWER RANGE | UPPER RANGE |
| MONOCYTES(CALC) | BOTH | 25-59 | X10E9/L | 0.24 | 0.56 | 1 | X10E9/L | 0.24 | 0.56 |
| | BOTH | 19-51 | X10E9/L | 0.24 | 0.57 | 1 | X10E9/L | 0.24 | 0.57 |
| | BOTH | 23-54 | X10E9/L | 0.25 | 0.58 | 1 | X10E9/L | 0.25 | 0.58 |
| | BOTH | 18-41 | X10E9/L | 0.25 | 0.59 | 1 | X10E9/L | 0.25 | 0.59 |
| | BOTH | 27-55 | X10E9/L | 0.26 | 0.6 | 1 | X10E9/L | 0.26 | 0.60 |
| | BOTH | 18-40 | X10E9/L | 0.26 | 0.61 | 1 | X10E9/L | 0.26 | 0.61 |
| | BOTH | 18-60 | X10E9/L | 0.26 | 0.62 | 1 | X10E9/L | 0.26 | 0.62 |
| | BOTH | 25-59 | X10E9/L | 0.27 | 0.63 | 1 | X10E9/L | 0.27 | 0.63 |
| | BOTH | 23-46 | X10E9/L | 0.27 | 0.64 | 1 | X10E9/L | 0.27 | 0.64 |
| | BOTH | 18-59 | X10E9/L | 0.28 | 0.65 | 1 | X10E9/L | 0.28 | 0.65 |
| | BOTH | 18-55 | X10E9/L | 0.28 | 0.66 | 1 | X10E9/L | 0.28 | 0.66 |
| | BOTH | 23-58 | X10E9/L | 0.28 | 0.67 | 1 | X10E9/L | 0.28 | 0.67 |
| | BOTH | 19-52 | X10E9/L | 0.29 | 0.68 | 1 | X10E9/L | 0.29 | 0.68 |
| | BOTH | 19-58 | X10E9/L | 0.29 | 0.69 | 1 | X10E9/L | 0.29 | 0.69 |
| | BOTH | 18-63 | X10E9/L | 0.3 | 0.7 | 1 | X10E9/L | 0.30 | 0.70 |
| | BOTH | 19-59 | X10E9/L | 0.3 | 0.71 | 1 | X10E9/L | 0.30 | 0.71 |
| | BOTH | 19-63 | X10E9/L | 0.31 | 0.72 | 1 | X10E9/L | 0.31 | 0.72 |
| | BOTH | 22-47 | X10E9/L | 0.31 | 0.73 | 1 | X10E9/L | 0.31 | 0.73 |
| | BOTH | 20-54 | X10E9/L | 0.32 | 0.74 | 1 | X10E9/L | 0.32 | 0.74 |
| | BOTH | 24-40 | X10E9/L | 0.32 | 0.75 | 1 | X10E9/L | 0.32 | 0.75 |
| | BOTH | 18-58 | X10E9/L | 0.32 | 0.76 | 1 | X10E9/L | 0.32 | 0.76 |
| | BOTH | 22-58 | X10E9/L | 0.33 | 0.77 | 1 | X10E9/L | 0.33 | 0.77 |
| | BOTH | 18-50 | X10E9/L | 0.33 | 0.78 | 1 | X10E9/L | 0.33 | 0.78 |
| | BOTH | 19-41 | X10E9/L | 0.34 | 0.79 | 1 | X10E9/L | 0.34 | 0.79 |
| | BOTH | 22-57 | X10E9/L | 0.34 | 0.8 | 1 | X10E9/L | 0.34 | 0.80 |
| | BOTH | 20-58 | X10E9/L | 0.34 | 0.81 | 1 | X10E9/L | 0.34 | 0.81 |
| | BOTH | 33-54 | X10E9/L | 0.35 | 0.82 | 1 | X10E9/L | 0.35 | 0.82 |
| | BOTH | 18-60 | X10E9/L | 0.35 | 0.83 | 1 | X10E9/L | 0.35 | 0.83 |
| | BOTH | 20-44 | X10E9/L | 0.36 | 0.84 | 1 | X10E9/L | 0.36 | 0.84 |
| | BOTH | 24-42 | X10E9/L | 0.36 | 0.85 | 1 | X10E9/L | 0.36 | 0.85 |
| | BOTH | 18-48 | X10E9/L | 0.36 | 0.86 | 1 | X10E9/L | 0.36 | 0.86 |
| | BOTH | 29-62 | X10E9/L | 0.37 | 0.86 | 1 | X10E9/L | 0.37 | 0.86 |
| | BOTH | 19-50 | X10E9/L | 0.37 | 0.87 | 1 | X10E9/L | 0.37 | 0.87 |
| | BOTH | 27-59 | X10E9/L | 0.38 | 0.88 | 1 | X10E9/L | 0.38 | 0.88 |
| | BOTH | 21-60 | X10E9/L | 0.38 | 0.89 | 1 | X10E9/L | 0.38 | 0.89 |
| | BOTH | 23-35 | X10E9/L | 0.38 | 0.9 | 1 | X10E9/L | 0.38 | 0.90 |
| | BOTH | 34-40 | X10E9/L | 0.39 | 0.91 | 1 | X10E9/L | 0.39 | 0.91 |
| | BOTH | 26-53 | X10E9/L | 0.39 | 0.92 | 1 | X10E9/L | 0.39 | 0.92 |
| | BOTH | 28-52 | X10E9/L | 0.4 | 0.93 | 1 | X10E9/L | 0.40 | 0.93 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1117

Quetiapine Fumarate 5077US/0049                                           Page 7 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL | | | *REPORTED UNIT CONVERSION FACTOR | REPORTED | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS | LOWER RANGE | UPPER RANGE | | UNITS | LOWER RANGE | UPPER RANGE |
| MONOCYTES(CALC) | BOTH | 20-54 | X10E9/L | 0.4 | 0.94 | 1 | X10E9/L | 0.40 | 0.94 |
| | BOTH | 22-35 | X10E9/L | 0.4 | 0.95 | 1 | X10E9/L | 0.40 | 0.95 |
| | BOTH | 31-54 | X10E9/L | 0.41 | 0.96 | 1 | X10E9/L | 0.41 | 0.96 |
| | BOTH | 21-23 | X10E9/L | 0.41 | 0.97 | 1 | X10E9/L | 0.41 | 0.97 |
| | BOTH | 22-40 | X10E9/L | 0.42 | 0.98 | 1 | X10E9/L | 0.42 | 0.98 |
| | BOTH | 25-62 | X10E9/L | 0.42 | 0.99 | 1 | X10E9/L | 0.42 | 0.99 |
| | BOTH | 20-24 | X10E9/L | 0.42 | 1 | 1 | X10E9/L | 0.42 | 1.00 |
| | BOTH | 46-46 | X10E9/L | 0.43 | 1.01 | 1 | X10E9/L | 0.43 | 1.01 |
| | BOTH | 40-40 | X10E9/L | 0.43 | 1.02 | 1 | X10E9/L | 0.43 | 1.02 |
| | BOTH | 20-46 | X10E9/L | 0.44 | 1.02 | 1 | X10E9/L | 0.44 | 1.02 |
| | BOTH | 18-45 | X10E9/L | 0.44 | 1.03 | 1 | X10E9/L | 0.44 | 1.03 |
| | BOTH | 36-56 | X10E9/L | 0.44 | 1.04 | 1 | X10E9/L | 0.44 | 1.04 |
| | BOTH | 34-53 | X10E9/L | 0.45 | 1.05 | 1 | X10E9/L | 0.45 | 1.05 |
| | BOTH | 43-43 | X10E9/L | 0.45 | 1.06 | 1 | X10E9/L | 0.45 | 1.06 |
| | FEMALE | 19-21 | X10E9/L | 0.46 | 1.07 | 1 | X10E9/L | 0.46 | 1.07 |
| | FEMALE | 21-35 | X10E9/L | 0.46 | 1.08 | 1 | X10E9/L | 0.46 | 1.08 |
| | FEMALE | 36-44 | X10E9/L | 0.46 | 1.09 | 1 | X10E9/L | 0.46 | 1.09 |
| | BOTH | 21-46 | X10E9/L | 0.47 | 1.1 | 1 | X10E9/L | 0.47 | 1.10 |
| | BOTH | 25-25 | X10E9/L | 0.47 | 1.11 | 1 | X10E9/L | 0.47 | 1.11 |
| | BOTH | 24-24 | X10E9/L | 0.48 | 1.12 | 1 | X10E9/L | 0.48 | 1.12 |
| | BOTH | 50-50 | X10E9/L | 0.48 | 1.13 | 1 | X10E9/L | 0.48 | 1.13 |
| | BOTH | 25-50 | X10E9/L | 0.48 | 1.14 | 1 | X10E9/L | 0.48 | 1.14 |
| | FEMALE | 23-31 | X10E9/L | 0.49 | 1.15 | 1 | X10E9/L | 0.49 | 1.15 |
| | FEMALE | 30-31 | X10E9/L | 0.49 | 1.16 | 1 | X10E9/L | 0.49 | 1.16 |
| | MALE | 32-32 | X10E9/L | 0.5 | 1.17 | 1 | X10E9/L | 0.50 | 1.17 |
| | MALE | 43-43 | X10E9/L | 0.5 | 1.18 | 1 | X10E9/L | 0.50 | 1.18 |
| | MALE | 43-43 | X10E9/L | 0.51 | 1.19 | 1 | X10E9/L | 0.51 | 1.19 |
| | FEMALE | 42-42 | X10E9/L | 0.52 | 1.21 | 1 | X10E9/L | 0.52 | 1.21 |
| | FEMALE | 52-52 | X10E9/L | 0.52 | 1.22 | 1 | X10E9/L | 0.52 | 1.22 |
| | FEMALE | 20-23 | X10E9/L | 0.53 | 1.24 | 1 | X10E9/L | 0.53 | 1.24 |
| | FEMALE | 40-40 | X10E9/L | 0.54 | 1.26 | 1 | X10E9/L | 0.54 | 1.26 |
| | FEMALE | 32-32 | X10E9/L | 0.54 | 1.27 | 1 | X10E9/L | 0.54 | 1.27 |
| | BOTH | 49-49 | X10E9/L | 0.54 | 1.28 | 1 | X10E9/L | 0.54 | 1.28 |
| | FEMALE | 35-35 | X10E9/L | 0.55 | 1.29 | 1 | X10E9/L | 0.55 | 1.29 |
| | FEMALE | 26-26 | X10E9/L | 0.55 | 1.3 | 1 | X10E9/L | 0.55 | 1.30 |
| | MALE | 35-41 | X10E9/L | 0.56 | 1.31 | 1 | X10E9/L | 0.56 | 1.31 |
| | MALE | 46-46 | X10E9/L | 0.56 | 1.32 | 1 | X10E9/L | 0.56 | 1.32 |
| | MALE | 44-44 | X10E9/L | 0.57 | 1.33 | 1 | X10E9/L | 0.57 | 1.33 |
| | MALE | 41-41 | X10E9/L | 0.59 | 1.38 | 1 | X10E9/L | 0.59 | 1.38 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 8 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| MONOCYTES(CALC) | FEMALE | 26-26 | X10E9/L | 0.6 | 1.4 | 1 | X10E9/L | 0.60 | 1.40 |
| | FEMALE | 32-32 | X10E9/L | 0.6 | 1.41 | 1 | X10E9/L | 0.60 | 1.41 |
| | BOTH | 35-35 | X10E9/L | 0.62 | 1.45 | 1 | X10E9/L | 0.62 | 1.45 |
| | MALE | 53-53 | X10E9/L | 0.62 | 1.47 | 1 | X10E9/L | 0.62 | 1.47 |
| | MALE | 31-31 | X10E9/L | 0.63 | 1.48 | 1 | X10E9/L | 0.63 | 1.48 |
| | MALE | 46-46 | X10E9/L | 0.69 | 1.63 | 1 | X10E9/L | 0.69 | 1.63 |
| | MALE | 44-44 | X10E9/L | 0.73 | 1.71 | 1 | X10E9/L | 0.73 | 1.71 |
| | MALE | 44-44 | X10E9/L | 0.78 | 1.82 | 1 | X10E9/L | 0.78 | 1.82 |
| | MALE | 35-35 | X10E9/L | 0.84 | 1.97 | 1 | X10E9/L | 0.84 | 1.97 |
| | MALE | 44-44 | X10E9/L | 0.94 | 2.2 | 1 | X10E9/L | 0.94 | 2.20 |
| NEUTROPHILS(CALC) | MALE | 39-39 | X10E9/L | 0.49 | 0.92 | 1 | X10E9/L | 0.49 | 0.92 |
| | MALE | 24-24 | X10E9/L | 1.1 | 2.08 | 1 | X10E9/L | 1.10 | 2.08 |
| | FEMALE | 45-45 | X10E9/L | 1.27 | 2.39 | 1 | X10E9/L | 1.27 | 2.39 |
| | BOTH | 39-60 | X10E9/L | 1.31 | 2.46 | 1 | X10E9/L | 1.31 | 2.46 |
| | FEMALE | 25-34 | X10E9/L | 1.35 | 2.54 | 1 | X10E9/L | 1.35 | 2.54 |
| | BOTH | 30-30 | X10E9/L | 1.39 | 2.62 | 1 | X10E9/L | 1.39 | 2.62 |
| | BOTH | 35-52 | X10E9/L | 1.43 | 2.7 | 1 | X10E9/L | 1.43 | 2.70 |
| | BOTH | 52-52 | X10E9/L | 1.47 | 2.77 | 1 | X10E9/L | 1.47 | 2.77 |
| | BOTH | 22-49 | X10E9/L | 1.51 | 2.85 | 1 | X10E9/L | 1.51 | 2.85 |
| | BOTH | 26-52 | X10E9/L | 1.55 | 2.93 | 1 | X10E9/L | 1.55 | 2.93 |
| | BOTH | 28-36 | X10E9/L | 1.6 | 3 | 1 | X10E9/L | 1.60 | 3.00 |
| | FEMALE | 25-25 | X10E9/L | 1.63 | 2.81 | 1 | X10E9/L | 1.63 | 2.81 |
| | BOTH | 20-57 | X10E9/L | 1.64 | 3.08 | 1 | X10E9/L | 1.64 | 3.08 |
| | BOTH | 24-47 | X10E9/L | 1.68 | 3.16 | 1 | X10E9/L | 1.68 | 3.16 |
| | BOTH | 20-49 | X10E9/L | 1.72 | 3.23 | 1 | X10E9/L | 1.72 | 3.23 |
| | BOTH | 22-56 | X10E9/L | 1.76 | 3.31 | 1 | X10E9/L | 1.76 | 3.31 |
| | BOTH | 19-54 | X10E9/L | 1.8 | 3.39 | 1 | X10E9/L | 1.80 | 3.39 |
| | BOTH | 28-58 | X10E9/L | 1.84 | 3.47 | 1 | X10E9/L | 1.84 | 3.47 |
| | BOTH | 22-62 | X10E9/L | 1.88 | 3.54 | 1 | X10E9/L | 1.88 | 3.54 |
| | BOTH | 30-52 | X10E9/L | 1.92 | 3.62 | 1 | X10E9/L | 1.92 | 3.62 |
| | BOTH | 33-62 | X10E9/L | 1.96 | 3.7 | 1 | X10E9/L | 1.96 | 3.70 |
| | BOTH | 25-58 | X10E9/L | 2 | 3.77 | 1 | X10E9/L | 2.00 | 3.77 |
| | BOTH | 26-55 | X10E9/L | 2.05 | 3.85 | 1 | X10E9/L | 2.05 | 3.85 |
| | BOTH | 21-58 | X10E9/L | 2.09 | 3.93 | 1 | X10E9/L | 2.09 | 3.93 |
| | BOTH | 23-50 | X10E9/L | 2.13 | 4 | 1 | X10E9/L | 2.13 | 4.00 |
| | BOTH | 30-63 | X10E9/L | 2.17 | 4.08 | 1 | X10E9/L | 2.17 | 4.08 |
| | BOTH | 24-50 | X10E9/L | 2.21 | 4.16 | 1 | X10E9/L | 2.21 | 4.16 |
| | BOTH | 27-57 | X10E9/L | 2.25 | 4.24 | 1 | X10E9/L | 2.25 | 4.24 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1119

Quetiapine Fumarate 5077US/0049 Page 9 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | LOWER RANGE | UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | LOWER RANGE | UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| NEUTROPHILS(CALC) | BOTH | 22-59 | X10E9/L | 2.29 | 4.31 | 1 | X10E9/L | 2.29 | 4.31 |
| | BOTH | 19-59 | X10E9/L | 2.33 | 4.39 | 1 | X10E9/L | 2.33 | 4.39 |
| | BOTH | 20-55 | X10E9/L | 2.37 | 4.47 | 1 | X10E9/L | 2.37 | 4.47 |
| | BOTH | 29-45 | X10E9/L | 2.41 | 4.54 | 1 | X10E9/L | 2.41 | 4.54 |
| | BOTH | 25-59 | X10E9/L | 2.45 | 4.62 | 1 | X10E9/L | 2.45 | 4.62 |
| | BOTH | 19-51 | X10E9/L | 2.49 | 4.7 | 1 | X10E9/L | 2.49 | 4.70 |
| | BOTH | 23-54 | X10E9/L | 2.54 | 4.77 | 1 | X10E9/L | 2.54 | 4.77 |
| | BOTH | 18-41 | X10E9/L | 2.58 | 4.85 | 1 | X10E9/L | 2.58 | 4.85 |
| | BOTH | 27-55 | X10E9/L | 2.62 | 4.93 | 1 | X10E9/L | 2.62 | 4.93 |
| | BOTH | 18-40 | X10E9/L | 2.66 | 5.01 | 1 | X10E9/L | 2.66 | 5.01 |
| | BOTH | 18-60 | X10E9/L | 2.7 | 5.08 | 1 | X10E9/L | 2.70 | 5.08 |
| | BOTH | 25-59 | X10E9/L | 2.74 | 5.16 | 1 | X10E9/L | 2.74 | 5.16 |
| | BOTH | 23-46 | X10E9/L | 2.78 | 5.24 | 1 | X10E9/L | 2.78 | 5.24 |
| | BOTH | 18-59 | X10E9/L | 2.82 | 5.31 | 1 | X10E9/L | 2.82 | 5.31 |
| | BOTH | 18-55 | X10E9/L | 2.86 | 5.39 | 1 | X10E9/L | 2.86 | 5.39 |
| | BOTH | 23-58 | X10E9/L | 2.9 | 5.47 | 1 | X10E9/L | 2.90 | 5.47 |
| | BOTH | 19-52 | X10E9/L | 2.94 | 5.54 | 1 | X10E9/L | 2.94 | 5.54 |
| | BOTH | 19-58 | X10E9/L | 2.99 | 5.62 | 1 | X10E9/L | 2.99 | 5.62 |
| | BOTH | 18-63 | X10E9/L | 3.03 | 5.7 | 1 | X10E9/L | 3.03 | 5.70 |
| | BOTH | 20-59 | X10E9/L | 3.07 | 5.78 | 1 | X10E9/L | 3.07 | 5.78 |
| | BOTH | 19-42 | X10E9/L | 3.11 | 5.85 | 1 | X10E9/L | 3.11 | 5.85 |
| | BOTH | 19-63 | X10E9/L | 3.15 | 5.93 | 1 | X10E9/L | 3.15 | 5.93 |
| | BOTH | 22-47 | X10E9/L | 3.19 | 6.01 | 1 | X10E9/L | 3.19 | 6.01 |
| | BOTH | 20-54 | X10E9/L | 3.23 | 6.08 | 1 | X10E9/L | 3.23 | 6.08 |
| | BOTH | 24-40 | X10E9/L | 3.27 | 6.16 | 1 | X10E9/L | 3.27 | 6.16 |
| | BOTH | 18-58 | X10E9/L | 3.31 | 6.24 | 1 | X10E9/L | 3.31 | 6.24 |
| | BOTH | 22-58 | X10E9/L | 3.35 | 6.31 | 1 | X10E9/L | 3.35 | 6.31 |
| | BOTH | 18-50 | X10E9/L | 3.39 | 6.39 | 1 | X10E9/L | 3.39 | 6.39 |
| | BOTH | 19-41 | X10E9/L | 3.44 | 6.47 | 1 | X10E9/L | 3.44 | 6.47 |
| | BOTH | 22-57 | X10E9/L | 3.48 | 6.55 | 1 | X10E9/L | 3.48 | 6.55 |
| | BOTH | 20-58 | X10E9/L | 3.52 | 6.62 | 1 | X10E9/L | 3.52 | 6.62 |
| | BOTH | 33-54 | X10E9/L | 3.56 | 6.7 | 1 | X10E9/L | 3.56 | 6.70 |
| | BOTH | 18-60 | X10E9/L | 3.6 | 6.78 | 1 | X10E9/L | 3.60 | 6.78 |
| | MALE | 45-45 | X10E9/L | 3.61 | 6.23 | 1 | X10E9/L | 3.61 | 6.23 |
| | BOTH | 20-44 | X10E9/L | 3.64 | 6.85 | 1 | X10E9/L | 3.64 | 6.85 |
| | BOTH | 24-42 | X10E9/L | 3.68 | 6.93 | 1 | X10E9/L | 3.68 | 6.93 |
| | BOTH | 18-48 | X10E9/L | 3.72 | 7.01 | 1 | X10E9/L | 3.72 | 7.01 |
| | BOTH | 29-62 | X10E9/L | 3.76 | 7.08 | 1 | X10E9/L | 3.76 | 7.08 |
| | BOTH | 19-50 | X10E9/L | 3.8 | 7.16 | 1 | X10E9/L | 3.80 | 7.16 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1120

Quetiapine Fumarate 5077US/0049

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| NEUTROPHILS(CALC) | BOTH | 27-59 | X10E9/L | 3.84 | 7.24 | 1 | X10E9/L | 3.84 | 7.24 |
| | BOTH | 21-60 | X10E9/L | 3.89 | 7.32 | 1 | X10E9/L | 3.89 | 7.32 |
| | BOTH | 23-35 | X10E9/L | 3.93 | 7.39 | 1 | X10E9/L | 3.93 | 7.39 |
| | BOTH | 34-40 | X10E9/L | 3.97 | 7.47 | 1 | X10E9/L | 3.97 | 7.47 |
| | BOTH | 26-53 | X10E9/L | 4.01 | 7.55 | 1 | X10E9/L | 4.01 | 7.55 |
| | BOTH | 28-52 | X10E9/L | 4.05 | 7.62 | 1 | X10E9/L | 4.05 | 7.62 |
| | FEMALE | 20-54 | X10E9/L | 4.09 | 7.7 | 1 | X10E9/L | 4.09 | 7.70 |
| | BOTH | 22-35 | X10E9/L | 4.13 | 7.78 | 1 | X10E9/L | 4.13 | 7.78 |
| | BOTH | 31-54 | X10E9/L | 4.17 | 7.85 | 1 | X10E9/L | 4.17 | 7.85 |
| | BOTH | 21-23 | X10E9/L | 4.21 | 7.93 | 1 | X10E9/L | 4.21 | 7.93 |
| | BOTH | 22-40 | X10E9/L | 4.25 | 8.01 | 1 | X10E9/L | 4.25 | 8.01 |
| | FEMALE | 25-62 | X10E9/L | 4.29 | 8.09 | 1 | X10E9/L | 4.29 | 8.09 |
| | FEMALE | 20-24 | X10E9/L | 4.34 | 8.16 | 1 | X10E9/L | 4.34 | 8.16 |
| | BOTH | 46-46 | X10E9/L | 4.38 | 8.24 | 1 | X10E9/L | 4.38 | 8.24 |
| | BOTH | 40-40 | X10E9/L | 4.42 | 8.32 | 1 | X10E9/L | 4.42 | 8.32 |
| | BOTH | 20-46 | X10E9/L | 4.46 | 8.39 | 1 | X10E9/L | 4.46 | 8.39 |
| | BOTH | 18-45 | X10E9/L | 4.5 | 8.47 | 1 | X10E9/L | 4.50 | 8.47 |
| | BOTH | 36-56 | X10E9/L | 4.54 | 8.55 | 1 | X10E9/L | 4.54 | 8.55 |
| | BOTH | 34-53 | X10E9/L | 4.58 | 8.62 | 1 | X10E9/L | 4.58 | 8.62 |
| | FEMALE | 43-43 | X10E9/L | 4.62 | 8.7 | 1 | X10E9/L | 4.62 | 8.70 |
| | FEMALE | 19-21 | X10E9/L | 4.66 | 8.78 | 1 | X10E9/L | 4.66 | 8.78 |
| | BOTH | 21-35 | X10E9/L | 4.7 | 8.86 | 1 | X10E9/L | 4.70 | 8.86 |
| | BOTH | 36-44 | X10E9/L | 4.74 | 8.93 | 1 | X10E9/L | 4.74 | 8.93 |
| | BOTH | 21-46 | X10E9/L | 4.79 | 9.01 | 1 | X10E9/L | 4.79 | 9.01 |
| | BOTH | 25-25 | X10E9/L | 4.83 | 9.09 | 1 | X10E9/L | 4.83 | 9.09 |
| | BOTH | 24-24 | X10E9/L | 4.87 | 9.16 | 1 | X10E9/L | 4.87 | 9.16 |
| | BOTH | 50-50 | X10E9/L | 4.91 | 9.24 | 1 | X10E9/L | 4.91 | 9.24 |
| | BOTH | 25-50 | X10E9/L | 4.95 | 9.32 | 1 | X10E9/L | 4.95 | 9.32 |
| | FEMALE | 23-31 | X10E9/L | 4.99 | 9.39 | 1 | X10E9/L | 4.99 | 9.39 |
| | FEMALE | 30-31 | X10E9/L | 5.03 | 9.47 | 1 | X10E9/L | 5.03 | 9.47 |
| | MALE | 32-32 | X10E9/L | 5.07 | 9.55 | 1 | X10E9/L | 5.07 | 9.55 |
| | MALE | 43-43 | X10E9/L | 5.11 | 9.63 | 1 | X10E9/L | 5.11 | 9.63 |
| | MALE | 43-43 | X10E9/L | 5.19 | 9.78 | 1 | X10E9/L | 5.19 | 9.78 |
| | FEMALE | 42-42 | X10E9/L | 5.28 | 9.93 | 1 | X10E9/L | 5.28 | 9.93 |
| | FEMALE | 52-52 | X10E9/L | 5.32 | 10.01 | 1 | X10E9/L | 5.32 | 10.01 |
| | FEMALE | 20-23 | X10E9/L | 5.4 | 10.16 | 1 | X10E9/L | 5.40 | 10.16 |
| | FEMALE | 40-40 | X10E9/L | 5.48 | 10.32 | 1 | X10E9/L | 5.48 | 10.32 |
| | FEMALE | 32-32 | X10E9/L | 5.52 | 10.4 | 1 | X10E9/L | 5.52 | 10.40 |
| | MALE | 49-49 | X10E9/L | 5.56 | 10.47 | 1 | X10E9/L | 5.56 | 10.47 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1121

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| NEUTROPHILS(CALC) | FEMALE | 35-35 | X10E9/L | 5.6 | 10.55 | 1 | X10E9/L | 5.60 | 10.55 |
| | BOTH | 26-26 | X10E9/L | 5.64 | 10.63 | 1 | X10E9/L | 5.64 | 10.63 |
| | MALE | 35-41 | X10E9/L | 5.69 | 10.7 | 1 | X10E9/L | 5.69 | 10.70 |
| | MALE | 46-46 | X10E9/L | 5.73 | 10.78 | 1 | X10E9/L | 5.73 | 10.78 |
| | MALE | 44-44 | X10E9/L | 5.81 | 10.93 | 1 | X10E9/L | 5.81 | 10.93 |
| | MALE | 41-41 | X10E9/L | 6.01 | 11.32 | 1 | X10E9/L | 6.01 | 11.32 |
| | FEMALE | 26-26 | X10E9/L | 6.09 | 11.47 | 1 | X10E9/L | 6.09 | 11.47 |
| | FEMALE | 32-32 | X10E9/L | 6.14 | 11.55 | 1 | X10E9/L | 6.14 | 11.55 |
| | BOTH | 35-35 | X10E9/L | 6.3 | 11.86 | 1 | X10E9/L | 6.30 | 11.86 |
| | MALE | 53-53 | X10E9/L | 6.38 | 12.01 | 1 | X10E9/L | 6.38 | 12.01 |
| | MALE | 31-31 | X10E9/L | 6.42 | 12.09 | 1 | X10E9/L | 6.42 | 12.09 |
| | MALE | 46-46 | X10E9/L | 7.08 | 13.32 | 1 | X10E9/L | 7.08 | 13.32 |
| | MALE | 44-44 | X10E9/L | 7.44 | 14.01 | 1 | X10E9/L | 7.44 | 14.01 |
| | MALE | 44-44 | X10E9/L | 7.93 | 14.94 | 1 | X10E9/L | 7.93 | 14.94 |
| | MALE | 35-35 | X10E9/L | 8.59 | 16.17 | 1 | X10E9/L | 8.59 | 16.17 |
| | MALE | 44-44 | X10E9/L | 9.57 | 18.02 | 1 | X10E9/L | 9.57 | 18.02 |
| HEMATOCRIT | FEMALE | 25-25 | % | 34.3 | 46.6 | 0.01 | Vol Fraction | 0.34 | 0.47 |
| | FEMALE | 18-63 | % | 35.0 | 47.0 | 0.01 | Vol Fraction | 0.35 | 0.47 |
| | MALE | 18-65 | % | 40.0 | 52.0 | 0.01 | Vol Fraction | 0.40 | 0.52 |
| | MALE | 45-45 | % | 40.8 | 51.9 | 0.01 | Vol Fraction | 0.41 | 0.52 |
| HEMOGLOBIN | FEMALE | 18-63 | G/DL | 11.6 | 16.2 | 1 | G/DL | 11.60 | 16.20 |
| | FEMALE | 25-25 | G/DL | 12.1 | 15.9 | 1 | G/DL | 12.10 | 15.90 |
| | MALE | 18-65 | G/DL | 13.0 | 17.5 | 1 | G/DL | 13.00 | 17.50 |
| | MALE | 45-45 | G/DL | 14.6 | 17.8 | 1 | G/DL | 14.60 | 17.80 |
| RBC | FEMALE | 18-63 | X10E6/UL | 3.8 | 5.5 | 1 | X10E12/L | 3.80 | 5.50 |
| | FEMALE | 25-25 | M/UL | 3.88 | 5.46 | 1 | X10E12/L | 3.88 | 5.46 |
| | MALE | 18-65 | X10E6/UL | 4.1 | 5.9 | 1 | X10E12/L | 4.10 | 5.90 |
| | MALE | 45-45 | M/UL | 4.69 | 6.07 | 1 | X10E12/L | 4.69 | 6.07 |
| PLATELET COUNT | BOTH | 18-63 | X10E3/UL | 140 | 450 | 1 | X10E9/L | 140.00 | 450.00 |
| | BOTH | 25-25 | K/UL | 177 | 406 | 1 | X10E9/L | 177.00 | 406.00 |
| WBC | BOTH | 25-25 | K/UL | 3.20 | 10.60 | 1 | X10E9/L | 3.20 | 10.60 |
| | BOTH | 18-63 | X10E3/UL | 4.1 | 12.3 | 1 | X10E9/L | 4.10 | 12.30 |
| NEUTROPHILS | BOTH | 18-63 | % | 40.9 | 77.0 | 1 | % | 40.90 | 77.00 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1122

Quetiapine Fumarate 5077US/0049                                     Page 12 of 17

Table 11.3.7.1.1.1   Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL | | | *REPORTED UNIT CONVERSION FACTOR | REPORTED | | |
|----------|-----|-----------|----------|---|---|---|---------|---|---|
| | | | UNITS | LOWER RANGE | UPPER RANGE | | UNITS | LOWER RANGE | UPPER RANGE |
| NEUTROPHILS | BOTH | 25-25 | % | 44.0 | 76.0 | 1 | % | 44.00 | 76.00 |
| NEUTROPHILS(CALC) AGRAN | MALE | 39-39 | X10E9/L | 0.49 | 0.92 | 1 | X10E9/L | 0.49 | 0.92 |
| | MALE | 24-24 | X10E9/L | 1.1 | 2.08 | 1 | X10E9/L | 1.10 | 2.08 |
| | FEMALE | 45-45 | X10E9/L | 1.27 | 2.39 | 1 | X10E9/L | 1.27 | 2.39 |
| | BOTH | 39-60 | X10E9/L | 1.31 | 2.46 | 1 | X10E9/L | 1.31 | 2.46 |
| | FEMALE | 25-34 | X10E9/L | 1.35 | 2.54 | 1 | X10E9/L | 1.35 | 2.54 |
| | BOTH | 30-30 | X10E9/L | 1.39 | 2.62 | 1 | X10E9/L | 1.39 | 2.62 |
| | BOTH | 35-52 | X10E9/L | 1.43 | 2.7 | 1 | X10E9/L | 1.43 | 2.70 |
| | BOTH | 52-52 | X10E9/L | 1.47 | 2.77 | 1 | X10E9/L | 1.47 | 2.77 |
| | BOTH | 22-49 | X10E9/L | 1.51 | 2.85 | 1 | X10E9/L | 1.51 | 2.85 |
| | BOTH | 26-52 | X10E9/L | 1.55 | 2.93 | 1 | X10E9/L | 1.55 | 2.93 |
| | BOTH | 28-36 | X10E9/L | 1.6 | 3 | 1 | X10E9/L | 1.60 | 3.00 |
| | FEMALE | 25-25 | X10E9/L | 1.63 | 2.81 | 1 | X10E9/L | 1.63 | 2.81 |
| | BOTH | 20-57 | X10E9/L | 1.64 | 3.08 | 1 | X10E9/L | 1.64 | 3.08 |
| | BOTH | 24-47 | X10E9/L | 1.68 | 3.16 | 1 | X10E9/L | 1.68 | 3.16 |
| | BOTH | 20-49 | X10E9/L | 1.72 | 3.23 | 1 | X10E9/L | 1.72 | 3.23 |
| | BOTH | 22-56 | X10E9/L | 1.76 | 3.31 | 1 | X10E9/L | 1.76 | 3.31 |
| | BOTH | 19-54 | X10E9/L | 1.8 | 3.39 | 1 | X10E9/L | 1.80 | 3.39 |
| | BOTH | 28-58 | X10E9/L | 1.84 | 3.47 | 1 | X10E9/L | 1.84 | 3.47 |
| | BOTH | 22-62 | X10E9/L | 1.88 | 3.54 | 1 | X10E9/L | 1.88 | 3.54 |
| | BOTH | 30-52 | X10E9/L | 1.92 | 3.62 | 1 | X10E9/L | 1.92 | 3.62 |
| | BOTH | 33-62 | X10E9/L | 1.96 | 3.7 | 1 | X10E9/L | 1.96 | 3.70 |
| | BOTH | 25-58 | X10E9/L | 2 | 3.77 | 1 | X10E9/L | 2.00 | 3.77 |
| | BOTH | 26-55 | X10E9/L | 2.05 | 3.85 | 1 | X10E9/L | 2.05 | 3.85 |
| | BOTH | 21-58 | X10E9/L | 2.09 | 3.93 | 1 | X10E9/L | 2.09 | 3.93 |
| | BOTH | 23-50 | X10E9/L | 2.13 | 4 | 1 | X10E9/L | 2.13 | 4.00 |
| | BOTH | 30-63 | X10E9/L | 2.17 | 4.08 | 1 | X10E9/L | 2.17 | 4.08 |
| | BOTH | 24-50 | X10E9/L | 2.21 | 4.16 | 1 | X10E9/L | 2.21 | 4.16 |
| | BOTH | 27-57 | X10E9/L | 2.25 | 4.24 | 1 | X10E9/L | 2.25 | 4.24 |
| | BOTH | 22-59 | X10E9/L | 2.29 | 4.31 | 1 | X10E9/L | 2.29 | 4.31 |
| | BOTH | 19-59 | X10E9/L | 2.33 | 4.39 | 1 | X10E9/L | 2.33 | 4.39 |
| | BOTH | 20-55 | X10E9/L | 2.37 | 4.47 | 1 | X10E9/L | 2.37 | 4.47 |
| | BOTH | 29-45 | X10E9/L | 2.41 | 4.54 | 1 | X10E9/L | 2.41 | 4.54 |
| | BOTH | 25-59 | X10E9/L | 2.45 | 4.62 | 1 | X10E9/L | 2.45 | 4.62 |
| | BOTH | 19-51 | X10E9/L | 2.49 | 4.7 | 1 | X10E9/L | 2.49 | 4.70 |
| | BOTH | 23-54 | X10E9/L | 2.54 | 4.77 | 1 | X10E9/L | 2.54 | 4.77 |
| | BOTH | 18-41 | X10E9/L | 2.58 | 4.85 | 1 | X10E9/L | 2.58 | 4.85 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1123

Quetiapine Fumarate 5077US/0049                                        Page 13 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL | | | *REPORTED UNIT CONVERSION FACTOR | REPORTED | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS | LOWER RANGE | UPPER RANGE | | UNITS | LOWER RANGE | UPPER RANGE |
| NEUTROPHILS(CALC) AGRAN | BOTH | 27-55 | X10E9/L | 2.62 | 4.93 | 1 | X10E9/L | 2.62 | 4.93 |
| | BOTH | 18-40 | X10E9/L | 2.66 | 5.01 | 1 | X10E9/L | 2.66 | 5.01 |
| | BOTH | 18-60 | X10E9/L | 2.7 | 5.08 | 1 | X10E9/L | 2.70 | 5.08 |
| | BOTH | 25-59 | X10E9/L | 2.74 | 5.16 | 1 | X10E9/L | 2.74 | 5.16 |
| | BOTH | 23-46 | X10E9/L | 2.78 | 5.24 | 1 | X10E9/L | 2.78 | 5.24 |
| | BOTH | 18-59 | X10E9/L | 2.82 | 5.31 | 1 | X10E9/L | 2.82 | 5.31 |
| | BOTH | 18-55 | X10E9/L | 2.86 | 5.39 | 1 | X10E9/L | 2.86 | 5.39 |
| | BOTH | 23-58 | X10E9/L | 2.9 | 5.47 | 1 | X10E9/L | 2.90 | 5.47 |
| | BOTH | 19-52 | X10E9/L | 2.94 | 5.54 | 1 | X10E9/L | 2.94 | 5.54 |
| | BOTH | 19-58 | X10E9/L | 2.99 | 5.62 | 1 | X10E9/L | 2.99 | 5.62 |
| | BOTH | 18-63 | X10E9/L | 3.03 | 5.7 | 1 | X10E9/L | 3.03 | 5.70 |
| | BOTH | 20-59 | X10E9/L | 3.07 | 5.78 | 1 | X10E9/L | 3.07 | 5.78 |
| | BOTH | 19-42 | X10E9/L | 3.11 | 5.85 | 1 | X10E9/L | 3.11 | 5.85 |
| | BOTH | 19-63 | X10E9/L | 3.15 | 5.93 | 1 | X10E9/L | 3.15 | 5.93 |
| | BOTH | 22-47 | X10E9/L | 3.19 | 6.01 | 1 | X10E9/L | 3.19 | 6.01 |
| | BOTH | 20-54 | X10E9/L | 3.23 | 6.08 | 1 | X10E9/L | 3.23 | 6.08 |
| | BOTH | 24-40 | X10E9/L | 3.27 | 6.16 | 1 | X10E9/L | 3.27 | 6.16 |
| | BOTH | 18-58 | X10E9/L | 3.31 | 6.24 | 1 | X10E9/L | 3.31 | 6.24 |
| | BOTH | 22-58 | X10E9/L | 3.35 | 6.31 | 1 | X10E9/L | 3.35 | 6.31 |
| | BOTH | 18-50 | X10E9/L | 3.39 | 6.39 | 1 | X10E9/L | 3.39 | 6.39 |
| | BOTH | 19-41 | X10E9/L | 3.44 | 6.47 | 1 | X10E9/L | 3.44 | 6.47 |
| | BOTH | 22-57 | X10E9/L | 3.48 | 6.55 | 1 | X10E9/L | 3.48 | 6.55 |
| | BOTH | 20-58 | X10E9/L | 3.52 | 6.62 | 1 | X10E9/L | 3.52 | 6.62 |
| | BOTH | 33-54 | X10E9/L | 3.56 | 6.7 | 1 | X10E9/L | 3.56 | 6.70 |
| | BOTH | 18-60 | X10E9/L | 3.6 | 6.78 | 1 | X10E9/L | 3.60 | 6.78 |
| | MALE | 45-45 | X10E9/L | 3.61 | 6.23 | 1 | X10E9/L | 3.61 | 6.23 |
| | BOTH | 20-44 | X10E9/L | 3.64 | 6.85 | 1 | X10E9/L | 3.64 | 6.85 |
| | BOTH | 24-42 | X10E9/L | 3.68 | 6.93 | 1 | X10E9/L | 3.68 | 6.93 |
| | BOTH | 18-48 | X10E9/L | 3.72 | 7.01 | 1 | X10E9/L | 3.72 | 7.01 |
| | BOTH | 29-62 | X10E9/L | 3.76 | 7.08 | 1 | X10E9/L | 3.76 | 7.08 |
| | BOTH | 19-50 | X10E9/L | 3.8 | 7.16 | 1 | X10E9/L | 3.80 | 7.16 |
| | BOTH | 27-59 | X10E9/L | 3.84 | 7.24 | 1 | X10E9/L | 3.84 | 7.24 |
| | BOTH | 21-60 | X10E9/L | 3.89 | 7.32 | 1 | X10E9/L | 3.89 | 7.32 |
| | BOTH | 23-35 | X10E9/L | 3.93 | 7.39 | 1 | X10E9/L | 3.93 | 7.39 |
| | BOTH | 34-40 | X10E9/L | 3.97 | 7.47 | 1 | X10E9/L | 3.97 | 7.47 |
| | BOTH | 26-53 | X10E9/L | 4.01 | 7.55 | 1 | X10E9/L | 4.01 | 7.55 |
| | BOTH | 28-52 | X10E9/L | 4.05 | 7.62 | 1 | X10E9/L | 4.05 | 7.62 |
| | FEMALE | 20-54 | X10E9/L | 4.09 | 7.7 | 1 | X10E9/L | 4.09 | 7.70 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1124

Quetiapine Fumarate 5077US/0049                                    Page 14 of 17

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| NEUTROPHILS(CALC) AGRAN | BOTH | 22-35 | X10E9/L | 4.13 | 7.78 | 1 | X10E9/L | 4.13 | 7.78 |
| | BOTH | 31-54 | X10E9/L | 4.17 | 7.85 | 1 | X10E9/L | 4.17 | 7.85 |
| | BOTH | 21-23 | X10E9/L | 4.21 | 7.93 | 1 | X10E9/L | 4.21 | 7.93 |
| | BOTH | 22-40 | X10E9/L | 4.25 | 8.01 | 1 | X10E9/L | 4.25 | 8.01 |
| | FEMALE | 25-62 | X10E9/L | 4.29 | 8.09 | 1 | X10E9/L | 4.29 | 8.09 |
| | FEMALE | 20-24 | X10E9/L | 4.34 | 8.16 | 1 | X10E9/L | 4.34 | 8.16 |
| | BOTH | 46-46 | X10E9/L | 4.38 | 8.24 | 1 | X10E9/L | 4.38 | 8.24 |
| | BOTH | 40-40 | X10E9/L | 4.42 | 8.32 | 1 | X10E9/L | 4.42 | 8.32 |
| | BOTH | 20-46 | X10E9/L | 4.46 | 8.39 | 1 | X10E9/L | 4.46 | 8.39 |
| | BOTH | 18-45 | X10E9/L | 4.5 | 8.47 | 1 | X10E9/L | 4.50 | 8.47 |
| | BOTH | 36-56 | X10E9/L | 4.54 | 8.55 | 1 | X10E9/L | 4.54 | 8.55 |
| | BOTH | 34-53 | X10E9/L | 4.58 | 8.62 | 1 | X10E9/L | 4.58 | 8.62 |
| | FEMALE | 43-43 | X10E9/L | 4.62 | 8.7 | 1 | X10E9/L | 4.62 | 8.70 |
| | FEMALE | 19-21 | X10E9/L | 4.66 | 8.78 | 1 | X10E9/L | 4.66 | 8.78 |
| | BOTH | 21-35 | X10E9/L | 4.7 | 8.86 | 1 | X10E9/L | 4.70 | 8.86 |
| | BOTH | 36-44 | X10E9/L | 4.74 | 8.93 | 1 | X10E9/L | 4.74 | 8.93 |
| | BOTH | 21-46 | X10E9/L | 4.79 | 9.01 | 1 | X10E9/L | 4.79 | 9.01 |
| | BOTH | 25-25 | X10E9/L | 4.83 | 9.09 | 1 | X10E9/L | 4.83 | 9.09 |
| | BOTH | 24-24 | X10E9/L | 4.87 | 9.16 | 1 | X10E9/L | 4.87 | 9.16 |
| | BOTH | 50-50 | X10E9/L | 4.91 | 9.24 | 1 | X10E9/L | 4.91 | 9.24 |
| | BOTH | 25-50 | X10E9/L | 4.95 | 9.32 | 1 | X10E9/L | 4.95 | 9.32 |
| | FEMALE | 23-31 | X10E9/L | 4.99 | 9.39 | 1 | X10E9/L | 4.99 | 9.39 |
| | FEMALE | 30-31 | X10E9/L | 5.03 | 9.47 | 1 | X10E9/L | 5.03 | 9.47 |
| | MALE | 32-32 | X10E9/L | 5.07 | 9.55 | 1 | X10E9/L | 5.07 | 9.55 |
| | MALE | 43-43 | X10E9/L | 5.11 | 9.63 | 1 | X10E9/L | 5.11 | 9.63 |
| | MALE | 43-43 | X10E9/L | 5.19 | 9.78 | 1 | X10E9/L | 5.19 | 9.78 |
| | FEMALE | 42-42 | X10E9/L | 5.28 | 9.93 | 1 | X10E9/L | 5.28 | 9.93 |
| | FEMALE | 52-52 | X10E9/L | 5.32 | 10.01 | 1 | X10E9/L | 5.32 | 10.01 |
| | FEMALE | 20-23 | X10E9/L | 5.4 | 10.16 | 1 | X10E9/L | 5.40 | 10.16 |
| | FEMALE | 40-40 | X10E9/L | 5.48 | 10.32 | 1 | X10E9/L | 5.48 | 10.32 |
| | FEMALE | 32-32 | X10E9/L | 5.52 | 10.4 | 1 | X10E9/L | 5.52 | 10.40 |
| | MALE | 49-49 | X10E9/L | 5.56 | 10.47 | 1 | X10E9/L | 5.56 | 10.47 |
| | FEMALE | 35-35 | X10E9/L | 5.6 | 10.55 | 1 | X10E9/L | 5.60 | 10.55 |
| | BOTH | 26-26 | X10E9/L | 5.64 | 10.63 | 1 | X10E9/L | 5.64 | 10.63 |
| | MALE | 35-41 | X10E9/L | 5.69 | 10.7 | 1 | X10E9/L | 5.69 | 10.70 |
| | MALE | 46-46 | X10E9/L | 5.73 | 10.78 | 1 | X10E9/L | 5.73 | 10.78 |
| | MALE | 44-44 | X10E9/L | 5.81 | 10.93 | 1 | X10E9/L | 5.81 | 10.93 |
| | MALE | 41-41 | X10E9/L | 6.01 | 11.32 | 1 | X10E9/L | 6.01 | 11.32 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1125

Quetiapine Fumarate 5077US/0049                                            Page 15 of 17

Table 11.3.7.1.1.1   Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL | | | *REPORTED UNIT CONVERSION FACTOR | REPORTED | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS | LOWER RANGE | UPPER RANGE | | UNITS | LOWER RANGE | UPPER RANGE |
| NEUTROPHILS(CALC) AGRAN | FEMALE | 26-26 | X10E9/L | 6.09 | 11.47 | 1 | X10E9/L | 6.09 | 11.47 |
| | FEMALE | 32-32 | X10E9/L | 6.14 | 11.55 | 1 | X10E9/L | 6.14 | 11.55 |
| | BOTH | 35-35 | X10E9/L | 6.3 | 11.86 | 1 | X10E9/L | 6.30 | 11.86 |
| | MALE | 53-53 | X10E9/L | 6.38 | 12.01 | 1 | X10E9/L | 6.38 | 12.01 |
| | MALE | 31-31 | X10E9/L | 6.42 | 12.09 | 1 | X10E9/L | 6.42 | 12.09 |
| | MALE | 46-46 | X10E9/L | 7.08 | 13.32 | 1 | X10E9/L | 7.08 | 13.32 |
| | MALE | 44-44 | X10E9/L | 7.44 | 14.01 | 1 | X10E9/L | 7.44 | 14.01 |
| | MALE | 44-44 | X10E9/L | 7.93 | 14.94 | 1 | X10E9/L | 7.93 | 14.94 |
| | MALE | 35-35 | X10E9/L | 8.59 | 16.17 | 1 | X10E9/L | 8.59 | 16.17 |
| | MALE | 44-44 | X10E9/L | 9.57 | 18.02 | 1 | X10E9/L | 9.57 | 18.02 |
| EOSINOPHILS | BOTH | 18-18 | % | 0.0 | 4.8 | 1 | % | 0.00 | 4.80 |
| | BOTH | 19-63 | % | 0.0 | 6.0 | 1 | % | 0.00 | 6.00 |
| EOSINOPHILS(CALC) | MALE | 39-39 | X10E9/L | 0 | 0.07 | 1 | X10E9/L | 0.00 | 0.07 |
| | MALE | 24-24 | X10E9/L | 0 | 0.16 | 1 | X10E9/L | 0.00 | 0.16 |
| | BOTH | 39-60 | X10E9/L | 0 | 0.19 | 1 | X10E9/L | 0.00 | 0.19 |
| | BOTH | 25-34 | X10E9/L | 0 | 0.2 | 1 | X10E9/L | 0.00 | 0.20 |
| | BOTH | 35-52 | X10E9/L | 0 | 0.21 | 1 | X10E9/L | 0.00 | 0.21 |
| | BOTH | 22-52 | X10E9/L | 0 | 0.22 | 1 | X10E9/L | 0.00 | 0.22 |
| | BOTH | 26-52 | X10E9/L | 0 | 0.23 | 1 | X10E9/L | 0.00 | 0.23 |
| | BOTH | 20-57 | X10E9/L | 0 | 0.24 | 1 | X10E9/L | 0.00 | 0.24 |
| | BOTH | 20-49 | X10E9/L | 0 | 0.25 | 1 | X10E9/L | 0.00 | 0.25 |
| | BOTH | 19-56 | X10E9/L | 0 | 0.26 | 1 | X10E9/L | 0.00 | 0.26 |
| | BOTH | 28-58 | X10E9/L | 0 | 0.27 | 1 | X10E9/L | 0.00 | 0.27 |
| | BOTH | 22-62 | X10E9/L | 0 | 0.28 | 1 | X10E9/L | 0.00 | 0.28 |
| | BOTH | 25-62 | X10E9/L | 0 | 0.29 | 1 | X10E9/L | 0.00 | 0.29 |
| | BOTH | 18-55 | X10E9/L | 0 | 0.3 | 1 | X10E9/L | 0.00 | 0.30 |
| | BOTH | 18-58 | X10E9/L | 0 | 0.31 | 1 | X10E9/L | 0.00 | 0.31 |
| | BOTH | 18-63 | X10E9/L | 0 | 0.32 | 1 | X10E9/L | 0.00 | 0.32 |
| | BOTH | 18-57 | X10E9/L | 0 | 0.33 | 1 | X10E9/L | 0.00 | 0.33 |
| | BOTH | 18-59 | X10E9/L | 0 | 0.34 | 1 | X10E9/L | 0.00 | 0.34 |
| | BOTH | 20-55 | X10E9/L | 0 | 0.35 | 1 | X10E9/L | 0.00 | 0.35 |
| | BOTH | 18-59 | X10E9/L | 0 | 0.36 | 1 | X10E9/L | 0.00 | 0.36 |
| | BOTH | 19-54 | X10E9/L | 0 | 0.37 | 1 | X10E9/L | 0.00 | 0.37 |
| | BOTH | 25-55 | X10E9/L | 0 | 0.38 | 1 | X10E9/L | 0.00 | 0.38 |
| | BOTH | 18-40 | X10E9/L | 0 | 0.39 | 1 | X10E9/L | 0.00 | 0.39 |
| | BOTH | 18-60 | X10E9/L | 0 | 0.4 | 1 | X10E9/L | 0.00 | 0.40 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1126

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | LOWER RANGE | UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | LOWER RANGE | UPPER RANGE |
|----------|-----|-----------|----------------|-------------|-------------|----------------------------------|----------------|-------------|-------------|
| EOSINOPHILS(CALC) | BOTH | 20-59 | X10E9/L | 0 | 0.41 | 1 | X10E9/L | 0.00 | 0.41 |
| | BOTH | 18-55 | X10E9/L | 0 | 0.42 | 1 | X10E9/L | 0.00 | 0.42 |
| | BOTH | 19-58 | X10E9/L | 0 | 0.43 | 1 | X10E9/L | 0.00 | 0.43 |
| | BOTH | 18-63 | X10E9/L | 0 | 0.44 | 1 | X10E9/L | 0.00 | 0.44 |
| | BOTH | 20-59 | X10E9/L | 0 | 0.45 | 1 | X10E9/L | 0.00 | 0.45 |
| | BOTH | 19-63 | X10E9/L | 0 | 0.46 | 1 | X10E9/L | 0.00 | 0.46 |
| | BOTH | 20-54 | X10E9/L | 0 | 0.47 | 1 | X10E9/L | 0.00 | 0.47 |
| | BOTH | 24-40 | X10E9/L | 0 | 0.48 | 1 | X10E9/L | 0.00 | 0.48 |
| | BOTH | 20-58 | X10E9/L | 0 | 0.49 | 1 | X10E9/L | 0.00 | 0.49 |
| | BOTH | 19-50 | X10E9/L | 0 | 0.5 | 1 | X10E9/L | 0.00 | 0.50 |
| | BOTH | 22-57 | X10E9/L | 0 | 0.51 | 1 | X10E9/L | 0.00 | 0.51 |
| | BOTH | 20-58 | X10E9/L | 0 | 0.52 | 1 | X10E9/L | 0.00 | 0.52 |
| | BOTH | 18-60 | X10E9/L | 0 | 0.53 | 1 | X10E9/L | 0.00 | 0.53 |
| | BOTH | 24-42 | X10E9/L | 0 | 0.54 | 1 | X10E9/L | 0.00 | 0.54 |
| | BOTH | 21-62 | X10E9/L | 0 | 0.55 | 1 | X10E9/L | 0.00 | 0.55 |
| | BOTH | 19-59 | X10E9/L | 0 | 0.56 | 1 | X10E9/L | 0.00 | 0.56 |
| | BOTH | 21-60 | X10E9/L | 0 | 0.57 | 1 | X10E9/L | 0.00 | 0.57 |
| | BOTH | 23-40 | X10E9/L | 0 | 0.58 | 1 | X10E9/L | 0.00 | 0.58 |
| | BOTH | 26-53 | X10E9/L | 0 | 0.59 | 1 | X10E9/L | 0.00 | 0.59 |
| | BOTH | 20-54 | X10E9/L | 0 | 0.6 | 1 | X10E9/L | 0.00 | 0.60 |
| | BOTH | 22-54 | X10E9/L | 0 | 0.61 | 1 | X10E9/L | 0.00 | 0.61 |
| | BOTH | 21-40 | X10E9/L | 0 | 0.62 | 1 | X10E9/L | 0.00 | 0.62 |
| | BOTH | 25-62 | X10E9/L | 0 | 0.63 | 1 | X10E9/L | 0.00 | 0.63 |
| | BOTH | 20-46 | X10E9/L | 0 | 0.64 | 1 | X10E9/L | 0.00 | 0.64 |
| | BOTH | 20-46 | X10E9/L | 0 | 0.65 | 1 | X10E9/L | 0.00 | 0.65 |
| | BOTH | 21-45 | X10E9/L | 0 | 0.66 | 1 | X10E9/L | 0.00 | 0.66 |
| | BOTH | 34-56 | X10E9/L | 0 | 0.67 | 1 | X10E9/L | 0.00 | 0.67 |
| | BOTH | 19-43 | X10E9/L | 0 | 0.68 | 1 | X10E9/L | 0.00 | 0.68 |
| | BOTH | 21-35 | X10E9/L | 0 | 0.69 | 1 | X10E9/L | 0.00 | 0.69 |
| | BOTH | 21-46 | X10E9/L | 0 | 0.7 | 1 | X10E9/L | 0.00 | 0.70 |
| | BOTH | 24-25 | X10E9/L | 0 | 0.71 | 1 | X10E9/L | 0.00 | 0.71 |
| | BOTH | 50-50 | X10E9/L | 0 | 0.72 | 1 | X10E9/L | 0.00 | 0.72 |
| | BOTH | 23-50 | X10E9/L | 0 | 0.73 | 1 | X10E9/L | 0.00 | 0.73 |
| | BOTH | 30-31 | X10E9/L | 0 | 0.74 | 1 | X10E9/L | 0.00 | 0.74 |
| | MALE | 43-43 | X10E9/L | 0 | 0.75 | 1 | X10E9/L | 0.00 | 0.75 |
| | MALE | 43-43 | X10E9/L | 0 | 0.76 | 1 | X10E9/L | 0.00 | 0.76 |
| | BOTH | 42-42 | X10E9/L | 0 | 0.77 | 1 | X10E9/L | 0.00 | 0.77 |
| | BOTH | 52-52 | X10E9/L | 0 | 0.78 | 1 | X10E9/L | 0.00 | 0.78 |
| | BOTH | 20-23 | X10E9/L | 0 | 0.79 | 1 | X10E9/L | 0.00 | 0.79 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

1127

Quetiapine Fumarate 5077US/0049

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| EOSINOPHILS(CALC) | BOTH | 40-40 | X10E9/L | 0 | 0.8 | 1 | X10E9/L | 0.00 | 0.80 |
| | BOTH | 32-32 | X10E9/L | 0 | 0.81 | 1 | X10E9/L | 0.00 | 0.81 |
| | BOTH | 35-35 | X10E9/L | 0 | 0.82 | 1 | X10E9/L | 0.00 | 0.82 |
| | BOTH | 26-26 | X10E9/L | 0 | 0.83 | 1 | X10E9/L | 0.00 | 0.83 |
| | MALE | 46-46 | X10E9/L | 0 | 0.84 | 1 | X10E9/L | 0.00 | 0.84 |
| | MALE | 44-44 | X10E9/L | 0 | 0.85 | 1 | X10E9/L | 0.00 | 0.85 |
| | MALE | 41-41 | X10E9/L | 0 | 0.88 | 1 | X10E9/L | 0.00 | 0.88 |
| | BOTH | 26-26 | X10E9/L | 0 | 0.89 | 1 | X10E9/L | 0.00 | 0.89 |
| | BOTH | 32-32 | X10E9/L | 0 | 0.9 | 1 | X10E9/L | 0.00 | 0.90 |
| | BOTH | 35-35 | X10E9/L | 0 | 0.92 | 1 | X10E9/L | 0.00 | 0.92 |
| | MALE | 31-53 | X10E9/L | 0 | 0.94 | 1 | X10E9/L | 0.00 | 0.94 |
| | MALE | 46-46 | X10E9/L | 0 | 1.04 | 1 | X10E9/L | 0.00 | 1.04 |
| | MALE | 44-44 | X10E9/L | 0 | 1.09 | 1 | X10E9/L | 0.00 | 1.09 |
| | MALE | 44-44 | X10E9/L | 0 | 1.16 | 1 | X10E9/L | 0.00 | 1.16 |
| | MALE | 35-35 | X10E9/L | 0 | 1.26 | 1 | X10E9/L | 0.00 | 1.26 |
| | MALE | 44-44 | X10E9/L | 0 | 1.4 | 1 | X10E9/L | 0.00 | 1.40 |
| BASOPHILS | BOTH | 25-25 | % | 0.0 | 1.7 | 1 | % | 0.00 | 1.70 |
| | BOTH | 18-63 | % | 0.0 | 2.4 | 1 | % | 0.00 | 2.40 |
| LYMPHS | BOTH | 25-25 | % | 14.7 | 42.6 | 1 | % | 14.70 | 42.60 |
| | BOTH | 18-63 | % | 15.5 | 46.6 | 1 | % | 15.50 | 46.60 |
| MONOCYTES | BOTH | 25-25 | % | 2.0 | 7.5 | 1 | % | 2.00 | 7.50 |
| | BOTH | 18-63 | % | 4.0 | 9.4 | 1 | % | 4.00 | 9.40 |

1128

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA200.SAS
GENERATED:  12JUL2005 17:43:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 4

Table 11.3.7.1.1.2   Hematology - Descriptive Statistics
Safety Population

| LAB TEST | WINDOW-ED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| HEMATO-CRIT (VOL. FRACTI-ON) | BSLN | 155 | 0.43 | 0.04 | 0.4 | 0.3 | 0.5 | 139 | 0.43 | 0.04 | 0.4 | 0.3 | 0.5 | 149 | 0.42 | 0.04 | 0.4 | 0.3 | 0.6 |
| | FINAL | 155 | 0.42 | 0.03 | 0.4 | 0.3 | 0.5 | 139 | 0.42 | 0.04 | 0.4 | 0.3 | 0.5 | 149 | 0.41 | 0.05 | 0.4 | 0.2 | 0.5 |
| | CHG FROM BSLN | 155 | -0.01 | 0.02 | -0.0 | -0.1 | 0.1 | 139 | -0.01 | 0.02 | -0.0 | -0.1 | 0.1 | 149 | -0.01 | 0.03 | -0.0 | -0.3 | 0.0 |
| HEMOGL-OBIN (G/DL) | BSLN | 155 | 14.39 | 1.40 | 14.4 | 10.3 | 17.6 | 142 | 14.48 | 1.33 | 14.4 | 11.9 | 18.3 | 149 | 14.21 | 1.41 | 14.1 | 10.9 | 18.9 |
| | FINAL | 155 | 14.15 | 1.24 | 14.2 | 10.7 | 17.1 | 142 | 14.16 | 1.32 | 14.2 | 11.2 | 17.9 | 149 | 14.01 | 1.63 | 14.1 | 6.4 | 17.6 |
| | CHG FROM BSLN | 155 | -0.24 | 0.78 | -0.3 | -2.6 | 4.1 | 142 | -0.32 | 0.82 | -0.3 | -2.4 | 3.3 | 149 | -0.20 | 1.08 | -0.1 | -9.8 | 1.8 |
| TOTAL RBC COUNT (10**12/L) | BSLN | 155 | 4.71 | 0.43 | 4.7 | 3.7 | 5.8 | 142 | 4.70 | 0.41 | 4.7 | 3.8 | 5.9 | 149 | 4.64 | 0.46 | 4.6 | 3.5 | 5.6 |
| | FINAL | 155 | 4.64 | 0.39 | 4.7 | 3.6 | 5.5 | 142 | 4.60 | 0.42 | 4.6 | 3.6 | 5.9 | 149 | 4.57 | 0.54 | 4.6 | 2.0 | 5.7 |
| | CHG FROM BSLN | 155 | -0.08 | 0.25 | -0.1 | -0.9 | 0.9 | 142 | -0.10 | 0.30 | -0.1 | -0.9 | 1.6 | 149 | -0.07 | 0.37 | 0.0 | -3.1 | 0.8 |
| PLATEL-ETS (10**9/L) | BSLN | 154 | 260.13 | 66.55 | 254.0 | 103.0 | 571.0 | 138 | 261.19 | 62.53 | 256.0 | 117.0 | 497.0 | 146 | 258.25 | 63.11 | 253.0 | 93.0 | 498.0 |
| | FINAL | 154 | 255.46 | 64.97 | 249.0 | 87.0 | 465.0 | 138 | 254.42 | 55.93 | 252.5 | 146.0 | 429.0 | 146 | 254.05 | 67.65 | 244.0 | 24.0 | 442.0 |
| | CHG FROM BSLN | 154 | -4.67 | 44.35 | -5.0 | -112.0 | 295.0 | 138 | -6.77 | 41.62 | -7.0 | -194.0 | 105.0 | 146 | -4.21 | 48.08 | -3.0 | -197.0 | 173.0 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA201.SAS
GENERATED:  12JUL2005 17:43:46  iceadmn3

1129

Table 11.3.7.1.1.2  Hematology - Descriptive Statistics
Safety Population

| LAB TEST | WINDOW-ED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| TOTAL WBC COUNT (10**9-/L) | BSLN | 155 | 7.30 | 2.44 | 7.0 | 3.6 | 23.4 | 142 | 7.18 | 2.21 | 6.8 | 3.1 | 14.7 | 149 | 7.06 | 2.33 | 6.6 | 2.7 | 15.6 |
| | FINAL | 155 | 7.02 | 2.39 | 6.5 | 3.3 | 18.2 | 142 | 6.65 | 2.10 | 6.3 | 3.4 | 15.4 | 149 | 6.73 | 2.23 | 6.3 | 1.2 | 13.9 |
| | CHG FROM BSLN | 155 | -0.28 | 1.59 | -0.2 | -5.2 | 6.6 | 142 | -0.53 | 1.90 | -0.5 | -7.2 | 5.1 | 149 | -0.33 | 1.82 | -0.3 | -7.1 | 5.9 |
| NEUTRO-PHILS (%) | BSLN | 155 | 60.93 | 8.74 | 60.9 | 19.0 | 80.0 | 142 | 61.01 | 9.26 | 61.0 | 27.3 | 90.2 | 149 | 60.01 | 9.49 | 60.9 | 32.9 | 80.0 |
| | FINAL | 155 | 60.67 | 9.49 | 60.8 | 19.0 | 85.7 | 142 | 59.82 | 8.89 | 60.3 | 25.0 | 80.5 | 149 | 60.20 | 9.16 | 60.8 | 33.0 | 86.4 |
| | CHG FROM BSLN | 155 | -0.26 | 9.06 | -0.4 | -40.1 | 36.2 | 142 | -1.19 | 9.30 | -1.3 | -25.9 | 29.8 | 149 | 0.20 | 8.66 | 0.0 | -20.7 | 26.8 |
| NEUTRO-PHILS (10**9-/L) AGRAN | BSLN | 155 | 4.48 | 1.70 | 4.1 | 1.8 | 10.6 | 142 | 4.49 | 1.87 | 4.1 | 1.4 | 10.1 | 149 | 4.32 | 1.78 | 4.0 | 1.1 | 11.0 |
| | FINAL | 155 | 4.34 | 1.87 | 4.0 | 0.8 | 11.4 | 142 | 4.06 | 1.73 | 3.7 | 1.2 | 12.4 | 149 | 4.14 | 1.75 | 4.0 | 1.0 | 9.9 |
| | CHG FROM BSLN | 155 | -0.15 | 1.46 | -0.1 | -4.0 | 8.0 | 142 | -0.43 | 1.79 | -0.4 | -6.3 | 4.9 | 149 | -0.18 | 1.49 | -0.2 | -5.1 | 4.3 |
| EOSINO-PHILS (%) | BSLN | 155 | 2.46 | 1.71 | 2.0 | 0.0 | 8.1 | 142 | 2.41 | 1.53 | 2.2 | 0.2 | 10.6 | 149 | 2.57 | 1.91 | 2.1 | 0.1 | 10.8 |
| | FINAL | 155 | 2.70 | 2.10 | 2.2 | 0.1 | 16.0 | 142 | 2.66 | 2.03 | 2.3 | 0.0 | 12.9 | 149 | 2.41 | 1.66 | 2.0 | 0.2 | 9.5 |
| | CHG FROM BSLN | 155 | 0.24 | 1.92 | 0.2 | -6.3 | 11.7 | 142 | 0.25 | 1.52 | 0.2 | -4.1 | 5.6 | 149 | -0.16 | 1.53 | -0.1 | -6.0 | 5.3 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA201.SAS
GENERATED:  12JUL2005 17:43:46  iceadmn3

Table 11.3.7.1.1.2   Hematology - Descriptive Statistics
Safety Population

| LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| EOSINO-PHILS (10**9/L) | BSLN | 155 | 0.18 | 0.13 | 0.1 | 0.0 | 0.9 | 142 | 0.16 | 0.11 | 0.2 | 0.0 | 0.7 | 149 | 0.18 | 0.16 | 0.1 | 0.0 | 1.1 |
| | FINAL | 155 | 0.18 | 0.13 | 0.2 | 0.0 | 0.9 | 142 | 0.17 | 0.14 | 0.2 | 0.0 | 1.1 | 149 | 0.16 | 0.11 | 0.1 | 0.0 | 0.6 |
| | CHG FROM BSLN | 155 | 0.00 | 0.12 | 0.0 | -0.5 | 0.7 | 142 | 0.00 | 0.10 | 0.0 | -0.3 | 0.4 | 149 | -0.02 | 0.13 | -0.0 | -0.6 | 0.3 |
| BASOPH-ILS (%) | BSLN | 155 | 0.35 | 0.27 | 0.3 | 0.0 | 2.0 | 142 | 0.38 | 0.27 | 0.3 | 0.0 | 1.9 | 149 | 0.35 | 0.24 | 0.3 | 0.0 | 2.0 |
| | FINAL | 155 | 0.36 | 0.22 | 0.3 | 0.0 | 1.6 | 142 | 0.35 | 0.23 | 0.3 | 0.0 | 2.0 | 149 | 0.35 | 0.22 | 0.3 | 0.0 | 1.3 |
| | CHG FROM BSLN | 155 | 0.01 | 0.33 | 0.0 | -1.5 | 1.5 | 142 | -0.03 | 0.36 | 0.0 | -1.7 | 1.9 | 149 | 0.00 | 0.31 | 0.0 | -1.8 | 1.1 |
| BASOPH-ILS (10**9/L) | BSLN | 155 | 0.02 | 0.02 | 0.0 | 0.0 | 0.2 | 142 | 0.03 | 0.03 | 0.0 | 0.0 | 0.2 | 149 | 0.02 | 0.02 | 0.0 | 0.0 | 0.2 |
| | FINAL | 155 | 0.02 | 0.01 | 0.0 | 0.0 | 0.1 | 142 | 0.02 | 0.02 | 0.0 | 0.0 | 0.1 | 149 | 0.02 | 0.01 | 0.0 | 0.0 | 0.1 |
| | CHG FROM BSLN | 155 | -0.00 | 0.02 | 0.0 | -0.2 | 0.1 | 142 | -0.00 | 0.03 | 0.0 | -0.2 | 0.1 | 149 | -0.00 | 0.02 | 0.0 | -0.2 | 0.1 |
| LYMPHO-CYTES (%) | BSLN | 155 | 30.41 | 8.42 | 29.3 | 13.7 | 79.0 | 142 | 30.09 | 8.07 | 29.5 | 9.0 | 59.1 | 149 | 30.84 | 9.01 | 30.1 | 12.0 | 58.3 |
| | FINAL | 155 | 30.27 | 8.42 | 29.7 | 10.8 | 77.9 | 142 | 30.78 | 7.90 | 30.2 | 14.1 | 64.0 | 149 | 30.63 | 8.63 | 29.5 | 10.0 | 54.4 |
| | CHG FROM BSLN | 155 | -0.13 | 7.87 | -0.3 | -25.5 | 25.2 | 142 | 0.68 | 7.74 | 0.4 | -24.8 | 25.9 | 149 | -0.21 | 7.34 | 0.0 | -23.2 | 19.8 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA201.SAS
GENERATED:  12JUL2005 17:43:46  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 4 of 4

Table 11.3.7.1.1.2  Hematology - Descriptive Statistics
Safety Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| LYMPHO-CYTES (10**9 /L) | BSLN | 155 | 2.20 | 1.44 | 2.1 | 0.8 | 18.5 | 142 | 2.07 | 0.60 | 2.1 | 0.9 | 4.3 | 149 | 2.11 | 0.80 | 2.0 | 0.7 | 5.6 |
| | FINAL | 155 | 2.07 | 1.14 | 1.9 | 1.0 | 14.2 | 142 | 1.99 | 0.60 | 1.9 | 0.8 | 3.9 | 149 | 2.00 | 0.71 | 1.9 | 0.1 | 5.4 |
| | CHG FROM BSLN | 155 | -0.13 | 0.59 | -0.1 | -4.3 | 1.6 | 142 | -0.09 | 0.45 | -0.1 | -1.0 | 1.5 | 149 | -0.11 | 0.58 | -0.1 | -2.2 | 2.2 |
| MONOCY-TES (%) | BSLN | 155 | 5.79 | 2.14 | 5.8 | 0.1 | 11.3 | 142 | 6.11 | 2.15 | 5.9 | 0.2 | 12.2 | 149 | 6.17 | 2.13 | 6.0 | 0.6 | 12.5 |
| | FINAL | 155 | 5.99 | 2.00 | 5.8 | 0.1 | 13.0 | 142 | 6.36 | 2.39 | 6.1 | 0.4 | 15.7 | 149 | 6.35 | 2.31 | 6.1 | 0.0 | 13.0 |
| | CHG FROM BSLN | 155 | 0.20 | 1.96 | 0.2 | -5.5 | 5.1 | 142 | 0.25 | 2.22 | 0.1 | -5.4 | 10.3 | 149 | 0.18 | 2.04 | 0.1 | -6.9 | 7.9 |
| MONOCY-TES (10**9 /L) | BSLN | 155 | 0.41 | 0.16 | 0.4 | 0.0 | 0.9 | 142 | 0.42 | 0.16 | 0.4 | 0.0 | 1.1 | 149 | 0.42 | 0.17 | 0.4 | 0.1 | 1.0 |
| | FINAL | 155 | 0.40 | 0.15 | 0.4 | 0.0 | 0.8 | 142 | 0.41 | 0.16 | 0.4 | 0.0 | 0.9 | 149 | 0.41 | 0.18 | 0.4 | 0.0 | 1.2 |
| | CHG FROM BSLN | 155 | -0.00 | 0.14 | -0.0 | -0.3 | 0.6 | 142 | -0.01 | 0.15 | -0.0 | -0.8 | 0.4 | 149 | -0.01 | 0.15 | -0.0 | -0.5 | 0.5 |

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA201.SAS
GENERATED:  12JUL2005 17:43:46  iceadmn3

1132

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 3

Table 11.3.7.1.1.3.1  Hematology Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH |
| HEMATOCRIT | BASELINE | | | | | | | | | | | | |
| | LOW | 10 | 6 | 4 | 0 | 4 | 2 | 2 | 0 | 10 | 6 | 4 | 0 |
| | NORMAL | 145 | 3 | 141 | 1 | 134 | 5 | 127 | 2 | 136 | 7 | 129 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 3 | 0 |
| HEMOGLOBIN | LOW | 5 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 8 | 6 | 2 | 0 |
| | NORMAL | 149 | 2 | 147 | 0 | 139 | 4 | 135 | 0 | 139 | 6 | 132 | 1 |
| | HIGH | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 2 | 0 |
| TOTAL RBC COUNT | LOW | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 2 | 0 |
| | NORMAL | 152 | 1 | 151 | 0 | 142 | 2 | 140 | 0 | 143 | 7 | 136 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PLATELETS | LOW | 3 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 3 | 3 | 0 | 0 |
| | NORMAL | 149 | 1 | 146 | 2 | 135 | 0 | 135 | 0 | 142 | 1 | 141 | 0 |
| | HIGH | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| TOTAL WBC COUNT | LOW | 1 | 1 | 0 | 0 | 5 | 0 | 5 | 0 | 9 | 7 | 2 | 0 |
| | NORMAL | 150 | 7 | 140 | 3 | 133 | 3 | 128 | 2 | 138 | 9 | 128 | 1 |
| | HIGH | 4 | 0 | 1 | 3 | 4 | 0 | 1 | 3 | 2 | 0 | 2 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA202.SAS
GENERATED:  12JUL2005 17:43:53  iceadmn3

1133

Quetiapine Fumarate 5077US/0049                                      Page 2 of 3

Table 11.3.7.1.1.3.1  Hematology Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH |
| NEUTROPHILS (%) | BASELINE | | | | | | | | | | | | |
| | LOW | 3 | 2 | 1 | 0 | 3 | 1 | 2 | 0 | 5 | 0 | 5 | 0 |
| | NORMAL | 148 | 1 | 142 | 5 | 133 | 1 | 130 | 2 | 141 | 5 | 135 | 1 |
| | HIGH | 4 | 0 | 1 | 3 | 6 | 0 | 6 | 0 | 3 | 0 | 3 | 0 |
| NEUTROPHILS (10**9/L) AGRAN | LOW | 3 | 1 | 2 | 0 | 3 | 1 | 2 | 0 | 5 | 0 | 5 | 0 |
| | NORMAL | 148 | 1 | 142 | 5 | 133 | 1 | 130 | 2 | 141 | 5 | 135 | 1 |
| | HIGH | 4 | 0 | 1 | 3 | 6 | 0 | 6 | 0 | 3 | 0 | 3 | 0 |
| EOSINOPHILS (%) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 147 | 0 | 144 | 3 | 139 | 0 | 135 | 4 | 140 | 0 | 137 | 3 |
| | HIGH | 8 | 0 | 6 | 2 | 3 | 0 | 1 | 2 | 9 | 0 | 6 | 3 |
| EOSINOPHILS (10**9/L) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 147 | 0 | 144 | 3 | 139 | 0 | 135 | 4 | 141 | 0 | 138 | 3 |
| | HIGH | 8 | 0 | 6 | 2 | 3 | 0 | 1 | 2 | 8 | 0 | 6 | 2 |
| BASOPHILS (%) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 155 | 0 | 155 | 0 | 142 | 0 | 142 | 0 | 149 | 0 | 149 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA202.SAS
GENERATED:  12JUL2005 17:43:53  iceadmn3

1134

Quetiapine Fumarate 5077US/0049                                        Page 3 of 3

Table 11.3.7.1.1.3.1  Hematology Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH |
| BASOPHILS (10**9/L) | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 155 | 0 | 155 | 0 | 142 | 0 | 142 | 0 | 149 | 0 | 149 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYMPHOCYTES (%) | LOW | 3 | 2 | 1 | 0 | 5 | 0 | 5 | 0 | 2 | 0 | 2 | 0 |
| | NORMAL | 148 | 6 | 141 | 1 | 132 | 3 | 128 | 1 | 136 | 3 | 129 | 4 |
| | HIGH | 4 | 0 | 2 | 2 | 5 | 0 | 3 | 2 | 11 | 0 | 8 | 3 |
| LYMPHOCYTES (10**9/L) | LOW | 3 | 2 | 1 | 0 | 5 | 0 | 5 | 0 | 2 | 0 | 2 | 0 |
| | NORMAL | 148 | 6 | 141 | 1 | 132 | 3 | 128 | 1 | 136 | 3 | 129 | 4 |
| | HIGH | 4 | 0 | 2 | 2 | 5 | 0 | 3 | 2 | 11 | 0 | 8 | 3 |
| MONOCYTES (%) | LOW | 32 | 13 | 19 | 0 | 19 | 7 | 12 | 0 | 17 | 5 | 11 | 1 |
| | NORMAL | 115 | 9 | 98 | 8 | 113 | 10 | 95 | 8 | 124 | 10 | 103 | 11 |
| | HIGH | 8 | 0 | 6 | 2 | 10 | 0 | 5 | 5 | 8 | 0 | 4 | 4 |
| MONOCYTES (10**9/L) | LOW | 32 | 13 | 19 | 0 | 18 | 7 | 11 | 0 | 17 | 5 | 11 | 1 |
| | NORMAL | 115 | 9 | 98 | 8 | 114 | 10 | 96 | 8 | 124 | 10 | 103 | 11 |
| | HIGH | 8 | 0 | 6 | 2 | 10 | 0 | 5 | 5 | 8 | 0 | 4 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA202.SAS
GENERATED:  12JUL2005 17:43:53  iceadmn3

Table 11.3.7.1.1.3.2  Hematology Findings Exceeding Laboratory Norms
Categorical Shifts from Baseline to Final

| | SHIFT TO LOW | | | SHIFT TO HIGH | | |
|---|---|---|---|---|---|---|
| LAB PARAMETER | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) |
| HEMATOCRIT | 3/145 ( 2.1%) | 5/135 ( 3.7%) | 7/139 ( 5.0%) | 1/155 ( 0.6%) | 2/138 ( 1.4%) | 0/146 ( 0.0%) |
| HEMOGLOBIN | 2/150 ( 1.3%) | 4/141 ( 2.8%) | 6/141 ( 4.3%) | 0/154 ( 0.0%) | 0/140 ( 0.0%) | 1/147 ( 0.7%) |
| RBC | 1/152 ( 0.7%) | 2/142 ( 1.4%) | 7/143 ( 4.9%) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| PLATELET COUNT | 1/151 ( 0.7%) | 0/136 ( 0.0%) | 1/143 ( 0.7%) | 2/152 ( 1.3%) | 0/137 ( 0.0%) | 0/145 ( 0.0%) |
| WBC | 7/154 ( 4.5%) | 3/137 ( 2.2%) | 9/140 ( 6.4%) | 3/151 ( 2.0%) | 2/138 ( 1.4%) | 1/147 ( 0.7%) |
| NEUTROPHILS | 1/152 ( 0.7%) | 1/139 ( 0.7%) | 5/144 ( 3.5%) | 5/151 ( 3.3%) | 2/136 ( 1.5%) | 1/146 ( 0.7%) |
| NEUTROPHILS(CALC) AGRAN | 1/152 ( 0.7%) | 1/139 ( 0.7%) | 5/144 ( 3.5%) | 5/151 ( 3.3%) | 2/136 ( 1.5%) | 1/146 ( 0.7%) |
| EOSINOPHILS | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) | 3/147 ( 2.0%) | 4/139 ( 2.9%) | 3/140 ( 2.1%) |
| EOSINOPHILS(CALC) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) | 3/147 ( 2.0%) | 4/139 ( 2.9%) | 3/141 ( 2.1%) |
| BASOPHILS | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| BASOPHILS(CALC) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| LYMPHS | 6/152 ( 3.9%) | 3/137 ( 2.2%) | 3/147 ( 2.0%) | 1/151 ( 0.7%) | 1/137 ( 0.7%) | 4/138 ( 2.9%) |
| LYMPHS(CALC) | 6/152 ( 3.9%) | 3/137 ( 2.2%) | 3/147 ( 2.0%) | 1/151 ( 0.7%) | 1/137 ( 0.7%) | 4/138 ( 2.9%) |
| MONOCYTES | 9/123 ( 7.3%) | 10/123 ( 8.1%) | 10/132 ( 7.6%) | 8/147 ( 5.4%) | 8/132 ( 6.1%) | 12/141 ( 8.5%) |
| MONOCYTES(CALC) | 9/123 ( 7.3%) | 10/124 ( 8.1%) | 10/132 ( 7.6%) | 8/147 ( 5.4%) | 8/132 ( 6.1%) | 12/141 ( 8.5%) |

1136

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA205.SAS
GENERATED:  12JUL2005 17:44:04  iceadmn3

Quetiapine Fumarate 5077US/0049          Page 1 of 3

Table 11.3.7.1.1.3.3  Hematology Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEMATOCRIT | BASELINE | | | | | | | | | | | | |
| | LOW | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 153 | 1 | 152 | 0 | 139 | 0 | 139 | 0 | 147 | 4 | 143 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| HEMOGLOBIN | LOW | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 153 | 1 | 152 | 0 | 142 | 0 | 142 | 0 | 148 | 3 | 145 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| TOTAL RBC COUNT | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 155 | 0 | 155 | 0 | 142 | 0 | 142 | 0 | 149 | 1 | 148 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PLATELETS | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 154 | 1 | 153 | 0 | 138 | 0 | 138 | 0 | 145 | 2 | 143 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA203.SAS
GENERATED:  12JUL2005 17:43:57  iceadmn3

1137

Quetiapine Fumarate 5077US/0049                                                     Page 2 of 3

Table 11.3.7.1.1.3.3  Hematology Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL WBC COUNT | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 154 | 0 | 154 | 0 | 142 | 0 | 142 | 0 | 148 | 1 | 147 | 0 |
| | HIGH | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEUTROPHILS (10**9/L) AGRAN | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 153 | 0 | 151 | 2 | 141 | 0 | 140 | 1 | 147 | 0 | 147 | 0 |
| | HIGH | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| NEUTROPHILS (10**9/L) | LOW | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 1 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 153 | 1 | 150 | 2 | 139 | 1 | 137 | 1 | 145 | 2 | 143 | 0 |
| | HIGH | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| EOSINOPHILS (10**9/L) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 155 | 0 | 155 | 0 | 142 | 0 | 141 | 1 | 147 | 0 | 147 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA203.SAS
GENERATED:  12JUL2005 17:43:57  iceadmn3

1138

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.3.7.1.1.3.3  Hematology Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BASOPHILS (10**9/L) | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 155 | 0 | 155 | 0 | 142 | 0 | 142 | 0 | 149 | 0 | 149 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYMPHOCYTES (10**9/L) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 154 | 0 | 154 | 0 | 142 | 0 | 142 | 0 | 149 | 1 | 148 | 0 |
| | HIGH | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONOCYTES (10**9/L) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 155 | 0 | 155 | 0 | 142 | 0 | 142 | 0 | 149 | 0 | 149 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

1139

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA203.SAS
GENERATED:  12JUL2005 17:43:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 1 of 1

Table 11.3.7.1.1.3.4  Potentially Clinically Important Hematology Findings
Categorical Shifts from Baseline to Final

| | SHIFT TO LOW | | | SHIFT TO HIGH | | |
|---|---|---|---|---|---|---|
| LAB PARAMETER | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) |
| HEMATOCRIT | 1/153 ( 0.7%) | 0/139 ( 0.0%) | 4/148 ( 2.7%) | 0/155 ( 0.0%) | 0/139 ( 0.0%) | 0/148 ( 0.0%) |
| HEMOGLOBIN | 1/153 ( 0.7%) | 0/142 ( 0.0%) | 3/149 ( 2.0%) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/148 ( 0.0%) |
| RBC | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 1/149 ( 0.7%) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| PLATELET COUNT | 1/154 ( 0.6%) | 0/138 ( 0.0%) | 2/145 ( 1.4%) | 0/154 ( 0.0%) | 0/138 ( 0.0%) | 0/146 ( 0.0%) |
| WBC | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 1/148 ( 0.7%) | 0/154 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| NEUTROPHILS(CALC) AGRAN | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) | 2/153 ( 1.3%) | 1/141 ( 0.7%) | 0/147 ( 0.0%) |
| NEUTROPHILS(CALC) | 1/155 ( 0.6%) | 1/140 ( 0.7%) | 2/147 ( 1.4%) | 2/153 ( 1.3%) | 1/141 ( 0.7%) | 0/147 ( 0.0%) |
| EOSINOPHILS(CALC) | NA | NA | NA | 0/155 ( 0.0%) | 1/142 ( 0.7%) | 0/147 ( 0.0%) |
| BASOPHILS(CALC) | NA | NA | NA | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| LYMPHS(CALC) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 1/149 ( 0.7%) | 0/154 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |
| MONOCYTES(CALC) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) | 0/155 ( 0.0%) | 0/142 ( 0.0%) | 0/149 ( 0.0%) |

1140

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA204.SAS
GENERATED:  12JUL2005 17:44:00  iceadmn3

Quetiapine Fumarate Study 5077US/0049

# FIGURE 11.3.7.1.1.4 1 SHIFT PLOT: ERYTHROCYTES - RBC (X10**12/L)

(SAFETY)



1141

Quetiapine Fumarate Study 5077US/0049

**FIGURE 11.3.7.1.1.4.2  SHIFT PLOT: HEMATOCRIT - PCV (VOL FRACTION)**

(SAFETY)



1142

**FIGURE 11.3.7.1.1.4.3  SHIFT PLOT: HEMOGLOBIN (G/DL)**

(SAFETY)



Quetiapine Fumarate Study 5077US/0049

**FIGURE 11.3.7.1.1.4.4  SHIFT PLOT: PLATELETS (X10**9/L)**

(SAFETY)



1144

Quetiapine Fumarate Study 5077US/0049

**FIGURE 11.3.7.1.1.4.5  SHIFT PLOT: TOTAL WBC (X10\*\*9/L)**

(SAFETY)



1145

Quetiapine Fumarate Study 5077US/0049

**FIGURE 11.3.7.1.1.4.6  SHIFT PLOT: LYMPHOCYTES (%)**

(SAFETY)



1146

**FIGURE 11.3.7.1.1.4.7  SHIFT PLOT: EOSINOPHILS (%)**

(SAFETY)

1147



Quetiapine Fumarate Study 5077US/0049

## FIGURE 11.3.7.1.1.4.8  SHIFT PLOT: BASOPHILS (%)

(SAFETY)



1148

Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.3.7.1.1.4.9  SHIFT PLOT: MONOCYTES (%)**

(SAFETY)



1149

Quetiapine Fumarate Study 5077US/0049

**FIGURE 11.3.7.1.1.4.10  SHIFT PLOT: NEUTROPHILS (%)**

(SAFETY)



1150

Table 11.3.7.1.2.1  Chemistry Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| RANDOM GLUCOSE | BOTH | 18-65 | MG/DL | 68 | 118 | 1 | MG/DL | 68 | 118 |
| AST (SGOT) | FEMALE | 18-63 | IU/L | 10 | 36 | 1 | U/L | 10 | 36 |
|  | MALE | 18-65 | IU/L | 10 | 45 | 1 | U/L | 10 | 45 |
| ALT (SGPT) | FEMALE | 18-63 | IU/L | 6 | 37 | 1 | U/L | 6 | 37 |
|  | MALE | 18-65 | IU/L | 6 | 48 | 1 | U/L | 6 | 48 |
| ALKALINE PHOSPHATASE | BOTH | 18-65 | IU/L | 31 | 121 | 1 | U/L | 31 | 121 |
| TOTAL BILIRUBIN | BOTH | 18-65 | MG/DL | 0.2 | 1.2 | 1 | MG/DL | 0.2 | 1.2 |
| CREATININE | FEMALE | 18-63 | MG/DL | 0.4 | 1.2 | 1 | MG/DL | 0.4 | 1.2 |
|  | MALE | 18-65 | MG/DL | 0.5 | 1.3 | 1 | MG/DL | 0.5 | 1.3 |
| FASTING GLUCOSE | BOTH | 18-65 | MG/DL | 68 | 118 | 1 | MG/DL | 68 | 118 |
| INSULIN | BOTH | 18-65 | uIU/mL | 3 | 16 | 6.945 | PMOL/L | 20.835 | 111.12 |
| SODIUM | BOTH | 18-65 | MEQ/L | 132 | 147 | 1 | MMOL/L | 132 | 147 |
| POTASSIUM | BOTH | 18-65 | MEQ/L | 3.3 | 5.5 | 1 | MMOL/L | 3.3 | 5.5 |
| CHLORIDE | BOTH | 18-65 | MEQ/L | 94 | 111 | 1 | MMOL/L | 94 | 111 |
| BICARBONATE | BOTH | 18-65 | MEQ/L | 21 | 33 | 1 | MMOL/L | 21 | 33 |
| TRIGLYCERIDE | BOTH | 18-65 | MG/DL | 45 | 250 | 1 | MG/DL | 45 | 250 |
| CHOLESTEROL, TOTAL | BOTH | 18-65 | MG/DL | 130 | 200 | 1 | MG/DL | 130 | 200 |
| DIRECT HDL - CHOLESTEROL | BOTH | 18-65 | mg/dL | 40 | 80 | 1 | MG/DL | 40 | 80 |
| LDL-CALC | BOTH | 18-65 | mg/dL | 0 | 130 | 1 | MG/DL | 0 | 130 |
| TSH | BOTH | 21-65 | uIU/mL | 0.35 | 5.50 | 1 | UIU/ML | 0.35 | 5.5 |
|  | MALE | 18-20 | uIU/mL | 0.70 | 6.40 | 1 | UIU/ML | 0.7 | 6.4 |
| THYROXINE (T4) | BOTH | 22-64 | UG/DL | 4.5 | 12.0 | 12.87 | NMOL/L | 57.915 | 154.44 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM200.SAS
GENERATED:  12JUL2005 17:40:54  iceadmn3

Quetiapine Fumarate 5077US/0049 Page 2 of 2

Table 11.3.7.1.2.1  Chemistry Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL | | | REPORTED UNIT CONVERSION FACTOR | REPORTED | | |
|----------|-----|-----------|----------|--|--|-----------|----------|--|--|
| | | | UNITS | LOWER RANGE | UPPER RANGE | | UNITS | LOWER RANGE | UPPER RANGE |
| THYROXINE (T4) | MALE | 65-65 | UG/DL | 5.0 | 10.7 | 12.87 | NMOL/L | 64.35 | 137.71 |
| | MALE | 18-21 | UG/DL | 5.3 | 10.5 | 12.87 | NMOL/L | 68.211 | 135.14 |
| | FEMALE | 18-21 | UG/DL | 5.7 | 11.4 | 12.87 | NMOL/L | 73.359 | 146.72 |
| T3-UPTAKE | BOTH | 18-65 | % | 22 | 40 | 1 | % | 22 | 40 |

1152

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM200.SAS
GENERATED:  12JUL2005 17:40:54  iceadmn3

Quetiapine Fumarate 5077US/0049 — Page 1 of 5

Table 11.3.7.1.2.2  Chemistry Descriptive Statistics
Safety Population

| LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| AST (U/L) | BSLN | 156 | 24.07 | 11.78 | 21.0 | 10.0 | 96.0 | 148 | 23.93 | 10.83 | 21.0 | 12.0 | 74.0 | 152 | 23.40 | 9.75 | 20.5 | 9.0 | 78.0 |
| | FINAL | 156 | 23.42 | 8.83 | 21.0 | 11.0 | 81.0 | 148 | 25.26 | 11.06 | 23.0 | 8.0 | 84.0 | 152 | 23.72 | 16.89 | 21.0 | 9.0 | 145.0 |
| | CHG FROM BSLN | 156 | -0.65 | 10.04 | 0.0 | -68.0 | 24.0 | 148 | 1.33 | 9.16 | 1.0 | -34.0 | 32.0 | 152 | 0.32 | 15.38 | -1.0 | -33.0 | 123.0 |
| ALT (U/L) | BSLN | 156 | 26.68 | 17.63 | 21.0 | 6.0 | 128.0 | 148 | 26.72 | 19.96 | 20.0 | 8.0 | 110.0 | 152 | 23.01 | 13.05 | 19.0 | 7.0 | 96.0 |
| | FINAL | 156 | 27.12 | 17.27 | 21.0 | 7.0 | 101.0 | 148 | 28.64 | 19.29 | 23.0 | 5.0 | 136.0 | 152 | 23.52 | 16.10 | 19.0 | 6.0 | 128.0 |
| | CHG FROM BSLN | 156 | 0.44 | 13.97 | 0.0 | -93.0 | 42.0 | 148 | 1.93 | 16.56 | 1.0 | -89.0 | 59.0 | 152 | 0.51 | 13.60 | 0.0 | -48.0 | 89.0 |
| ALKALINE PHOSPHATASE (U/L) | BSLN | 156 | 82.46 | 27.18 | 79.0 | 27.0 | 220.0 | 148 | 80.05 | 21.87 | 78.0 | 39.0 | 158.0 | 152 | 81.14 | 25.74 | 77.0 | 34.0 | 178.0 |
| | FINAL | 156 | 86.54 | 27.71 | 82.0 | 33.0 | 218.0 | 148 | 84.97 | 22.24 | 84.0 | 45.0 | 157.0 | 152 | 82.55 | 32.21 | 79.0 | 35.0 | 310.0 |
| | CHG FROM BSLN | 156 | 4.08 | 12.01 | 3.0 | -20.0 | 45.0 | 148 | 4.93 | 13.41 | 3.0 | -30.0 | 48.0 | 152 | 1.41 | 16.94 | 0.0 | -28.0 | 159.0 |
| TOTAL BILIRUBIN (MG/DL) | BSLN | 156 | 0.48 | 0.29 | 0.4 | 0.1 | 2.0 | 148 | 0.52 | 0.26 | 0.5 | 0.1 | 1.9 | 152 | 0.46 | 0.21 | 0.4 | 0.1 | 1.3 |
| | FINAL | 156 | 0.42 | 0.24 | 0.4 | 0.1 | 2.3 | 148 | 0.46 | 0.27 | 0.4 | 0.1 | 2.1 | 152 | 0.46 | 0.26 | 0.4 | 0.1 | 2.2 |
| | CHG FROM BSLN | 156 | -0.06 | 0.20 | 0.0 | -0.9 | 0.4 | 148 | -0.06 | 0.26 | -0.1 | -0.8 | 1.0 | 152 | -0.00 | 0.23 | 0.0 | -1.2 | 1.0 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM201.SAS
GENERATED:  13JUL2005 12:52:08  iceadmn3

1153

Table 11.3.7.1.2.2  Chemistry Descriptive Statistics
Safety Population

| LAB TEST ----- CREA-TINI-NE (MG/-DL) | WINDO-WED VISIT ------ | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| CREA-TINI-NE (MG/-DL) | BSLN | 156 | 0.83 | 0.18 | 0.8 | 0.5 | 1.5 | 148 | 0.82 | 0.16 | 0.8 | 0.5 | 1.2 | 152 | 0.79 | 0.17 | 0.8 | 0.5 | 1.3 |
| | FINAL | 156 | 0.85 | 0.17 | 0.8 | 0.5 | 1.3 | 148 | 0.85 | 0.18 | 0.8 | 0.4 | 1.3 | 152 | 0.80 | 0.17 | 0.8 | 0.4 | 1.4 |
| | CHG FROM BSLN | 156 | 0.01 | 0.12 | 0.0 | -0.4 | 0.3 | 148 | 0.03 | 0.12 | 0.0 | -0.2 | 0.6 | 152 | 0.01 | 0.12 | 0.0 | -0.5 | 0.4 |
| FAST-ING GLUC-OSE (MG/-DL) | BSLN | 156 | 86.56 | 12.77 | 85.0 | 58.0 | 174.0 | 148 | 85.93 | 11.67 | 85.0 | 52.0 | 130.0 | 152 | 86.68 | 14.94 | 84.0 | 60.0 | 192.0 |
| | FINAL | 156 | 89.74 | 14.41 | 87.5 | 62.0 | 156.0 | 148 | 91.82 | 18.72 | 88.5 | 63.0 | 177.0 | 152 | 90.47 | 30.34 | 86.0 | 58.0 | 410.0 |
| | CHG FROM BSLN | 156 | 3.19 | 13.47 | 2.5 | -32.0 | 65.0 | 148 | 5.89 | 17.11 | 3.0 | -40.0 | 72.0 | 152 | 3.80 | 25.60 | 1.0 | -99.0 | 247.0 |
| INSU-LIN (PMO-L/L) | BSLN | 156 | 99.86 | 120.32 | 69.5 | 6.9 | 1020.9 | 143 | 80.62 | 104.95 | 55.6 | 13.9 | 1145.9 | 151 | 98.56 | 173.99 | 55.6 | 6.9 | 1951.5 |
| | FINAL | 156 | 143.40 | 205.48 | 86.8 | 6.9 | 1562.6 | 143 | 174.69 | 324.14 | 90.3 | 6.9 | 2722.4 | 151 | 109.83 | 103.44 | 83.3 | 13.9 | 791.7 |
| | CHG FROM BSLN | 156 | 43.54 | 191.69 | 6.9 | -764.0 | 1298.7 | 143 | 94.07 | 257.71 | 27.8 | -173.6 | 2298.8 | 151 | 11.27 | 183.96 | 13.9 | -1798.8 | 486.2 |
| INSU-LIN (UIU-/ML) | BSLN | 156 | 14.38 | 17.33 | 10.0 | 1.0 | 147.0 | 143 | 11.61 | 15.11 | 8.0 | 2.0 | 165.0 | 151 | 14.19 | 25.05 | 8.0 | 1.0 | 281.0 |
| | FINAL | 156 | 20.65 | 29.59 | 12.5 | 1.0 | 225.0 | 143 | 25.15 | 46.67 | 13.0 | 1.0 | 392.0 | 151 | 15.81 | 14.89 | 12.0 | 2.0 | 114.0 |
| | CHG FROM BSLN | 156 | 6.27 | 27.60 | 1.0 | -110.0 | 187.0 | 143 | 13.55 | 37.11 | 4.0 | -25.0 | 331.0 | 151 | 1.62 | 26.49 | 2.0 | -259.0 | 70.0 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM201.SAS
GENERATED:  13JUL2005 12:52:08  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 3 of 5

Table 11.3.7.1.2.2   Chemistry Descriptive Statistics
Safety Population

| LAB TEST | WINDO-WED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| SODI-UM (MEQ-/L) | BSLN | 156 | 141.94 | 2.34 | 142.0 | 135.0 | 148.0 | 147 | 142.15 | 2.29 | 142.0 | 137.0 | 149.0 | 152 | 141.86 | 2.62 | 142.0 | 135.0 | 148.0 |
| | FINAL | 156 | 142.19 | 2.64 | 142.0 | 132.0 | 151.0 | 147 | 141.65 | 2.24 | 142.0 | 132.0 | 146.0 | 152 | 141.93 | 2.79 | 142.0 | 132.0 | 152.0 |
| | CHG FROM BSLN | 156 | 0.25 | 2.89 | 0.0 | -9.0 | 10.0 | 147 | -0.50 | 2.57 | -1.0 | -11.0 | 6.0 | 152 | 0.07 | 3.21 | 0.0 | -11.0 | 11.0 |
| POTA-SSIUM (MEQ-/L) | BSLN | 156 | 4.43 | 0.43 | 4.4 | 3.5 | 5.8 | 147 | 4.44 | 0.39 | 4.4 | 3.5 | 5.6 | 152 | 4.39 | 0.40 | 4.4 | 3.2 | 5.4 |
| | FINAL | 156 | 4.41 | 0.42 | 4.4 | 3.5 | 5.7 | 147 | 4.34 | 0.40 | 4.3 | 3.4 | 5.9 | 152 | 4.37 | 0.38 | 4.4 | 3.5 | 5.5 |
| | CHG FROM BSLN | 156 | -0.01 | 0.46 | 0.0 | -1.6 | 1.5 | 147 | -0.10 | 0.45 | -0.1 | -1.6 | 0.9 | 152 | -0.02 | 0.46 | 0.0 | -1.0 | 1.2 |
| CHLO-RIDE (MEQ-/L) | BSLN | 156 | 105.26 | 2.63 | 105.0 | 98.0 | 116.0 | 147 | 105.42 | 2.64 | 105.0 | 99.0 | 113.0 | 152 | 105.10 | 2.70 | 105.0 | 97.0 | 111.0 |
| | FINAL | 156 | 106.28 | 2.56 | 106.0 | 97.0 | 112.0 | 147 | 105.82 | 2.48 | 106.0 | 99.0 | 112.0 | 152 | 105.80 | 2.92 | 106.0 | 95.0 | 113.0 |
| | CHG FROM BSLN | 156 | 1.02 | 3.13 | 1.0 | -8.0 | 10.0 | 147 | 0.40 | 2.93 | 1.0 | -8.0 | 9.0 | 152 | 0.70 | 3.16 | 1.0 | -9.0 | 12.0 |
| BICA-RBON-ATE (MEQ-/L) | BSLN | 156 | 25.54 | 2.85 | 25.5 | 17.0 | 33.0 | 148 | 25.52 | 2.45 | 26.0 | 20.0 | 32.0 | 152 | 25.70 | 2.46 | 26.0 | 19.0 | 32.0 |
| | FINAL | 156 | 25.04 | 2.81 | 25.0 | 17.0 | 33.0 | 148 | 25.19 | 2.55 | 25.0 | 17.0 | 32.0 | 152 | 25.42 | 2.40 | 26.0 | 18.0 | 30.0 |
| | CHG FROM BSLN | 156 | -0.50 | 3.42 | 0.0 | -8.0 | 10.0 | 148 | -0.33 | 3.14 | -0.5 | -7.0 | 7.0 | 152 | -0.28 | 3.12 | 0.0 | -8.0 | 7.0 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM201.SAS
GENERATED:  13JUL2005 12:52:08  iceadmn3

1155

Quetiapine Fumarate 5077US/0049                                     Page 4 of 5

Table 11.3.7.1.2.2  Chemistry Descriptive Statistics
Safety Population

| LAB TEST | WINDO-WED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| TRIG-LYCE-RIDE (MG/-DL) | BSLN | 156 | 150.78 | 91.43 | 124.0 | 34.0 | 540.0 | 148 | 149.13 | 109.51 | 113.0 | 34.0 | 650.0 | 152 | 158.09 | 151.58 | 108.5 | 38.0 | 1240.0 |
| | FINAL | 156 | 185.94 | 141.97 | 146.0 | 53.0 | 877.0 | 148 | 170.83 | 132.79 | 133.0 | 35.0 | 1000.0 | 152 | 164.56 | 182.31 | 120.5 | 31.0 | 1930.0 |
| | CHG FROM BSLN | 156 | 35.17 | 98.89 | 13.5 | -203.0 | 378.0 | 148 | 21.70 | 78.19 | 12.0 | -268.0 | 350.0 | 152 | 6.47 | 140.59 | 2.0 | -1050.0 | 900.0 |
| TOTAL CHOL-ESTE-ROL (MG/-DL) | BSLN | 156 | 196.65 | 40.97 | 198.0 | 100.0 | 298.0 | 148 | 196.32 | 47.13 | 190.0 | 108.0 | 353.0 | 152 | 194.76 | 41.51 | 192.5 | 101.0 | 320.0 |
| | FINAL | 156 | 197.90 | 42.78 | 195.5 | 104.0 | 368.0 | 148 | 198.01 | 46.59 | 193.5 | 108.0 | 336.0 | 152 | 193.65 | 49.17 | 192.0 | 91.0 | 466.0 |
| | CHG FROM BSLN | 156 | 1.25 | 27.27 | 3.0 | -102.0 | 109.0 | 148 | 1.70 | 27.87 | -2.5 | -85.0 | 99.0 | 152 | -1.11 | 32.28 | -2.0 | -106.0 | 194.0 |
| DIRE-CT HDL (MG/-DL) | BSLN | 156 | 50.09 | 16.96 | 47.0 | 23.0 | 124.0 | 148 | 48.95 | 14.46 | 45.0 | 21.0 | 106.0 | 152 | 48.45 | 13.26 | 46.0 | 23.0 | 94.0 |
| | FINAL | 156 | 50.30 | 18.51 | 47.0 | 25.0 | 131.0 | 148 | 47.45 | 14.19 | 44.0 | 21.0 | 97.0 | 152 | 48.19 | 13.23 | 47.0 | 24.0 | 92.0 |
| | CHG FROM BSLN | 156 | 0.21 | 8.83 | 0.0 | -24.0 | 29.0 | 148 | -1.49 | 9.99 | -1.0 | -56.0 | 31.0 | 152 | -0.26 | 8.19 | 0.0 | -39.0 | 23.0 |
| LDL CALC-ULAT-ED (MG/-DL) | BSLN | 156 | 116.97 | 34.43 | 117.0 | 33.0 | 213.0 | 148 | 118.92 | 40.45 | 113.0 | 33.0 | 270.0 | 152 | 115.60 | 32.54 | 114.0 | 31.0 | 189.0 |
| | FINAL | 156 | 113.32 | 35.95 | 105.0 | 49.0 | 270.0 | 148 | 117.79 | 37.56 | 118.0 | 34.0 | 258.0 | 152 | 112.69 | 34.48 | 113.5 | 31.0 | 235.0 |
| | CHG FROM BSLN | 156 | -3.65 | 24.76 | -3.0 | -89.0 | 83.0 | 148 | -1.13 | 26.30 | -2.5 | -75.0 | 96.0 | 152 | -2.91 | 24.59 | -1.0 | -78.0 | 77.0 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM201.SAS
GENERATED:  13JUL2005 12:52:08  iceadmn3

1156

Table 11.3.7.1.2.2  Chemistry Descriptive Statistics
Safety Population

| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAB TEST ----- | WINDO-WED VISIT ------ | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| TSH (MIU-/L) | BSLN | 156 | 1.85 | 1.03 | 1.6 | 0.3 | 5.6 | 141 | 1.57 | 0.77 | 1.5 | 0.3 | 4.1 | 152 | 1.81 | 1.05 | 1.6 | 0.3 | 5.3 |
| | FINAL | 156 | 1.96 | 1.27 | 1.7 | 0.1 | 7.3 | 141 | 1.50 | 0.85 | 1.4 | 0.1 | 5.8 | 152 | 1.88 | 1.49 | 1.6 | 0.1 | 12.9 |
| | CHG FROM BSLN | 156 | 0.11 | 1.09 | 0.1 | -3.9 | 4.7 | 141 | -0.07 | 0.91 | -0.1 | -2.9 | 3.7 | 152 | 0.08 | 1.22 | 0.0 | -2.9 | 8.5 |
| THYR-OXINE (T4) (NMO-L/L) | BSLN | 156 | 106.28 | 20.99 | 104.2 | 64.4 | 186.6 | 148 | 107.57 | 24.10 | 104.9 | 55.3 | 177.6 | 152 | 106.30 | 23.30 | 104.2 | 33.5 | 176.3 |
| | FINAL | 156 | 96.65 | 19.74 | 95.9 | 52.8 | 145.4 | 148 | 89.64 | 24.32 | 84.9 | 51.5 | 212.4 | 152 | 105.46 | 21.18 | 104.2 | 51.5 | 176.3 |
| | CHG FROM BSLN | 156 | -9.63 | 18.41 | -10.3 | -57.9 | 57.9 | 148 | -17.93 | 24.43 | -14.2 | -86.2 | 57.9 | 152 | -0.84 | 17.86 | 1.3 | -78.5 | 46.3 |
| T3-UPTA-KE (%) | BSLN | 156 | 32.54 | 3.55 | 32.0 | 20.0 | 41.0 | 148 | 32.97 | 4.31 | 33.0 | 22.0 | 47.0 | 152 | 32.31 | 4.39 | 32.0 | 22.0 | 49.0 |
| | FINAL | 156 | 33.23 | 4.08 | 33.0 | 24.0 | 45.0 | 148 | 33.89 | 3.78 | 34.0 | 24.0 | 44.0 | 152 | 33.33 | 4.00 | 33.5 | 21.0 | 46.0 |
| | CHG FROM BSLN | 156 | 0.69 | 3.47 | 0.0 | -10.0 | 12.0 | 148 | 0.91 | 3.81 | 1.0 | -8.0 | 12.0 | 152 | 1.02 | 3.33 | 1.0 | -7.0 | 8.0 |

1157

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM201.SAS
GENERATED:  13JUL2005 12:52:08  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 4

Table 11.3.7.1.2.3.1  Chemistry Shift to Final
Safety Population

|  |  | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
|  |  | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST | BASELINE | | | | | | | | | | | | |
|  | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  | NORMAL | 146 | 0 | 141 | 5 | 137 | 1 | 129 | 7 | 141 | 1 | 137 | 3 |
|  | HIGH | 10 | 0 | 7 | 3 | 11 | 0 | 4 | 7 | 10 | 0 | 6 | 4 |
| ALT | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | NORMAL | 138 | 0 | 128 | 10 | 134 | 2 | 118 | 14 | 138 | 0 | 136 | 2 |
|  | HIGH | 18 | 0 | 7 | 11 | 14 | 0 | 6 | 8 | 14 | 0 | 8 | 6 |
| ALKALINE PHOSPHATASE | LOW | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | NORMAL | 148 | 0 | 139 | 9 | 141 | 0 | 137 | 4 | 143 | 0 | 140 | 3 |
|  | HIGH | 7 | 0 | 1 | 6 | 7 | 0 | 2 | 5 | 9 | 0 | 1 | 8 |
| TOTAL BILIRUBIN | LOW | 5 | 1 | 4 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 |
|  | NORMAL | 147 | 2 | 145 | 0 | 145 | 4 | 138 | 3 | 149 | 4 | 143 | 2 |
|  | HIGH | 4 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| CREATININE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | NORMAL | 155 | 0 | 155 | 0 | 148 | 0 | 148 | 0 | 152 | 0 | 151 | 1 |
|  | HIGH | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM202.SAS
GENERATED:  12JUL2005 17:41:02  iceadmn3

1158

Quetiapine Fumarate 5077US/0049                                   Page 2 of 4

Table 11.3.7.1.2.3.1  Chemistry Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH |
| FASTING GLUCOSE | BASELINE | | | | | | | | | | | | |
| | LOW | 4 | 2 | 2 | 0 | 4 | 0 | 4 | 0 | 4 | 2 | 2 | 0 |
| | NORMAL | 149 | 1 | 144 | 4 | 141 | 4 | 128 | 9 | 145 | 1 | 137 | 7 |
| | HIGH | 3 | 0 | 0 | 3 | 3 | 0 | 2 | 1 | 3 | 0 | 1 | 2 |
| INSULIN | LOW | 3 | 1 | 2 | 0 | 3 | 0 | 3 | 0 | 8 | 0 | 6 | 2 |
| | NORMAL | 120 | 3 | 85 | 32 | 117 | 2 | 78 | 37 | 110 | 1 | 83 | 26 |
| | HIGH | 33 | 0 | 8 | 25 | 23 | 0 | 2 | 21 | 33 | 0 | 13 | 20 |
| SODIUM | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 154 | 0 | 151 | 3 | 144 | 0 | 144 | 0 | 151 | 0 | 149 | 2 |
| | HIGH | 2 | 0 | 2 | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 1 | 0 |
| POTASSIUM | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NORMAL | 154 | 0 | 151 | 3 | 146 | 0 | 145 | 1 | 151 | 0 | 151 | 0 |
| | HIGH | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHLORIDE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 155 | 0 | 154 | 1 | 145 | 0 | 144 | 1 | 152 | 0 | 150 | 2 |
| | HIGH | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| BICARBONATE | LOW | 6 | 0 | 6 | 0 | 3 | 0 | 3 | 0 | 2 | 0 | 2 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM202.SAS
GENERATED:  12JUL2005 17:41:02  iceadmn3

1159

Table 11.3.7.1.2.3.1  Chemistry Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH |
| BICARBONATE | BASELINE | | | | | | | | | | | | |
| | NORMAL | 150 | 9 | 141 | 0 | 145 | 7 | 138 | 0 | 150 | 2 | 148 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRIGLYCERIDE | LOW | 3 | 0 | 3 | 0 | 4 | 1 | 3 | 0 | 3 | 1 | 2 | 0 |
| | NORMAL | 137 | 0 | 115 | 22 | 125 | 3 | 114 | 8 | 126 | 4 | 114 | 8 |
| | HIGH | 16 | 0 | 2 | 14 | 19 | 0 | 5 | 14 | 23 | 0 | 9 | 14 |
| TOTAL CHOLESTEROL | LOW | 4 | 2 | 2 | 0 | 5 | 2 | 3 | 0 | 7 | 5 | 2 | 0 |
| | NORMAL | 76 | 2 | 64 | 10 | 87 | 5 | 65 | 17 | 79 | 2 | 68 | 9 |
| | HIGH | 76 | 0 | 17 | 59 | 56 | 0 | 12 | 44 | 66 | 0 | 16 | 50 |
| DIRECT HDL | LOW | 41 | 29 | 12 | 0 | 43 | 31 | 12 | 0 | 39 | 31 | 8 | 0 |
| | NORMAL | 104 | 20 | 82 | 2 | 100 | 15 | 85 | 0 | 109 | 13 | 94 | 2 |
| | HIGH | 11 | 0 | 1 | 10 | 5 | 0 | 2 | 3 | 4 | 0 | 1 | 3 |
| LDL CALCULATED | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 99 | 0 | 89 | 10 | 99 | 0 | 82 | 17 | 98 | 0 | 87 | 11 |
| | HIGH | 57 | 0 | 21 | 36 | 49 | 0 | 16 | 33 | 54 | 0 | 19 | 35 |
| TSH | LOW | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 5 | 3 | 2 | 0 |
| | NORMAL | 152 | 1 | 148 | 3 | 138 | 5 | 132 | 1 | 147 | 2 | 141 | 4 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM202.SAS
GENERATED:  12JUL2005 17:41:02  iceadmn3

1160

Quetiapine Fumarate 5077US/0049                                    Page 4 of 4

Table 11.3.7.1.2.3.1  Chemistry Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH |
| TSH | BASELINE | | | | | | | | | | | | |
| | HIGH | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THYROXINE (T4) | LOW | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | NORMAL | 151 | 2 | 149 | 0 | 138 | 7 | 129 | 2 | 146 | 1 | 144 | 1 |
| | HIGH | 5 | 0 | 5 | 0 | 9 | 0 | 8 | 1 | 5 | 0 | 3 | 2 |
| T3-UPTAKE | LOW | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 154 | 0 | 146 | 8 | 140 | 0 | 136 | 4 | 147 | 1 | 146 | 0 |
| | HIGH | 1 | 0 | 1 | 0 | 8 | 0 | 6 | 2 | 5 | 0 | 2 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM202.SAS
GENERATED:  12JUL2005 17:41:02  iceadmn3

1611

Table 11.3.7.1.2.3.2  Chemistry Findings Exceeding Laboratory Norms
Categorical Shifts from Baseline to Final

| | SHIFT TO LOW | | | SHIFT TO HIGH | | |
| LAB PARAMETER | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) |
|---|---|---|---|---|---|---|
| AST (SGOT) | 0/156 ( 0.0%) | 1/148 ( 0.7%) | 1/151 ( 0.7%) | 5/146 ( 3.4%) | 7/137 ( 5.1%) | 3/142 ( 2.1%) |
| ALT (SGPT) | 0/156 ( 0.0%) | 2/148 ( 1.4%) | 0/152 ( 0.0%) | 10/138 ( 7.2%) | 14/134 (10.4%) | 2/138 ( 1.4%) |
| ALKALINE PHOSPHATASE | 0/155 ( 0.0%) | 0/148 ( 0.0%) | 0/152 ( 0.0%) | 9/149 ( 6.0%) | 4/141 ( 2.8%) | 3/143 ( 2.1%) |
| TOTAL BILIRUBIN | 2/151 ( 1.3%) | 4/147 ( 2.7%) | 5/150 ( 3.3%) | 0/152 ( 0.0%) | 3/146 ( 2.1%) | 2/151 ( 1.3%) |
| CREATININE | 0/156 ( 0.0%) | 0/148 ( 0.0%) | 0/152 ( 0.0%) | 0/155 ( 0.0%) | 0/148 ( 0.0%) | 1/152 ( 0.7%) |
| FASTING GLUCOSE | 1/152 ( 0.7%) | 4/144 ( 2.8%) | 1/148 ( 0.7%) | 4/153 ( 2.6%) | 9/145 ( 6.2%) | 7/149 ( 4.7%) |
| INSULIN | 3/153 ( 2.0%) | 2/140 ( 1.4%) | 1/143 ( 0.7%) | 32/123 (26.0%) | 37/120 (30.8%) | 28/118 (23.7%) |
| SODIUM | 0/156 ( 0.0%) | 0/147 ( 0.0%) | 0/152 ( 0.0%) | 3/154 ( 1.9%) | 0/144 ( 0.0%) | 2/151 ( 1.3%) |
| POTASSIUM | 0/156 ( 0.0%) | 0/147 ( 0.0%) | 0/151 ( 0.0%) | 3/154 ( 1.9%) | 1/146 ( 0.7%) | 0/152 ( 0.0%) |
| CHLORIDE | 0/156 ( 0.0%) | 0/148 ( 0.0%) | 0/152 ( 0.0%) | 1/155 ( 0.6%) | 1/145 ( 0.7%) | 2/152 ( 1.3%) |
| BICARBONATE | 9/150 ( 6.0%) | 7/145 ( 4.8%) | 2/150 ( 1.3%) | 0/156 ( 0.0%) | 0/148 ( 0.0%) | 0/152 ( 0.0%) |
| TRIGLYCERIDE | 0/153 ( 0.0%) | 3/144 ( 2.1%) | 4/149 ( 2.7%) | 22/140 (15.7%) | 8/129 ( 6.2%) | 8/129 ( 6.2%) |
| CHOLESTEROL, TOTAL | 2/152 ( 1.3%) | 5/143 ( 3.5%) | 2/145 ( 1.4%) | 10/ 80 (12.5%) | 17/ 92 (18.5%) | 9/ 86 (10.5%) |
| DIRECT HDL - CHOLESTEROL | 20/115 (17.4%) | 15/105 (14.3%) | 13/113 (11.5%) | 2/145 ( 1.4%) | 0/143 ( 0.0%) | 2/148 ( 1.4%) |
| LDL-CALC | 0/156 ( 0.0%) | 0/148 ( 0.0%) | 0/152 ( 0.0%) | 10/ 99 (10.1%) | 17/ 99 (17.2%) | 11/ 98 (11.2%) |
| TSH | 1/153 ( 0.7%) | 5/138 ( 3.6%) | 2/147 ( 1.4%) | 3/155 ( 1.9%) | 1/141 ( 0.7%) | 4/152 ( 2.6%) |
| THYROXINE (T4) | 2/156 ( 1.3%) | 7/147 ( 4.8%) | 1/151 ( 0.7%) | 0/151 ( 0.0%) | 2/139 ( 1.4%) | 1/147 ( 0.7%) |
| T3-UPTAKE | 0/155 ( 0.0%) | 0/148 ( 0.0%) | 1/152 ( 0.7%) | 8/155 ( 5.2%) | 4/140 ( 2.9%) | 0/147 ( 0.0%) |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM205.SAS
GENERATED:  12JUL2005 17:41:14  iceadmn3

1162

Table 11.3.7.1.2.3.3  Chemistry Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
| AST | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 156 | 0 | 156 | 0 | 148 | 0 | 148 | 0 | 152 | 0 | 149 | 3 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 156 | 0 | 156 | 0 | 148 | 0 | 147 | 1 | 152 | 0 | 151 | 1 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALKALINE PHOSPHATASE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 156 | 0 | 156 | 0 | 148 | 0 | 148 | 0 | 152 | 0 | 152 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL BILIRUBIN | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 154 | 0 | 154 | 0 | 147 | 0 | 146 | 1 | 152 | 0 | 151 | 1 |
| | HIGH | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM203.SAS
GENERATED:  12JUL2005 17:41:06  iceadmn3

1163

Table 11.3.7.1.2.3.3  Chemistry Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CREATININE | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 156 | 0 | 156 | 0 | 148 | 0 | 148 | 0 | 152 | 0 | 152 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FASTING GLUCOSE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 154 | 0 | 150 | 4 | 146 | 0 | 140 | 6 | 149 | 0 | 144 | 5 |
| | HIGH | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 3 | 0 | 1 | 2 |
| RANDOM GLUCOSE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 156 | 0 | 156 | 0 | 148 | 0 | 148 | 0 | 152 | 0 | 151 | 1 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INSULIN | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 156 | 0 | 156 | 0 | 143 | 0 | 143 | 0 | 151 | 0 | 151 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM203.SAS
GENERATED:  12JUL2005 17:41:06  iceadmn3

1164

Quetiapine Fumarate 5077US/0049                                    Page 3 of 5

Table 11.3.7.1.2.3.3  Chemistry Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 156 | 1 | 155 | 0 | 147 | 1 | 146 | 0 | 152 | 1 | 150 | 1 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POTASSIUM | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 152 | 0 | 148 | 4 | 145 | 0 | 144 | 1 | 152 | 0 | 151 | 1 |
| | HIGH | 4 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| CHLORIDE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 156 | 0 | 156 | 0 | 147 | 0 | 147 | 0 | 152 | 0 | 152 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BICARBONATE | LOW | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 140 | 2 | 137 | 1 | 143 | 1 | 137 | 5 | 143 | 1 | 136 | 6 |
| | HIGH | 15 | 0 | 14 | 1 | 5 | 0 | 4 | 1 | 9 | 0 | 9 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM203.SAS
GENERATED:  12JUL2005 17:41:06  iceadmn3

1695

Quetiapine Fumarate 5077US/0049                                        Page 4 of 5

Table 11.3.7.1.2.3.3  Chemistry Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
| TRIGLYCERIDE | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 119 | 0 | 100 | 19 | 119 | 0 | 103 | 16 | 121 | 0 | 112 | 9 |
| | HIGH | 37 | 0 | 11 | 26 | 29 | 0 | 6 | 23 | 31 | 0 | 10 | 21 |
| TOTAL CHOLESTEROL | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 135 | 0 | 122 | 13 | 123 | 0 | 115 | 8 | 131 | 0 | 123 | 8 |
| | HIGH | 21 | 0 | 7 | 14 | 25 | 0 | 8 | 17 | 21 | 0 | 12 | 9 |
| DIRECT HDL | LOW | 45 | 32 | 13 | 0 | 47 | 37 | 10 | 0 | 47 | 33 | 14 | 0 |
| | NOT CLINICALLY IMPORTANT | 111 | 18 | 93 | 0 | 101 | 15 | 86 | 0 | 105 | 14 | 91 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LDL CALCULATED | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 142 | 0 | 132 | 10 | 125 | 0 | 119 | 6 | 136 | 0 | 130 | 6 |
| | HIGH | 14 | 0 | 7 | 7 | 23 | 0 | 10 | 13 | 16 | 0 | 10 | 6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM203.SAS
GENERATED:  12JUL2005 17:41:06  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 5 of 5

Table 11.3.7.1.2.3.3  Chemistry Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
| TSH | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 153 | 0 | 148 | 5 | 141 | 0 | 140 | 1 | 151 | 0 | 147 | 4 |
| | HIGH | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| THYROXINE (T4) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 155 | 0 | 155 | 0 | 148 | 0 | 147 | 1 | 151 | 0 | 151 | 0 |
| | HIGH | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

1917

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM203.SAS
GENERATED:  12JUL2005 17:41:06  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.7.1.2.3.4  Potentially Clinically Important Chemistry Findings
Categorical Shifts from Baseline to Final

| | SHIFT TO LOW | | | SHIFT TO HIGH | | |
|---|---|---|---|---|---|---|
| LAB PARAMETER | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) |
| AST (SGOT) | NA | NA | NA | 0/156 ( 0.0%) | 0/148 ( 0.7%) | 3/152 ( 2.0%) |
| ALT (SGPT) | NA | NA | NA | 0/156 ( 0.0%) | 0/148 ( 0.7%) | 1/152 ( 0.7%) |
| ALKALINE PHOSPHATASE | NA | NA | NA | 0/156 ( 0.0%) | 0/148 ( 0.0%) | 0/152 ( 0.0%) |
| TOTAL BILIRUBIN | NA | NA | NA | 0/154 ( 0.0%) | 1/147 ( 0.7%) | 1/152 ( 0.7%) |
| CREATININE | NA | NA | NA | 0/156 ( 0.0%) | 0/148 ( 0.0%) | 0/152 ( 0.0%) |
| FASTING GLUCOSE | 0/156 ( 0.0%) | 0/148 ( 0.0%) | 0/152 ( 0.0%) | 4/154 ( 2.6%) | 6/146 ( 4.1%) | 5/149 ( 3.4%) |
| RANDOM GLUCOSE | 0/156 ( 0.0%) | 0/148 ( 0.0%) | 0/152 ( 0.0%) | 0/156 ( 0.0%) | 0/148 ( 0.0%) | 1/152 ( 0.7%) |
| SODIUM | 1/156 ( 0.6%) | 1/147 ( 0.7%) | 1/152 ( 0.7%) | 0/156 ( 0.0%) | 0/147 ( 0.0%) | 1/152 ( 0.7%) |
| POTASSIUM | 0/156 ( 0.0%) | 0/147 ( 0.0%) | 0/152 ( 0.0%) | 4/152 ( 2.6%) | 1/145 ( 0.7%) | 1/152 ( 0.7%) |
| CHLORIDE | 0/156 ( 0.0%) | 0/147 ( 0.0%) | 0/152 ( 0.0%) | 0/156 ( 0.0%) | 0/147 ( 0.0%) | 0/152 ( 0.0%) |
| BICARBONATE | 2/155 ( 1.3%) | 1/148 ( 0.7%) | 1/152 ( 0.7%) | 1/141 ( 0.7%) | 5/143 ( 3.5%) | 6/143 ( 4.2%) |
| TRIGLYCERIDE | NA | NA | NA | 19/119 (16.0%) | 16/119 (13.4%) | 9/121 ( 7.4%) |
| CHOLESTEROL, TOTAL | NA | NA | NA | 13/135 ( 9.6%) | 8/123 ( 6.5%) | 8/131 ( 6.1%) |
| DIRECT HDL - CHOLESTEROL | 18/111 (16.2%) | 15/101 (14.9%) | 14/105 (13.3%) | 0/156 ( 0.0%) | 0/148 ( 0.0%) | 0/152 ( 0.0%) |
| LDL-CALC | NA | NA | NA | 10/142 ( 7.0%) | 6/125 ( 4.8%) | 6/136 ( 4.4%) |
| TSH | NA | NA | NA | 5/153 ( 3.3%) | 1/141 ( 0.7%) | 4/151 ( 2.6%) |
| THYROXINE (T4) | 0/156 ( 0.0%) | 0/148 ( 0.0%) | 0/151 ( 0.0%) | 0/155 ( 0.0%) | 1/148 ( 0.7%) | 0/152 ( 0.0%) |

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM204.SAS
GENERATED:  12JUL2005 17:41:10  iceadmn3

1168

Table 11.3.7.1.2.3.5  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | |
| | | | N=157 | | | | | | N=148 | | | | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 156 | 86.56 | 12.77 | 85.0 | 58.0 | 174.0 | 148 | 85.93 | 11.67 | 85.0 | 52.0 | 130.0 |
| | | FINAL | 156 | 89.74 | 14.41 | 87.5 | 62.0 | 156.0 | 148 | 91.82 | 18.72 | 88.5 | 63.0 | 177.0 |
| | | CHG FROM BSLN | 156 | 3.19 | 13.47 | 2.5 | -32.0 | 65.0 | 148 | 5.89 | 17.11 | 3.0 | -40.0 | 72.0 |
| | INSULIN (UIU/ML) | BSLN | 156 | 14.38 | 17.33 | 10.0 | 1.0 | 147.0 | 143 | 11.61 | 15.11 | 8.0 | 2.0 | 165.0 |
| | | FINAL | 156 | 20.65 | 29.59 | 12.5 | 1.0 | 225.0 | 143 | 25.15 | 46.67 | 13.0 | 1.0 | 392.0 |
| | | CHG FROM BSLN | 156 | 6.27 | 27.60 | 1.0 | -110.0 | 187.0 | 143 | 13.55 | 37.11 | 4.0 | -25.0 | 331.0 |
| | HOMA-R | BSLN | 144 | 3.15 | 4.26 | 2.1 | 0.2 | 37.0 | 138 | 2.56 | 3.77 | 1.7 | 0.3 | 40.7 |
| | | FINAL | 144 | 4.87 | 9.07 | 2.4 | 0.2 | 76.0 | 138 | 6.82 | 16.37 | 2.7 | 0.2 | 166.3 |
| | | CHG FROM BSLN | 144 | 1.72 | 8.52 | 0.4 | -29.9 | 68.5 | 138 | 4.26 | 13.33 | 1.1 | -6.4 | 125.6 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 6 | 104.83 | 41.02 | 85.0 | 71.0 | 174.0 | 7 | 106.86 | 21.72 | 113.0 | 81.0 | 130.0 |
| | | FINAL | 6 | 107.50 | 33.53 | 94.0 | 71.0 | 156.0 | 7 | 111.57 | 39.24 | 100.0 | 76.0 | 177.0 |
| | | CHG FROM BSLN | 6 | 2.67 | 19.41 | 9.0 | -32.0 | 20.0 | 7 | 4.71 | 36.55 | -5.0 | -27.0 | 64.0 |
| | INSULIN (UIU/ML) | BSLN | 7 | 26.00 | 21.69 | 16.0 | 7.0 | 64.0 | 7 | 13.14 | 6.15 | 12.0 | 5.0 | 22.0 |
| | | FINAL | 7 | 22.71 | 17.88 | 16.0 | 7.0 | 57.0 | 7 | 14.00 | 12.17 | 12.0 | 1.0 | 37.0 |

(Continued)

1169

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 8

Table 11.3.7.1.2.3.5  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=157 | | | | | | QUETIAPINE 600 MG N=148 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | INSULIN (UIU/ML) | CHG FROM BSLN | 7 | -3.29 | 5.44 | -1.0 | -12.0 | 3.0 | 7 | 0.86 | 11.36 | -4.0 | -8.0 | 20.0 |
| | HOMA-R | BSLN | 6 | 5.32 | 4.27 | 4.8 | 1.5 | 13.1 | 7 | 3.54 | 1.76 | 3.8 | 1.0 | 5.4 |
| | | FINAL | 6 | 5.28 | 4.21 | 4.4 | 1.2 | 13.1 | 7 | 4.77 | 5.63 | 2.8 | 0.2 | 16.2 |
| | | CHG FROM BSLN | 6 | -0.05 | 0.76 | -0.2 | -1.1 | 0.8 | 7 | 1.23 | 5.22 | -1.2 | -2.5 | 10.7 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 34 | 92.47 | 13.10 | 92.0 | 58.0 | 121.0 | 30 | 92.47 | 12.26 | 89.0 | 64.0 | 112.0 |
| | | FINAL | 34 | 95.03 | 15.35 | 93.0 | 68.0 | 132.0 | 30 | 98.33 | 25.28 | 92.0 | 66.0 | 175.0 |
| | | CHG FROM BSLN | 34 | 2.56 | 13.72 | 2.5 | -24.0 | 28.0 | 30 | 5.87 | 23.67 | 0.5 | -40.0 | 72.0 |
| | INSULIN (UIU/ML) | BSLN | 34 | 25.32 | 29.02 | 15.5 | 6.0 | 147.0 | 27 | 24.59 | 30.48 | 18.0 | 7.0 | 165.0 |
| | | FINAL | 34 | 33.21 | 34.65 | 20.0 | 4.0 | 172.0 | 27 | 51.44 | 75.95 | 25.0 | 6.0 | 392.0 |
| | | CHG FROM BSLN | 34 | 7.88 | 40.58 | 3.5 | -110.0 | 118.0 | 27 | 26.85 | 49.35 | 6.0 | -25.0 | 227.0 |
| | HOMA-R | BSLN | 30 | 6.44 | 7.72 | 3.3 | 1.3 | 37.0 | 26 | 5.74 | 7.71 | 3.5 | 1.3 | 40.7 |
| | | FINAL | 30 | 8.36 | 10.84 | 5.0 | 0.8 | 52.6 | 26 | 16.44 | 32.56 | 5.9 | 1.2 | 166.3 |
| | | CHG FROM BSLN | 30 | 1.91 | 11.80 | 1.2 | -29.9 | 38.9 | 26 | 10.70 | 25.43 | 1.5 | -6.4 | 125.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM206.SAS
GENERATED:  13JUL2005 12:52:25  iceadmn3

Table 11.3.7.1.2.3.5  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=157 | | | | | | QUETIAPINE 600 MG N=148 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 116 | 83.88 | 7.90 | 83.0 | 62.0 | 99.0 | 111 | 82.84 | 8.21 | 84.0 | 52.0 | 99.0 |
| | | FINAL | 116 | 87.28 | 11.50 | 86.0 | 62.0 | 137.0 | 111 | 88.81 | 13.06 | 87.0 | 63.0 | 138.0 |
| | | CHG FROM BSLN | 116 | 3.40 | 13.20 | 2.0 | -28.0 | 65.0 | 111 | 5.97 | 13.05 | 3.0 | -18.0 | 57.0 |
| | INSULIN (UIU/ML) | BSLN | 115 | 10.43 | 8.93 | 8.0 | 1.0 | 58.0 | 109 | 8.29 | 4.60 | 7.0 | 2.0 | 23.0 |
| | | FINAL | 115 | 16.81 | 27.63 | 10.0 | 1.0 | 225.0 | 109 | 19.36 | 35.39 | 12.0 | 1.0 | 350.0 |
| | | CHG FROM BSLN | 115 | 6.37 | 23.47 | 1.0 | -21.0 | 187.0 | 109 | 11.06 | 34.00 | 4.0 | -8.0 | 331.0 |
| | HOMA-R | BSLN | 108 | 2.11 | 1.69 | 1.7 | 0.2 | 12.4 | 105 | 1.71 | 0.98 | 1.5 | 0.3 | 5.1 |
| | | FINAL | 108 | 3.88 | 8.54 | 2.0 | 0.2 | 76.0 | 105 | 4.57 | 8.24 | 2.3 | 0.2 | 76.0 |
| | | CHG FROM BSLN | 108 | 1.77 | 7.68 | 0.2 | -5.1 | 68.5 | 105 | 2.87 | 8.01 | 1.1 | -2.0 | 72.8 |

1171

Table 11.3.7.1.2.3.5  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=152 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 152 | 86.68 | 14.94 | 84.0 | 60.0 | 192.0 |
| | | FINAL | 152 | 90.47 | 30.34 | 86.0 | 58.0 | 410.0 |
| | | CHG FROM BSLN | 152 | 3.80 | 25.60 | 1.0 | -99.0 | 247.0 |
| | INSULIN (UIU/ML) | BSLN | 151 | 14.19 | 25.05 | 8.0 | 1.0 | 281.0 |
| | | FINAL | 151 | 15.81 | 14.89 | 12.0 | 2.0 | 114.0 |
| | | CHG FROM BSLN | 151 | 1.62 | 26.49 | 2.0 | -259.0 | 70.0 |
| | HOMA-R | BSLN | 144 | 3.56 | 11.24 | 1.8 | 0.2 | 133.1 |
| | | FINAL | 144 | 3.62 | 4.45 | 2.4 | 0.4 | 41.3 |
| | | CHG FROM BSLN | 144 | 0.06 | 11.59 | 0.3 | -128.1 | 29.1 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 7 | 127.71 | 38.27 | 116.0 | 91.0 | 192.0 |
| | | FINAL | 7 | 152.29 | 117.90 | 93.0 | 83.0 | 410.0 |
| | | CHG FROM BSLN | 7 | 24.57 | 108.01 | -8.0 | -99.0 | 247.0 |
| | INSULIN (UIU/ML) | BSLN | 6 | 61.33 | 107.85 | 20.0 | 9.0 | 281.0 |
| | | FINAL | 6 | 19.00 | 9.12 | 19.5 | 4.0 | 31.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM206.SAS
GENERATED:  13JUL2005 12:52:25  iceadmn3

1172

Quetiapine Fumarate 5077US/0049                                                                Page 5 of 8

Table 11.3.7.1.2.3.5  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=152 | | | | | |
| | | | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|
| DIABETIC | INSULIN (UIU/ML) | CHG FROM BSLN | 6 | -42.33 | 106.27 | -0.5 | -259.0 | 7.0 |
| | HOMA-R | BSLN | 5 | 29.98 | 57.69 | 6.0 | 2.1 | 133.1 |
| | | FINAL | 5 | 4.84 | 2.77 | 5.0 | 0.8 | 7.5 |
| | | CHG FROM BSLN | 5 | -25.14 | 57.54 | 1.1 | -128.1 | 1.5 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 36 | 89.22 | 12.24 | 91.5 | 63.0 | 113.0 |
| | | FINAL | 36 | 90.47 | 14.09 | 88.0 | 66.0 | 147.0 |
| | | CHG FROM BSLN | 36 | 1.25 | 13.17 | 0.0 | -24.0 | 34.0 |
| | INSULIN (UIU/ML) | BSLN | 36 | 19.72 | 12.41 | 17.0 | 3.0 | 48.0 |
| | | FINAL | 36 | 23.06 | 20.56 | 16.0 | 3.0 | 114.0 |
| | | CHG FROM BSLN | 36 | 3.33 | 17.52 | 2.0 | -34.0 | 70.0 |
| | HOMA-R | BSLN | 32 | 4.39 | 3.09 | 3.4 | 0.6 | 12.3 |
| | | FINAL | 32 | 5.79 | 7.31 | 3.8 | 0.7 | 41.3 |
| | | CHG FROM BSLN | 32 | 1.40 | 6.11 | 0.2 | -6.6 | 29.1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM206.SAS
GENERATED:  13JUL2005 12:52:25  iceadmn3

1173

Table 11.3.7.1.2.3.5  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=152 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 109 | 83.20 | 7.65 | 83.0 | 60.0 | 98.0 |
| | | FINAL | 109 | 86.50 | 13.69 | 85.0 | 58.0 | 156.0 |
| | | CHG FROM BSLN | 109 | 3.30 | 13.47 | 2.0 | -22.0 | 66.0 |
| | INSULIN (UIU/ML) | BSLN | 109 | 9.77 | 11.40 | 7.0 | 1.0 | 97.0 |
| | | FINAL | 109 | 13.25 | 11.94 | 9.0 | 2.0 | 64.0 |
| | | CHG FROM BSLN | 109 | 3.48 | 15.51 | 2.0 | -86.0 | 62.0 |
| | HOMA-R | BSLN | 107 | 2.08 | 2.61 | 1.5 | 0.2 | 23.0 |
| | | FINAL | 107 | 2.91 | 2.97 | 2.0 | 0.4 | 17.9 |
| | | CHG FROM BSLN | 107 | 0.84 | 3.77 | 0.3 | -20.8 | 14.5 |

1174

Quetiapine Fumarate 5077US/0049                                           Page 7 of 8

Table 11.3.7.1.2.3.5  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=157 | | | | | | QUETIAPINE 600 MG N=148 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 144 | 0.3463 | 0.0433 | 0.3405 | 0.2395 | 0.5402 | 138 | 0.3525 | 0.0381 | 0.3529 | 0.2371 | 0.4660 |
| | | FINAL | 144 | 0.3358 | 0.0466 | 0.3338 | 0.2228 | 0.5317 | 138 | 0.3299 | 0.0515 | 0.3294 | 0.2071 | 0.5317 |
| | | CHG FROM BSLN | 144 | -0.0106 | 0.0426 | -0.0075 | -0.1541 | 0.1230 | 138 | -0.0227 | 0.0460 | -0.0237 | -0.1243 | 0.1482 |
| DIABETIC | QUICKI | BSLN | 6 | 0.3147 | 0.0364 | 0.3041 | 0.2684 | 0.3591 | 7 | 0.3260 | 0.0322 | 0.3132 | 0.2993 | 0.3835 |
| | | FINAL | 6 | 0.3142 | 0.0355 | 0.3078 | 0.2685 | 0.3709 | 7 | 0.3537 | 0.0918 | 0.3280 | 0.2620 | 0.5317 |
| | | CHG FROM BSLN | 6 | -0.0005 | 0.0128 | 0.0023 | -0.0233 | 0.0131 | 7 | 0.0277 | 0.0740 | 0.0208 | -0.0719 | 0.1482 |
| DIABETIC RISK | QUICKI | BSLN | 30 | 0.3114 | 0.0314 | 0.3194 | 0.2395 | 0.3673 | 26 | 0.3159 | 0.0315 | 0.3178 | 0.2371 | 0.3676 |
| | | FINAL | 30 | 0.3059 | 0.0364 | 0.3022 | 0.2310 | 0.3950 | 26 | 0.2966 | 0.0433 | 0.2959 | 0.2071 | 0.3722 |
| | | CHG FROM BSLN | 30 | -0.0056 | 0.0404 | -0.0148 | -0.0646 | 0.1230 | 26 | -0.0192 | 0.0272 | -0.0213 | -0.0749 | 0.0317 |
| NON DIABETIC | QUICKI | BSLN | 108 | 0.3578 | 0.0405 | 0.3534 | 0.2701 | 0.5402 | 105 | 0.3634 | 0.0333 | 0.3591 | 0.3016 | 0.4660 |
| | | FINAL | 108 | 0.3453 | 0.0461 | 0.3427 | 0.2228 | 0.5317 | 105 | 0.3365 | 0.0468 | 0.3366 | 0.2228 | 0.5317 |
| | | CHG FROM BSLN | 108 | -0.0125 | 0.0443 | -0.0058 | -0.1541 | 0.0922 | 105 | -0.0269 | 0.0459 | -0.0294 | -0.1243 | 0.1307 |

1175

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM206.SAS
GENERATED:  13JUL2005 12:52:25  iceadmn3

Table 11.3.7.1.2.3.5  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=152 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 144 | 0.3542 | 0.0501 | 0.3496 | 0.2113 | 0.5420 |
| | | FINAL | 144 | 0.3384 | 0.0405 | 0.3354 | 0.2367 | 0.4595 |
| | | CHG FROM BSLN | 144 | -0.0158 | 0.0496 | -0.0131 | -0.2027 | 0.0907 |
| DIABETIC | QUICKI | BSLN | 5 | 0.2957 | 0.0524 | 0.2953 | 0.2113 | 0.3411 |
| | | FINAL | 5 | 0.3181 | 0.0455 | 0.3020 | 0.2870 | 0.3966 |
| | | CHG FROM BSLN | 5 | 0.0224 | 0.0497 | -0.0058 | -0.0249 | 0.0907 |
| DIABETIC RISK | QUICKI | BSLN | 32 | 0.3215 | 0.0340 | 0.3186 | 0.2705 | 0.4192 |
| | | FINAL | 32 | 0.3160 | 0.0357 | 0.3142 | 0.2367 | 0.4129 |
| | | CHG FROM BSLN | 32 | -0.0055 | 0.0340 | -0.0085 | -0.0625 | 0.0701 |
| NON DIABETIC | QUICKI | BSLN | 107 | 0.3668 | 0.0479 | 0.3604 | 0.2519 | 0.5420 |
| | | FINAL | 107 | 0.3461 | 0.0392 | 0.3445 | 0.2590 | 0.4595 |
| | | CHG FROM BSLN | 107 | -0.0207 | 0.0525 | -0.0156 | -0.2027 | 0.0896 |

1176

Quetiapine Fumarate 5077US/0049                                    Page 1 of 8

Table 11.3.7.1.2.3.6  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=121 | | | | | | QUETIAPINE 600 MG N=98 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 121 | 85.69 | 10.53 | 85.0 | 58.0 | 136.0 | 98 | 85.10 | 11.63 | 85.0 | 52.0 | 130.0 |
| | | FINAL | 121 | 88.93 | 13.63 | 86.0 | 62.0 | 156.0 | 98 | 90.23 | 15.61 | 88.0 | 63.0 | 172.0 |
| | | CHG FROM BSLN | 121 | 3.25 | 14.18 | 3.0 | -28.0 | 65.0 | 98 | 5.13 | 15.07 | 3.5 | -27.0 | 72.0 |
| | INSULIN (UIU/ML) | BSLN | 120 | 14.40 | 18.88 | 9.0 | 1.0 | 147.0 | 96 | 12.13 | 17.28 | 8.0 | 2.0 | 165.0 |
| | | FINAL | 120 | 20.07 | 29.42 | 11.0 | 1.0 | 225.0 | 96 | 27.04 | 54.43 | 12.0 | 1.0 | 392.0 |
| | | CHG FROM BSLN | 120 | 5.67 | 28.85 | 1.0 | -110.0 | 187.0 | 96 | 14.92 | 42.78 | 4.0 | -8.0 | 331.0 |
| | HOMA-R | BSLN | 111 | 3.16 | 4.65 | 2.1 | 0.2 | 37.0 | 92 | 2.66 | 4.31 | 1.7 | 0.4 | 40.7 |
| | | FINAL | 111 | 4.59 | 8.82 | 2.2 | 0.2 | 76.0 | 92 | 7.31 | 19.17 | 2.6 | 0.2 | 166.3 |
| | | CHG FROM BSLN | 111 | 1.43 | 8.74 | 0.2 | -29.9 | 68.5 | 92 | 4.65 | 15.48 | 1.1 | -2.5 | 125.6 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 4 | 94.25 | 28.65 | 85.0 | 71.0 | 136.0 | 5 | 105.60 | 22.81 | 113.0 | 81.0 | 130.0 |
| | | FINAL | 4 | 108.00 | 32.14 | 94.0 | 88.0 | 156.0 | 5 | 89.80 | 13.24 | 86.0 | 76.0 | 107.0 |
| | | CHG FROM BSLN | 4 | 13.75 | 5.68 | 13.5 | 8.0 | 20.0 | 5 | -15.80 | 11.43 | -22.0 | -27.0 | -2.0 |
| | INSULIN (UIU/ML) | BSLN | 4 | 30.50 | 25.20 | 25.5 | 7.0 | 64.0 | 5 | 13.60 | 6.58 | 12.0 | 5.0 | 22.0 |
| | | FINAL | 4 | 26.50 | 21.02 | 19.5 | 10.0 | 57.0 | 5 | 8.00 | 5.70 | 10.0 | 1.0 | 14.0 |

(Continued)

1177

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM207.SAS
GENERATED:  13JUL2005 12:52:35  iceadmn3

Table 11.3.7.1.2.3.6  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=121 | | | | | | QUETIAPINE 600 MG N=98 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | INSULIN (UIU/ML) | CHG FROM BSLN | 4 | -4.00 | 6.78 | -3.5 | -12.0 | 3.0 | 5 | -5.60 | 2.61 | -6.0 | -8.0 | -2.0 |
| | HOMA-R | BSLN | 4 | 6.53 | 4.83 | 5.7 | 1.5 | 13.1 | 5 | 3.56 | 1.67 | 3.8 | 1.0 | 5.4 |
| | | FINAL | 4 | 6.64 | 4.58 | 5.6 | 2.3 | 13.1 | 5 | 1.84 | 1.32 | 2.6 | 0.2 | 3.0 |
| | | CHG FROM BSLN | 4 | 0.12 | 0.93 | 0.4 | -1.1 | 0.8 | 5 | -1.72 | 0.73 | -1.7 | -2.5 | -0.8 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 25 | 91.12 | 12.44 | 91.0 | 58.0 | 107.0 | 20 | 90.85 | 11.29 | 87.5 | 64.0 | 105.0 |
| | | FINAL | 25 | 91.92 | 13.64 | 88.0 | 68.0 | 127.0 | 20 | 99.15 | 23.67 | 94.0 | 69.0 | 172.0 |
| | | CHG FROM BSLN | 25 | 0.80 | 14.07 | 1.0 | -24.0 | 28.0 | 20 | 8.30 | 20.96 | 3.0 | -16.0 | 72.0 |
| | INSULIN (UIU/ML) | BSLN | 25 | 26.36 | 33.09 | 15.0 | 6.0 | 147.0 | 19 | 25.42 | 35.14 | 14.0 | 7.0 | 165.0 |
| | | FINAL | 25 | 27.92 | 23.56 | 20.0 | 4.0 | 101.0 | 19 | 55.74 | 86.73 | 31.0 | 7.0 | 392.0 |
| | | CHG FROM BSLN | 25 | 1.56 | 38.98 | 3.0 | -110.0 | 72.0 | 19 | 30.32 | 53.03 | 7.0 | -3.0 | 227.0 |
| | HOMA-R | BSLN | 22 | 6.76 | 8.76 | 3.1 | 1.3 | 37.0 | 18 | 5.91 | 8.94 | 3.4 | 1.3 | 40.7 |
| | | FINAL | 22 | 6.07 | 5.66 | 5.0 | 0.8 | 26.4 | 18 | 18.32 | 37.90 | 6.6 | 1.7 | 166.3 |
| | | CHG FROM BSLN | 22 | -0.69 | 9.84 | 1.0 | -29.9 | 16.1 | 18 | 12.40 | 29.12 | 2.9 | -0.8 | 125.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM207.SAS
GENERATED:  13JUL2005 12:52:35  iceadmn3

1178

Table 11.3.7.1.2.3.6  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=121 | | | | | | QUETIAPINE 600 MG N=98 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 92 | 83.84 | 7.98 | 83.0 | 62.0 | 99.0 | 73 | 82.12 | 8.50 | 83.0 | 52.0 | 99.0 |
| | | FINAL | 92 | 87.29 | 11.86 | 86.0 | 62.0 | 137.0 | 73 | 87.82 | 11.95 | 87.0 | 63.0 | 138.0 |
| | | CHG FROM BSLN | 92 | 3.46 | 14.33 | 2.0 | -28.0 | 65.0 | 73 | 5.70 | 12.21 | 4.0 | -18.0 | 57.0 |
| | INSULIN (UIU/ML) | BSLN | 91 | 10.41 | 9.54 | 7.0 | 1.0 | 58.0 | 72 | 8.51 | 4.83 | 7.0 | 2.0 | 23.0 |
| | | FINAL | 91 | 17.63 | 30.93 | 9.0 | 1.0 | 225.0 | 72 | 20.79 | 42.08 | 12.0 | 1.0 | 350.0 |
| | | CHG FROM BSLN | 91 | 7.22 | 26.13 | 0.0 | -21.0 | 187.0 | 72 | 12.28 | 40.44 | 4.0 | -8.0 | 331.0 |
| | HOMA-R | BSLN | 85 | 2.07 | 1.78 | 1.5 | 0.2 | 12.4 | 69 | 1.75 | 1.01 | 1.5 | 0.4 | 5.1 |
| | | FINAL | 85 | 4.11 | 9.60 | 1.8 | 0.2 | 76.0 | 69 | 4.83 | 9.61 | 2.3 | 0.2 | 76.0 |
| | | CHG FROM BSLN | 85 | 2.04 | 8.62 | 0.1 | -5.1 | 68.5 | 69 | 3.09 | 9.35 | 1.1 | -2.0 | 72.8 |

1179

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM207.SAS
GENERATED:  13JUL2005 12:52:35  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 4 of 8

Table 11.3.7.1.2.3.6  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=105 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 105 | 85.42 | 11.07 | 84.0 | 60.0 | 137.0 |
| | | FINAL | 105 | 88.80 | 16.67 | 87.0 | 58.0 | 172.0 |
| | | CHG FROM BSLN | 105 | 3.38 | 14.55 | 1.0 | -22.0 | 66.0 |
| | INSULIN (UIU/ML) | BSLN | 105 | 12.21 | 10.82 | 8.0 | 1.0 | 50.0 |
| | | FINAL | 105 | 16.03 | 15.92 | 12.0 | 2.0 | 114.0 |
| | | CHG FROM BSLN | 105 | 3.82 | 13.90 | 2.0 | -28.0 | 70.0 |
| | HOMA-R | BSLN | 101 | 2.60 | 2.52 | 1.6 | 0.2 | 12.3 |
| | | FINAL | 101 | 3.69 | 4.86 | 2.5 | 0.4 | 41.3 |
| | | CHG FROM BSLN | 101 | 1.09 | 4.12 | 0.4 | -6.6 | 29.1 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 5 | 107.80 | 18.89 | 100.0 | 91.0 | 137.0 |
| | | FINAL | 5 | 112.60 | 37.38 | 91.0 | 83.0 | 172.0 |
| | | CHG FROM BSLN | 5 | 4.80 | 28.73 | -8.0 | -10.0 | 56.0 |
| | INSULIN (UIU/ML) | BSLN | 5 | 17.40 | 7.96 | 19.0 | 9.0 | 28.0 |
| | | FINAL | 5 | 18.40 | 10.06 | 17.0 | 4.0 | 31.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM207.SAS
GENERATED:  13JUL2005 12:52:35  iceadmn3

1180

Table 11.3.7.1.2.3.6  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=105 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | INSULIN (UIU/ML) | CHG FROM BSLN | 5 | 1.00 | 5.70 | 3.0 | -6.0 | 7.0 |
| | HOMA-R | BSLN | 4 | 4.20 | 2.34 | 4.1 | 2.1 | 6.4 |
| | | FINAL | 4 | 4.79 | 3.19 | 5.4 | 0.8 | 7.5 |
| | | CHG FROM BSLN | 4 | 0.59 | 1.35 | 1.2 | -1.4 | 1.5 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 27 | 87.63 | 12.33 | 86.0 | 63.0 | 113.0 |
| | | FINAL | 27 | 90.96 | 15.62 | 88.0 | 66.0 | 147.0 |
| | | CHG FROM BSLN | 27 | 3.33 | 13.54 | 1.0 | -15.0 | 34.0 |
| | INSULIN (UIU/ML) | BSLN | 27 | 19.96 | 12.77 | 18.0 | 3.0 | 48.0 |
| | | FINAL | 27 | 25.04 | 22.77 | 17.0 | 3.0 | 114.0 |
| | | CHG FROM BSLN | 27 | 5.07 | 17.58 | 2.0 | -24.0 | 70.0 |
| | HOMA-R | BSLN | 25 | 4.36 | 3.27 | 3.2 | 0.6 | 12.3 |
| | | FINAL | 25 | 6.21 | 8.18 | 3.2 | 0.7 | 41.3 |
| | | CHG FROM BSLN | 25 | 1.85 | 6.59 | 0.4 | -6.6 | 29.1 |

(Continued)

1181

Table 11.3.7.1.2.3.6  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=105 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 73 | 83.07 | 7.76 | 83.0 | 60.0 | 98.0 |
| | | FINAL | 73 | 86.37 | 13.73 | 86.0 | 58.0 | 156.0 |
| | | CHG FROM BSLN | 73 | 3.30 | 13.92 | 1.0 | -22.0 | 66.0 |
| | INSULIN (UIU/ML) | BSLN | 73 | 8.99 | 8.48 | 6.0 | 1.0 | 50.0 |
| | | FINAL | 73 | 12.53 | 11.39 | 9.0 | 2.0 | 64.0 |
| | | CHG FROM BSLN | 73 | 3.55 | 12.82 | 2.0 | -28.0 | 62.0 |
| | HOMA-R | BSLN | 72 | 1.91 | 1.85 | 1.3 | 0.2 | 9.9 |
| | | FINAL | 72 | 2.75 | 2.64 | 1.9 | 0.4 | 14.8 |
| | | CHG FROM BSLN | 72 | 0.85 | 2.97 | 0.4 | -6.2 | 14.5 |

1182

Table 11.3.7.1.2.3.6  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | QUETIAPINE 300 MG N=121 | | | | | | QUETIAPINE 600 MG N=98 | | | | |
| ALL | QUICKI | BSLN | 111 | 0.3489 | 0.0450 | 0.3422 | 0.2395 | 0.5402 | 92 | 0.3511 | 0.0370 | 0.3526 | 0.2371 | 0.4620 |
| | | FINAL | 111 | 0.3401 | 0.0493 | 0.3396 | 0.2228 | 0.5317 | 92 | 0.3308 | 0.0538 | 0.3317 | 0.2071 | 0.5317 |
| | | CHG FROM BSLN | 111 | -0.0088 | 0.0449 | -0.0045 | -0.1541 | 0.1230 | 92 | -0.0203 | 0.0469 | -0.0217 | -0.0980 | 0.1482 |
| DIABETIC | QUICKI | BSLN | 4 | 0.3054 | 0.0383 | 0.2971 | 0.2684 | 0.3591 | 5 | 0.3252 | 0.0337 | 0.3132 | 0.2993 | 0.3835 |
| | | FINAL | 4 | 0.3003 | 0.0278 | 0.2984 | 0.2685 | 0.3358 | 5 | 0.3858 | 0.0898 | 0.3301 | 0.3248 | 0.5317 |
| | | CHG FROM BSLN | 4 | -0.0051 | 0.0133 | -0.0026 | -0.0233 | 0.0079 | 5 | 0.0606 | 0.0578 | 0.0255 | 0.0169 | 0.1482 |
| DIABETIC RISK | QUICKI | BSLN | 22 | 0.3130 | 0.0339 | 0.3231 | 0.2395 | 0.3673 | 18 | 0.3171 | 0.0325 | 0.3193 | 0.2371 | 0.3676 |
| | | FINAL | 22 | 0.3105 | 0.0336 | 0.3022 | 0.2482 | 0.3950 | 18 | 0.2942 | 0.0433 | 0.2920 | 0.2071 | 0.3531 |
| | | CHG FROM BSLN | 22 | -0.0025 | 0.0449 | -0.0138 | -0.0646 | 0.1230 | 18 | -0.0230 | 0.0223 | -0.0254 | -0.0634 | 0.0138 |
| NON DIABETIC | QUICKI | BSLN | 85 | 0.3602 | 0.0419 | 0.3591 | 0.2701 | 0.5402 | 69 | 0.3619 | 0.0321 | 0.3611 | 0.3020 | 0.4620 |
| | | FINAL | 85 | 0.3496 | 0.0498 | 0.3480 | 0.2228 | 0.5317 | 69 | 0.3364 | 0.0482 | 0.3366 | 0.2228 | 0.5317 |
| | | CHG FROM BSLN | 85 | -0.0106 | 0.0461 | -0.0037 | -0.1541 | 0.0922 | 69 | -0.0255 | 0.0459 | -0.0252 | -0.0980 | 0.1307 |

1183

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM207.SAS
GENERATED:  13JUL2005 12:52:35  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 8 of 8

Table 11.3.7.1.2.3.6  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| | | | PLACEBO | | | | | |
| | | | N=105 | | | | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 101 | 0.3577 | 0.0524 | 0.3550 | 0.2705 | 0.5420 |
| | | FINAL | 101 | 0.3386 | 0.0413 | 0.3322 | 0.2367 | 0.4595 |
| | | CHG FROM BSLN | 101 | -0.0190 | 0.0519 | -0.0164 | -0.2027 | 0.0896 |
| DIABETIC | QUICKI | BSLN | 4 | 0.3168 | 0.0263 | 0.3166 | 0.2928 | 0.3411 |
| | | FINAL | 4 | 0.3221 | 0.0515 | 0.3023 | 0.2870 | 0.3966 |
| | | CHG FROM BSLN | 4 | 0.0053 | 0.0367 | -0.0063 | -0.0249 | 0.0587 |
| DIABETIC RISK | QUICKI | BSLN | 25 | 0.3233 | 0.0361 | 0.3216 | 0.2705 | 0.4192 |
| | | FINAL | 25 | 0.3158 | 0.0381 | 0.3206 | 0.2367 | 0.4129 |
| | | CHG FROM BSLN | 25 | -0.0075 | 0.0321 | -0.0166 | -0.0580 | 0.0625 |
| NON DIABETIC | QUICKI | BSLN | 72 | 0.3719 | 0.0519 | 0.3666 | 0.2776 | 0.5420 |
| | | FINAL | 72 | 0.3475 | 0.0390 | 0.3466 | 0.2646 | 0.4595 |
| | | CHG FROM BSLN | 72 | -0.0244 | 0.0573 | -0.0165 | -0.2027 | 0.0896 |

1184

Table 11.3.7.1.2.3.7  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose)
Safety Population

| | | | QUETIAPINE 300 MG N=157 | | | | | | QUETIAPINE 600 MG N=148 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETES | LAB TEST | WINDOWED VISIT | | | | | | | | | | | | |
| ALL | RANDOM GLUCOSE (MG/DL) | BSLN | 156 | 86.56 | 12.77 | 85.0 | 58.0 | 174.0 | 148 | 85.93 | 11.67 | 85.0 | 52.0 | 130.0 |
| | | FINAL | 156 | 89.74 | 14.41 | 87.5 | 62.0 | 156.0 | 148 | 91.82 | 18.72 | 88.5 | 63.0 | 177.0 |
| | | CHG FROM BSLN | 156 | 3.19 | 13.47 | 2.5 | -32.0 | 65.0 | 148 | 5.89 | 17.11 | 3.0 | -40.0 | 72.0 |
| | INSULIN (UIU/ML) | BSLN | 156 | 14.38 | 17.33 | 10.0 | 1.0 | 147.0 | 143 | 11.61 | 15.11 | 8.0 | 2.0 | 165.0 |
| | | FINAL | 156 | 20.65 | 29.59 | 12.5 | 1.0 | 225.0 | 143 | 25.15 | 46.67 | 13.0 | 1.0 | 392.0 |
| | | CHG FROM BSLN | 156 | 6.27 | 27.60 | 1.0 | -110.0 | 187.0 | 143 | 13.55 | 37.11 | 4.0 | -25.0 | 331.0 |
| | HOMA-R | BSLN | 144 | 3.15 | 4.26 | 2.1 | 0.2 | 37.0 | 138 | 2.56 | 3.77 | 1.7 | 0.3 | 40.7 |
| | | FINAL | 144 | 4.87 | 9.07 | 2.4 | 0.2 | 76.0 | 138 | 6.82 | 16.37 | 2.7 | 0.2 | 166.3 |
| | | CHG FROM BSLN | 144 | 1.72 | 8.52 | 0.4 | -29.9 | 68.5 | 138 | 4.26 | 13.33 | 1.1 | -6.4 | 125.6 |
| DIABETIC | RANDOM GLUCOSE (MG/DL) | BSLN | 6 | 104.83 | 41.02 | 85.0 | 71.0 | 174.0 | 5 | 97.80 | 18.67 | 91.0 | 81.0 | 122.0 |
| | | FINAL | 6 | 107.50 | 33.53 | 94.0 | 71.0 | 156.0 | 5 | 99.40 | 32.39 | 86.0 | 76.0 | 155.0 |
| | | CHG FROM BSLN | 6 | 2.67 | 19.41 | 9.0 | -32.0 | 20.0 | 5 | 1.60 | 36.49 | -5.0 | -27.0 | 64.0 |
| | INSULIN (UIU/ML) | BSLN | 7 | 26.00 | 21.69 | 16.0 | 7.0 | 64.0 | 5 | 12.60 | 7.23 | 11.0 | 5.0 | 22.0 |
| | | FINAL | 7 | 22.71 | 17.88 | 16.0 | 7.0 | 57.0 | 5 | 10.20 | 8.23 | 12.0 | 1.0 | 21.0 |

(Continued)

Rapid Cyclers include those with a diagnosis of >=4 manic or depressive episodes in the past year.

1185

Table 11.3.7.1.2.3.7  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=157 | | | | | | QUETIAPINE 600 MG N=148 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | INSULIN (UIU/ML) | CHG FROM BSLN | 7 | -3.29 | 5.44 | -1.0 | -12.0 | 3.0 | 5 | -2.40 | 9.32 | -6.0 | -8.0 | 14.0 |
| | HOMA-R | BSLN | 6 | 5.32 | 4.27 | 4.8 | 1.5 | 13.1 | 5 | 3.10 | 1.87 | 3.1 | 1.0 | 5.4 |
| | | FINAL | 6 | 5.28 | 4.21 | 4.4 | 1.2 | 13.1 | 5 | 2.92 | 3.12 | 2.8 | 0.2 | 8.0 |
| | | CHG FROM BSLN | 6 | -0.05 | 0.76 | -0.2 | -1.1 | 0.8 | 5 | -0.19 | 3.77 | -1.7 | -2.5 | 6.5 |
| DIABETIC RISK | RANDOM GLUCOSE (MG/DL) | BSLN | 27 | 88.93 | 11.99 | 88.0 | 58.0 | 110.0 | 21 | 87.67 | 12.77 | 86.0 | 64.0 | 129.0 |
| | | FINAL | 27 | 93.96 | 15.10 | 93.0 | 68.0 | 127.0 | 21 | 99.52 | 28.03 | 89.0 | 69.0 | 177.0 |
| | | CHG FROM BSLN | 27 | 5.04 | 13.12 | 6.0 | -24.0 | 28.0 | 21 | 11.86 | 20.59 | 8.0 | -16.0 | 72.0 |
| | INSULIN (UIU/ML) | BSLN | 27 | 25.70 | 32.06 | 15.0 | 6.0 | 147.0 | 20 | 27.30 | 34.64 | 19.5 | 7.0 | 165.0 |
| | | FINAL | 27 | 36.37 | 35.45 | 23.0 | 8.0 | 172.0 | 20 | 59.20 | 84.74 | 31.5 | 8.0 | 392.0 |
| | | CHG FROM BSLN | 27 | 10.67 | 42.52 | 5.0 | -110.0 | 118.0 | 20 | 31.90 | 54.29 | 12.0 | -25.0 | 227.0 |
| | HOMA-R | BSLN | 23 | 6.50 | 8.67 | 3.0 | 1.3 | 37.0 | 20 | 6.22 | 8.61 | 4.4 | 1.3 | 40.7 |
| | | FINAL | 23 | 9.05 | 11.14 | 5.4 | 1.9 | 52.6 | 20 | 18.25 | 35.95 | 6.6 | 1.8 | 166.3 |
| | | CHG FROM BSLN | 23 | 2.56 | 12.40 | 1.5 | -29.9 | 38.9 | 20 | 12.04 | 27.94 | 2.9 | -6.4 | 125.6 |

(Continued)

Rapid Cyclers include those with a diagnosis of >=4 manic or depressive episodes in the past year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM208.SAS
GENERATED:  13JUL2005 12:52:45  iceadmn3

1186

Table 11.3.7.1.2.3.7  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=157 | | | | | | QUETIAPINE 600 MG N=148 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | RANDOM GLUCOSE (MG/DL) | BSLN | 123 | 85.15 | 9.38 | 84.0 | 62.0 | 121.0 | 122 | 85.14 | 10.95 | 84.0 | 52.0 | 130.0 |
| | | FINAL | 123 | 87.95 | 12.10 | 86.0 | 62.0 | 137.0 | 122 | 90.18 | 15.68 | 88.0 | 63.0 | 175.0 |
| | | CHG FROM BSLN | 123 | 2.80 | 13.33 | 2.0 | -28.0 | 65.0 | 122 | 5.04 | 15.29 | 3.0 | -40.0 | 63.0 |
| | INSULIN (UIU/ML) | BSLN | 122 | 11.20 | 9.68 | 8.0 | 1.0 | 58.0 | 118 | 8.91 | 5.57 | 7.0 | 2.0 | 40.0 |
| | | FINAL | 122 | 17.05 | 27.69 | 10.0 | 1.0 | 225.0 | 118 | 20.02 | 35.23 | 12.0 | 1.0 | 350.0 |
| | | CHG FROM BSLN | 122 | 5.84 | 24.00 | 1.0 | -42.0 | 187.0 | 118 | 11.11 | 33.39 | 4.0 | -8.0 | 331.0 |
| | HOMA-R | BSLN | 115 | 2.37 | 2.08 | 1.9 | 0.2 | 12.4 | 113 | 1.89 | 1.37 | 1.6 | 0.3 | 11.1 |
| | | FINAL | 115 | 4.01 | 8.61 | 2.2 | 0.2 | 76.0 | 113 | 4.97 | 8.99 | 2.4 | 0.2 | 76.0 |
| | | CHG FROM BSLN | 115 | 1.65 | 7.81 | 0.2 | -10.9 | 68.5 | 113 | 3.08 | 8.45 | 0.9 | -2.2 | 72.8 |

Rapid Cyclers include those with a diagnosis of >=4 manic or depressive episodes in the past year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM208.SAS
GENERATED:  13JUL2005 12:52:45  iceadmn3

1187

Quetiapine Fumarate 5077US/0049                                              Page 4 of 8

Table 11.3.7.1.2.3.7  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose)
Safety Population

|  |  |  | PLACEBO N=152 | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  | N | MEAN | SD | MED | MIN | MAX |
| DIABETES | LAB TEST | WINDOWED VISIT |  |  |  |  |  |  |
| ALL | RANDOM GLUCOSE (MG/DL) | BSLN | 152 | 86.68 | 14.94 | 84.0 | 60.0 | 192.0 |
|  |  | FINAL | 152 | 90.47 | 30.34 | 86.0 | 58.0 | 410.0 |
|  |  | CHG FROM BSLN | 152 | 3.80 | 25.60 | 1.0 | -99.0 | 247.0 |
|  | INSULIN (UIU/ML) | BSLN | 151 | 14.19 | 25.05 | 8.0 | 1.0 | 281.0 |
|  |  | FINAL | 151 | 15.81 | 14.89 | 12.0 | 2.0 | 114.0 |
|  |  | CHG FROM BSLN | 151 | 1.62 | 26.49 | 2.0 | -259.0 | 70.0 |
|  | HOMA-R | BSLN | 144 | 3.56 | 11.24 | 1.8 | 0.2 | 133.1 |
|  |  | FINAL | 144 | 3.62 | 4.45 | 2.4 | 0.4 | 41.3 |
|  |  | CHG FROM BSLN | 144 | 0.06 | 11.59 | 0.3 | -128.1 | 29.1 |
| DIABETIC | RANDOM GLUCOSE (MG/DL) | BSLN | 6 | 126.17 | 41.68 | 108.0 | 91.0 | 192.0 |
|  |  | FINAL | 6 | 156.50 | 128.57 | 92.0 | 83.0 | 410.0 |
|  |  | CHG FROM BSLN | 6 | 30.33 | 117.14 | -6.0 | -99.0 | 247.0 |
|  | INSULIN (UIU/ML) | BSLN | 5 | 69.80 | 118.33 | 21.0 | 9.0 | 281.0 |
|  |  | FINAL | 5 | 18.00 | 9.82 | 17.0 | 4.0 | 31.0 |

(Continued)

Rapid Cyclers include those with a diagnosis of >=4 manic or depressive episodes in the past year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM208.SAS
GENERATED:  13JUL2005 12:52:45  iceadmn3

1188

Quetiapine Fumarate 5077US/0049                                             Page 5 of 8

Table 11.3.7.1.2.3.7  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=152 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | INSULIN (UIU/ML) | CHG FROM BSLN | 5 | -51.80 | 115.95 | -4.0 | -259.0 | 7.0 |
| | HOMA-R | BSLN | 4 | 35.87 | 64.85 | 4.1 | 2.1 | 133.1 |
| | | FINAL | 4 | 4.17 | 2.68 | 4.3 | 0.8 | 7.2 |
| | | CHG FROM BSLN | 4 | -31.70 | 64.25 | -0.1 | -128.1 | 1.5 |
| DIABETIC RISK | RANDOM GLUCOSE (MG/DL) | BSLN | 30 | 87.37 | 14.13 | 85.5 | 63.0 | 137.0 |
| | | FINAL | 30 | 89.77 | 12.68 | 87.5 | 66.0 | 127.0 |
| | | CHG FROM BSLN | 30 | 2.40 | 11.31 | 1.0 | -15.0 | 30.0 |
| | INSULIN (UIU/ML) | BSLN | 30 | 20.80 | 11.92 | 18.5 | 3.0 | 48.0 |
| | | FINAL | 30 | 23.03 | 13.17 | 24.0 | 5.0 | 71.0 |
| | | CHG FROM BSLN | 30 | 2.23 | 14.07 | 3.0 | -34.0 | 25.0 |
| | HOMA-R | BSLN | 28 | 4.50 | 2.83 | 4.0 | 0.6 | 11.5 |
| | | FINAL | 28 | 5.15 | 3.41 | 4.4 | 1.0 | 16.8 |
| | | CHG FROM BSLN | 28 | 0.64 | 3.64 | 0.8 | -6.6 | 7.3 |

(Continued)

Rapid Cyclers include those with a diagnosis of >=4 manic or depressive episodes in the past year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM208.SAS
GENERATED:  13JUL2005 12:52:45  iceadmn3

1189

Table 11.3.7.1.2.3.7  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose)
Safety Population

| | | | | | | PLACEBO | | |
| | | | | | | N=152 | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | RANDOM GLUCOSE (MG/DL) | BSLN | 116 | 84.46 | 8.98 | 83.5 | 60.0 | 113.0 |
| | | FINAL | 116 | 87.24 | 14.55 | 86.0 | 58.0 | 156.0 |
| | | CHG FROM BSLN | 116 | 2.78 | 13.90 | 1.0 | -24.0 | 66.0 |
| | INSULIN (UIU/ML) | BSLN | 116 | 10.09 | 11.53 | 7.0 | 1.0 | 97.0 |
| | | FINAL | 116 | 13.85 | 14.99 | 9.0 | 2.0 | 114.0 |
| | | CHG FROM BSLN | 116 | 3.77 | 16.39 | 2.0 | -86.0 | 70.0 |
| | HOMA-R | BSLN | 112 | 2.17 | 2.73 | 1.5 | 0.2 | 23.0 |
| | | FINAL | 112 | 3.22 | 4.66 | 2.0 | 0.4 | 41.3 |
| | | CHG FROM BSLN | 112 | 1.05 | 4.56 | 0.3 | -20.8 | 29.1 |

Rapid Cyclers include those with a diagnosis of >=4 manic or depressive episodes in the past year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM208.SAS
GENERATED:  13JUL2005 12:52:45  iceadmn3

1091

Table 11.3.7.1.2.3.7  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=157 | | | | | | QUETIAPINE 600 MG N=148 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 144 | 0.3463 | 0.0433 | 0.3405 | 0.2395 | 0.5402 | 138 | 0.3525 | 0.0381 | 0.3529 | 0.2371 | 0.4660 |
| | | FINAL | 144 | 0.3358 | 0.0466 | 0.3338 | 0.2228 | 0.5317 | 138 | 0.3299 | 0.0515 | 0.3294 | 0.2071 | 0.5317 |
| | | CHG FROM BSLN | 144 | -0.0106 | 0.0426 | -0.0075 | -0.1541 | 0.1230 | 138 | -0.0227 | 0.0460 | -0.0237 | -0.1243 | 0.1482 |
| DIABETIC | QUICKI | BSLN | 6 | 0.3147 | 0.0364 | 0.3041 | 0.2684 | 0.3591 | 5 | 0.3339 | 0.0354 | 0.3232 | 0.2993 | 0.3835 |
| | | FINAL | 6 | 0.3142 | 0.0355 | 0.3078 | 0.2685 | 0.3709 | 5 | 0.3768 | 0.0987 | 0.3280 | 0.2847 | 0.5317 |
| | | CHG FROM BSLN | 6 | -0.0005 | 0.0128 | 0.0023 | -0.0233 | 0.0131 | 5 | 0.0428 | 0.0828 | 0.0255 | -0.0719 | 0.1482 |
| DIABETIC RISK | QUICKI | BSLN | 23 | 0.3144 | 0.0328 | 0.3239 | 0.2395 | 0.3673 | 20 | 0.3145 | 0.0337 | 0.3076 | 0.2371 | 0.3676 |
| | | FINAL | 23 | 0.2983 | 0.0308 | 0.2995 | 0.2310 | 0.3466 | 20 | 0.2886 | 0.0388 | 0.2919 | 0.2071 | 0.3487 |
| | | CHG FROM BSLN | 23 | -0.0161 | 0.0295 | -0.0181 | -0.0646 | 0.0514 | 20 | -0.0260 | 0.0212 | -0.0254 | -0.0749 | 0.0239 |
| NON DIABETIC | QUICKI | BSLN | 115 | 0.3544 | 0.0420 | 0.3474 | 0.2701 | 0.5402 | 113 | 0.3601 | 0.0347 | 0.3571 | 0.2739 | 0.4660 |
| | | FINAL | 115 | 0.3444 | 0.0459 | 0.3396 | 0.2228 | 0.5317 | 113 | 0.3351 | 0.0470 | 0.3344 | 0.2228 | 0.5317 |
| | | CHG FROM BSLN | 115 | -0.0100 | 0.0457 | -0.0044 | -0.1541 | 0.1230 | 113 | -0.0250 | 0.0455 | -0.0252 | -0.1243 | 0.1307 |

Rapid Cyclers include those with a diagnosis of >=4 manic or depressive episodes in the past year.

1191

Quetiapine Fumarate 5077US/0049                                          Page 8 of 8

Table 11.3.7.1.2.3.7  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=152 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 144 | 0.3542 | 0.0501 | 0.3496 | 0.2113 | 0.5420 |
| | | FINAL | 144 | 0.3384 | 0.0405 | 0.3354 | 0.2367 | 0.4595 |
| | | CHG FROM BSLN | 144 | -0.0158 | 0.0496 | -0.0131 | -0.2027 | 0.0907 |
| DIABETIC | QUICKI | BSLN | 4 | 0.2964 | 0.0604 | 0.3166 | 0.2113 | 0.3411 |
| | | FINAL | 4 | 0.3258 | 0.0485 | 0.3091 | 0.2885 | 0.3966 |
| | | CHG FROM BSLN | 4 | 0.0294 | 0.0544 | 0.0260 | -0.0249 | 0.0907 |
| DIABETIC RISK | QUICKI | BSLN | 28 | 0.3195 | 0.0346 | 0.3121 | 0.2726 | 0.4192 |
| | | FINAL | 28 | 0.3110 | 0.0267 | 0.3078 | 0.2609 | 0.3820 |
| | | CHG FROM BSLN | 28 | -0.0085 | 0.0323 | -0.0112 | -0.0625 | 0.0701 |
| NON DIABETIC | QUICKI | BSLN | 112 | 0.3650 | 0.0480 | 0.3592 | 0.2519 | 0.5420 |
| | | FINAL | 112 | 0.3457 | 0.0404 | 0.3447 | 0.2367 | 0.4595 |
| | | CHG FROM BSLN | 112 | -0.0192 | 0.0523 | -0.0145 | -0.2027 | 0.0896 |

Rapid Cyclers include those with a diagnosis of >=4 manic or depressive episodes in the past year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM208.SAS
GENERATED:  13JUL2005 12:52:45  iceadmn3

1192

Table 11.3.7.1.2.3.8  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=121 | | | | | | QUETIAPINE 600 MG N=98 | | | | | |
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL | RANDOM GLUCOSE (MG/DL) | BSLN | 121 | 85.69 | 10.53 | 85.0 | 58.0 | 136.0 | 98 | 85.10 | 11.63 | 85.0 | 52.0 | 130.0 |
| | | FINAL | 121 | 88.93 | 13.63 | 86.0 | 62.0 | 156.0 | 98 | 90.23 | 15.61 | 88.0 | 63.0 | 172.0 |
| | | CHG FROM BSLN | 121 | 3.25 | 14.18 | 3.0 | -28.0 | 65.0 | 98 | 5.13 | 15.07 | 3.5 | -27.0 | 72.0 |
| | INSULIN (UIU/ML) | BSLN | 120 | 14.40 | 18.88 | 9.0 | 1.0 | 147.0 | 96 | 12.13 | 17.28 | 8.0 | 2.0 | 165.0 |
| | | FINAL | 120 | 20.07 | 29.42 | 11.0 | 1.0 | 225.0 | 96 | 27.04 | 54.43 | 12.0 | 1.0 | 392.0 |
| | | CHG FROM BSLN | 120 | 5.67 | 28.85 | 1.0 | -110.0 | 187.0 | 96 | 14.92 | 42.78 | 4.0 | -8.0 | 331.0 |
| | HOMA-R | BSLN | 111 | 3.16 | 4.65 | 2.1 | 0.2 | 37.0 | 92 | 2.66 | 4.31 | 1.7 | 0.4 | 40.7 |
| | | FINAL | 111 | 4.59 | 8.82 | 2.2 | 0.2 | 76.0 | 92 | 7.31 | 19.17 | 2.6 | 0.2 | 166.3 |
| | | CHG FROM BSLN | 111 | 1.43 | 8.74 | 0.2 | -29.9 | 68.5 | 92 | 4.65 | 15.48 | 1.1 | -2.5 | 125.6 |
| DIABETIC | RANDOM GLUCOSE (MG/DL) | BSLN | 4 | 94.25 | 28.65 | 85.0 | 71.0 | 136.0 | 4 | 99.50 | 21.11 | 97.5 | 81.0 | 122.0 |
| | | FINAL | 4 | 108.00 | 32.14 | 94.0 | 88.0 | 156.0 | 4 | 85.50 | 10.50 | 83.0 | 76.0 | 100.0 |
| | | CHG FROM BSLN | 4 | 13.75 | 5.68 | 13.5 | 8.0 | 20.0 | 4 | -14.00 | 12.36 | -13.5 | -27.0 | -2.0 |
| | INSULIN (UIU/ML) | BSLN | 4 | 30.50 | 25.20 | 25.5 | 7.0 | 64.0 | 4 | 14.00 | 7.53 | 14.5 | 5.0 | 22.0 |
| | | FINAL | 4 | 26.50 | 21.02 | 19.5 | 10.0 | 57.0 | 4 | 7.50 | 6.45 | 7.5 | 1.0 | 14.0 |

(Continued)

1193

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 8

Table 11.3.7.1.2.3.8  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=121 | | | | | | QUETIAPINE 600 MG N=98 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | INSULIN (UIU/ML) | CHG FROM BSLN | 4 | -4.00 | 6.78 | -3.5 | -12.0 | 3.0 | 4 | -6.50 | 1.91 | -7.0 | -8.0 | -4.0 |
| | HOMA-R | BSLN | 4 | 6.53 | 4.83 | 5.7 | 1.5 | 13.1 | 4 | 3.48 | 1.92 | 3.8 | 1.0 | 5.4 |
| | | FINAL | 4 | 6.64 | 4.58 | 5.6 | 2.3 | 13.1 | 4 | 1.64 | 1.43 | 1.7 | 0.2 | 3.0 |
| | | CHG FROM BSLN | 4 | 0.12 | 0.93 | 0.4 | -1.1 | 0.8 | 4 | -1.85 | 0.78 | -2.1 | -2.5 | -0.8 |
| DIABETIC RISK | RANDOM GLUCOSE (MG/DL) | BSLN | 20 | 88.05 | 12.04 | 87.0 | 58.0 | 107.0 | 15 | 86.33 | 9.24 | 86.0 | 64.0 | 102.0 |
| | | FINAL | 20 | 91.55 | 14.54 | 87.0 | 68.0 | 127.0 | 15 | 97.47 | 25.20 | 89.0 | 69.0 | 172.0 |
| | | CHG FROM BSLN | 20 | 3.50 | 13.50 | 5.0 | -24.0 | 28.0 | 15 | 11.13 | 21.10 | 8.0 | -16.0 | 72.0 |
| | INSULIN (UIU/ML) | BSLN | 20 | 26.95 | 36.43 | 14.5 | 6.0 | 147.0 | 14 | 29.79 | 40.31 | 22.5 | 7.0 | 165.0 |
| | | FINAL | 20 | 32.55 | 24.18 | 23.5 | 8.0 | 101.0 | 14 | 67.71 | 98.21 | 35.5 | 8.0 | 392.0 |
| | | CHG FROM BSLN | 20 | 5.60 | 41.94 | 5.0 | -110.0 | 72.0 | 14 | 37.93 | 59.04 | 17.5 | 0.0 | 227.0 |
| | HOMA-R | BSLN | 17 | 6.95 | 9.82 | 3.0 | 1.3 | 37.0 | 14 | 6.77 | 10.04 | 4.9 | 1.3 | 40.7 |
| | | FINAL | 17 | 7.22 | 5.97 | 5.4 | 1.9 | 26.4 | 14 | 21.50 | 42.50 | 7.5 | 1.8 | 166.3 |
| | | CHG FROM BSLN | 17 | 0.27 | 10.82 | 1.5 | -29.9 | 16.1 | 14 | 14.73 | 32.58 | 4.0 | 0.2 | 125.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM209.SAS
GENERATED:  13JUL2005 12:52:55  iceadmn3

1194

Table 11.3.7.1.2.3.8  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=121 | | | | | | QUETIAPINE 600 MG N=98 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | RANDOM GLUCOSE (MG/DL) | BSLN | 97 | 84.85 | 8.91 | 84.0 | 62.0 | 106.0 | 79 | 84.14 | 11.13 | 84.0 | 52.0 | 130.0 |
| | | FINAL | 97 | 87.61 | 11.82 | 86.0 | 62.0 | 137.0 | 79 | 89.10 | 13.13 | 88.0 | 63.0 | 139.0 |
| | | CHG FROM BSLN | 97 | 2.76 | 14.47 | 2.0 | -28.0 | 65.0 | 79 | 4.96 | 13.07 | 4.0 | -23.0 | 57.0 |
| | INSULIN (UIU/ML) | BSLN | 96 | 11.11 | 10.30 | 8.0 | 1.0 | 58.0 | 78 | 8.86 | 4.92 | 7.5 | 2.0 | 23.0 |
| | | FINAL | 96 | 17.20 | 30.17 | 9.0 | 1.0 | 225.0 | 78 | 20.74 | 40.80 | 11.5 | 1.0 | 350.0 |
| | | CHG FROM BSLN | 96 | 6.08 | 26.17 | 0.0 | -42.0 | 187.0 | 78 | 11.88 | 39.24 | 4.0 | -8.0 | 331.0 |
| | HOMA-R | BSLN | 90 | 2.30 | 2.15 | 1.6 | 0.2 | 12.4 | 74 | 1.84 | 1.05 | 1.6 | 0.4 | 5.1 |
| | | FINAL | 90 | 4.00 | 9.34 | 1.9 | 0.2 | 76.0 | 74 | 4.93 | 9.52 | 2.4 | 0.2 | 76.0 |
| | | CHG FROM BSLN | 90 | 1.70 | 8.54 | 0.1 | -10.9 | 68.5 | 74 | 3.09 | 9.25 | 1.0 | -2.0 | 72.8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM209.SAS
GENERATED:  13JUL2005 12:52:55  iceadmn3

1195

Table 11.3.7.1.2.3.8  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=105 | | | | | |
| | | | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|
| ALL | RANDOM GLUCOSE (MG/DL) | BSLN | 105 | 85.42 | 11.07 | 84.0 | 60.0 | 137.0 |
| | | FINAL | 105 | 88.80 | 16.67 | 87.0 | 58.0 | 172.0 |
| | | CHG FROM BSLN | 105 | 3.38 | 14.55 | 1.0 | -22.0 | 66.0 |
| | INSULIN (UIU/ML) | BSLN | 105 | 12.21 | 10.82 | 8.0 | 1.0 | 50.0 |
| | | FINAL | 105 | 16.03 | 15.92 | 12.0 | 2.0 | 114.0 |
| | | CHG FROM BSLN | 105 | 3.82 | 13.90 | 2.0 | -28.0 | 70.0 |
| | HOMA-R | BSLN | 101 | 2.60 | 2.52 | 1.6 | 0.2 | 12.3 |
| | | FINAL | 101 | 3.69 | 4.86 | 2.5 | 0.4 | 41.3 |
| | | CHG FROM BSLN | 101 | 1.09 | 4.12 | 0.4 | -6.6 | 29.1 |
| DIABETIC | RANDOM GLUCOSE (MG/DL) | BSLN | 4 | 100.50 | 10.97 | 97.5 | 91.0 | 116.0 |
| | | FINAL | 4 | 109.00 | 42.15 | 90.5 | 83.0 | 172.0 |
| | | CHG FROM BSLN | 4 | 8.50 | 31.76 | -6.0 | -10.0 | 56.0 |
| | INSULIN (UIU/ML) | BSLN | 4 | 17.00 | 9.13 | 15.5 | 9.0 | 28.0 |
| | | FINAL | 4 | 17.00 | 11.05 | 16.5 | 4.0 | 31.0 |

(Continued)

Quetiapine Fumarate 5077US/0049                                           Page 5 of 8

Table 11.3.7.1.2.3.8  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=105 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | INSULIN (UIU/ML) | CHG FROM BSLN | 4 | 0.00 | 6.06 | -0.5 | -6.0 | 7.0 |
| | HOMA-R | BSLN | 3 | 3.45 | 2.21 | 2.2 | 2.1 | 6.0 |
| | | FINAL | 3 | 3.88 | 3.21 | 3.6 | 0.8 | 7.2 |
| | | CHG FROM BSLN | 3 | 0.42 | 1.60 | 1.2 | -1.4 | 1.5 |
| DIABETIC RISK | RANDOM GLUCOSE (MG/DL) | BSLN | 25 | 87.36 | 14.82 | 86.0 | 63.0 | 137.0 |
| | | FINAL | 25 | 90.04 | 13.60 | 88.0 | 66.0 | 127.0 |
| | | CHG FROM BSLN | 25 | 2.68 | 12.22 | 1.0 | -15.0 | 30.0 |
| | INSULIN (UIU/ML) | BSLN | 25 | 19.96 | 11.82 | 18.0 | 3.0 | 48.0 |
| | | FINAL | 25 | 23.12 | 13.83 | 24.0 | 5.0 | 71.0 |
| | | CHG FROM BSLN | 25 | 3.16 | 12.22 | 4.0 | -24.0 | 23.0 |
| | HOMA-R | BSLN | 23 | 4.31 | 2.90 | 3.8 | 0.6 | 11.5 |
| | | FINAL | 23 | 5.19 | 3.65 | 3.7 | 1.0 | 16.8 |
| | | CHG FROM BSLN | 23 | 0.88 | 3.46 | 1.1 | -6.6 | 7.3 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM209.SAS
GENERATED: 13JUL2005 12:52:55 iceadmn3

1197

Table 11.3.7.1.2.3.8  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=105 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | RANDOM GLUCOSE (MG/DL) | BSLN | 76 | 83.99 | 8.92 | 83.0 | 60.0 | 113.0 |
| | | FINAL | 76 | 87.33 | 15.19 | 86.0 | 58.0 | 156.0 |
| | | CHG FROM BSLN | 76 | 3.34 | 14.28 | 1.0 | -22.0 | 66.0 |
| | INSULIN (UIU/ML) | BSLN | 76 | 9.41 | 9.23 | 6.0 | 1.0 | 50.0 |
| | | FINAL | 76 | 13.64 | 16.20 | 9.0 | 2.0 | 114.0 |
| | | CHG FROM BSLN | 76 | 4.24 | 14.75 | 2.0 | -28.0 | 70.0 |
| | HOMA-R | BSLN | 75 | 2.04 | 2.17 | 1.3 | 0.2 | 12.3 |
| | | FINAL | 75 | 3.22 | 5.17 | 1.8 | 0.4 | 41.3 |
| | | CHG FROM BSLN | 75 | 1.18 | 4.38 | 0.3 | -6.2 | 29.1 |

1198

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM209.SAS
GENERATED:  13JUL2005 12:52:55  iceadmn3