Table 11.3.7.1.2.3.8  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose) for Completers
Safety Population

| | | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | |
| | | | | | | N=121 | | | | | | N=98 | | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL | QUICKI | BSLN | 111 | 0.3489 | 0.0450 | 0.3422 | 0.2395 | 0.5402 | 92 | 0.3511 | 0.0370 | 0.3526 | 0.2371 | 0.4620 |
| | | FINAL | 111 | 0.3401 | 0.0493 | 0.3396 | 0.2228 | 0.5317 | 92 | 0.3308 | 0.0538 | 0.3317 | 0.2071 | 0.5317 |
| | | CHG FROM BSLN | 111 | -0.0088 | 0.0449 | -0.0045 | -0.1541 | 0.1230 | 92 | -0.0203 | 0.0469 | -0.0217 | -0.0980 | 0.1482 |
| DIABETIC | QUICKI | BSLN | 4 | 0.3054 | 0.0383 | 0.2971 | 0.2684 | 0.3591 | 4 | 0.3283 | 0.0382 | 0.3151 | 0.2993 | 0.3835 |
| | | FINAL | 4 | 0.3003 | 0.0278 | 0.2984 | 0.2685 | 0.3358 | 4 | 0.3998 | 0.0973 | 0.3713 | 0.3248 | 0.5317 |
| | | CHG FROM BSLN | 4 | -0.0051 | 0.0133 | -0.0026 | -0.0233 | 0.0079 | 4 | 0.0715 | 0.0604 | 0.0585 | 0.0208 | 0.1482 |
| DIABETIC RISK | QUICKI | BSLN | 17 | 0.3153 | 0.0354 | 0.3248 | 0.2395 | 0.3673 | 14 | 0.3143 | 0.0362 | 0.3032 | 0.2371 | 0.3676 |
| | | FINAL | 17 | 0.2998 | 0.0272 | 0.2992 | 0.2482 | 0.3466 | 14 | 0.2871 | 0.0417 | 0.2873 | 0.2071 | 0.3487 |
| | | CHG FROM BSLN | 17 | -0.0155 | 0.0334 | -0.0207 | -0.0646 | 0.0514 | 14 | -0.0273 | 0.0156 | -0.0294 | -0.0501 | -0.0047 |
| NON DIABETIC | QUICKI | BSLN | 90 | 0.3571 | 0.0431 | 0.3550 | 0.2701 | 0.5402 | 74 | 0.3593 | 0.0325 | 0.3572 | 0.3020 | 0.4620 |
| | | FINAL | 90 | 0.3494 | 0.0487 | 0.3477 | 0.2228 | 0.5317 | 74 | 0.3353 | 0.0476 | 0.3354 | 0.2228 | 0.5317 |
| | | CHG FROM BSLN | 90 | -0.0077 | 0.0478 | -0.0029 | -0.1541 | 0.1230 | 74 | -0.0240 | 0.0454 | -0.0230 | -0.0980 | 0.1307 |

1991

Quetiapine Fumarate 5077US/0049                                                   Page 8 of 8

Table 11.3.7.1.2.3.8  Glucose and Insulin Descriptive Statistics by Diabetic Status (Random Glucose) for Completers
Safety Population

| | | | | PLACEBO | | | | |
| | | | | N=105 | | | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 101 | 0.3577 | 0.0524 | 0.3550 | 0.2705 | 0.5420 |
| | | FINAL | 101 | 0.3386 | 0.0413 | 0.3322 | 0.2367 | 0.4595 |
| | | CHG FROM BSLN | 101 | -0.0190 | 0.0519 | -0.0164 | -0.2027 | 0.0896 |
| DIABETIC | QUICKI | BSLN | 3 | 0.3248 | 0.0256 | 0.3379 | 0.2953 | 0.3411 |
| | | FINAL | 3 | 0.3338 | 0.0562 | 0.3161 | 0.2885 | 0.3966 |
| | | CHG FROM BSLN | 3 | 0.0090 | 0.0440 | -0.0068 | -0.0249 | 0.0587 |
| DIABETIC RISK | QUICKI | BSLN | 23 | 0.3223 | 0.0359 | 0.3135 | 0.2726 | 0.4192 |
| | | FINAL | 23 | 0.3113 | 0.0273 | 0.3147 | 0.2609 | 0.3820 |
| | | CHG FROM BSLN | 23 | -0.0110 | 0.0282 | -0.0166 | -0.0580 | 0.0483 |
| NON DIABETIC | QUICKI | BSLN | 75 | 0.3698 | 0.0523 | 0.3660 | 0.2705 | 0.5420 |
| | | FINAL | 75 | 0.3472 | 0.0411 | 0.3480 | 0.2367 | 0.4595 |
| | | CHG FROM BSLN | 75 | -0.0226 | 0.0574 | -0.0164 | -0.2027 | 0.0896 |

1200

Quetiapine Fumarate 5077US/0049                                                        Page 1 of 3

Table 11.3.7.1.2.3.9  Glucose and Insulin Analysis (ANCOVA)
Safety Population

| | | | BASELINE | | ASSESSMENT | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDOM GLUCOSE (MG/DL) | | | | | | | | | | | |
| | Q300MG | 156 | 259.7 | 38.32 | 9.6 | 40.42 | 24.50 | 6.646 | 11.42 | 37.58 | . |
| | Q600MG | 148 | 257.8 | 35.01 | 17.7 | 51.32 | 32.67 | 6.805 | 19.28 | 46.07 | . |
| | P | 152 | 260.0 | 44.81 | 11.4 | 76.79 | 26.15 | 6.642 | 13.08 | 39.22 | . |
| | Q300MG VS Q600MG | . | . | . | . | . | -2.72 | 2.194 | -7.04 | 1.59 | 0.215 |
| | Q300MG VS P | . | . | . | . | . | -0.55 | 2.179 | -4.83 | 3.73 | 0.801 |
| | Q600MG VS P | . | . | . | . | . | 2.18 | 2.212 | -2.17 | 6.52 | 0.326 |
| INSULIN (UIU/ML) (LOG 10 TRANSFORMED) | | | | | | | | | | | |
| | Q300MG | 156 | 6.9 | 2.35 | 7.7 | 2.71 | 7.46 | 0.255 | 6.96 | 7.96 | . |
| | Q600MG | 143 | 6.5 | 2.03 | 7.9 | 2.94 | 7.97 | 0.263 | 7.46 | 8.49 | . |
| | P | 151 | 6.6 | 2.57 | 7.3 | 2.34 | 7.27 | 0.256 | 6.76 | 7.77 | . |
| | Q300MG VS Q600MG | . | . | . | . | . | -0.17 | 0.086 | -0.34 | -0.00 | 0.046 |
| | Q300MG VS P | . | . | . | . | . | 0.06 | 0.085 | -0.10 | 0.23 | 0.450 |
| | Q600MG VS P | . | . | . | . | . | 0.24 | 0.086 | 0.07 | 0.41 | 0.007 |
| HOMA-R | | | | | | | | | | | |
| | Q300MG | 144 | 9.4 | 12.78 | 14.6 | 27.21 | 13.01 | 3.728 | 5.68 | 20.34 | . |
| | Q600MG | 138 | 7.7 | 11.32 | 20.5 | 49.11 | 19.75 | 3.790 | 12.30 | 27.20 | . |
| | P | 144 | 10.7 | 33.73 | 10.9 | 13.35 | 8.03 | 3.794 | 0.57 | 15.49 | . |
| | Q300MG VS Q600MG | . | . | . | . | . | -2.25 | 1.236 | -4.68 | 0.18 | 0.070 |

(Continued)

Assessment:  Glucose - change from baseline, all others - final assessment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CHEM210.SAS
GENERATED:  13JUL2005 12:50:44  iceadmn3

1201

Table 11.3.7.1.2.3.9  Glucose and Insulin Analysis (ANCOVA)
Safety Population

| | | N | BASELINE | | ASSESSMENT | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOMA-R | TREATMENT | | | | | | | | | | |
| | Q300MG VS P | . | . | . | . | . | 1.66 | 1.224 | -0.75 | 4.06 | 0.176 |
| | Q600MG VS P | . | . | . | . | . | 3.91 | 1.239 | 1.47 | 6.34 | 0.002 |

Assessment:  Glucose - change from baseline, all others - final assessment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CHEM210.SAS
GENERATED:  13JUL2005 12:50:44  iceadmn3

1202

Quetiapine Fumarate 5077US/0049                                            Page 3 of 3

Table 11.3.7.1.2.3.9  Glucose and Insulin Analysis (ANCOVA)
Safety Population

| | | N | BASELINE | | ASSESSMENT | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUICKI | TREATMENT | | | | | | | | | | |
| | Q300MG | 144 | 1.0390 | 0.1299 | 1.0073 | 0.1399 | 1.0159 | 0.0144 | 0.9876 | 1.0443 | . |
| | Q600MG | 138 | 1.0576 | 0.1142 | 0.9897 | 0.1544 | 0.9893 | 0.0146 | 0.9606 | 1.0179 | . |
| | P | 144 | 1.0627 | 0.1503 | 1.0153 | 0.1216 | 1.0163 | 0.0143 | 0.9881 | 1.0445 | . |
| | Q300MG VS Q600MG | . | . | . | . | . | 0.0089 | 0.0048 | -0.0005 | 0.0182 | 0.062 |
| | Q300MG VS P | . | . | . | . | . | -0.0001 | 0.0047 | -0.0094 | 0.0091 | 0.978 |
| | Q600MG VS P | . | . | . | . | . | -0.0090 | 0.0048 | -0.0184 | 0.0003 | 0.059 |

1203

Assessment:  Glucose - change from baseline, all others - final assessment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CHEM210.SAS
GENERATED:  13JUL2005 12:50:44  iceadmn3

**FIGURE 11.3.7.1.2.4.1  SHIFT PLOT:  AST (U/L)**

(SAFETY)



1204

Quetiapine Fumarate Study 5077US/0049

**FIGURE 11.3.7.1.2.4.2  SHIFT PLOT: ALT (U/L)**

(SAFETY)



1205

Quetiapine Fumarate Study 5077US/0049                     .

1206

### FIGURE 11.3.7.1.2.4.3  SHIFT PLOT: CREATININE (MG/DL)

(SAFETY)



Quetiapine Fumarate Study 5077US/0049

**FIGURE 11.3.7.1.2.4.4  SHIFT PLOT: GLUCOSE (MG/DL)**

(SAFETY)



1207

Quetiapine Fumarate Study 5077US/0049

## FIGURE 11.3.7.1.2.4.5  SHIFT PLOT: TSH (MIU/L)

(SAFETY)



1208

Quetiapine Fumarate Study 5077US/0049

**FIGURE 11.3.7.1.2.4.6  SHIFT PLOT: THYROXINE - T4 (NMOL/L)**
(SAFETY)



1209

Quetiapine Fumarate Study 5077US/0049

## FIGURE 11.3.7.1.2.4.7  SHIFT PLOT: SODIUM (MEQ/L)

(SAFETY)



1210

Quetiapine Fumarate Study 5077US/0049

**FIGURE 11.3.7.1.2.4.8  SHIFT PLOT: POTASSIUM (MEQ/L)**

(SAFETY)



1211

Quetiapine Fumarate Study 5077US/0049

**FIGURE 11.3.7.1.2.4.9  SHIFT PLOT: CHLORIDE (MEQ/L)**

(SAFETY)



1212

Quetiapine Fumarate Study 5077US/0049

**FIGURE 11.3.7.1.2.4.10  SHIFT PLOT: BICARBONATE (MEQ/L)**

(SAFETY)



1213

Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.3.7.1.2.4.11  CUMULATIVE PERCENTAGE OF PATIENTS BY TIME OF BLOOD SAMPLING FOR CLINICAL LABS (BASELINE)**

(SAFETY)



1214

Quetiapine Fumarate Study 5077US/0049                           .

**FIGURE 11.3.7.1.2.4.12  CUMULATIVE PERCENTAGE OF PATIENTS BY TIME OF BLOOD SAMPLING FOR CLINICAL LABS (FINAL)**

(SAFETY)



1215

Table 11.3.7.2.1.1  Hematology Data for Red Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005004 | BSLN | * | 24SEP2002 | 12:00 | -7 | 0.323 | L | 10.5 | L# | 4.5 | | 265 | |
| | | BSLN | | 01OCT2002 | 15:46 | 1 | 0.274 | L# | 8.6 | L# | 3.7 | L | 292 | |
| | E0023038 | BSLN | | 20JUN2003 | 12:45 | -10 | 0.319 | L# | 10.3 | L# | 4.1 | | 359 | |
| | | FINAL | | 16SEP2003 | 18:30 | 79 | 0.442 | | 14.4 | | 5.0 | | 247 | |
| | E0037006 | BSLN | | 07MAR2003 | 12:00 | -7 | 0.387 | | 12.9 | | 4.3 | | 103 | L |
| | | FINAL | | 09MAY2003 | 12:18 | 57 | 0.382 | | 13.2 | | 4.3 | | 87 | L# |
| | E0039053 | BSLN | * | 16JUN2003 | 13:25 | -25 | 0.332 | L# | 10.9 | L# | 4.3 | | 251 | |
| | | BSLN | | 07JUL2003 | 12:40 | -4 | 0.360 | L# | 11.5 | L# | 4.6 | | 277 | |
| | | FINAL | | 08SEP2003 | 12:45 | 60 | 0.356 | L# | 11.2 | L# | 4.6 | | 252 | |
| | E0039057 | BSLN | * | 02JUL2003 | 19:50 | -12 | | | 13.5 | | 5.0 | | 317 | |
| | | BSLN | | 11JUL2003 | 16:25 | -3 | 0.402 | | 13.3 | | 4.9 | | 266 | |
| | | FINAL | | 09SEP2003 | 9:25 | 58 | 0.347 | L# | 11.4 | L# | 4.2 | | 310 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA102.SAS
GENERATED:  12JUL2005 17:43:36  iceadmn3

1216

Quetiapine Fumarate 5077US/0049                                                         Page 2 of 5

Table 11.3.7.2.1.1  Hematology Data for Red Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028023 | BSLN | 15JAN2003 | 10:00 | -6 | 0.319  L# | 10.8  L# | 3.4  L | 151 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA102.SAS
GENERATED:  12JUL2005 17:43:36  iceadmn3

1217

Quetiapine Fumarate 5077US/0049                                            Page 3 of 5

Table 11.3.7.2.1.1   Hematology Data for Red Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0009010 | BSLN | 27FEB2003 | 16:55 | -14 | 0.542  H | 18.3  H | 6.2  H# | 357 |

1218

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA102.SAS
GENERATED:   12JUL2005 17:43:36   iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 4 of 5

Table 11.3.7.2.1.1  Hematology Data for Red Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0006020 | BSLN | 02MAY2003 | 13:30 | -11 | 0.466 | | 16.2 | | 5.1 | | 195 | |
| | | FINAL | 08JUL2003 | 14:45 | 57 | 0.183 | L# | 6.4 | L# | 2.0 | L# | 24 | L# |
| | | FINAL | * 10JUL2003 | 16:30 | 59 | 0.463 | | 15.9 | | 5.1 | | 207 | |
| | E0007003 | BSLN | 13JAN2003 | 10:30 | -17 | 0.378 | L | 12.9 | L | 3.7 | L | 387 | |
| | | FINAL | 01APR2003 | 13:30 | 62 | 0.352 | L# | 11.9 | L | 3.7 | L | 252 | |
| | E0011009 | BSLN | 23DEC2002 | 14:30 | -4 | 0.550 | H# | 18.9 | H# | 5.6 | | 207 | |
| | | FINAL | 20FEB2003 | 9:00 | 56 | 0.515 | | 17.4 | | 5.2 | | 214 | |
| | E0013005 | BSLN | 13FEB2003 | 11:42 | -5 | 0.399 | L | 14.1 | | 4.5 | | 93 | L# |
| | | FINAL | 15APR2003 | 12:16 | 57 | 0.425 | | 14.2 | | 4.8 | | 129 | L |
| | E0028011 | BSLN | * 16OCT2002 | 15:10 | -50 | 0.370 | L# | 12.0 | L | 4.1 | | 219 | |
| | | BSLN | 03DEC2002 | 9:30 | -2 | 0.364 | L# | 12.2 | L | 4.0 | L | 204 | |
| | | FINAL | 30JAN2003 | 12:35 | 57 | 0.378 | L | 12.4 | L | 4.0 | L | 163 | |
| | E0030003 | BSLN | 10DEC2002 | 9:00 | -6 | 0.338 | L | 10.9 | L | 3.9 | | 233 | |
| | | FINAL | 21MAR2003 | 9:50 | 96 | 0.332 | L | 10.2 | L# | 3.9 | | 251 | |
| | E0039030 | BSLN | 12MAR2003 | 8:55 | -12 | 0.408 | | 13.6 | | 4.5 | | 107 | L |
| | | FINAL | 19MAY2003 | 9:15 | 57 | 0.433 | | 14.7 | | 4.7 | | 100 | L# |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA102.SAS
GENERATED:  12JUL2005 17:43:36  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 5 of 5

Table 11.3.7.2.1.1  Hematology Data for Red Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011011 | BSLN | | 12FEB2003 | 12:00 | -8 | 0.332 | L | 11.2 | L | 3.5 | L | 221 |
| | | FINAL | | 16APR2003 | 8:30 | 56 | 0.319 | L# | 10.7 | L | 3.4 | L | 253 |
| | E0014001 | BSLN | * | 18FEB2003 | 15:45 | -8 | | | 13.2 | | 4.6 | | 293 |
| | | BSLN | * | 25FEB2003 | 9:58 | -1 | 0.406 | | 13.6 | | 4.8 | | 302 |
| | | BSLN | | 25FEB2003 | 10:15 | -1 | 0.390 | | 13.1 | | 4.5 | | 269 |
| | | FINAL | | 08APR2003 | 11:10 | 42 | 0.290 | L# | 9.6 | L# | 3.1 | L | 442 |
| | | FINAL | * | 16APR2003 | 10:40 | 50 | 0.307 | L# | 10.4 | L# | 3.3 | L | 261 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA102.SAS
GENERATED: 12JUL2005 17:43:36  iceadmn3

1220

Quetiapine Fumarate 5077US/0049                                            Page 1 of 6

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (CALC) AGRAN (X10 **9/L) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSINO-PHILS (CALC) (X10 **9/L) | BASO-PHILS (CALC) (X10 **9/L) | LYMPHO-CYTES (CALC) (X10 **9/L) | MONO-CYTES (CALC) (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | BSLN | 30OCT2002 | 8:40 | -8 | 6.9 | 3.22 | 3.22 | 0.37 | 0.0 | 2.7 | 0.6 |
| | | FINAL | 23DEC2002 | 15:35 | 47 | 13.5H | 11.18H# | 11.18H# | 0.05 | 0.0 | 1.9L | 0.4L |
| | E0020007 | BSLN | 10JAN2003 | 12:00 | -5 | 13.8H | 10.12 # | 10.12 # | 0.25 | 0.0 | 2.7 | 0.7 |
| | | FINAL | 25MAR2003 | 18:50 | 70 | 14.9H | 10.43 # | 10.43 # | 0.36 | 0.0 | 3.5 | 0.6L |
| | E0022017 | BSLN | 05DEC2002 | 12:35 | -14 | 13.9H | 10.56 # | 10.56 # | 0.13 | 0.0 | 2.5 | 0.7 |
| | | FINAL | 07MAR2003 | 9:47 | 79 | 13.8H | 10.85H# | 10.85H# | 0.23 | 0.0 | 2.1L | 0.6 |
| | E0023045 | BSLN | 10JUL2003 | 11:40 | -7 | 5.3 | 3.13 | 3.13 | 0.23 | 0.0 | 1.4 | 0.5 |
| | | FINAL | 15SEP2003 | 11:00 | 61 | 4.1 | 0.78L | 0.78L# | 0.66H | 0.0 | 2.1H | 0.5H |

1221

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA103.SAS
GENERATED:  12JUL2005 17:43:39  iceadmn3

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (CALC) AGRAN (X10 **9/L) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSINO-PHILS (CALC) (X10 **9/L) | BASO-PHILS (CALC) (X10 **9/L) | LYMPHO-CYTES (CALC) (X10 **9/L) | MONO-CYTES (CALC) (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0006016 | BSLN | 07FEB2003 | 12:55 | -10 | 12.0 | 9.32H | 9.32H | 0.20 | 0.0 | 2.1 | 0.4L |
| | | FINAL | 18APR2003 | 12:15 | 61 | 14.2H | 11.42H# | 11.42H# | 0.13 | 0.0 | 2.1L | 0.5L |
| | E0031020 | BSLN | 14APR2003 | 10:35 | -7 | 23.4H# | 4.45L | 4.45L | 0.00 | 0.0 | 18.5H# | 0.5L |
| | | FINAL | * 29APR2003 | 9:30 | 9 | 19.4H# | 2.99L | 2.99L | 0.12 | 0.0 | 15.8H# | 0.5L |
| | | FINAL | 13MAY2003 | 10:50 | 23 | 18.2H# | 3.57L | 3.57L | 0.04 | 0.0 | 14.2H# | 0.4L |

1222

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA103.SAS
GENERATED:  12JUL2005 17:43:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 3 of 6

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | NEUTRO-PHILS (CALC) AGRAN (X10**9/L) | NEUTRO-PHILS (CALC) (X10**9/L) | EOSINO-PHILS (CALC) (X10**9/L) | BASO-PHILS (CALC) (X10**9/L) | LYMPHO-CYTES (CALC) (X10**9/L) | MONO-CYTES (CALC) (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005022 | BSLN | 27JAN2003 | 10:30 | -2 | 5.4 | 1.47L | 1.47L# | 0.18 | 0.0 | 3.2H | 0.5H |
| | | FINAL | 11MAR2003 | 10:10 | 42 | 6.7 | 3.82 | 3.82 | 0.12 | 0.0 | 2.3 | 0.4 |
| | E0007015 | BSLN | 10JUL2003 | 7:35 | -6 | 5.1 | 1.91L | 1.91L | 0.14 | 0.0 | 2.7H | 0.4 |
| | | FINAL | 10SEP2003 | 7:40 | 57 | 4.6 | 1.15L | 1.15L# | 0.32H | 0.0 | 2.9H | 0.2 |
| | E0015008 | BSLN | 16DEC2002 | 7:45 | -3 | 8.4 | 3.72 | 3.72 | 1.23H# | 0.0 | 2.9 | 0.5 |
| | E0036007 | BSLN | 27JUN2003 | 10:00 | -6 | 13.7H | 10.06 # | 10.06 # | 0.29 | 0.1 | 2.6 | 0.7 |
| | | FINAL | 18JUL2003 | 9:15 | 16 | 15.4H | 12.40H# | 12.40H# | 0.15 | 0.1 | 2.3L | 0.5L |
| | E0037009 | BSLN | 12MAY2003 | 9:15 | -4 | 9.9 | 6.38 | 6.38 | 0.71H | 0.0 | 2.3 | 0.5 |
| | | FINAL | 10JUL2003 | 16:05 | 56 | 8.9 | 4.33 | 4.33 | 1.12H# | 0.0 | 3.0 | 0.4 |
| | E0039026 | BSLN | 03MAR2003 | 9:05 | -4 | 3.1L | 1.35 | 1.35 # | 0.15 | 0.0 | 1.3 | 0.2 |
| | | FINAL | 02MAY2003 | 9:20 | 57 | 4.7 | 2.38 | 2.38 | 0.23 | 0.0 | 1.8 | 0.3 |

1223

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA103.SAS
GENERATED:  12JUL2005 17:43:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 4 of 6

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (CALC) AGRAN (X10 **9/L) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSINO-PHILS (CALC) (X10 **9/L) | BASO-PHILS (CALC) (X10 **9/L) | LYMPHO-CYTES (CALC) (X10 **9/L) | MONO-CYTES (CALC) (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019008 | BSLN | * | 06NOV2002 | 12:35 | -15 | 9.1 | 4.53 | 4.53 | 1.12H# | 0.0 | 3.1 | 0.3L |
| | | BSLN | | 13NOV2002 | 10:30 | -8 | 5.6 | 3.40 | 3.40 | 0.40H | 0.0 | 1.4 | 0.4 |
| | E0026003 | BSLN | * | 25NOV2002 | 12:20 | -9 | 17.3H# | 15.03H# | 15.03H# | 0.07 | 0.0 | 1.3L | 0.9 |
| | | BSLN | | 02DEC2002 | 9:25 | -2 | 10.4 | 9.38H | 9.38H | 0.02 | 0.0 | 0.9L | 0.1L |
| | | FINAL | | 03FEB2003 | 10:50 | 62 | 8.1 | 5.41 | 5.41 | 0.31 | 0.0 | 1.9 | 0.4 |
| | E0031006 | BSLN | | 31JAN2003 | 11:25 | -18 | 14.7H | 9.04 | 9.04 | 0.37 | 0.1 | 4.2 | 1.0 |
| | | FINAL | | 15APR2003 | 9:25 | 57 | 15.4H | 10.29 # | 10.29 # | 0.60 | 0.1 | 3.6 | 0.8 |
| | E0033009 | BSLN | | 22JAN2003 | 13:40 | -21 | 10.9 | 7.13 | 7.13 | 1.18H# | 0.1 | 2.1 | 0.5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA103.SAS
GENERATED:  12JUL2005 17:43:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 5 of 6

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (CALC) AGRAN (X10 **9/L) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSINO-PHILS (CALC) (X10 **9/L) | BASO-PHILS (CALC) (X10 **9/L) | LYMPHO-CYTES (CALC) (X10 **9/L) | MONO-CYTES (CALC) (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0006020 | BSLN | 02MAY2003 | 13:30 | -11 | 5.9 | 3.81 | 3.81 | 0.15 | 0.0 | 1.5 | 0.4 |
| | | FINAL | 08JUL2003 | 14:45 | 57 | 1.2L# | 1.04H | 1.04H# | 0.02 | 0.0 | 0.1L# | 0.0L |
| | | FINAL | * 10JUL2003 | 16:30 | 59 | 6.1 | 4.22 | 4.22 | 0.10 | 0.0 | 1.3 | 0.5 |
| | E0011009 | BSLN | 23DEC2002 | 14:30 | -4 | 10.4 | 5.51 | 5.51 | 1.05H# | 0.1 | 3.0 | 0.8 |
| | | FINAL | 20FEB2003 | 9:00 | 56 | 10.4 | 6.80 | 6.80 | 0.43 | 0.0 | 2.8 | 0.4L |
| | E0013005 | BSLN | 13FEB2003 | 11:42 | -5 | 5.1 | 3.18 | 3.18 | 0.11 | 0.0 | 1.3 | 0.5 |
| | | FINAL | 15APR2003 | 12:16 | 57 | 3.6L | 1.50 | 1.50 # | 0.13 | 0.0 | 1.6 | 0.4H |
| | E0022065 | BSLN | 01MAY2003 | 9:30 | -6 | 15.0H | 10.65 # | 10.65 # | 0.30 | 0.0 | 1.8L | 0.9 |
| | | FINAL | 02JUL2003 | 8:50 | 57 | 10.1 | 7.02 | 7.02 | 0.10 | 0.1 | 2.3 | 0.6 |
| | E0022070 | BSLN | 05JUN2003 | 11:40 | -7 | 9.6 | 5.75 | 5.75 | 1.04H# | 0.1 | 2.3 | 0.5 |
| | | FINAL | 18JUN2003 | 15:15 | 7 | 9.1 | 5.53 | 5.53 | 0.45 | 0.1 | 2.7 | 0.4 |
| | E0028001 | BSLN | 07OCT2002 | 14:00 | -3 | 15.6H | 10.95 # | 10.95 # | 0.48 | 0.1 | 3.5 | 0.7 |
| | | FINAL | 03DEC2002 | 9:50 | 55 | 8.5 | 5.83 | 5.83 | 0.39 | 0.0 | 1.8 | 0.4 |
| | E0029001 | BSLN | 25SEP2002 | 8:45 | -6 | 21.0H# | 15.12 # | 15.12 # | 0.21 | 0.0 | 3.4 | 1.3 |
| | E0030003 | BSLN | 10DEC2002 | 9:00 | -6 | 3.2L | 1.05L | 1.05L# | 0.13 | 0.0 | 1.8H | 0.2 |
| | | FINAL | 21MAR2003 | 9:50 | 96 | 3.8L | 1.92 | 1.92 | 0.08 | 0.1 | 1.5 | 0.2 |
| | E0039023 | BSLN | * 05FEB2003 | 10:37 | -19 | 3.7L | 0.70L | 0.70L# | 0.47H | 0.0 | 2.0H | 0.5H |
| | | BSLN | 14FEB2003 | 9:30 | -10 | 6.7 | 2.92 | 2.92 | 0.40 | 0.0 | 2.9 | 0.5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA103.SAS
GENERATED:  12JUL2005 17:43:39  iceadmn3

1225

Quetiapine Fumarate 5077US/0049                                     Page 6 of 6

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (CALC) AGRAN (X10 **9/L) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSINO-PHILS (CALC) (X10 **9/L) | BASO-PHILS (CALC) (X10 **9/L ) | LYMPHO-CYTES (CALC) (X10 **9/L) | MONO-CYTES (CALC) (X10 **9/L ) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035009 | BSLN | 23DEC2002 | 14:50 | -4 | 2.7L# | 1.12 | 1.12 # | 0.02 | 0.0 | 1.2 | 0.3H |
| | | FINAL | 19FEB2003 | 8:55 | 55 | 3.2L | 1.27L | 1.27L# | 0.09 | 0.0 | 1.6H | 0.2 |

1226

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA103.SAS
GENERATED:  12JUL2005 17:43:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                      Page 1 of 2

Table 11.3.7.2.2.1  Chemistry Data for Liver Function Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028043 | BSLN | 29MAY2003 | 11:55 | -7 | 26 | 43 | 66.0 | 2.0 | H# |
| | | FINAL | * 12JUN2003 | 8:50 | 8 | | | | 2.0 | H# |
| | | FINAL | 29JUL2003 | 8:25 | 55 | 22 | 35 | 68.0 | 2.3 | H# |
| QUETIAPINE 300 MG (BIPOLAR II) | E0005011 | BSLN | * 17OCT2002 | 15:00 | -7 | 23 | 28 | 90.0 | 2.2 | H# |
| | | BSLN | 22OCT2002 | 16:30 | -2 | 21 | 29 | 86.0 | 1.0 | |
| | E0009002 | BSLN | 30OCT2002 | 11:45 | -20 | 19 | 43 | 99.0 | 1.8 | H# |
| | | FINAL | 15JAN2003 | 13:47 | 58 | 20 | 35 | 91.0 | 1.3 | H |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | BSLN | 23SEP2002 | 11:00 | -7 | 14 | 8 | 54.0 | 1.2 | |
| | | FINAL | 05NOV2002 | 13:30 | 37 | 14 | 9 | 56.0 | 2.1 | H# |
| | E0005007 | BSLN | 02OCT2002 | 12:40 | -7 | 64H | 88H | 81.0 | 0.6 | |
| | | FINAL | 04DEC2002 | 14:20 | 57 | 84H | 136H# | 76.0 | 0.2 | |
| | | FINAL | * 14JAN2003 | 10:50 | 98 | 54H | 75H | | | |
| | E0022068 | BSLN | 14MAY2003 | 10:23 | -9 | 16 | 18 | 43.0 | 1.9 | H# |
| | E0022071 | BSLN | 16JUN2003 | 11:40 | -14 | 33 | 45 | 110.0 | 1.9 | H# |
| | | FINAL | 26AUG2003 | 9:33 | 58 | 26 | 44 | 100.0 | 1.1 | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023031 | BSLN | * 22MAY2003 | 12:00 | -33 | 105H | 148H# | 95.0 | 0.4 | |
| | | BSLN | 19JUN2003 | 10:00 | -5 | 70H | 110H | 81.0 | 0.4 | |
| | | FINAL | 19AUG2003 | 11:00 | 57 | 58H | 89H | 82.0 | 0.6 | |
| PLACEBO (BIPOLAR I) | E0014018 | BSLN | 24JUN2003 | 16:35 | -7 | 22 | 13 | 84.0 | 0.8 | |
| | | FINAL | 27AUG2003 | 16:00 | 58 | 145H# | 67H | 84.0 | 0.5 | |
| | | FINAL | * 24SEP2003 | 16:45 | 86 | 15 | 13 | 74.0 | 0.6 | |
| | E0039030 | BSLN | 12MAR2003 | 8:55 | -12 | 65H | 44H | 134.0 H | 0.8 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM106.SAS
GENERATED:  12JUL2005 17:40:36  iceadmn3

1227

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 2

Table 11.3.7.2.2.1  Chemistry Data for Liver Function Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039030 | FINAL | 19MAY2003 | 9:15 | 57 | 116H# | 88H | 152.0 | H | 1.2 | |
| | | FINAL | * 30MAY2003 | 9:50 | 68 | 139H# | 99H | 152.0 | H | 1.4 | H |
| PLACEBO (BIPOLAR II) | E0029038 | BSLN | 30JUN2003 | 9:25 | -7 | 13 | 18 | 64.0 | | 2.3 | H# |
| | E0034007 | BSLN | 07MAY2003 | 14:05 | -9 | 40H | 39H | 50.0 | | 1.2 | |
| | | FINAL | 14JUL2003 | 11:15 | 60 | 121H# | 128H# | 73.0 | | 2.2 | H# |
| | | FINAL | * 28JUL2003 | 11:48 | 74 | 121H# | 134H# | 68.0 | | 1.2 | |
| | E0035004 | BSLN | 22NOV2002 | 11:45 | -5 | 136H# | 126H | 100.0 | | 0.8 | |

```
                * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                        L: Lower than lower limit of normal range.
                        H: Higher than upper limit of normal range.
                             #: potentially clinically important.

             SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM106.SAS
                      GENERATED:  12JUL2005 17:40:36  iceadmn3
```

1228

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.3.7.2.2.2   Chemistry Data for Renal Tests - Potentially Clinically Important

NOTE: THERE WERE NO POTENTIALLY CLINICALLY IMPORTANT 'RENAL' DATA.

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM107.SAS
GENERATED:   12JUL2005 17:40:39   iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 1 of 3

Table 11.3.7.2.2.3  Chemistry Data for Diabetic Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | BASELINE BMI | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010024 | BSLN | 23APR2003 | 8:45 | -12 | 33.9 | 136.0 H# | 111.1 |
| | | FINAL | 02JUL2003 | 10:30 | 59 | 33.9 | 156.0 H# | 111.1 |
| | E0013007 | BSLN | 14MAR2003 | 8:48 | -6 | 27.8 | 174.0 H# | 69.5 |
| | | FINAL | 07APR2003 | 17:15 | 19 | 27.8 | 142.0 H# | 76.4 |
| | E0018001 | BSLN | 22OCT2002 | 16:15 | -7 | 33.0 | 80.0 | 263.9 H |
| | | FINAL | 24DEC2002 | 9:55 | 57 | 33.0 | 137.0 H# | 1562.6 H |
| | E0034002 | BSLN | 18MAR2003 | 9:25 | -7 | 33.9 | 121.0 H | 194.5 H |
| | | FINAL | 16APR2003 | 14:40 | 23 | 33.9 | 132.0 H# | 625.1 H |
| | E0039057 | BSLN | 02JUL2003 | 19:50 | -12 | 30.6 | 69.0 | 27.8 |
| | | FINAL | 09SEP2003 | 9:25 | 58 | 30.6 | 134.0 H# | 423.6 H |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011007 | BSLN | 12DEC2002 | 10:43 | -7 | 36.6 | 101.0 | 97.2 |
| | | FINAL | 13FEB2003 | 8:00 | 57 | 36.6 | 127.0 | 111.1 |
| | E0019027 | BSLN | 20FEB2003 | 10:50 | -7 | 36.1 | 206.0 H# | 291.7 H |
| | | FINAL | 06MAR2003 | 9:14 | 8 | 36.1 | | 243.1 H |
| | E0039052 | BSLN | * 29MAY2003 | 10:25 | -22 | 38.5 | 145.0 H# | |
| | | BSLN | 29MAY2003 | 10:25 | -22 | 38.5 | | 159.7 H |
| | | BSLN | 13JUN2003 | 12:10 | -7 | 38.5 | 92.0 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | BSLN | 23SEP2002 | 15:00 | -9 | 29.5 | 94.0 | 111.1 |
| | | FINAL | 26NOV2002 | 13:25 | 56 | 29.5 | 106.0 | 236.1 H |
| | | FINAL | * 20DEC2002 | 9:50 | 80 | 29.5 | 155.0 H# | 1041.8 H |
| | | FINAL | * 02JAN2003 | 10:10 | 93 | 29.5 | 139.0 H# | 354.2 H |
| | E0005008 | BSLN | 08OCT2002 | 18:00 | -7 | 42.9 | 100.0 | 1145.9 H |
| | | FINAL | 11DEC2002 | 16:00 | 58 | 42.9 | 172.0 H# | 2722.4 H |
| | | FINAL | * 06JAN2003 | 9:30 | 84 | 42.9 | | 618.1 H |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM108.SAS
GENERATED:  12JUL2005 17:40:42  iceadmn3

1230

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 3

Table 11.3.7.2.2.3  Chemistry Data for Diabetic Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | BASELINE BMI | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005008 | FINAL | * | 24FEB2003 | 10:30 | 133 | 42.9 | 116.0 | 423.6 H |
| | | FINAL | * | 12MAR2003 | 16:30 | 149 | 42.9 | 92.0 | 194.5 H |
| | E0010029 | BSLN | | 10JUN2003 | 9:25 | -9 | 44.6 | 145.0 H# | 222.2 H |
| | E0015001 | BSLN | | 11NOV2002 | 9:10 | -18 | 30.3 | 112.0 | 277.8 H |
| | | FINAL | | 20JAN2003 | 7:30 | 53 | 30.3 | 175.0 H# | 729.2 H |
| | E0020004 | BSLN | | 21NOV2002 | 15:20 | -18 | 31.5 | 91.0 | 48.6 |
| | | FINAL | | 22JAN2003 | 16:15 | 45 | 31.5 | 155.0 H# | 145.8 H |
| | | FINAL | * | 24FEB2003 | 11:50 | 78 | 31.5 | 107.0 | 48.6 |
| | E0022046 | BSLN | | 14MAR2003 | 8:00 | -6 | 30.0 | 130.0 H# | 83.3 |
| | | FINAL | | 16MAY2003 | 8:05 | 58 | 30.0 | 107.0 | 69.5 |
| | E0026007 | BSLN | | 06JAN2003 | 10:30 | -10 | 36.5 | 102.0 | 159.7 H |
| | | FINAL | | 12MAR2003 | 14:25 | 56 | 36.5 | 129.0 H# | 611.2 H |
| | | FINAL | * | 13MAR2003 | 13:05 | 57 | 36.5 | | 1034.8 H |
| | E0028037 | BSLN | * | 18APR2003 | 8:30 | -56 | 29.3 | 301.0 H# | 62.5 |
| | | BSLN | * | 24APR2003 | 7:50 | -50 | 29.3 | 370.0 H# | |
| | | BSLN | | 04JUN2003 | 8:33 | -9 | 29.3 | 113.0 | 76.4 |
| | | FINAL | | 08AUG2003 | 15:30 | 57 | 29.3 | 86.0 | 20.8 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019035 | BSLN | | 11MAR2003 | 9:28 | -7 | 43.3 | 129.0 H# | 118.1 H |
| | | FINAL | | 17APR2003 | 14:30 | 31 | 43.3 | 177.0 H# | 257.0 H |
| | E0026003 | BSLN | * | 25NOV2002 | 12:20 | -9 | 26.4 | 128.0 H# | 312.5 H |
| | | BSLN | | 02DEC2002 | 9:25 | -2 | 26.4 | 104.0 | 97.2 |
| | | FINAL | | 03FEB2003 | 10:50 | 62 | 26.4 | 139.0 H# | 451.4 H |
| | E0026015 | BSLN | | 20FEB2003 | 11:30 | -7 | 21.5 | 81.0 | 69.5 |
| | | FINAL | | 25APR2003 | 9:50 | 58 | 21.5 | 138.0 H# | 291.7 H |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM108.SAS
GENERATED:  12JUL2005 17:40:42  iceadmn3

1231

Quetiapine Fumarate 5077US/0049                                         Page 3 of 3

Table 11.3.7.2.2.3  Chemistry Data for Diabetic Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | BASELINE BMI | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | BSLN | 17DEC2002 | 15:10 | -13 | 27.0 | 76.0 | 41.7 |
| | | FINAL | 26FEB2003 | 8:45 | 59 | 27.0 | 142.0 H# | 132.0 H |
| | E0004006 | BSLN | 28OCT2002 | 9:55 | -7 | 33.4 | 113.0 | 305.6 H |
| | | FINAL | 06JAN2003 | 10:55 | 64 | 33.4 | 147.0 H# | 791.7 H |
| | | FINAL * | 15JAN2003 | 8:30 | 73 | 33.4 | 118.0 | 104.2 |
| | E0025001 | BSLN | 25MAR2003 | 16:00 | -7 | 54.7 | 192.0 H# | 1951.5 H |
| | | FINAL | 23APR2003 | 10:30 | 23 | 54.7 | 93.0 | 152.8 H |
| | E0028001 | BSLN | 07OCT2002 | 14:00 | -3 | 36.8 | 116.0 | 145.8 H |
| | | FINAL | 03DEC2002 | 9:50 | 55 | 36.8 | 172.0 H# | 118.1 H |
| | E0029032 | BSLN | 22MAY2003 | 12:45 | -19 | 31.5 | 97.0 | 55.6 |
| | | FINAL | 01JUL2003 | 12:00 | 22 | 31.5 | 134.0 H# | 201.4 H |
| | E0039038 | BSLN * | 27MAR2003 | 10:10 | -27 | 37.7 | 291.0 H# | 493.1 H |
| | | BSLN | 21APR2003 | 10:16 | -2 | 37.7 | 163.0 H# | 590.3 H |
| | | FINAL | 20JUN2003 | 11:15 | 59 | 37.7 | 410.0 H# | |
| PLACEBO (BIPOLAR II) | E0007010 | BSLN | 14APR2003 | 8:10 | -4 | 35.7 | 137.0 H# | 132.0 H |
| | | FINAL * | 21APR2003 | 8:30 | 4 | 35.7 | 136.0 H# | |
| | | FINAL | 13JUN2003 | 7:40 | 57 | 35.7 | 127.0 H# | 166.7 H |
| | | FINAL * | 16JUN2003 | 7:50 | 60 | 35.7 | 136.0 H# | |
| | E0029024 | BSLN | 11MAR2003 | 12:10 | -6 | 19.9 | 92.0 | 20.8 |
| | | FINAL | 20MAY2003 | 14:45 | 65 | 19.9 | 156.0 H# | 125.0 H |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM108.SAS
GENERATED:  12JUL2005 17:40:42  iceadmn3

1232

Quetiapine Fumarate 5077US/0049                                    Page 1 of 7

Table 11.3.7.2.2.4  Chemistry Data for Electrolytes - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002018 | BSLN | 16JUL2003 | 13:25 | -7 | 140 | 4.2 | 105.0 | 24.0 | |
| | | FINAL | 04AUG2003 | 9:40 | 12 | 134 | 4.1 | 102.0 | 18.0 | L# |
| | E0005037 | BSLN | 30APR2003 | 12:00 | -6 | 144 | 4.4 | 103.0 | 31.0 | # |
| | | FINAL | 02JUL2003 | 12:15 | 57 | 142 | 4.4 | 106.0 | 25.0 | |
| | E0010012 | BSLN | 30DEC2002 | 9:48 | -7 | 145 | 4.9 | 109.0 | 31.0 | # |
| | | FINAL | 05MAR2003 | 13:59 | 58 | 143 | 4.0 | 105.0 | 25.0 | |
| | E0010024 | BSLN | 23APR2003 | 8:45 | -11 | 144 | 4.6 | 109.0 | 31.0 | # |
| | | FINAL | 02JUL2003 | 10:30 | 59 | 142 | 4.8 | 108.0 | 27.0 | |
| | E0013009 | BSLN | 26MAR2003 | 9:09 | -6 | 143 | 5.5  # | 107.0 | 28.0 | |
| | | FINAL | 29MAY2003 | 17:50 | 58 | 143 | 5.3 | 106.0 | 25.0 | |
| | E0019025 | BSLN | 30JAN2003 | 14:40 | -6 | 142 | 5.7 H# | 104.0 | 25.0 | |
| | | FINAL | 03APR2003 | 13:30 | 57 | 144 | 4.6 | 107.0 | 26.0 | |
| | E0019043 | BSLN | 21MAY2003 | 11:04 | -12 | 141 | 5.8 H# | 103.0 | 27.0 | |
| | | FINAL | * 17JUN2003 | 12:10 | 15 | 140 | 4.3 | 106.0 | 24.0 | |
| | | FINAL | 29JUL2003 | 11:38 | 57 | 135 | 4.2 | 101.0 | 22.0 | |
| | E0020007 | BSLN | 10JAN2003 | 12:00 | -4 | 143 | 3.7 | 108.0 | 17.0 | L# |
| | | FINAL | 25MAR2003 | 18:50 | 70 | 144 | 4.2 | 111.0 | 21.0 | |
| | E0022018 | BSLN | 04DEC2002 | 10:15 | -7 | 144 | 4.9 | 105.0 | 30.0 | # |
| | | FINAL | 11FEB2003 | 8:40 | 62 | 146 | 4.8 | 106.0 | 28.0 | |
| | E0025002 | BSLN | 27MAR2003 | 11:05 | -6 | 142 | 4.2 | 104.0 | 30.0 | # |
| | | FINAL | 29MAY2003 | 11:40 | 57 | 139 | 4.0 | 106.0 | 25.0 | |
| | E0028008 | BSLN | 08OCT2002 | 12:45 | -6 | 143 | 3.6 | 105.0 | 30.0 | # |
| | | FINAL | 10DEC2002 | 12:30 | 57 | 144 | 3.5 | 105.0 | 25.0 | |
| | E0028009 | BSLN | 10OCT2002 | 10:45 | -4 | 144 | 4.1 | 107.0 | 23.0 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM109.SAS
GENERATED:  12JUL2005 17:40:45  iceadmn3

1233

Quetiapine Fumarate 5077US/0049                                                                 Page 2 of 7

Table 11.3.7.2.2.4  Chemistry Data for Electrolytes - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028009 | FINAL | 12DEC2002 | 13:50 | 59 | 140 | 4.3 | 102.0 | 33.0 | # |
| | E0030001 | BSLN | 12NOV2002 | 15:15 | -6 | 140 | 4.5 | 100.0 | 21.0 | |
| | | FINAL | 16JAN2003 | 12:07 | 59 | 145 | 5.6 H# | 105.0 | 25.0 | |
| | E0030015 | BSLN | 13FEB2003 | 12:05 | -7 | 146 | 5.2 | 105.0 | 33.0 | # |
| | | FINAL | 22APR2003 | 12:10 | 61 | 144 | 4.4 | 106.0 | 33.0 | # |
| | E0031003 | BSLN | 03DEC2002 | 16:07 | -6 | 145 | 4.8 | 107.0 | 20.0 | L |
| | | FINAL | 04FEB2003 | 16:20 | 57 | 144 | 5.7 H# | 105.0 | 27.0 | |
| | E0039006 | BSLN | * 11NOV2002 | 10:05 | -48 | 125L# | 3.6 | 90.0 | 17.0 | L# |
| | | BSLN | * 22NOV2002 | 9:20 | -37 | 144 | 4.4 | 107.0 | 22.0 | |
| | | BSLN | 10DEC2002 | 11:35 | -19 | 145 | 4.2 | 107.0 | 25.0 | |
| | | FINAL | 24FEB2003 | 10:58 | 57 | 144 | 4.1 | 108.0 | 21.0 | |
| | E0039041 | BSLN | 08APR2003 | 9:40 | -6 | 142 | 4.3 | 106.0 | 30.0 | # |
| | | FINAL | 11JUN2003 | 11:25 | 58 | 140 | 4.6 | 102.0 | 28.0 | |
| | E0041008 | BSLN | 26MAR2003 | 15:35 | -11 | 143 | 4.9 | 101.0 | 31.0 | # |
| | | FINAL | 02JUN2003 | 15:30 | 57 | 142 | 4.2 | 103.0 | 29.0 | |
| | E0042001 | BSLN | 17JUN2003 | 9:45 | -14 | 139 | 3.8 | 99.0 | 31.0 | # |
| | | FINAL | 26AUG2003 | 10:50 | 56 | 143 | 4.3 | 106.0 | 25.0 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011018 | BSLN | 15MAY2003 | 12:30 | -6 | 141 | 4.7 | 102.0 | 31.0 | # |
| | | FINAL | 17JUL2003 | 17:30 | 57 | 142 | 4.3 | 106.0 | 25.0 | |
| | E0015003 | BSLN | 13NOV2002 | 12:20 | -11 | 139 | 5.1 | 103.0 | 24.0 | |
| | | FINAL | 02DEC2002 | 10:55 | 8 | 137 | 4.0 | 101.0 | 17.0 | L# |
| | E0019007 | BSLN | 06NOV2002 | 10:32 | -6 | 144 | 5.3 | 103.0 | 27.0 | |
| | | FINAL | 07JAN2003 | 8:30 | 56 | 148H | 5.7 H# | 105.0 | 29.0 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM109.SAS
GENERATED:  12JUL2005 17:40:45  iceadmn3

1234

Quetiapine Fumarate 5077US/0049                                    Page 3 of 7

Table 11.3.7.2.2.4  Chemistry Data for Electrolytes - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | BSLN | 06MAR2003 | 14:50 | -25 | 141 | 4.0 | | 105.0 | 29.0 | |
| | | FINAL | 28MAY2003 | 11:00 | 58 | 132 # | 4.6 | | 97.0 | 23.0 | |
| | E0022064 | BSLN | 01MAY2003 | 10:40 | -4 | 145 | 5.5 | # | 107.0 | 30.0 | # |
| | | FINAL | 01JUL2003 | 12:30 | 57 | 145 | 4.2 | | 110.0 | 26.0 | |
| | E0023017 | BSLN | 20MAR2003 | 11:00 | -4 | 144 | 4.0 | | 104.0 | 30.0 | # |
| | | FINAL | 22MAY2003 | 12:30 | 59 | 143 | 4.0 | | 106.0 | 29.0 | |
| | E0029030 | BSLN | * 13MAY2003 | 11:20 | -13 | 141 | 4.4 | | 108.0 | 28.0 | |
| | | BSLN | 20MAY2003 | 12:55 | -6 | 140 | 4.2 | | 108.0 | 30.0 | # |
| | | FINAL | 23JUL2003 | 17:25 | 58 | 142 | 4.2 | | 109.0 | 23.0 | |
| | E0031008 | BSLN | 05FEB2003 | 11:40 | -22 | 144 | 5.4 | | 104.0 | 26.0 | |
| | | FINAL | 24APR2003 | 13:17 | 56 | 142 | 5.5 | # | 108.0 | 24.0 | |
| | E0040003 | BSLN | 09JUL2003 | 14:00 | -9 | 143 | 4.3 | | 105.0 | 31.0 | # |
| | | FINAL | 12SEP2003 | 11:00 | 56 | 138 | 4.2 | | 104.0 | 27.0 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003010 | BSLN | 28JAN2003 | 9:10 | -5 | 143 | 5.5 | # | 105.0 | 22.0 | |
| | | FINAL | 31MAR2003 | 16:20 | 57 | 140 | 3.9 | | 105.0 | 26.0 | |
| | E0005008 | BSLN | 08OCT2002 | 18:00 | -6 | 144 | 4.6 | | 102.0 | 30.0 | # |
| | | FINAL | 11DEC2002 | 16:00 | 58 | 141 | 4.4 | | 100.0 | 26.0 | |
| | E0005022 | BSLN | 27JAN2003 | 10:30 | -1 | 143 | 4.2 | | 105.0 | 28.0 | |
| | | FINAL | 11MAR2003 | 10:10 | 42 | 145 | 4.3 | | 108.0 | 30.0 | # |
| | E0010014 | BSLN | 14JAN2003 | 9:05 | -13 | 140 | 4.7 | | 102.0 | 31.0 | # |
| | | FINAL | 25MAR2003 | 11:05 | 57 | 144 | 4.2 | | 106.0 | 26.0 | |
| | E0013014 | BSLN | 08MAY2003 | 11:15 | -25 | 144 | 4.8 | | 107.0 | 29.0 | |
| | | FINAL | 30JUN2003 | 12:21 | 28 | 142 | 5.0 | | 105.0 | 31.0 | # |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM109.SAS
GENERATED:  12JUL2005 17:40:45  iceadmn3

1235

Quetiapine Fumarate 5077US/0049                                        Page 4 of 7

Table 11.3.7.2.2.4  Chemistry Data for Electrolytes - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020021 | BSLN | 13MAY2003 | 9:45 | -5 | 144 | 4.4 | 107.0 | 27.0 |
| | | FINAL | 14JUL2003 | 13:25 | 57 | 143 | 4.1 | 101.0 | 32.0 # |
| | E0022058 | BSLN | 14APR2003 | 10:25 | -6 | 140 | 4.5 | 105.0 | 30.0 # |
| | | FINAL | 22MAY2003 | 14:00 | 32 | 140 | 5.0 | 105.0 | 26.0 |
| | E0023003 | BSLN | * 08NOV2002 | 16:00 | -38 | 140 | 4.9 | 100.0 | 30.0 # |
| | | BSLN | 12DEC2002 | 10:00 | -4 | 139 | 4.6 | 102.0 | 21.0 |
| | | FINAL | 11FEB2003 | 14:00 | 57 | 140 | 4.4 | 100.0 | 26.0 |
| | E0026002 | BSLN | 05NOV2002 | 10:15 | -6 | 147 | 5.6 H# | 108.0 | 23.0 |
| | | FINAL | 09JAN2003 | 9:25 | 59 | 146 | 5.0 | 109.0 | 23.0 |
| | E0026013 | BSLN | 05FEB2003 | 12:20 | -7 | 141 | 4.0 | 101.0 | 32.0 # |
| | | FINAL | 14APR2003 | 10:00 | 61 | 140 | 3.8 | 103.0 | 30.0 # |
| | E0028007 | BSLN | 01OCT2002 | 10:30 | -2 | 143 | 4.1 | 105.0 | 21.0 |
| | | FINAL | 14NOV2002 | 12:45 | 42 | 132 # | 3.6 | 99.0 | 26.0 |
| | E0030025 | BSLN | * 24JUN2003 | 16:35 | -16 | 160H# | 5.1 | 119.0 H | 25.0 |
| | | BSLN | 07JUL2003 | 10:20 | -3 | 143 | 4.2 | 108.0 | 24.0 |
| | | FINAL | 19AUG2003 | 16:45 | 40 | | | | 21.0 |
| | E0031027 | BSLN | 28MAY2003 | 9:10 | -5 | 142 | 5.2 | 107.0 | 26.0 |
| | | FINAL | 29JUL2003 | 14:40 | 57 | 143 | 5.9 H# | 108.0 | 25.0 |
| | E0037009 | BSLN | 12MAY2003 | 9:15 | -3 | 139 | 4.3 | 104.0 | 23.0 |
| | | FINAL | 10JUL2003 | 16:05 | 56 | 139 | 3.5 | 105.0 | 17.0 L# |
| | E0039028 | BSLN | 03MAR2003 | 14:15 | -20 | 142 | 3.9 | 106.0 | 27.0 |
| | | FINAL | 16MAY2003 | 12:25 | 54 | 145 | 4.6 | 106.0 | 30.0 # |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019002 | BSLN | 29OCT2002 | 10:45 | -13 | 141 | 4.6 | 107.0 | 17.0 L# |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM109.SAS
GENERATED:  12JUL2005 17:40:45  iceadmn3

1236

Quetiapine Fumarate 5077US/0049                                        Page 5 of 7

Table 11.3.7.2.2.4  Chemistry Data for Electrolytes - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019031 | BSLN | 06MAR2003 | 11:35 | -6 | 141 | 4.3 | 102.0 | 32.0 | # |
| | | FINAL | 25MAR2003 | 10:08 | 13 | 143 | 4.0 | 106.0 | 29.0 | |
| | E0023019 | BSLN | 21MAR2003 | 14:00 | -16 | 142 | 4.3 | 106.0 | 26.0 | |
| | | FINAL | 03JUN2003 | 13:30 | 58 | 143 | 4.4 | 105.0 | 30.0 | # |
| PLACEBO (BIPOLAR I) | E0002008 | BSLN | 14FEB2003 | 16:00 | -10 | 137 | 4.3 | 103.0 | 25.0 | |
| | | FINAL | 23APR2003 | 14:25 | 58 | 136 | 4.5 | 104.0 | 30.0 | # |
| | E0002016 | BSLN | 14JUL2003 | 11:00 | -9 | 142 | 4.1 | 104.0 | 30.0 | # |
| | | FINAL | 17SEP2003 | 11:15 | 56 | 146 | 5.0 | 112.0 H | 26.0 | |
| | E0003008 | BSLN | 21JAN2003 | 12:45 | -6 | 142 | 5.5 # | 107.0 | 29.0 | |
| | E0004003 | BSLN | 02OCT2002 | 11:00 | -7 | 141 | 4.8 | 100.0 | 30.0 | |
| | E0005017 | BSLN | * 11DEC2002 | 10:30 | -18 | 145 | 4.8 | 107.0 | 25.0 | |
| | | BSLN | 23DEC2002 | 12:30 | -6 | 140 | 5.0 | 107.0 | 26.0 | |
| | | FINAL | 04MAR2003 | 13:00 | 65 | 142 | 4.3 | 104.0 | 30.0 | # |
| | E0006020 | BSLN | 02MAY2003 | 13:30 | -10 | 142 | 4.2 | 105.0 | 26.0 | |
| | | FINAL | 08JUL2003 | 14:45 | 57 | 139 | 4.6 | 104.0 | 27.0 | |
| | | FINAL | * 10JUL2003 | 16:30 | 59 | 142 | 4.0 | 104.0 | 30.0 | # |
| | E0007003 | BSLN | 13JAN2003 | 10:30 | -16 | 143 | 5.4 | 104.0 | 26.0 | |
| | | FINAL | 01APR2003 | 13:30 | 62 | 132 # | 4.5 | 95.0 | 27.0 | |
| | E0011009 | BSLN | 19DEC2002 | 10:15 | -7 | 140 | 4.3 | 100.0 | 26.0 | |
| | | FINAL | 20FEB2003 | 9:00 | 56 | 143 | 4.5 | 102.0 | 18.0 | L# |
| | E0014015 | BSLN | 11JUN2003 | 10:15 | -6 | 140 | 4.9 | 105.0 | 31.0 | # |
| | E0018015 | BSLN | 21JAN2003 | 11:20 | -6 | 142 | 5.0 | 104.0 | 31.0 | # |
| | | FINAL | 27MAR2003 | 10:50 | 59 | 144 | 5.0 | 107.0 | 27.0 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM109.SAS
GENERATED:  12JUL2005 17:40:45  iceadmn3

1237

Table 11.3.7.2.2.4  Chemistry Data for Electrolytes - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022004 | BSLN | * | 17OCT2002 | 8:48 | -10 | 143 | 4.8 | 102.0 | 30.0 | # |
| | | BSLN | | 28OCT2002 | 9:47 | 1 | 146 | 5.3 | 105.0 | 28.0 | |
| | | FINAL | | 23DEC2002 | 10:15 | 57 | 146 | 5.3 | 110.0 | 29.0 | |
| | E0022042 | BSLN | | 05MAR2003 | 9:50 | -6 | 147 | 4.5 | 107.0 | 30.0 | # |
| | | FINAL | | 12MAY2003 | 9:35 | 62 | 142 | 4.8 | 105.0 | 27.0 | |
| | E0023001 | BSLN | | 24OCT2002 | 13:30 | -21 | 140 | 4.5 | 101.0 | 31.0 | # |
| | | FINAL | | 14JAN2003 | 13:30 | 61 | 138 | 4.8 | 103.0 | 28.0 | |
| | E0026024 | BSLN | | 25APR2003 | 12:30 | -6 | 141 | 4.1 | 110.0 | 13.0 | L# |
| | E0028003 | BSLN | | 23SEP2002 | 9:10 | -6 | 146 | 4.3 | 107.0 | 26.0 | |
| | | FINAL | | 26NOV2002 | 9:20 | 58 | 152H# | 4.9 | 110.0 | 22.0 | |
| | E0028010 | BSLN | | 15OCT2002 | 11:00 | -20 | 139 | 4.5 | 101.0 | 30.0 | # |
| | | FINAL | * | 19NOV2002 | 12:40 | 15 | 141 | 4.9 | 102.0 | 26.0 | |
| | | FINAL | | 31DEC2002 | 9:20 | 57 | 141 | 3.9 | 104.0 | 24.0 | |
| | E0028011 | BSLN | * | 22OCT2002 | 8:30 | -43 | 142 | 4.1 | 103.0 | 29.0 | |
| | | BSLN | | 25NOV2002 | 9:00 | -9 | 146 | 4.7 | 107.0 | 23.0 | |
| | | FINAL | | 30JAN2003 | 12:35 | 57 | 142 | 4.1 | 104.0 | 30.0 | # |
| | E0029001 | BSLN | | 25SEP2002 | 8:45 | -5 | 139 | 4.0 | 102.0 | 30.0 | # |
| | E0035007 | BSLN | | 13DEC2002 | 12:40 | -5 | 141 | 4.1 | 103.0 | 30.0 | # |
| | | FINAL | | 11FEB2003 | 10:10 | 55 | 141 | 4.3 | 98.0 | 28.0 | |
| | E0035020 | BSLN | | 15APR2003 | 8:15 | -2 | 145 | 4.0 | 108.0 | 30.0 | # |
| | E0039007 | BSLN | | 25NOV2002 | 13:20 | -8 | 148H | 4.4 | 108.0 | 32.0 | # |
| | | FINAL | | 29JAN2003 | 14:15 | 57 | 146 | 4.4 | 105.0 | 27.0 | |
| PLACEBO (BIPOLAR II) | E0014014 | BSLN | | 03JUN2003 | 16:35 | -6 | 146 | 4.5 | 110.0 | 25.0 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM109.SAS
GENERATED:  12JUL2005 17:40:45  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 7 of 7

Table 11.3.7.2.2.4  Chemistry Data for Electrolytes - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014014 | FINAL | 06AUG2003 | 10:50 | 58 | 145 | 4.5 | 106.0 | 30.0 | # |
| | E0019033 | BSLN | 10MAR2003 | 16:05 | -7 | 146 | 4.3 | 104.0 | 26.0 | |
| | | FINAL | 16MAY2003 | 8:30 | 60 | 145 | 5.5 # | 107.0 | 30.0 | # |
| | E0022075 | BSLN | 27JUN2003 | 7:45 | -10 | 144 | 4.5 | 103.0 | 31.0 | # |
| | | FINAL | 03SEP2003 | 9:15 | 58 | 141 | 4.1 | 104.0 | 28.0 | |
| | E0029019 | BSLN | 24FEB2003 | 9:30 | -6 | 145 | 4.3 | 108.0 | 24.0 | |
| | | FINAL | 17MAR2003 | 9:50 | 15 | 145 | 4.1 | 108.0 | 30.0 | # |
| | E0033007 | BSLN | 15JAN2003 | 15:20 | -12 | 142 | 5.0 | 104.0 | 32.0 | # |
| | | FINAL | 27MAR2003 | 15:35 | 59 | 143 | 4.7 | 107.0 | 26.0 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM109.SAS
GENERATED:  12JUL2005 17:40:45  iceadmn3

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002010 | BSLN | 28MAR2003 | 10:00 | -7 | 427H# | 222 | H | 28 | L# | 128 | |
| | E0002015 | BSLN | 22MAY2003 | 10:15 | -13 | 278H# | 248 | H# | 50 | | 142 | H |
| | E0002018 | BSLN | 16JUL2003 | 13:25 | -8 | 464H# | 241 | H# | 27 | L# | 130 | |
| | | FINAL | 04AUG2003 | 9:40 | 12 | 273H# | 215 | H | 31 | L# | 129 | |
| | E0003004 | BSLN | * 03DEC2002 | 11:48 | -14 | 160 | 178 | | 42 | | 104 | |
| | | BSLN | 17DEC2002 | 9:20 | 1 | 128 | 187 | | 44 | | 117 | |
| | | FINAL | 07JAN2003 | 15:40 | 22 | 153 | 154 | | 34 | L# | 89 | |
| | E0003005 | BSLN | 16DEC2002 | 15:00 | -7 | 260H# | 238 | H | 31 | L# | 155 | H |
| | | FINAL | 18FEB2003 | 8:55 | 58 | 460H# | 241 | H# | 32 | L# | 117 | |
| | E0003015 | BSLN | 29APR2003 | 11:30 | -6 | 162 | 204 | H | 67 | | 105 | |
| | | FINAL | 02JUL2003 | 14:45 | 59 | 148 | 249 | H# | 68 | | 151 | H |
| | E0004013 | BSLN | 08JAN2003 | 10:00 | -6 | 161 | 191 | | 33 | L# | 126 | |
| | | FINAL | 19FEB2003 | 8:20 | 37 | 215 # | 202 | H | 33 | L# | 126 | |
| | E0004018 | BSLN | 12MAR2003 | 10:50 | -7 | 152 | 167 | | 46 | | 91 | |
| | | FINAL | 13MAY2003 | 13:45 | 56 | 80 | 149 | | 37 | L# | 96 | |
| | E0004021 | BSLN | 07MAY2003 | 15:55 | -7 | 264H# | 215 | H | 41 | | 121 | |
| | | FINAL | 09JUL2003 | 14:10 | 57 | 524H# | 205 | H | 29 | L# | 96 | |
| | E0005002 | BSLN | 23SEP2002 | 10:00 | -10 | 540H# | 223 | H | 38 | L# | 102 | |
| | | FINAL | 25NOV2002 | 8:30 | 54 | 877H# | 252 | H# | 29 | L# | 97 | |
| | E0005027 | BSLN | 04MAR2003 | 7:45 | -7 | 504H# | 191 | | 34 | L# | 68 | |
| | | FINAL | 03APR2003 | 8:15 | 24 | 709H# | 185 | | 28 | L# | 56 | |
| | E0005037 | BSLN | 30APR2003 | 12:00 | -7 | 272H# | 264 | H# | 37 | L# | 173 | H# |
| | | FINAL | 02JUL2003 | 12:15 | 57 | 359H# | 210 | H | 29 | L# | 109 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 2 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005037 | FINAL | * 16JUL2003 | 11:00 | 71 | 280H# | 259 | H# | 36 | L# | 167 | H# |
| | E0005042 | BSLN | 19JUN2003 | 11:30 | -5 | 191 | 215 | H | 45 | | 132 | H |
| | | FINAL | 18AUG2003 | 16:25 | 56 | 162 | 199 | | 32 | L# | 135 | H |
| | E0006005 | BSLN | 25NOV2002 | 12:15 | -10 | 158 | 162 | | 31 | L# | 99 | |
| | | FINAL | 30JAN2003 | 16:10 | 57 | 166 | 169 | | 44 | | 92 | |
| | E0006018 | BSLN | 07MAR2003 | 12:40 | -6 | 94 | 148 | | 31 | L# | 98 | |
| | | FINAL | 24MAR2003 | 10:45 | 12 | 77 | 138 | | 34 | L# | 89 | |
| | E0007013 | BSLN | 10JUN2003 | 9:25 | -3 | 248 # | 233 | H | 70 | | 113 | |
| | | FINAL | 07AUG2003 | 9:20 | 56 | 200 # | 256 | H | 81 | H | 135 | H |
| | E0010004 | BSLN | 05DEC2002 | 11:10 | -6 | 282H# | 287 | H# | 56 | | 175 | H# |
| | | FINAL | 06FEB2003 | 12:40 | 58 | 283H# | 269 | H# | 47 | | 165 | H# |
| | E0010012 | BSLN | 30DEC2002 | 9:48 | -8 | 211 # | 220 | H | 50 | | 128 | |
| | | FINAL | 05MAR2003 | 13:59 | 58 | 477H# | 235 | H | 41 | | 153 | H |
| | E0010024 | BSLN | 23APR2003 | 8:45 | -12 | 311H# | 203 | H | 34 | L# | 107 | |
| | | FINAL | 02JUL2003 | 10:30 | 59 | 376H# | 221 | H | 39 | L# | 107 | |
| | E0010032 | BSLN | 03JUL2003 | 11:30 | -7 | 109 | 149 | | 42 | | 85 | |
| | | FINAL | 17JUL2003 | 11:38 | 8 | 166 | 164 | | 35 | L# | 96 | |
| | E0011025 | BSLN | 20JUN2003 | 14:30 | -6 | 136 | 291 | H# | 65 | | 199 | H# |
| | | FINAL | 22AUG2003 | 10:00 | 58 | 145 | 259 | H# | 57 | | 173 | H# |
| | E0013007 | BSLN | 14MAR2003 | 8:48 | -6 | 189 | 225 | H | 56 | | 131 | H |
| | | FINAL | 07APR2003 | 17:15 | 19 | 465H# | 227 | H | 53 | | 123 | |
| | E0013009 | BSLN | 26MAR2003 | 9:09 | -7 | 132 | 231 | H | 52 | | 153 | H |
| | | FINAL | 29MAY2003 | 17:50 | 58 | 171 | 245 | H# | 60 | | 151 | H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                              L: Lower than lower limit of normal range.
                             H: Higher than upper limit of normal range.
                                  #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
                GENERATED:  12JUL2005 17:40:48  iceadmn3

1241

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014010 | BSLN | 15APR2003 | 17:20 | -7 | 211 # | 142 | | 29 | L# | 71 | |
| | | FINAL | 17JUN2003 | 18:10 | 57 | 289H# | 161 | | 26 | L# | 77 | |
| | E0016001 | BSLN | 02JAN2003 | 8:50 | -20 | 142 | 231 | H | 66 | | 137 | H |
| | | FINAL | 19MAR2003 | 12:00 | 57 | 159 | 246 | H# | 52 | | 162 | H# |
| | E0016004 | BSLN | 27JAN2003 | 9:30 | -7 | 304H# | 177 | | 33 | L# | 83 | |
| | E0018001 | BSLN | 22OCT2002 | 16:15 | -7 | 306H# | 135 | | 23 | L# | 51 | |
| | | FINAL | 24DEC2002 | 9:55 | 57 | 292H# | 161 | | 37 | L# | 66 | |
| | E0018006 | BSLN | 10DEC2002 | 17:15 | -7 | 172 | 176 | | 40 | # | 102 | |
| | | FINAL | 27FEB2003 | 12:10 | 73 | 177 | 174 | | 38 | L# | 101 | |
| | E0019004 | BSLN | 30OCT2002 | 8:40 | -8 | 263H# | 181 | | 46 | | 82 | |
| | | FINAL | 19DEC2002 | 12:55 | 43 | 116 | 179 | | 57 | | 99 | |
| | E0019043 | BSLN | 21MAY2003 | 11:04 | -13 | 203 # | 174 | | 63 | | 70 | |
| | | FINAL | * 17JUN2003 | 12:10 | 15 | 227 # | 192 | | 64 | | 83 | |
| | | FINAL | 29JUL2003 | 11:38 | 57 | 363H# | 212 | H | 54 | | 85 | |
| | E0020006 | BSLN | 26NOV2002 | 18:00 | -20 | 239 # | 217 | H | 42 | | 127 | |
| | | FINAL | 08JAN2003 | 10:00 | 24 | 165 | 202 | H | 51 | | 118 | |
| | E0020007 | BSLN | 10JAN2003 | 12:00 | -5 | 74 | 145 | | 34 | L# | 96 | |
| | | FINAL | 25MAR2003 | 18:50 | 70 | 106 | 159 | | 47 | | 91 | |
| | E0020011 | BSLN | 19FEB2003 | 13:45 | -7 | 450H# | 287 | H# | 31 | L# | 180 | H# |
| | | FINAL | 23APR2003 | 14:30 | 57 | 803H# | 264 | H# | 25 | L# | 143 | H |
| | | FINAL | * 07MAY2003 | 12:00 | 71 | 620H# | 258 | H# | 26 | L# | 134 | H |
| | E0020013 | BSLN | 26FEB2003 | 14:15 | -7 | 103 | 159 | | 44 | | 94 | |
| | | FINAL | 25MAR2003 | 12:00 | 21 | 242 # | 172 | | 38 | L# | 86 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1242

Quetiapine Fumarate 5077US/0049                                    Page 4 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | BSLN | 05DEC2002 | 12:35 | -14 | 240 # | 235 | H | 28 | L# | 159 | H |
| | | FINAL | 07MAR2003 | 9:47 | 79 | 197 | 226 | H | 29 | L# | 158 | H |
| | E0022027 | BSLN | 24JAN2003 | 7:40 | -13 | 137 | 208 | H | 35 | L# | 146 | H |
| | | FINAL | 03APR2003 | 9:00 | 57 | 126 | 159 | | 34 | L# | 100 | |
| | E0022030 | BSLN | 10FEB2003 | 7:40 | -4 | 159 | 137 | | 34 | L# | 71 | |
| | E0022031 | BSLN | 11FEB2003 | 10:25 | -7 | 202 # | 264 | H# | 47 | | 177 | H# |
| | | FINAL | 15APR2003 | 9:30 | 57 | 258H# | 216 | H | 35 | L# | 129 | |
| | E0022032 | BSLN | 12FEB2003 | 8:05 | -6 | 213 # | 206 | H | 35 | L# | 128 | |
| | | FINAL | 18APR2003 | 10:30 | 60 | 171 | 230 | H | 46 | | 150 | H |
| | E0022036 | BSLN | 14FEB2003 | 8:55 | -11 | 105 | 153 | | 41 | | 91 | |
| | | FINAL | 22APR2003 | 7:36 | 57 | 87 | 135 | | 39 | L# | 79 | |
| | E0023013 | BSLN | 13FEB2003 | 11:00 | -14 | 161 | 232 | H | 47 | | 153 | H |
| | | FINAL | 06MAR2003 | 11:00 | 8 | 135 | 130 | | 39 | L# | 64 | |
| | E0023034 | BSLN | 03JUN2003 | 14:00 | -6 | 93 | 148 | | 40 | # | 89 | |
| | | FINAL | 05AUG2003 | 16:00 | 58 | 204 # | 138 | | 28 | L# | 69 | |
| | E0023038 | BSLN | 20JUN2003 | 12:45 | -10 | 318H# | 192 | | 35 | L# | 93 | |
| | | FINAL | 16SEP2003 | 18:30 | 79 | 298H# | 208 | H | 36 | L# | 112 | |
| | E0025002 | BSLN | 27MAR2003 | 11:05 | -7 | 139 | 297 | H# | 84 | H | 185 | H# |
| | | FINAL | 29MAY2003 | 11:40 | 57 | 175 | 292 | H# | 90 | H | 167 | H# |
| | E0026017 | BSLN | 26FEB2003 | 11:50 | -8 | 217 # | 289 | H# | 33 | L# | 213 | H# |
| | | FINAL | 21MAR2003 | 11:10 | 16 | 309H# | 258 | H# | 29 | L# | 167 | H# |
| | E0026018 | BSLN | 06MAR2003 | 16:30 | -14 | 127 | 125 | L | 26 | L# | 74 | |
| | | FINAL | 15MAY2003 | 14:15 | 57 | 128 | 130 | | 26 | L# | 78 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1243

Quetiapine Fumarate 5077US/0049                                      Page 5 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026025 | BSLN | 01MAY2003 | 11:40 | -8 | 242 # | 221 | H | 30 | L# | 143 | H |
| | | FINAL | 03JUL2003 | 9:30 | 56 | 263H# | 256 | H# | 47 | | 156 | H |
| | E0027003 | BSLN | 08JAN2003 | 14:40 | -20 | 293H# | 251 | H# | 35 | L# | 157 | H |
| | | FINAL | 25MAR2003 | 11:55 | 57 | 270H# | 254 | H# | 46 | | 154 | H |
| | E0028004 | BSLN | 27SEP2002 | 9:45 | -3 | 85 | 164 | | 30 | L# | 117 | |
| | | FINAL | 09OCT2002 | 14:30 | 10 | 67 | 194 | | 42 | | 139 | H |
| | E0028008 | BSLN | 08OCT2002 | 12:45 | -7 | 335H# | 174 | | 32 | L# | 75 | |
| | | FINAL | 10DEC2002 | 12:30 | 57 | 132 | 159 | | 31 | L# | 102 | |
| | E0028009 | BSLN | 10OCT2002 | 10:45 | -5 | 121 | 205 | H | 46 | | 135 | H |
| | | FINAL | 12DEC2002 | 13:50 | 59 | 153 | 248 | H# | 49 | | 168 | H# |
| | E0028016 | BSLN | 07NOV2002 | 10:15 | -7 | 87 | 175 | | 50 | | 108 | |
| | | FINAL | 09JAN2003 | 11:50 | 57 | 223 # | 182 | | 38 | L# | 99 | |
| | E0028017 | | * 12NOV2002 | 9:45 | | 123 | 144 | | 37 | L# | 82 | |
| | E0028027 | BSLN | 14JAN2003 | 10:15 | -7 | 96 | 244 | H# | 44 | | 181 | H# |
| | E0028029 | BSLN | 28JAN2003 | 10:00 | -7 | 162 | 275 | H# | 50 | | 193 | H# |
| | | FINAL | 04APR2003 | 10:55 | 60 | 200 # | 241 | H# | 45 | | 156 | H |
| | E0028034 | BSLN | 20MAR2003 | 9:40 | -12 | 214 # | 195 | | 35 | L# | 117 | |
| | | FINAL | 02JUN2003 | 12:54 | 63 | 418H# | 211 | H | 32 | L# | 111 | |
| | E0028038 | BSLN | 18APR2003 | 10:20 | -7 | 223 # | 239 | H | 57 | | 137 | H |
| | | FINAL | 18JUN2003 | 13:45 | 55 | 181 | 186 | | 56 | | 94 | |
| | E0028043 | BSLN | 29MAY2003 | 11:55 | -7 | 219 # | 203 | H | 39 | L# | 120 | |
| | | FINAL | 29JUL2003 | 8:25 | 55 | 273H# | 186 | | 35 | L# | 96 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                L: Lower than lower limit of normal range.
               H: Higher than upper limit of normal range.
                    #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
        GENERATED:  12JUL2005 17:40:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 6 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0029005 | BSLN | * 14NOV2002 | 13:00 | -13 | 111 | 181 | 52 | 107 |
| | | BSLN | 21NOV2002 | 10:30 | -6 | 89 | 162 | 38 L# | 106 |
| | | FINAL | 21JAN2003 | 12:50 | 56 | 103 | 173 | 56 | 96 |
| | E0030001 | BSLN | 12NOV2002 | 15:15 | -7 | 183 | 270 H# | 124 H | 109 |
| | | FINAL | 16JAN2003 | 12:07 | 59 | 83 | 255 H# | 115 H | 123 |
| | E0030008 | BSLN | 07JAN2003 | 14:33 | -7 | 153 | 233 H | 55 | 147 H |
| | | FINAL | 18MAR2003 | 10:42 | 64 | 130 | 240 H# | 56 | 158 H |
| | E0030011 | BSLN | 16JAN2003 | 16:10 | -11 | 78 | 136 | 43 | 77 |
| | | FINAL | 24MAR2003 | 14:35 | 57 | 169 | 168 | 39 L# | 95 |
| | E0030022 | BSLN | 10JUN2003 | 11:15 | -6 | 126 | 248 H# | 52 | 171 H# |
| | | FINAL | 14AUG2003 | 15:30 | 60 | 161 | 229 H | 47 | 150 H |
| | E0034002 | BSLN | 18MAR2003 | 9:25 | -7 | 374 H# | 186 | 36 L# | 75 |
| | | FINAL | 16APR2003 | 14:40 | 23 | 312 H# | 156 | 32 L# | 62 |
| | E0034003 | BSLN | 11APR2003 | 10:10 | -13 | 101 | 219 H | 53 | 146 H |
| | | FINAL | 19JUN2003 | 15:50 | 57 | 288 H# | 218 H | 44 | 116 |
| | E0034006 | BSLN | 25APR2003 | 11:33 | -21 | 223 # | 219 H | 31 L# | 143 H |
| | | FINAL | 10JUL2003 | 9:54 | 56 | 382 H# | 235 H | 28 L# | 131 H |
| | E0035005 | BSLN | 26NOV2002 | 10:00 | -7 | 156 | 257 H# | 56 | 170 H# |
| | E0035014 | BSLN | 28JAN2003 | 11:10 | -6 | 73 | 240 H# | 79 | 146 H |
| | | FINAL | 31MAR2003 | 9:20 | 57 | 60 | 205 H | 76 | 117 |
| | E0037002 | BSLN | 18DEC2002 | 12:10 | -8 | 60 | 138 | 36 L# | 90 |
| | | FINAL | 20FEB2003 | 13:25 | 57 | 53 | 157 | 44 | 102 |
| | E0037005 | BSLN | 27FEB2003 | 15:00 | -7 | 120 | 205 H | 57 | 124 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1245

Quetiapine Fumarate 5077US/0049 — Page 7 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037005 | FINAL | 01MAY2003 | 14:15 | 57 | 112 | 240 H# | 61 | 157 H |
| | E0039006 | BSLN | * 11NOV2002 | 10:05 | -49 | 105 | 272 H# | 34 L# | 217 H# |
| | | BSLN | * 22NOV2002 | 9:20 | -38 | 86 | 217 H | 30 L# | 170 H# |
| | | BSLN | 10DEC2002 | 11:35 | -20 | 104 | 204 H | 36 L# | 147 H |
| | | FINAL | 24FEB2003 | 10:58 | 57 | 72 | 225 H | 37 L# | 174 H# |
| | E0039024 | BSLN | 14FEB2003 | 8:50 | -13 | 143 | 202 H | 43 | 130 |
| | | FINAL | 25APR2003 | 16:05 | 58 | 209 # | 191 | 44 | 105 |
| | E0039044 | BSLN | 06MAY2003 | 10:30 | -16 | 167 | 231 H | 43 | 155 H |
| | | FINAL | 23JUL2003 | 18:20 | 63 | 527H# | 201 H | 30 L# | 94 |
| | E0039046 | | * 06MAY2003 | 11:46 | | 164 | 168 | 30 L# | 105 |
| | | | * 03JUN2003 | 10:25 | | 207 # | 163 | 33 L# | 89 |
| | E0039051 | BSLN | 23MAY2003 | 9:30 | -24 | 67 | 212 H | 55 | 144 H |
| | | FINAL | 12AUG2003 | 14:45 | 58 | 272H# | 192 | 36 L# | 102 |
| | E0039053 | BSLN | 16JUN2003 | 13:25 | -25 | 100 | 150 | 38 L# | 92 |
| | | FINAL | 08SEP2003 | 12:45 | 60 | 206 # | 175 | 43 | 91 |
| | E0041003 | BSLN | 16JAN2003 | 17:30 | -12 | 218 # | 187 | 46 | 97 |
| | | FINAL | 25MAR2003 | 9:55 | 57 | 109 | 197 | 50 | 125 |
| | E0041008 | BSLN | 26MAR2003 | 15:35 | -12 | 183 | 251 H# | 54 | 160 H# |
| | | FINAL | 02JUN2003 | 15:30 | 57 | 143 | 161 | 59 | 73 |
| | E0042001 | BSLN | 17JUN2003 | 9:45 | -15 | 113 | 209 H | 52 | 134 H |
| | | FINAL | 26AUG2003 | 10:50 | 56 | 87 | 266 H# | 60 | 189 H# |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED: 12JUL2005 17:40:48  iceadmn3

1246

Quetiapine Fumarate 5077US/0049                                                Page 8 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0007008 | BSLN | 08APR2003 | 9:55 | -10 | 248 # | 216 | H | 36 | L# | 130 | |
| | | FINAL | 02JUL2003 | 14:00 | 76 | 489H# | 214 | H | 35 | L# | 112 | |
| | | | * 12AUG2003 | 11:30 | 117 | 192 | 215 | H | 34 | L# | 143 | H |
| | E0009002 | BSLN | 30OCT2002 | 11:45 | -20 | 105 | 164 | | 44 | | 99 | |
| | | FINAL | 15JAN2003 | 13:47 | 58 | 184 | 151 | | 32 | L# | 82 | |
| | E0009006 | BSLN | 23JAN2003 | 17:50 | -5 | 117 | 176 | | 38 | L# | 115 | |
| | | FINAL | 25MAR2003 | 16:20 | 57 | 110 | 239 | H | 50 | | 167 | H# |
| | E0009009 | BSLN | 27FEB2003 | 15:00 | -13 | 204 # | 183 | | 40 | # | 102 | |
| | | FINAL | 24MAR2003 | 13:40 | 13 | 148 | 176 | | 47 | | 99 | |
| | E0010015 | BSLN | 30JAN2003 | 10:35 | -21 | 117 | 208 | H | 37 | L# | 148 | H |
| | | FINAL | 15APR2003 | 13:29 | 55 | 334H# | 199 | | 30 | L# | 102 | |
| | E0011004 | BSLN | 17DEC2002 | 11:00 | -7 | 169 | 131 | | 24 | L# | 73 | |
| | | FINAL | 18FEB2003 | 9:00 | 57 | 272H# | 158 | | 26 | L# | 78 | |
| | E0011007 | BSLN | 12DEC2002 | 10:43 | -7 | 175 | 247 | H# | 55 | | 157 | H |
| | | FINAL | 13FEB2003 | 8:00 | 57 | 254H# | 265 | H# | 51 | | 163 | H# |
| | E0011018 | BSLN | 15MAY2003 | 12:30 | -7 | 161 | 153 | | 41 | | 80 | |
| | | FINAL | 17JUL2003 | 17:30 | 57 | 184 | 150 | | 40 | # | 73 | |
| | E0011024 | BSLN | 17JUN2003 | 12:10 | -7 | 77 | 210 | H | 57 | | 138 | H |
| | | FINAL | 21AUG2003 | 13:00 | 59 | 88 | 258 | H# | 57 | | 183 | H# |
| | E0015003 | BSLN | 13NOV2002 | 12:20 | -12 | 234 # | 298 | H# | 50 | | 201 | H# |
| | | FINAL | 02DEC2002 | 10:55 | 8 | 612H# | 348 | H# | 51 | | 212 | H# |
| | E0019003 | BSLN | 30OCT2002 | 9:10 | -22 | 208 # | 197 | | 48 | | 107 | |
| | | FINAL | 16JAN2003 | 11:25 | 57 | 180 | 189 | | 41 | | 112 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 9 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019014 | BSLN | * 17DEC2002 | 11:02 | -23 | 84 | 116 | L | 39 | L# | 60 | |
| | | BSLN | 26DEC2002 | 10:25 | -14 | 122 | 114 | L | 35 | L# | 55 | |
| | | FINAL | 22JAN2003 | 9:00 | 14 | 115 | 104 | L | 32 | L# | 49 | |
| | E0019018 | BSLN | 14JAN2003 | 10:45 | -16 | 85 | 190 | | 40 | # | 133 | H |
| | | FINAL | 27MAR2003 | 9:30 | 57 | 102 | 206 | H | 39 | L# | 147 | H |
| | E0019022 | BSLN | 23JAN2003 | 12:00 | -7 | 106 | 164 | | 31 | L# | 112 | |
| | | FINAL | 27MAR2003 | 15:10 | 57 | 168 | 170 | | 31 | L# | 105 | |
| | E0019032 | BSLN | 06MAR2003 | 14:50 | -26 | 65 | 259 | H# | 59 | | 187 | H# |
| | | FINAL | 28MAY2003 | 11:00 | 58 | 104 | 368 | H# | 77 | | 270 | H# |
| | E0023002 | BSLN | 25OCT2002 | 16:00 | -11 | 173 | 179 | | 28 | L# | 116 | |
| | E0023017 | BSLN | 20MAR2003 | 11:00 | -5 | 167 | 130 | | 36 | L# | 61 | |
| | | FINAL | 22MAY2003 | 12:30 | 59 | 203 # | 133 | | 43 | | 49 | |
| | E0023021 | BSLN | * 10APR2003 | 10:20 | -13 | 216 # | 237 | H | 44 | | 150 | H |
| | | BSLN | 16APR2003 | 15:00 | -7 | 134 | 240 | H# | 43 | | 170 | H# |
| | | FINAL | 17JUN2003 | 16:00 | 56 | 267H# | 244 | H# | 39 | L# | 152 | H |
| | E0023027 | BSLN | 07MAY2003 | 13:30 | -9 | 428H# | 233 | H | 30 | L# | 151 | H |
| | | FINAL | 09JUL2003 | 13:00 | 55 | 270H# | 208 | H | 30 | L# | 124 | |
| | E0023030 | BSLN | 21MAY2003 | 10:00 | -13 | 161 | 262 | H# | 73 | | 157 | H |
| | | FINAL | 30JUL2003 | 15:30 | 58 | 410H# | 279 | H# | 57 | | 168 | H# |
| | E0027005 | BSLN | 19DEC2002 | 14:50 | -7 | 197 | 233 | H | 62 | | 132 | H |
| | | FINAL | 20FEB2003 | 11:28 | 57 | 530H# | 288 | H# | 46 | | 173 | H# |
| | E0029026 | BSLN | 07APR2003 | 9:10 | -7 | 173 | 197 | | 42 | | 120 | |
| | | FINAL | 10JUN2003 | 15:00 | 58 | 99 | 175 | | 34 | L# | 121 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1248

Quetiapine Fumarate 5077US/0049                                    Page 10 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029030 | BSLN | * 13MAY2003 | 11:20 | -14 | 73 | 149 | 44 | | 90 | |
| | | BSLN | 20MAY2003 | 12:55 | -7 | 86 | 141 | 39 | L# | 85 | |
| | | FINAL | 23JUL2003 | 17:25 | 58 | 94 | 157 | 55 | | 83 | |
| | E0031008 | BSLN | 05FEB2003 | 11:40 | -23 | 144 | 235 H | 49 | | 157 H |
| | | FINAL | 24APR2003 | 13:17 | 56 | 114 | 235 H | 51 | | 161 H# |
| | E0031020 | BSLN | 14APR2003 | 10:35 | -7 | 230 # | 243 H# | 44 | | 153 H |
| | | FINAL | 13MAY2003 | 10:50 | 23 | 187 | 225 H | 39 | L# | 149 H |
| | E0031029 | BSLN | 05JUN2003 | 10:45 | -13 | 243 # | 210 H | 52 | | 109 |
| | E0033002 | BSLN | 23DEC2002 | 12:15 | -18 | 242 # | 218 H | 35 | L# | 135 H |
| | | FINAL | 07MAR2003 | 11:25 | 57 | 170 | 232 H | 39 | L# | 159 H |
| | E0035015 | BSLN | 03FEB2003 | 10:30 | -8 | 198 | 243 H# | 43 | | 160 H# |
| | | FINAL | 18FEB2003 | 11:20 | 8 | 258H# | 266 H# | 43 | | 171 H# |
| | E0035023 | BSLN | 06MAY2003 | 10:30 | -7 | 97 | 198 | 33 | L# | 146 H |
| | E0039056 | BSLN | 01JUL2003 | 12:50 | -14 | 118 | 232 H | 33 | L# | 175 H# |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1249

Quetiapine Fumarate 5077US/0049                                          Page 11 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | BSLN | 14FEB2003 | 10:30 | -17 | 104 | 196 | | 35 | L# | 140 | H |
| | | FINAL | 02MAY2003 | 10:30 | 61 | 140 | 197 | | 35 | L# | 134 | H |
| | E0002011 | BSLN | 16APR2003 | 11:30 | -13 | 124 | 184 | | 46 | | 113 | |
| | | FINAL | 25JUN2003 | 11:20 | 58 | 221 # | 192 | | 45 | | 103 | |
| | E0003010 | BSLN | 28JAN2003 | 9:10 | -6 | 113 | 264 | H# | 84 | H | 157 | H |
| | | FINAL | 31MAR2003 | 16:20 | 57 | 127 | 254 | H# | 83 | H | 146 | H |
| | E0003011 | BSLN | 28JAN2003 | 11:47 | -7 | 131 | 145 | | 37 | L# | 82 | |
| | E0004009 | BSLN | 17DEC2002 | 10:10 | -9 | 133 | 196 | | 46 | | 123 | |
| | | FINAL | 19FEB2003 | 16:00 | 56 | 193 | 249 | H# | 64 | | 146 | H |
| | E0004015 | BSLN | 06FEB2003 | 10:05 | -14 | 121 | 234 | H | 40 | # | 170 | H# |
| | | FINAL | 15APR2003 | 9:10 | 55 | 156 | 252 | H# | 38 | L# | 183 | H# |
| | E0005003 | BSLN | 23SEP2002 | 15:00 | -9 | 444H# | 211 | H | 33 | L# | 113 | |
| | | FINAL | 26NOV2002 | 13:25 | 56 | 474H# | 199 | | 30 | L# | 87 | |
| | | FINAL | * 20DEC2002 | 9:50 | 80 | 314H# | 197 | | | | | |
| | E0005005 | BSLN | 24SEP2002 | 15:20 | -6 | 89 | 157 | | 39 | L# | 100 | |
| | E0005007 | BSLN | 02OCT2002 | 12:40 | -7 | 105 | 214 | H | 34 | L# | 159 | H |
| | | FINAL | 04DEC2002 | 14:20 | 57 | 120 | 196 | H | 35 | L# | 137 | H |
| | | FINAL | * 23DEC2002 | 10:00 | 76 | | 209 | H | | | | |
| | E0005008 | BSLN | 08OCT2002 | 18:00 | -7 | 308H# | 241 | H# | 64 | | 115 | |
| | | FINAL | 11DEC2002 | 16:00 | 58 | 475H# | 237 | H | 52 | | 145 | H |
| | | FINAL | * 24FEB2003 | 10:30 | 133 | 274H# | 256 | H# | 53 | | 148 | H |
| | | FINAL | * 12MAR2003 | 16:30 | 149 | 163 | 196 | | 54 | | 109 | |
| | E0005010 | BSLN | 14OCT2002 | 13:00 | -7 | 135 | 132 | | 27 | L# | 78 | |
| | | FINAL | 17DEC2002 | 14:25 | 58 | 212 # | 155 | | 28 | L# | 85 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1250

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005010 | FINAL | * 23DEC2002 | 16:00 | 64 | 235 # | 136 | | 24 | L# | 65 | |
| | E0005012 | BSLN | 24OCT2002 | 7:00 | -21 | 158 | 237 | H | 38 | L# | 167 | H# |
| | | FINAL | 07JAN2003 | 11:00 | 55 | 106 | 232 | H | 41 | | 170 | H# |
| | E0005022 | BSLN | 27JAN2003 | 10:30 | -2 | 64 | 143 | | 43 | | 87 | |
| | | FINAL | 11MAR2003 | 10:10 | 42 | 56 | 122 | L | 32 | L# | 79 | |
| | E0005025 | BSLN | 20FEB2003 | 13:20 | -7 | 200 # | 353 | H# | 43 | | 270 | H# |
| | | FINAL | 03APR2003 | 11:30 | 36 | 180 | 334 | H# | 40 | # | 258 | H# |
| | E0007005 | BSLN | 27JAN2003 | 14:30 | -4 | 381H# | 232 | H | 37 | L# | 119 | |
| | | FINAL | 28MAR2003 | 13:30 | 57 | 528H# | 220 | H | 33 | L# | 112 | |
| | | FINAL | * 11APR2003 | 11:00 | 71 | 221 # | 197 | | 36 | L# | 117 | |
| | E0010002 | BSLN | 14NOV2002 | 10:36 | -11 | 123 | 140 | | 33 | L# | 82 | |
| | | FINAL | 02DEC2002 | 9:05 | 8 | 232 # | 163 | | 38 | L# | 79 | |
| | E0010029 | BSLN | 10JAN2003 | 9:25 | -9 | 252H# | 218 | H | 47 | | 121 | |
| | E0011022 | BSLN | 02JUN2003 | 11:00 | -7 | 215 # | 210 | H | 41 | | 126 | |
| | | FINAL | 05AUG2003 | 10:30 | 58 | 399H# | 235 | H | 43 | | 112 | |
| | E0013006 | BSLN | 06MAR2003 | 10:15 | -7 | 147 | 141 | | 30 | L# | 82 | |
| | | FINAL | 24MAR2003 | 12:42 | 12 | 179 | 154 | | 30 | L# | 88 | |
| | E0014005 | BSLN | 04MAR2003 | 17:20 | -7 | 434H# | 284 | H# | 36 | L# | 172 | H# |
| | | FINAL | 06MAY2003 | 12:20 | 57 | 208 # | 199 | | 39 | L# | 118 | |
| | E0014007 | BSLN | 25MAR2003 | 17:50 | -7 | 131 | 156 | | 38 | L# | 92 | |
| | | FINAL | 22APR2003 | 13:50 | 22 | 82 | 133 | | 42 | | 75 | |
| | E0014011 | BSLN | 06MAY2003 | 16:45 | -7 | 275H# | 193 | | 38 | L# | 100 | |
| | | FINAL | 08JUL2003 | 15:50 | 57 | 249 # | 221 | H | 37 | L# | 134 | H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 13 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0015001 | BSLN | 11NOV2002 | 9:10 | -18 | 175 | 184 | | 40 | # | 109 | |
| | | FINAL | 20JAN2003 | 7:30 | 53 | 249 # | 188 | | 43 | | 95 | |
| | E0016003 | BSLN | 10JAN2003 | 9:30 | -14 | 97 | 189 | | 36 | L# | 134 | H |
| | E0016005 | BSLN | 21FEB2003 | 8:45 | -4 | 99 | 247 | H# | 47 | | 180 | H# |
| | | FINAL | 22APR2003 | 8:30 | 57 | 142 | 230 | H | 44 | | 158 | H |
| | E0018007 | BSLN | 16DEC2002 | 10:15 | -11 | 387H# | 226 | H | 40 | # | 109 | |
| | | FINAL | 10JAN2003 | 14:15 | 15 | 270H# | 223 | H | 30 | L# | 139 | H |
| | E0019015 | BSLN | 19DEC2002 | 10:49 | -14 | 90 | 193 | | 44 | | 131 | H |
| | | FINAL | 27FEB2003 | 11:23 | 57 | 191 | 197 | | 38 | L# | 121 | |
| | E0020004 | BSLN | 21NOV2002 | 15:20 | -18 | 120 | 145 | | 41 | | 80 | |
| | | FINAL | 22JAN2003 | 16:15 | 45 | 212 # | 209 | H | 42 | | 125 | |
| | | FINAL | * 24FEB2003 | 11:50 | 78 | 214 # | 260 | H# | 50 | | 167 | H# |
| | E0020021 | BSLN | 13MAY2003 | 9:45 | -6 | 112 | 256 | H# | 57 | | 177 | H# |
| | | FINAL | 14JUL2003 | 13:25 | 57 | 131 | 241 | H# | 62 | | 153 | H |
| | E0020023 | BSLN | 09JUN2003 | 19:05 | -8 | 113 | 210 | H | 50 | | 137 | H |
| | | FINAL | 11AUG2003 | 11:40 | 56 | 87 | 255 | H# | 54 | | 184 | H# |
| | E0022007 | BSLN | 01NOV2002 | 10:23 | -6 | 50 | 146 | | 40 | # | 96 | |
| | E0022019 | BSLN | 06DEC2002 | 10:10 | -5 | 137 | 195 | | 34 | L# | 134 | H |
| | | FINAL | 06FEB2003 | 11:20 | 58 | 102 | 224 | H | 40 | # | 164 | H# |
| | E0022025 | BSLN | 08JAN2003 | 10:10 | -20 | 173 | 161 | | 35 | L# | 91 | |
| | | FINAL | 04FEB2003 | 11:30 | 8 | 186 | 191 | | 36 | L# | 118 | |
| | E0022034 | BSLN | 12FEB2003 | 12:40 | -6 | 203 # | 270 | H# | 39 | L# | 190 | H# |
| | | FINAL | 15APR2003 | 14:00 | 57 | 215 # | 271 | H# | 35 | L# | 193 | H# |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 14 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022039 | BSLN | 27FEB2003 | 11:15 | -7 | 99 | 211 | H | 34 | L# | 157 | H |
| | | FINAL | 01MAY2003 | 12:50 | 57 | 136 | 230 | H | 35 | L# | 168 | H# |
| | E0022046 | BSLN | 14MAR2003 | 8:00 | -6 | 575H# | 317 | H# | 36 | L# | 185 | H# |
| | | FINAL | 16MAY2003 | 8:05 | 58 | 526H# | 313 | H# | 42 | | 177 | H# |
| | E0022048 | BSLN | 26MAR2003 | 9:58 | -6 | 91 | 112 | L | 32 | L# | 62 | |
| | E0022053 | BSLN | 04APR2003 | 12:50 | -7 | 99 | 235 | H | 48 | | 167 | H# |
| | E0022062 | BSLN | 28APR2003 | 7:43 | -7 | 132 | 172 | | 39 | L# | 107 | |
| | | FINAL | 23MAY2003 | 7:40 | 19 | 125 | 156 | | 42 | | 89 | |
| | E0022071 | BSLN | 16JUN2003 | 11:40 | -14 | 211 # | 346 | H# | 73 | | 231 | H# |
| | | FINAL | 26AUG2003 | 9:33 | 58 | 181 | 271 | H# | 61 | | 174 | H# |
| | E0023006 | BSLN | 10DEC2002 | 10:30 | -7 | 264H# | 178 | | 35 | L# | 90 | |
| | | FINAL | 11FEB2003 | 11:50 | 57 | 115 | 186 | | 38 | L# | 125 | |
| | E0023010 | BSLN | 28JAN2003 | 9:30 | -7 | 345H# | 302 | H# | 55 | | 178 | H# |
| | | FINAL | 31MAR2003 | 10:00 | 56 | 524H# | 336 | H# | 45 | | 115 | |
| | E0026007 | BSLN | 06JAN2003 | 10:30 | -10 | 215 # | 261 | H# | 32 | L# | 186 | H# |
| | | FINAL | 12MAR2003 | 14:25 | 56 | 145 | 183 | | 37 | L# | 117 | |
| | E0028007 | BSLN | 01OCT2002 | 10:30 | -3 | 37L | 167 | | 61 | | 99 | |
| | | FINAL | 14NOV2002 | 12:45 | 42 | 54 | 108 | L | 36 | L# | 61 | |
| | E0028023 | BSLN | 15JAN2003 | 10:00 | -6 | 203 # | 160 | | 50 | | 69 | |
| | | FINAL | 27JUN2003 | 15:00 | 158 | 249 # | 229 | H | 39 | L# | 140 | H |
| | E0028025 | BSLN | 08JAN2003 | 12:07 | -5 | 95 | 114 | L | 40 | # | 55 | |
| | | FINAL | 27JAN2003 | 9:25 | 15 | 118 | 134 | | 40 | # | 70 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED: 12JUL2005 17:40:48  iceadmn3

1253

Quetiapine Fumarate 5077US/0049                                          Page 15 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | BSLN | 18MAR2003 | 10:50 | -9 | 265H# | 273 | H# | 43 | | 177 | H# |
| | | FINAL | 22MAY2003 | 10:50 | 57 | 303H# | 273 | H# | 34 | L# | 178 | H# |
| | E0028035 | BSLN | 27MAR2003 | 12:00 | -7 | 128 | 267 | H# | 35 | L# | 206 | H# |
| | | FINAL | 29MAY2003 | 15:40 | 57 | 211 # | 253 | H# | 40 | # | 171 | H# |
| | E0028037 | BSLN | * 18APR2003 | 8:30 | -56 | 610H# | 292 | H# | 42 | | 171 | H# |
| | | BSLN | * 24APR2003 | 7:50 | -50 | 1190H# | 336 | H# | 38 | L# | 143 | H |
| | | BSLN | 04JUN2003 | 8:33 | -9 | 215 # | 189 | | 48 | | 98 | |
| | | FINAL | 08AUG2003 | 15:30 | 57 | 68 | 164 | | 69 | | 81 | |
| | E0028039 | BSLN | 05MAY2003 | 7:10 | -4 | 149 | 178 | | 32 | L# | 116 | |
| | | FINAL | 05JUN2003 | 12:30 | 28 | 142 | 175 | | 25 | L# | 122 | |
| | E0029011 | BSLN | 14JAN2003 | 11:20 | -8 | 163 | 199 | | 38 | L# | 128 | |
| | E0029018 | BSLN | * 26FEB2003 | 16:25 | -8 | 389H# | 180 | | 29 | L# | 73 | |
| | | BSLN | 06MAR2003 | 16:05 | 1 | 500H# | 205 | H | 27 | L# | 66 | |
| | E0030024 | BSLN | 17JUN2003 | 15:35 | -24 | 299H# | 275 | H# | 59 | | 156 | H |
| | | FINAL | 18JUL2003 | 15:35 | 8 | 222 # | 296 | H# | 41 | | 211 | H# |
| | E0033012 | BSLN | 05FEB2003 | 15:26 | -5 | 93 | 178 | | 39 | L# | 120 | |
| | E0034001 | BSLN | 17MAR2003 | 10:03 | -3 | 86 | 242 | H# | 56 | | 169 | H# |
| | | FINAL | 15MAY2003 | 9:55 | 57 | 122 | 231 | H | 56 | | 151 | H |
| | E0034004 | BSLN | 11APR2003 | 11:15 | -10 | 240 # | 199 | | 35 | L# | 116 | |
| | | FINAL | 16JUN2003 | 12:03 | 57 | 282H# | 186 | | 32 | L# | 98 | |
| | E0035021 | BSLN | 18APR2003 | 10:45 | -7 | 77 | 145 | | 41 | | 89 | |
| | | FINAL | 20JUN2003 | 8:15 | 57 | 82 | 146 | | 39 | L# | 91 | |
| | E0036002 | BSLN | 10JUN2003 | 13:45 | -7 | 130 | 196 | | 39 | L# | 131 | H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 16 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036002 | FINAL | 15JUL2003 | 10:05 | 29 | 106 | 183 | | 44 | | 118 | |
| | E0036006 | BSLN | * 24JUN2003 | 16:45 | -9 | 267H# | 268 | H# | 40 | # | 175 | H# |
| | | BSLN | 01JUL2003 | 10:58 | -2 | 304H# | 269 | H# | 36 | L# | 172 | H# |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 316H# | 272 | H# | 35 | L# | 174 | H# |
| | E0036007 | BSLN | 27JUN2003 | 10:00 | -6 | 116 | 195 | | 42 | | 130 | |
| | | FINAL | 18JUL2003 | 9:15 | 16 | 188 | 250 | H# | 47 | | 165 | H# |
| | E0037009 | BSLN | 12MAY2003 | 9:15 | -4 | 207 # | 222 | H | 59 | | 122 | |
| | | FINAL | 10JUL2003 | 16:05 | 56 | 461H# | 243 | H# | 41 | | 147 | H |
| | E0039011 | BSLN | 16DEC2002 | 17:40 | -17 | 318H# | 285 | H# | 44 | | 177 | H# |
| | E0039028 | BSLN | 03MAR2003 | 14:15 | -21 | 125 | 126 | L | 39 | L# | 62 | |
| | | FINAL | 16MAY2003 | 12:25 | 54 | 138 | 138 | | 48 | | 65 | |
| | E0039032 | BSLN | 07MAR2003 | 13:45 | -7 | 92 | 173 | | 39 | L# | 116 | |
| | | FINAL | 04APR2003 | 11:45 | 22 | 59 | 178 | | 44 | | 122 | |
| | E0039042 | BSLN | 25APR2003 | 10:15 | -12 | 66 | 208 | H | 96 | H | 99 | |
| | | FINAL | 02JUL2003 | 12:50 | 57 | 211 # | 204 | H | 40 | # | 122 | |
| | E0041004 | BSLN | 27JAN2003 | 10:15 | -3 | 116 | 206 | H | 43 | | 140 | H |
| | | FINAL | 31MAR2003 | 12:00 | 61 | 129 | 183 | | 36 | L# | 121 | |
| | E0042002 | BSLN | 02JUL2003 | 12:10 | -7 | 174 | 149 | | 31 | L# | 83 | |
| | | FINAL | 02SEP2003 | 10:25 | 56 | 343H# | 155 | | 30 | L# | 56 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1255

Case 6:06-md-01769-ACC-DAB   Document 1351-14   Filed 03/11/09   Page 58 of 100 PageID 46418

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | BSLN | 23JUN2003 | 10:00 | -18 | 103 | 108 | L | 43 | | 44 | |
| | | FINAL | 25JUL2003 | 9:00 | 15 | 118 | 121 | L | 34 | L# | 63 | |
| | E0005033 | BSLN | 08APR2003 | 14:00 | -8 | 51 | 225 | H | 50 | | 165 | H# |
| | | FINAL | 06MAY2003 | 11:20 | 21 | 41L | 208 | H | 45 | | 155 | H |
| | E0005038 | BSLN | 05MAY2003 | 11:40 | -9 | 80 | 148 | | 36 | L# | 96 | |
| | | FINAL | 05JUN2003 | 13:00 | 23 | 144 | 163 | | 32 | L# | 102 | |
| | E0009010 | BSLN | 27FEB2003 | 16:55 | -14 | 260H# | 188 | | 28 | L# | 108 | |
| | E0009011 | BSLN | 28APR2003 | 14:17 | -8 | 315H# | 137 | | 41 | | 33 | |
| | | FINAL | 03JUL2003 | 15:40 | 59 | 305H# | 124 | L | 29 | L# | 34 | |
| | E0010005 | BSLN | 11DEC2002 | 10:15 | -7 | 203 # | 202 | H | 38 | L# | 123 | |
| | E0011016 | BSLN | 14APR2003 | 10:00 | -7 | 275H# | 240 | H# | 36 | L# | 149 | H |
| | | FINAL | 16JUN2003 | 9:45 | 57 | 412H# | 237 | H | 32 | L# | 154 | H |
| | E0018002 | BSLN | 15NOV2002 | 15:35 | -14 | 139 | 218 | H | 45 | | 145 | H |
| | | FINAL | 22JAN2003 | 16:20 | 55 | 166 | 199 | | 38 | L# | 128 | |
| | E0018003 | BSLN | 19NOV2002 | 13:05 | -7 | 515H# | 125 | L | 21 | L# | 44 | |
| | | FINAL | 10DEC2002 | 11:00 | 15 | 247 # | 121 | L | 21 | L# | 51 | |
| | E0018013 | BSLN | 17JAN2003 | 14:15 | -7 | 182 | 198 | | 30 | L# | 132 | H |
| | | FINAL | 06FEB2003 | 16:10 | 14 | 190 | 186 | | 27 | L# | 121 | |
| | E0019008 | BSLN | * 06NOV2002 | 12:35 | -15 | 119 | 190 | | 35 | L# | 131 | H |
| | | BSLN | 13NOV2002 | 10:30 | -8 | 74 | 157 | | 32 | L# | 110 | |
| | E0019016 | BSLN | 30DEC2002 | 16:55 | -7 | 198 | 159 | | 37 | L# | 82 | |
| | | FINAL | 03MAR2003 | 16:00 | 57 | 235 # | 186 | | 36 | L# | 103 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1256

Quetiapine Fumarate 5077US/0049                                         Page 18 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019021 | BSLN | 16JAN2003 | 11:45 | -14 | 385H# | 268 | H# | 39 | L# | 152 | H |
| | | FINAL | 03MAR2003 | 13:18 | 33 | 388H# | 246 | H# | 34 | L# | 134 | H |
| | E0019031 | BSLN | 06MAR2003 | 11:35 | -7 | 650H# | 323 | H# | 35 | L# | 160 | H# |
| | | FINAL | 25MAR2003 | 10:08 | 13 | 1000H# | 333 | H# | 32 | L# | 125 | |
| | E0019035 | BSLN | 11MAR2003 | 9:28 | -7 | 426H# | 247 | H# | 29 | L# | 154 | H |
| | | FINAL | 17APR2003 | 14:30 | 31 | 418H# | 215 | H | 30 | L# | 126 | |
| | E0019040 | BSLN | 08MAY2003 | 15:25 | -12 | 220 # | 198 | | 34 | L# | 120 | |
| | | FINAL | 17JUL2003 | 9:50 | 59 | 150 | 202 | H | 34 | L# | 138 | H |
| | E0020024 | BSLN | 12JUN2003 | 15:40 | -11 | 100 | 167 | | 46 | | 101 | |
| | | FINAL | 20AUG2003 | 18:45 | 59 | 241 # | 163 | | 41 | | 74 | |
| | E0022044 | BSLN | 12MAR2003 | 9:50 | -6 | 106 | 191 | | 49 | | 121 | |
| | | FINAL | 12MAY2003 | 9:55 | 56 | 107 | 241 | H# | 80 | | 140 | H |
| | E0023011 | BSLN | 28JAN2003 | 11:45 | -7 | 557H# | 211 | H | 36 | L# | 124 | |
| | | FINAL | 01APR2003 | 12:00 | 57 | 573H# | 283 | H# | 40 | # | 153 | H |
| | E0023014 | BSLN | 14FEB2003 | 15:00 | -7 | 96 | 135 | | 55 | | 61 | |
| | | FINAL | 25APR2003 | 14:00 | 64 | 213 # | 234 | H | 63 | | 128 | |
| | E0023019 | BSLN | 21MAR2003 | 14:00 | -17 | 122 | 163 | | 71 | | 68 | |
| | | FINAL | 03JUN2003 | 13:30 | 58 | 119 | 233 | H | 45 | | 164 | H# |
| | E0023022 | BSLN | 10APR2003 | 16:00 | -8 | 95 | 243 | H# | 63 | | 161 | H# |
| | | FINAL | 12JUN2003 | 15:40 | 56 | 96 | 202 | H | 72 | | 111 | |
| | E0023031 | BSLN | * 22MAY2003 | 12:00 | -33 | 390H# | 353 | H# | 48 | | 227 | H# |
| | | BSLN | 19JUN2003 | 10:00 | -5 | 150 | 293 | H# | 39 | L# | 224 | H# |
| | | FINAL | 19AUG2003 | 11:00 | 57 | 267H# | 319 | H# | 44 | | 222 | H# |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1257

Quetiapine Fumarate 5077US/0049

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | BSLN | 03JUL2003 | 11:00 | -6 | 97 | 268 | H# | 71 | | 178 | H# |
| | | FINAL | 05SEP2003 | 13:00 | 59 | 130 | 294 | H# | 59 | | 209 | H# |
| | E0026003 | BSLN | * 25NOV2002 | 12:20 | -9 | 323H# | 161 | | 30 | L# | 66 | |
| | | BSLN | * 02DEC2002 | 9:25 | -2 | | | | | | 137 | H |
| | | BSLN | 02DEC2002 | 9:25 | -2 | 164 | 216 | H | 46 | | 159 | H |
| | | FINAL | 03FEB2003 | 10:50 | 62 | 284H# | 183 | | 24 | L# | 102 | |
| | E0026005 | BSLN | 23DEC2002 | 12:40 | -7 | 87 | 221 | H | 106 | H | 98 | |
| | | FINAL | 06JAN2003 | 15:25 | 8 | 94 | 263 | H# | 95 | H | 149 | H |
| | E0026009 | BSLN | 10JAN2003 | 10:20 | -5 | 103 | 220 | H | 38 | L# | 161 | H# |
| | | FINAL | 21JAN2003 | 9:50 | 7 | 115 | 193 | | 44 | | 126 | |
| | E0026023 | BSLN | 23APR2003 | 10:50 | -7 | 72 | 142 | | 37 | L# | 91 | |
| | | FINAL | 27JUN2003 | 12:25 | 59 | 57 | 122 | L | 36 | L# | 75 | |
| | E0027016 | BSLN | * 19MAR2003 | 11:55 | -21 | 113 | 156 | | 33 | L# | 100 | |
| | | BSLN | 04APR2003 | 9:50 | -5 | 113 | 180 | | 34 | L# | 123 | |
| | | FINAL | 03JUN2003 | 10:18 | 56 | 113 | 171 | | 31 | L# | 117 | |
| | E0028032 | BSLN | 13MAR2003 | 13:58 | -12 | 191 | 318 | H# | 44 | | 236 | H# |
| | | FINAL | 06JUN2003 | 11:38 | 74 | 499H# | 267 | H# | 32 | L# | 161 | H# |
| | E0029003 | BSLN | 28OCT2002 | 12:30 | -7 | 97 | 211 | H | 45 | | 147 | H |
| | | FINAL | 30DEC2002 | 9:45 | 57 | 156 | 186 | | 36 | L# | 119 | |
| | E0031011 | BSLN | 18FEB2003 | 11:50 | -9 | 150 | 254 | H# | 47 | | 177 | H# |
| | | FINAL | 24APR2003 | 9:25 | 57 | 165 | 256 | H# | 47 | | 176 | H# |
| | E0031031 | BSLN | 01JUL2003 | 10:30 | -7 | 161 | 185 | | 39 | L# | 114 | |
| | | FINAL | 28AUG2003 | 10:35 | 52 | 88 | 166 | | 38 | L# | 110 | |
| | E0034009 | BSLN | 10JUN2003 | 13:00 | -9 | 129 | 192 | | 43 | | 123 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1258

Quetiapine Fumarate 5077US/0049                                    Page 20 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0034009 | FINAL | 18AUG2003 | 17:25 | 61 | 253H# | 200 | 42 | 107 |
| | E0037007 | BSLN | 04APR2003 | 11:30 | -7 | 148 | 229  H | 39  L# | 160  H# |
| | E0037012 | BSLN | 11JUL2003 | 13:00 | -5 | 57  # | 170 | 38  L# | 121 |
| | | FINAL | 08SEP2003 | 13:20 | 55 | 240  # | 174 | 34  L# | 92 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1259

Quetiapine Fumarate 5077US/0049                                        Page 21 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002003 | BSLN | 03JAN2003 | 11:50 | -19 | 305H# | 246 | H# | 51 | | 134 | H |
| | | FINAL | 18MAR2003 | 12:10 | 56 | 380H# | 216 | H | 43 | | 97 | |
| | E0002004 | BSLN | 14JAN2003 | 8:15 | -11 | 223 # | 154 | | 40 | # | 69 | |
| | E0002008 | BSLN | 14FEB2003 | 16:00 | -11 | 1240H# | 320 | H# | 30 | L# | 83 | |
| | | FINAL | 23APR2003 | 14:25 | 58 | 190 | 214 | H | 38 | L# | 138 | H |
| | E0002016 | BSLN | 14JUL2003 | 11:00 | -10 | 233 # | 207 | H | 59 | | 101 | |
| | | FINAL | 17SEP2003 | 11:15 | 56 | 468H# | 318 | H# | 50 | | 175 | H# |
| | E0004003 | BSLN | 02OCT2002 | 11:00 | -8 | 369H# | 228 | H | 44 | | 110 | |
| | E0004006 | BSLN | 28OCT2002 | 9:55 | -7 | 110 | 176 | | 40 | # | 114 | |
| | | FINAL | 06JAN2003 | 10:55 | 64 | 96 | 176 | | 41 | | 116 | |
| | E0005006 | BSLN | * 24SEP2002 | 15:30 | -9 | 392H# | 158 | | 37 | L# | 43 | |
| | | BSLN | 03OCT2002 | 8:30 | 1 | 254H# | 170 | | 31 | L# | 88 | |
| | E0005019 | BSLN | 19DEC2002 | 14:00 | -27 | 105 | 147 | | 44 | | 82 | |
| | | FINAL | 23JAN2003 | 15:45 | 9 | 122 | 142 | | 34 | L# | 84 | |
| | E0005039 | BSLN | 15MAY2003 | 9:00 | -7 | 187 | 232 | H | 36 | L# | 159 | H |
| | | FINAL | 16JUL2003 | 8:40 | 56 | 180 | 217 | H | 34 | L# | 147 | H |
| | E0006020 | BSLN | 02MAY2003 | 13:30 | -11 | 118 | 237 | H | 47 | | 166 | H# |
| | | FINAL | 08JUL2003 | 14:45 | 57 | 114 | 229 | H | 39 | L# | 167 | H# |
| | | FINAL | * 10JUL2003 | 16:30 | 59 | 204 # | 239 | H | 37 | L# | 161 | H# |
| | E0007001 | BSLN | * 16DEC2002 | 9:25 | -15 | 224 # | 287 | H# | 45 | | 197 | H# |
| | | BSLN | 26DEC2002 | 9:25 | -5 | 206 # | 264 | H# | 43 | | 180 | H# |
| | | FINAL | 24FEB2003 | 8:43 | 56 | 276H# | 285 | H# | 42 | | 188 | H# |
| | | FINAL | * 10MAR2003 | 8:54 | 70 | 193 | 270 | H# | 44 | | 187 | H# |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1260

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0007006 | BSLN | 24FEB2003 | 11:00 | -9 | 75 | 131 | | 37 | L# | 79 | |
| | | FINAL | 27MAR2003 | 10:50 | 23 | 143 | 159 | | 39 | L# | 91 | |
| | E0009004 | BSLN | * 19NOV2002 | 12:30 | -7 | 784H# | 332 | H# | 51 | | 126 | |
| | | BSLN | 25NOV2002 | 12:55 | -1 | 243 # | 263 | H# | 52 | | 162 | H# |
| | | FINAL | 18DEC2002 | 14:50 | 23 | 719H# | 315 | H# | 64 | | 138 | H# |
| | E0009012 | BSLN | 16JUN2003 | 14:45 | -9 | 226 # | 215 | H | 37 | L# | 133 | H |
| | | FINAL | 03JUL2003 | 17:45 | 9 | 113 | 209 | H | 47 | | 139 | H |
| | E0011008 | BSLN | * 17DEC2002 | 12:30 | -44 | 85 | 130 | | 24 | L# | 89 | |
| | | BSLN | 23JAN2003 | 9:20 | -7 | 67 | 130 | | 42 | | 75 | |
| | | FINAL | 13FEB2003 | 12:30 | 15 | 93 | 135 | | 30 | L# | 86 | |
| | E0011009 | BSLN | 19DEC2002 | 10:15 | -8 | 264H# | 233 | H | 45 | | 135 | H |
| | | FINAL | 20FEB2003 | 9:00 | 56 | 338H# | 243 | H | 45 | | 130 | |
| | E0011010 | BSLN | 03FEB2003 | 10:00 | -7 | 85 | 260 | H# | 65 | | 178 | H# |
| | | FINAL | 19MAR2003 | 8:45 | 38 | 122 | 198 | | 55 | | 119 | |
| | E0013001 | BSLN | 01NOV2002 | 8:50 | -13 | 266H# | 234 | H | 37 | L# | 144 | H |
| | | FINAL | 10JAN2003 | 10:45 | 58 | 222 # | 222 | H | 28 | L# | 150 | H |
| | E0013005 | BSLN | 13FEB2003 | 11:42 | -5 | 95 | 175 | | 45 | | 111 | |
| | | FINAL | 15APR2003 | 12:16 | 57 | 240 # | 191 | | 31 | L# | 112 | |
| | E0014004 | BSLN | 04MAR2003 | 11:40 | -8 | 167 | 217 | H | 44 | | 140 | H |
| | | FINAL | 15APR2003 | 11:40 | 35 | 265H# | 208 | H | 36 | L# | 119 | |
| | E0014009 | BSLN | * 15APR2003 | 14:45 | -8 | 389H# | 211 | H | 41 | | 92 | |
| | | BSLN | 17APR2003 | 12:30 | -6 | 185 | 204 | H | 47 | | 120 | |
| | | FINAL | 16MAY2003 | 8:55 | 24 | 112 | 210 | H | 40 | # | 148 | H |
| | E0014018 | BSLN | 24JUN2003 | 16:35 | -7 | 47 | 149 | | 44 | | 96 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014018 | FINAL | 27AUG2003 | 16:00 | 58 | 61 | 137 | | 38 | L# | 87 | |
| | | FINAL | * 24SEP2003 | 16:45 | 86 | 57 | 132 | | 40 | # | 81 | |
| | E0015005 | BSLN | 25NOV2002 | 13:15 | -7 | 83 | 249 | H# | 58 | | 174 | H# |
| | | FINAL | 18DEC2002 | 9:30 | 17 | 85 | 236 | H | 62 | | 157 | H |
| | E0017002 | BSLN | 08MAY2003 | 17:00 | -26 | 327H# | 213 | H | 49 | | 99 | |
| | | FINAL | 13JUN2003 | 16:00 | 11 | 86 | 242 | H# | 49 | | 176 | H# |
| | E0018009 | BSLN | 17DEC2002 | 10:45 | -20 | 187 | 209 | H | 34 | L# | 138 | H |
| | | FINAL | 14JAN2003 | 13:15 | 9 | 101 | 201 | H | 41 | | 140 | H |
| | E0018015 | BSLN | 21JAN2003 | 11:20 | -7 | 188 | 216 | H | 40 | # | 138 | H |
| | | FINAL | 27MAR2003 | 10:50 | 59 | 92 | 231 | H | 43 | | 170 | H# |
| | E0020015 | BSLN | 18MAR2003 | 13:30 | -9 | 174 | 222 | H | 36 | L# | 151 | H |
| | | FINAL | 23MAY2003 | 13:40 | 58 | 172 | 192 | | 28 | L# | 130 | |
| | E0020022 | BSLN | 09JUN2003 | 13:05 | -7 | 190 | 245 | H# | 55 | | 152 | H |
| | | FINAL | 11AUG2003 | 9:30 | 57 | 152 | 227 | H | 51 | | 146 | H |
| | E0022004 | BSLN | * 17OCT2002 | 8:48 | -11 | 172 | 228 | H | 35 | L# | 159 | H |
| | | BSLN | 28OCT2002 | 9:47 | 1 | 183 | 218 | H | 41 | | 140 | H |
| | | FINAL | 23DEC2002 | 10:15 | 57 | 125 | 238 | H | 46 | | 167 | H# |
| | E0022005 | BSLN | 18OCT2002 | 7:40 | -21 | 190 | 216 | H | 35 | L# | 143 | H |
| | | FINAL | 03JAN2003 | 9:20 | 57 | 172 | 243 | H# | 42 | | 167 | H# |
| | E0022015 | BSLN | * 29NOV2002 | 13:50 | -11 | 85 | 125 | L | 50 | | 58 | |
| | | BSLN | * 03DEC2002 | 10:10 | -7 | 70 | 115 | L | 52 | | 49 | |
| | | BSLN | 10DEC2002 | 16:10 | 1 | 204 # | 124 | L | 52 | | 31 | |
| | | FINAL | 06FEB2003 | 9:50 | 59 | 74 | 120 | L | 51 | | 54 | |
| | E0022020 | BSLN | 05DEC2002 | 12:21 | -7 | 75 | 162 | | 34 | L# | 113 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 24 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022020 | FINAL | 23JAN2003 | 16:20 | 43 | 65 | 126 | L | 33 | L# | 80 | |
| | | FINAL | * 28JAN2003 | 10:35 | 48 | 72 | 121 | L | 37 | L# | 70 | |
| | E0022023 | BSLN | 20DEC2002 | 14:28 | -5 | 285H# | 213 | H | 36 | L# | 120 | |
| | | FINAL | 20FEB2003 | 10:05 | 58 | 527H# | 244 | H# | 34 | L# | 106 | |
| | E0022029 | BSLN | 10FEB2003 | 12:30 | -9 | 387H# | 283 | H# | 32 | L# | 174 | H# |
| | | FINAL | 14APR2003 | 9:45 | 55 | 199 | 221 | H | 30 | L# | 151 | H |
| | E0022041 | BSLN | 11MAR2003 | 9:53 | -7 | 180 | 192 | | 47 | | 109 | |
| | | FINAL | 13MAY2003 | 9:18 | 57 | 242 # | 219 | H | 63 | | 108 | |
| | E0022042 | BSLN | 05MAR2003 | 9:50 | -7 | 263H# | 205 | H | 44 | | 108 | |
| | | FINAL | 12MAY2003 | 9:35 | 62 | 362H# | 222 | H | 47 | | 103 | |
| | E0022054 | BSLN | 07APR2003 | 11:25 | -4 | 115 | 163 | | 27 | L# | 113 | |
| | E0022070 | BSLN | 05JUN2003 | 11:40 | -7 | 255H# | 231 | H | 36 | L# | 144 | H |
| | | FINAL | 18JUN2003 | 15:15 | 7 | 474H# | 259 | H# | 34 | L# | 152 | H |
| | E0023001 | BSLN | 24OCT2002 | 13:30 | -22 | 98 | 238 | H | 53 | | 165 | H# |
| | | FINAL | 14JAN2003 | 13:30 | 61 | 160 | 226 | H | 51 | | 143 | H |
| | E0023009 | BSLN | 24JAN2003 | 11:30 | -18 | 103 | 250 | H# | 40 | # | 189 | H# |
| | | FINAL | 08APR2003 | 11:15 | 57 | 133 | 289 | H# | 47 | | 215 | H# |
| | E0023028 | BSLN | 16MAY2003 | 12:15 | -13 | 93 | 249 | H# | 78 | | 152 | H |
| | | FINAL | 21JUL2003 | 11:00 | 54 | 66 | 185 | | 92 | H | 80 | |
| | E0023033 | BSLN | 30MAY2003 | 12:10 | -6 | 348H# | 193 | | 33 | L# | 90 | |
| | | FINAL | 12JUN2003 | 13:15 | 8 | 292H# | 182 | | 30 | L# | 94 | |
| | E0023047 | BSLN | 11JUL2003 | 15:00 | -7 | 80 | 169 | | 78 | | 75 | |
| | | FINAL | 16SEP2003 | 13:00 | 61 | 113 | 133 | | 39 | L# | 71 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0025001 | BSLN | 25MAR2003 | 16:00 | -7 | 320H# | 191 | | 23 | L# | 104 | |
| | | FINAL | 23APR2003 | 10:30 | 23 | 136 | 160 | | 27 | L# | 106 | |
| | E0028001 | BSLN | 07OCT2002 | 14:00 | -3 | 510H# | 253 | H# | 30 | L# | 162 | H# |
| | | FINAL | 03DEC2002 | 9:50 | 55 | 461H# | 354 | H# | 24 | L# | 235 | H# |
| | E0028011 | BSLN | * 22OCT2002 | 8:30 | -44 | 204 # | 197 | | 31 | L# | 125 | |
| | | BSLN | 25NOV2002 | 9:00 | -10 | 176 | 190 | | 32 | L# | 123 | |
| | | FINAL | 30JAN2003 | 12:35 | 57 | 299H# | 183 | | 29 | L# | 94 | |
| | E0028030 | BSLN | 26FEB2003 | 11:30 | -6 | 124 | 176 | | 40 | # | 111 | |
| | | FINAL | 30APR2003 | 12:35 | 58 | 99 | 213 | H | 44 | | 149 | H |
| | E0028031 | BSLN | 06MAR2003 | 9:00 | -5 | 188 | 237 | H | 36 | L# | 163 | H# |
| | | FINAL | 17APR2003 | 13:30 | 38 | 155 | 209 | H | 46 | | 132 | H |
| | E0028047 | BSLN | 09JUL2003 | 10:40 | -5 | 153 | 197 | | 42 | | 124 | |
| | | FINAL | 09SEP2003 | 10:24 | 58 | 162 | 178 | | 38 | L# | 108 | |
| | E0029001 | BSLN | 25SEP2002 | 8:45 | -6 | 126 | 164 | | 36 | L# | 103 | |
| | E0029014 | BSLN | 28JAN2003 | 9:35 | -7 | 118 | 245 | H# | 85 | H | 136 | H |
| | | FINAL | 01APR2003 | 11:20 | 57 | 184 | 235 | H | 83 | H | 115 | |
| | E0029023 | BSLN | 01APR2003 | 8:47 | -7 | 291H# | 234 | H | 52 | | 124 | |
| | | FINAL | 10JUN2003 | 11:10 | 64 | 167 | 230 | H | 51 | | 146 | H |
| | E0029032 | BSLN | 22MAY2003 | 12:45 | -19 | 109 | 180 | | 36 | L# | 122 | |
| | | FINAL | 01JUL2003 | 12:00 | 22 | 113 | 162 | | 32 | L# | 107 | |
| | E0029039 | BSLN | 10JUL2003 | 13:02 | -5 | 68 | 194 | | 40 | # | 140 | H |
| | | FINAL | 28JUL2003 | 15:30 | 14 | 60 | 162 | | 47 | | 103 | |
| | E0030009 | BSLN | 14JAN2003 | 9:55 | -9 | 345H# | 288 | H# | 53 | | 166 | H# |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 26 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030009 | FINAL | 19MAR2003 | 10:35 | 56 | 283H# | 274 | H# | 50 | | 167 | H# |
| | E0030016 | BSLN | 21FEB2003 | 11:50 | -10 | 90 | 192 | | 38 | L# | 136 | H |
| | | FINAL | 22APR2003 | 18:55 | 51 | 333H# | 168 | | 36 | L# | 65 | |
| | E0030021 | BSLN | 13MAY2003 | 17:25 | -7 | 84 | 172 | | 39 | L# | 116 | |
| | E0031001 | BSLN | 14NOV2002 | 11:48 | -7 | 231 # | 204 | H | 36 | L# | 122 | |
| | E0031023 | BSLN | 22APR2003 | 14:03 | -7 | 416H# | 153 | | 24 | L# | 88 | |
| | | FINAL | 24JUN2003 | 11:48 | 57 | 280H# | 194 | | 27 | L# | 111 | |
| | E0033014 | BSLN | 12MAR2003 | 17:25 | -7 | 255H# | 226 | H | 36 | L# | 139 | H |
| | E0035002 | BSLN | 14NOV2002 | 10:50 | -7 | 154 | 193 | | 40 | # | 122 | |
| | E0035007 | BSLN | 13DEC2002 | 12:40 | -6 | 151 | 191 | | 43 | | 118 | |
| | | FINAL | 11FEB2003 | 10:10 | 55 | 206 # | 214 | H | 53 | | 120 | |
| | E0035011 | BSLN | 13JAN2003 | 8:35 | -22 | 283H# | 240 | H# | 35 | L# | 148 | H |
| | | FINAL | 01JUN2003 | 9:00 | 57 | 288H# | 196 | | 34 | L# | 104 | |
| | E0039023 | BSLN | 05FEB2003 | 10:37 | -19 | 109 | 150 | | 40 | # | 88 | |
| | E0039038 | BSLN | * 27MAR2003 | 10:10 | -27 | 104 | 241 | H# | 80 | | 140 | H |
| | | BSLN | 21APR2003 | 10:16 | -2 | 89 | 231 | H | 81 | H | 132 | H |
| | | FINAL | 20JUN2003 | 11:15 | 59 | 159 | 242 | H# | 88 | H | 122 | |
| | E0039059 | BSLN | 07JUL2003 | 11:10 | -4 | 242 # | 243 | H# | 35 | L# | 160 | H# |
| | | FINAL | 05SEP2003 | 11:10 | 57 | 205 # | 239 | H | 37 | L# | 161 | H# |
| | E0041010 | BSLN | 23APR2003 | 14:45 | -7 | 502H# | 272 | H# | 34 | L# | 168 | H# |
| | | FINAL | 11JUN2003 | 15:30 | 43 | 350H# | 244 | H# | 39 | L# | 135 | H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 27 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041011 | BSLN | 15MAY2003 | 16:00 | -7 | 215 # | 143 | 39 L# | 61 |
| | | FINAL | 17JUL2003 | 14:30 | 57 | 210 # | 146 | 39 L# | 65 |
| | E0041012 | BSLN | 05JUN2003 | 12:28 | -14 | 262H# | 208 H | 42 | 114 |
| | | FINAL | 14AUG2003 | 11:45 | 57 | 405H# | 218 H | 41 | 125 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1266

Quetiapine Fumarate 5077US/0049                                          Page 28 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | BSLN | 23APR2003 | 11:00 | -8 | 89 | 171 | | 34 | L# | 119 | |
| | | FINAL | 27JUN2003 | 12:45 | 58 | 111 | 195 | | 35 | L# | 138 | H |
| | E0005034 | BSLN | 09APR2003 | 9:30 | -6 | 179 | 225 | H | 40 | # | 149 | H |
| | | FINAL | 09JUN2003 | 13:00 | 56 | 110 | 153 | | 35 | L# | 96 | |
| | E0005041 | BSLN | 17JUN2003 | 11:55 | -7 | 198 | 212 | H | 39 | L# | 133 | H |
| | | FINAL | 18AUG2003 | 10:10 | 56 | 153 | 221 | H | 37 | L# | 153 | H |
| | E0007004 | BSLN | 28JAN2003 | 8:05 | -2 | 1030H# | 272 | H# | 41 | | 98 | |
| | | FINAL | 13FEB2003 | 8:30 | 15 | 1930H# | 466 | H# | 39 | L# | 80 | |
| | E0007010 | BSLN | 14APR2003 | 8:10 | -4 | 180 | 191 | | 37 | L# | 118 | |
| | | * FINAL | 21APR2003 | 8:30 | 4 | 234 # | 183 | | 31 | L# | 105 | |
| | | FINAL | 13JUN2003 | 7:40 | 57 | 192 | 165 | | 32 | L# | 95 | |
| | | * FINAL | 16JUN2003 | 7:50 | 60 | 142 | 173 | | 33 | L# | 112 | |
| | E0007012 | BSLN | 12MAY2003 | 8:50 | -4 | 272H# | 199 | | 29 | L# | 116 | |
| | | FINAL | 02JUL2003 | 11:35 | 48 | 155 | 205 | H | 34 | L# | 140 | H |
| | E0009007 | BSLN | 27JAN2003 | 15:25 | -7 | 163 | 212 | H | 31 | L# | 148 | H |
| | | FINAL | 03MAR2003 | 15:40 | 29 | 158 | 232 | H | 35 | L# | 165 | H# |
| | E0009008 | BSLN | 04FEB2003 | 13:37 | -8 | 94 | 173 | | 40 | # | 114 | |
| | | FINAL | 08APR2003 | 12:35 | 56 | 123 | 213 | H | 47 | | 141 | H |
| | E0011001 | BSLN | 25OCT2002 | 16:00 | -7 | 70 | 242 | H# | 73 | | 155 | H |
| | | FINAL | 26DEC2002 | 8:30 | 56 | 72 | 224 | H | 67 | | 143 | H |
| | E0011013 | BSLN | 25MAR2003 | 9:45 | -23 | 181 | 207 | H | 34 | L# | 137 | H |
| | | FINAL | 12JUN2003 | 8:45 | 57 | 260H# | 200 | | 34 | L# | 114 | |
| | E0014001 | BSLN | 18FEB2003 | 15:45 | -8 | 139 | 112 | L | 47 | | 37 | |
| | | FINAL | 08APR2003 | 11:10 | 42 | 121 | 91 | L | 33 | L# | 34 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1267

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014001 | FINAL | * 16APR2003 | 10:40 | 50 | 188 | 125 | L | 42 | | 45 | |
| | E0015004 | BSLN | 25NOV2002 | 8:50 | -7 | 90 | 111 | L | 36 | L# | 57 | |
| | | FINAL | 29JAN2003 | 8:45 | 59 | 52 | 113 | L | 43 | | 60 | |
| | E0019038 | BSLN | * 10APR2003 | 12:30 | -14 | 52 | 134 | | 39 | L# | 85 | |
| | | BSLN | 17APR2003 | 11:05 | -7 | 47 | 101 | L | 38 | L# | 54 | |
| | | FINAL | 19JUN2003 | 9:40 | 57 | 69 | 106 | L | 36 | L# | 56 | |
| | E0022006 | BSLN | 22OCT2002 | 10:10 | -21 | 308H# | 185 | | 36 | L# | 87 | |
| | | FINAL | 07JAN2003 | 7:40 | 57 | 234 # | 159 | | 35 | L# | 77 | |
| | E0022047 | BSLN | 21MAR2003 | 8:10 | -7 | 660H# | 317 | H# | 30 | L# | 70 | |
| | | FINAL | 23MAY2003 | 9:45 | 57 | 537H# | 341 | H# | 36 | L# | 77 | |
| | E0023012 | BSLN | 31JAN2003 | 15:30 | -6 | 214 # | 167 | | 40 | # | 84 | |
| | | FINAL | 04APR2003 | 12:15 | 58 | 193 | 144 | | 31 | L# | 74 | |
| | E0023018 | BSLN | 18MAR2003 | 13:30 | -9 | 85 | 175 | | 79 | | 79 | |
| | | FINAL | 22MAY2003 | 10:15 | 57 | 123 | 176 | | 40 | # | 111 | |
| | E0023036 | BSLN | 10JUN2003 | 12:00 | -10 | 93 | 164 | | 35 | L# | 110 | |
| | | FINAL | 13AUG2003 | 17:00 | 55 | 89 | 146 | | 43 | | 85 | |
| | E0023046 | BSLN | 11JUL2003 | 10:00 | -12 | 160 | 167 | | 38 | L# | 97 | |
| | | FINAL | 16SEP2003 | 14:00 | 56 | 120 | 187 | | 41 | | 122 | |
| | E0026006 | BSLN | 31DEC2002 | 10:35 | -8 | 201 # | 204 | H | 37 | L# | 127 | |
| | E0029002 | | * 07NOV2002 | 8:10 | | 319H# | 276 | H# | 64 | | 148 | H |
| | E0029004 | BSLN | 13NOV2002 | 14:50 | -6 | 81 | 158 | | 43 | | 99 | |
| | | FINAL | 17JAN2003 | 8:25 | 60 | 84 | 143 | | 40 | # | 86 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

1268

Quetiapine Fumarate 5077US/0049 Page 30 of 30

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029019 | BSLN | 24FEB2003 | 9:30 | -7 | 360H# | 261 | H# | 36 | L# | 153 | H |
| | | FINAL | 17MAR2003 | 9:50 | 15 | 168 | 198 | | 36 | L# | 128 | |
| | E0029038 | BSLN | 30JUN2003 | 9:25 | -7 | 143 | 185 | | 40 | # | 116 | |
| | E0031004 | BSLN | 12DEC2002 | 13:59 | -7 | 168 | 232 | H | 53 | | 145 | H |
| | | FINAL | 14FEB2003 | 10:50 | 58 | 434H# | 243 | H# | 43 | | 137 | H |
| | E0031019 | BSLN | 03APR2003 | 11:25 | -8 | 165 | 238 | H | 36 | L# | 169 | H# |
| | | FINAL | 12MAY2003 | 16:40 | 32 | 184 | 202 | H | 30 | L# | 135 | H |
| | E0031022 | BSLN | 21APR2003 | 12:40 | -7 | 356H# | 235 | H | 46 | | 118 | |
| | E0034007 | BSLN | 07MAY2003 | 14:05 | -9 | 94 | 255 | H# | 65 | | 171 | H# |
| | | FINAL | 14JUL2003 | 11:15 | 60 | 73 | 249 | H# | 88 | H | 146 | H |
| | | FINAL | * 28JUL2003 | 11:48 | 74 | 187 | 305 | H# | 90 | H | 178 | H# |
| | E0035004 | BSLN | 22NOV2002 | 11:45 | -5 | 337H# | 282 | H# | 53 | | 162 | H# |
| | E0039003 | BSLN | 12NOV2002 | 11:19 | -13 | 149 | 181 | | 55 | | 96 | |
| | | FINAL | 02JAN2003 | 14:06 | 39 | 226 # | 143 | | 44 | | 54 | |
| | E0041002 | BSLN | 13JAN2003 | 14:35 | -8 | 80 | 214 | H | 42 | | 156 | H |
| | | FINAL | 11MAR2003 | 10:35 | 50 | 70 | 192 | | 37 | L# | 141 | H |
| | E0041005 | BSLN | 28FEB2003 | 12:31 | -5 | 84 | 209 | H | 31 | L# | 161 | H# |
| | | FINAL | 30APR2003 | 14:08 | 57 | 177 | 185 | | 43 | | 107 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM110.SAS
GENERATED:  12JUL2005 17:40:48  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.7.2.2.6  Chemistry Data for Thyroid Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002018 | BSLN | 16JUL2003 | 13:25 | -8 | 4 | 77 | 31 |
| | | FINAL | 07AUG2003 | 8:10 | 15 | 5 # | 108 | 30 |
| | E0003015 | BSLN | 29APR2003 | 11:30 | -6 | 2 | 187 H# | 27 |
| | | FINAL | 02JUL2003 | 14:45 | 59 | 1 | 145 | 28 |
| | E0022008 | BSLN | 05NOV2002 | 10:00 | -7 | 5 # | 69 | 39 |
| | | FINAL | 07JAN2003 | 9:45 | 57 | 2 | 69 | 42 H |
| | E0022018 | BSLN | 04DEC2002 | 10:15 | -8 | 5 # | 99 | 30 |
| | | FINAL | 11FEB2003 | 8:40 | 62 | 4 | 104 | 34 |
| | E0022056 | BSLN | 11APR2003 | 8:07 | -6 | 6H# | 88 | 37 |
| | E0030001 | BSLN | 12NOV2002 | 15:15 | -7 | 3 | 108 | 27 |
| | | FINAL | 16JAN2003 | 12:07 | 59 | 5 # | 89 | 28 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009002 | BSLN | 30OCT2002 | 11:45 | -20 | 4 | 131 | 35 |
| | | FINAL | 15JAN2003 | 13:47 | 58 | 7H# | 93 | 35 |
| | | FINAL * | 21JAN2003 | 12:20 | 64 | 15H# | | |
| | E0010015 | BSLN * | 30JAN2003 | 10:35 | -21 | 7H# | | |
| | | BSLN | 30JAN2003 | 10:35 | -21 | | 84 | 32 |
| | | BSLN | 17FEB2003 | 13:50 | -3 | 5 | | |
| | | FINAL | 15APR2003 | 13:29 | 55 | 4 | 53 L | 31 |
| | E0019003 | BSLN | 30OCT2002 | 9:10 | -22 | 6H# | 99 | 28 |
| | | FINAL | 16JAN2003 | 11:25 | 57 | 2 | 94 | 34 |
| | E0022073 | BSLN | 20JUN2003 | 14:10 | -6 | 1 | 133 | 33 |
| | | FINAL | 21AUG2003 | 9:45 | 57 | 6H# | 102 | 37 |
| | E0040003 | BSLN | 09JUL2003 | 14:00 | -10 | 3 | 91 | 33 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM111.SAS
GENERATED:  12JUL2005 17:40:51  iceadmn3

1270

Quetiapine Fumarate 5077US/0049                                    Page 2 of 3

Table 11.3.7.2.2.6  Chemistry Data for Thyroid Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | FINAL | 12SEP2003 | 11:00 | 56 | 6H# | 75 | 41 H |
| | | FINAL | * 25SEP2003 | 11:30 | 69 | 2 | 66 | 38 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | BSLN | 05NOV2002 | 16:30 | -8 | 2 | 103 | 33 |
| | | FINAL | 06JAN2003 | 10:00 | 55 | 6H# | 68 | 37 |
| | E0029015 | BSLN | 11FEB2003 | 10:05 | -13 | | 154 | 42 H |
| | | FINAL | 14MAR2003 | 10:30 | 19 | 0L | 212 H# | 36 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019008 | BSLN | * 06NOV2002 | 12:35 | -15 | 7H# | 122 | 28 |
| | | BSLN | 13NOV2002 | 10:30 | -8 | 6H# | 153 | 30 |
| | E0023031 | BSLN | * 22MAY2003 | 12:00 | -33 | 7H# | 88 | 30 |
| | | BSLN | 19JUN2003 | 10:00 | -5 | 3 | 154 | 33 |
| | | FINAL | 19AUG2003 | 11:00 | 57 | 3 | 77 | 32 |
| PLACEBO (BIPOLAR I) | E0002001 | BSLN | 17DEC2002 | 15:10 | -13 | 4 | 120 | 35 |
| | | FINAL | 26FEB2003 | 8:45 | 59 | 13H# | 116 | 32 |
| | E0018015 | BSLN | 21JAN2003 | 11:20 | -7 | 5 | 89 | 30 |
| | | FINAL | 27MAR2003 | 10:50 | 59 | 6H# | 113 | 30 |
| | E0022005 | BSLN | * 18OCT2002 | 7:40 | -21 | 19H# | | |
| | | BSLN | 18OCT2002 | 7:40 | -21 | | 76 | 29 |
| | | BSLN | 01NOV2002 | 11:15 | -7 | 5 | | |
| | | FINAL | 03JAN2003 | 9:20 | 57 | 10H# | 80 | 30 |
| | E0022011 | BSLN | 21NOV2002 | 9:25 | -8 | 5 # | 100 | 37 |
| | E0023001 | BSLN | * 24OCT2002 | 13:30 | -22 | 10H# | 99 | 34 |
| | | BSLN | 13NOV2002 | 13:30 | -2 | 2 | 134 | 34 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM111.SAS
GENERATED:  12JUL2005 17:40:51  iceadmn3

1271

Quetiapine Fumarate 5077US/0049                                             Page 3 of 3

Table 11.3.7.2.2.6  Chemistry Data for Thyroid Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023001 | FINAL | 14JAN2003 | 13:30 | 61 | 2 | 121 | | 35 | |
| | E0035011 | BSLN | 13JAN2003 | 8:35 | -22 | 5 | 104 | | 27 | |
| | | FINAL | 01APR2003 | 9:00 | 57 | 6H# | 94 | | 28 | |
| | E0039038 | BSLN | 27MAR2003 | 10:10 | -27 | 5 # | 176 | H | 22 | |
| | | FINAL | 20JUN2003 | 11:15 | 59 | 3 | 167 | H | 26 | |
| PLACEBO (BIPOLAR II) | E0011013 | BSLN | * 25MAR2003 | 9:45 | -23 | 15H# | | | | |
| | | BSLN | 25MAR2003 | 9:45 | -23 | | 93 | | 30 | |
| | | BSLN | 15APR2003 | 9:00 | -2 | 2 | | | 35 | |
| | | FINAL | 12JUN2003 | 8:45 | 57 | 4 | 109 | | | |
| | E0014001 | BSLN | 18FEB2003 | 15:45 | -8 | 1 | 33 | L# | 49 | H |
| | | FINAL | 08APR2003 | 11:10 | 42 | 1 | 51 | L | 46 | H |
| | E0029002 | | * 07NOV2002 | 8:10 | | 20H# | 108 | | 30 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM111.SAS
GENERATED:  12JUL2005 17:40:51  iceadmn3

Clinical Study Report
Study Code:  5077US/0049

**11.3.7.3**      **Narratives for subjects with abnormal laboratory results**

No narratives for subjects with abnormal laboratory results are presented in this clinical study report.

Quetiapine Fumarate 5077US/0049                                          Page 1 of 4

Table 11.3.8.1.1.1  Pulse and Blood Pressure - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SUPINE PULSE (BPM) | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 176 | 70.6 | 9.39 | 72.0 | 48 | 96 | 178 | 69.9 | 10.72 | 68.0 | 51 | 109 | 180 | 71.5 | 9.03 | 72.0 | 48 | 99 |
| | DAY 1 | 177 | 71.6 | 10.13 | 72.0 | 48 | 98 | 180 | 72.5 | 11.90 | 72.0 | 48 | 119 | 179 | 71.5 | 8.83 | 72.0 | 52 | 100 |
| | DAY 8 | 173 | 74.9 | 10.22 | 76.0 | 53 | 100 | 169 | 76.4 | 11.42 | 76.0 | 52 | 119 | 175 | 72.4 | 8.97 | 72.0 | 56 | 104 |
| | DAY 15 | 148 | 77.2 | 11.11 | 76.0 | 54 | 123 | 149 | 78.7 | 11.42 | 80.0 | 52 | 120 | 155 | 73.5 | 10.39 | 72.0 | 52 | 120 |
| | DAY 22 | 146 | 76.5 | 9.92 | 76.0 | 52 | 100 | 134 | 79.8 | 11.48 | 80.0 | 52 | 112 | 146 | 72.3 | 8.86 | 72.0 | 48 | 104 |
| | DAY 29 | 133 | 76.0 | 10.15 | 78.0 | 56 | 100 | 127 | 80.5 | 10.97 | 80.0 | 56 | 113 | 130 | 72.6 | 8.68 | 72.0 | 48 | 96 |
| | DAY 36 | 130 | 75.3 | 10.96 | 75.5 | 48 | 126 | 115 | 79.4 | 11.08 | 80.0 | 54 | 117 | 125 | 72.4 | 8.90 | 72.0 | 52 | 96 |
| | DAY 43 | 123 | 76.3 | 10.61 | 76.0 | 52 | 107 | 107 | 79.6 | 12.17 | 80.0 | 52 | 112 | 110 | 73.8 | 9.07 | 72.0 | 60 | 123 |
| | DAY 50 | 123 | 76.4 | 10.42 | 76.0 | 52 | 105 | 102 | 81.1 | 12.54 | 80.0 | 52 | 113 | 106 | 73.0 | 8.23 | 72.0 | 56 | 96 |
| | DAY 57 | 121 | 75.3 | 10.20 | 76.0 | 52 | 111 | 99 | 78.8 | 11.49 | 80.0 | 50 | 104 | 105 | 71.6 | 8.52 | 71.0 | 56 | 102 |
| | FINAL | 176 | 75.1 | 9.94 | 76.0 | 52 | 111 | 171 | 77.3 | 11.00 | 78.0 | 50 | 104 | 175 | 72.7 | 9.34 | 72.0 | 56 | 104 |
| SUPINE SYSTOLIC BP (MMHG) | SCREEN | 176 | 118.9 | 13.21 | 120.0 | 85 | 168 | 178 | 119.8 | 13.72 | 120.0 | 88 | 168 | 180 | 118.8 | 13.61 | 118.0 | 90 | 172 |
| | DAY 1 | 177 | 118.5 | 12.68 | 118.0 | 85 | 154 | 180 | 118.9 | 13.53 | 120.0 | 90 | 174 | 179 | 118.7 | 12.92 | 118.0 | 90 | 154 |
| | DAY 8 | 173 | 119.6 | 13.49 | 120.0 | 90 | 161 | 169 | 120.7 | 13.95 | 122.0 | 90 | 188 | 175 | 118.6 | 14.12 | 118.0 | 90 | 170 |
| | DAY 15 | 148 | 121.0 | 12.69 | 120.0 | 98 | 170 | 149 | 120.3 | 12.63 | 120.0 | 90 | 162 | 155 | 118.1 | 13.10 | 118.0 | 84 | 150 |
| | DAY 22 | 146 | 121.2 | 13.05 | 120.0 | 90 | 157 | 134 | 119.6 | 13.14 | 120.0 | 90 | 158 | 146 | 118.0 | 12.74 | 118.0 | 90 | 160 |
| | DAY 29 | 133 | 119.7 | 12.48 | 118.0 | 90 | 155 | 127 | 120.1 | 13.73 | 120.0 | 86 | 170 | 130 | 117.6 | 14.25 | 118.0 | 92 | 168 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT203.SAS
GENERATED:  12JUL2005 17:46:59  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 2 of 4

Table 11.3.8.1.1.1  Pulse and Blood Pressure - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SUPINE SYSTOLIC BP (MMHG) | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 36 | 130 | 120.1 | 12.39 | 120.0 | 88 | 152 | 115 | 121.3 | 13.40 | 122.0 | 92 | 152 | 125 | 117.3 | 14.00 | 118.0 | 85 | 162 |
| | DAY 43 | 124 | 121.6 | 11.42 | 120.5 | 95 | 160 | 107 | 120.8 | 13.54 | 120.0 | 92 | 154 | 110 | 117.9 | 13.66 | 118.0 | 80 | 160 |
| | DAY 50 | 123 | 120.9 | 11.87 | 120.0 | 90 | 155 | 102 | 120.9 | 12.81 | 120.0 | 90 | 166 | 106 | 118.7 | 13.70 | 119.0 | 80 | 152 |
| | DAY 57 | 121 | 119.6 | 11.25 | 120.0 | 90 | 152 | 99 | 119.4 | 13.98 | 120.0 | 80 | 174 | 105 | 117.8 | 15.30 | 116.0 | 80 | 162 |
| | FINAL | 176 | 119.8 | 11.51 | 120.0 | 88 | 152 | 171 | 119.0 | 13.78 | 120.0 | 80 | 174 | 175 | 117.8 | 15.31 | 116.0 | 80 | 162 |
| SUPINE DIASTOL-IC BP (MMHG) | SCREEN | 176 | 77.1 | 9.04 | 78.0 | 58 | 100 | 178 | 75.2 | 8.86 | 76.0 | 56 | 96 | 180 | 76.1 | 9.88 | 76.0 | 58 | 120 |
| | DAY 1 | 177 | 76.0 | 9.29 | 78.0 | 44 | 100 | 180 | 75.0 | 9.66 | 75.5 | 50 | 100 | 179 | 74.8 | 8.99 | 74.0 | 58 | 100 |
| | DAY 8 | 173 | 77.2 | 9.21 | 78.0 | 60 | 105 | 169 | 76.1 | 10.20 | 76.0 | 53 | 128 | 175 | 75.1 | 8.68 | 74.0 | 56 | 100 |
| | DAY 15 | 148 | 78.1 | 9.95 | 78.0 | 52 | 109 | 149 | 76.6 | 9.11 | 78.0 | 50 | 102 | 155 | 74.0 | 8.84 | 72.0 | 60 | 100 |
| | DAY 22 | 146 | 77.1 | 8.36 | 78.0 | 58 | 99 | 134 | 76.7 | 9.71 | 78.0 | 58 | 100 | 146 | 74.2 | 9.37 | 74.0 | 54 | 95 |
| | DAY 29 | 133 | 76.8 | 9.14 | 76.0 | 60 | 100 | 127 | 75.6 | 9.18 | 76.0 | 50 | 98 | 130 | 74.0 | 9.18 | 74.0 | 58 | 102 |
| | DAY 36 | 130 | 77.1 | 8.77 | 78.0 | 56 | 101 | 115 | 75.5 | 9.25 | 76.0 | 58 | 100 | 125 | 74.9 | 9.64 | 74.0 | 48 | 110 |
| | DAY 43 | 124 | 78.9 | 8.88 | 80.0 | 55 | 104 | 107 | 76.9 | 9.59 | 78.0 | 58 | 100 | 110 | 74.1 | 10.54 | 74.0 | 48 | 100 |
| | DAY 50 | 123 | 77.6 | 8.78 | 78.0 | 60 | 100 | 102 | 76.8 | 9.66 | 78.0 | 57 | 104 | 106 | 74.7 | 10.15 | 74.0 | 56 | 110 |
| | DAY 57 | 121 | 77.8 | 8.46 | 80.0 | 54 | 98 | 99 | 77.1 | 10.21 | 78.0 | 40 | 106 | 105 | 74.9 | 10.27 | 74.0 | 56 | 110 |
| | FINAL | 176 | 76.8 | 8.67 | 78.0 | 54 | 98 | 171 | 76.4 | 10.46 | 76.0 | 40 | 110 | 175 | 74.4 | 10.05 | 74.0 | 48 | 110 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT203.SAS
GENERATED:  12JUL2005 17:46:59  iceadmn3

1275

Quetiapine Fumarate 5077US/0049                                    Page 3 of 4

Table 11.3.8.1.1.1  Pulse and Blood Pressure - Descriptive Statistics
Safety Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| STANDING PULSE (BPM) | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 177 | 75.3 | 10.01 | 76.0 | 52 | 106 | 179 | 76.0 | 10.34 | 76.0 | 56 | 104 | 178 | 76.1 | 9.81 | 76.0 | 52 | 126 |
| | DAY 1 | 176 | 77.3 | 10.55 | 78.0 | 56 | 109 | 180 | 78.6 | 12.83 | 77.0 | 54 | 123 | 179 | 75.9 | 9.18 | 76.0 | 52 | 105 |
| | DAY 8 | 173 | 80.6 | 10.90 | 80.0 | 56 | 109 | 169 | 82.5 | 12.82 | 80.0 | 56 | 123 | 175 | 77.7 | 9.01 | 78.0 | 56 | 104 |
| | DAY 15 | 148 | 82.1 | 11.03 | 82.0 | 60 | 126 | 149 | 85.4 | 13.32 | 84.0 | 58 | 155 | 155 | 78.3 | 9.95 | 78.0 | 53 | 101 |
| | DAY 22 | 146 | 82.5 | 12.32 | 82.0 | 57 | 121 | 134 | 86.3 | 13.56 | 86.0 | 62 | 155 | 146 | 77.2 | 9.24 | 76.0 | 50 | 102 |
| | DAY 29 | 133 | 82.7 | 11.78 | 82.0 | 60 | 126 | 127 | 86.0 | 12.01 | 84.0 | 60 | 128 | 130 | 77.3 | 9.48 | 78.0 | 52 | 102 |
| | DAY 36 | 130 | 81.6 | 12.21 | 80.0 | 58 | 142 | 115 | 84.8 | 12.73 | 84.0 | 58 | 131 | 125 | 77.3 | 9.67 | 76.0 | 56 | 100 |
| | DAY 43 | 123 | 82.0 | 10.87 | 82.0 | 58 | 111 | 107 | 85.4 | 12.78 | 84.0 | 60 | 120 | 110 | 77.7 | 9.57 | 76.0 | 60 | 104 |
| | DAY 50 | 123 | 82.4 | 11.55 | 80.0 | 56 | 123 | 102 | 87.2 | 14.69 | 86.5 | 58 | 139 | 106 | 77.8 | 8.58 | 76.0 | 60 | 96 |
| | DAY 57 | 121 | 80.6 | 10.89 | 80.0 | 60 | 120 | 99 | 83.9 | 12.87 | 84.0 | 58 | 117 | 105 | 75.8 | 11.00 | 74.0 | 58 | 120 |
| | FINAL | 176 | 79.9 | 10.56 | 80.0 | 60 | 120 | 171 | 82.7 | 12.08 | 82.0 | 58 | 117 | 175 | 76.9 | 10.37 | 76.0 | 56 | 120 |
| STANDING SYSTOLIC BP (MMHG) | SCREEN | 178 | 119.3 | 13.10 | 118.0 | 80 | 158 | 179 | 119.7 | 14.00 | 118.0 | 88 | 166 | 180 | 118.5 | 13.32 | 118.0 | 90 | 160 |
| | DAY 1 | 177 | 119.5 | 13.74 | 118.0 | 90 | 157 | 180 | 118.3 | 13.95 | 118.0 | 90 | 172 | 179 | 118.3 | 13.31 | 118.0 | 90 | 160 |
| | DAY 8 | 173 | 119.6 | 12.85 | 120.0 | 90 | 158 | 169 | 119.4 | 13.56 | 120.0 | 90 | 188 | 175 | 118.4 | 15.19 | 118.0 | 90 | 179 |
| | DAY 15 | 148 | 120.1 | 12.56 | 120.0 | 90 | 173 | 149 | 119.4 | 14.22 | 118.0 | 90 | 174 | 155 | 118.3 | 13.97 | 118.0 | 84 | 160 |
| | DAY 22 | 146 | 120.2 | 12.45 | 120.0 | 93 | 163 | 134 | 118.7 | 14.05 | 120.0 | 83 | 160 | 146 | 117.3 | 13.11 | 118.0 | 88 | 162 |
| | DAY 29 | 133 | 119.8 | 12.84 | 120.0 | 90 | 163 | 127 | 119.9 | 13.93 | 120.0 | 84 | 168 | 130 | 118.0 | 14.87 | 118.0 | 88 | 168 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT203.SAS
GENERATED:  12JUL2005 17:46:59  iceadmn3

1276

Quetiapine Fumarate 5077US/0049                                      Page 4 of 4

Table 11.3.8.1.1.1  Pulse and Blood Pressure - Descriptive Statistics
Safety Population

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| STANDING SYSTOLIC BP (MMHG) | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 36 | 130 | 120.0 | 13.81 | 120.0 | 90 | 191 | 115 | 119.4 | 13.82 | 120.0 | 90 | 150 | 125 | 118.0 | 14.19 | 116.0 | 90 | 164 |
| | DAY 43 | 124 | 119.9 | 11.57 | 120.0 | 86 | 157 | 107 | 120.3 | 13.56 | 120.0 | 72 | 156 | 109 | 117.8 | 14.04 | 116.0 | 82 | 150 |
| | DAY 50 | 123 | 119.7 | 11.26 | 120.0 | 96 | 155 | 102 | 120.6 | 13.75 | 120.0 | 92 | 170 | 106 | 118.1 | 13.33 | 117.5 | 80 | 152 |
| | DAY 57 | 121 | 119.4 | 11.97 | 120.0 | 90 | 148 | 99 | 119.4 | 13.17 | 120.0 | 84 | 160 | 105 | 117.4 | 13.85 | 118.0 | 90 | 158 |
| | FINAL | 176 | 119.9 | 12.07 | 120.0 | 90 | 148 | 171 | 118.4 | 13.87 | 120.0 | 72 | 162 | 175 | 117.4 | 13.97 | 118.0 | 88 | 162 |
| STANDING DIASTOL-IC BP (MMHG) | SCREEN | 178 | 78.9 | 9.17 | 80.0 | 60 | 100 | 179 | 77.4 | 8.99 | 78.0 | 56 | 103 | 179 | 77.6 | 9.02 | 78.0 | 58 | 120 |
| | DAY 1 | 177 | 78.7 | 9.45 | 80.0 | 58 | 106 | 180 | 77.5 | 9.93 | 78.0 | 57 | 102 | 179 | 77.3 | 8.78 | 78.0 | 50 | 110 |
| | DAY 8 | 173 | 78.9 | 9.06 | 80.0 | 58 | 110 | 169 | 77.3 | 10.36 | 78.0 | 48 | 112 | 175 | 77.0 | 8.95 | 76.0 | 55 | 115 |
| | DAY 15 | 148 | 80.5 | 9.24 | 80.0 | 48 | 116 | 149 | 78.0 | 9.78 | 80.0 | 54 | 106 | 155 | 76.7 | 9.15 | 76.0 | 58 | 108 |
| | DAY 22 | 146 | 79.0 | 9.17 | 80.0 | 56 | 105 | 134 | 78.2 | 9.69 | 79.0 | 56 | 104 | 146 | 76.4 | 9.54 | 77.0 | 56 | 110 |
| | DAY 29 | 133 | 79.2 | 9.62 | 79.0 | 58 | 110 | 127 | 78.0 | 9.17 | 79.0 | 54 | 100 | 130 | 76.8 | 9.52 | 76.0 | 56 | 112 |
| | DAY 36 | 130 | 79.3 | 9.04 | 80.0 | 56 | 102 | 115 | 78.3 | 9.04 | 78.0 | 60 | 102 | 125 | 77.3 | 8.72 | 77.0 | 60 | 110 |
| | DAY 43 | 124 | 81.1 | 8.99 | 80.0 | 58 | 102 | 107 | 79.3 | 9.62 | 80.0 | 56 | 102 | 109 | 76.6 | 9.72 | 75.0 | 54 | 108 |
| | DAY 50 | 123 | 80.1 | 8.88 | 80.0 | 46 | 100 | 102 | 79.1 | 10.04 | 78.0 | 59 | 118 | 106 | 77.2 | 10.15 | 77.5 | 56 | 110 |
| | DAY 57 | 121 | 79.4 | 8.34 | 80.0 | 56 | 100 | 99 | 79.1 | 8.91 | 80.0 | 58 | 108 | 105 | 77.5 | 10.19 | 76.0 | 60 | 112 |
| | FINAL | 176 | 78.9 | 8.53 | 80.0 | 56 | 102 | 171 | 78.2 | 10.31 | 78.0 | 50 | 118 | 175 | 77.1 | 9.72 | 76.0 | 58 | 112 |

1277

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT203.SAS
GENERATED:  12JUL2005 17:46:59  iceadmn3

Table 11.3.8.1.1.2  Vital Sign Orthostatic Changes - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| PULSE (BPM) | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 175 | 4.6 | 5.94 | 4.0 | -12 | 27 | 178 | 6.0 | 7.74 | 4.0 | -16 | 30 | 178 | 4.7 | 7.65 | 4.0 | -20 | 53 |
| | DAY 1 | 175 | 5.6 | 6.55 | 4.0 | -8 | 36 | 180 | 6.2 | 7.98 | 4.0 | -12 | 55 | 179 | 4.3 | 5.80 | 4.0 | -12 | 28 |
| | DAY 8 | 173 | 5.7 | 7.49 | 4.0 | -23 | 26 | 169 | 6.1 | 7.48 | 4.0 | -16 | 32 | 175 | 5.4 | 5.77 | 4.0 | -12 | 20 |
| | DAY 15 | 148 | 4.9 | 7.22 | 4.0 | -20 | 28 | 149 | 6.7 | 9.04 | 6.0 | -16 | 51 | 155 | 4.8 | 6.34 | 4.0 | -20 | 21 |
| | DAY 22 | 146 | 6.0 | 7.18 | 4.0 | -12 | 28 | 134 | 6.5 | 8.30 | 4.0 | -12 | 55 | 146 | 4.8 | 6.48 | 4.0 | -12 | 26 |
| | DAY 29 | 133 | 6.7 | 9.07 | 4.0 | -16 | 32 | 127 | 5.6 | 7.20 | 4.0 | -12 | 29 | 130 | 4.7 | 6.00 | 4.0 | -14 | 24 |
| | DAY 36 | 130 | 6.2 | 7.27 | 4.0 | -12 | 28 | 115 | 5.4 | 8.82 | 4.0 | -12 | 42 | 125 | 4.9 | 6.31 | 4.0 | -8 | 27 |
| | DAY 43 | 123 | 5.7 | 6.55 | 4.0 | -8 | 28 | 107 | 5.9 | 7.03 | 4.0 | -10 | 32 | 110 | 3.9 | 6.44 | 4.0 | -19 | 25 |
| | DAY 50 | 123 | 6.1 | 7.55 | 4.0 | -8 | 32 | 102 | 6.1 | 7.54 | 4.0 | -12 | 35 | 106 | 4.8 | 6.51 | 4.0 | -8 | 24 |
| | DAY 57 | 121 | 5.3 | 7.17 | 4.0 | -16 | 32 | 99 | 5.2 | 9.23 | 4.0 | -14 | 46 | 105 | 4.2 | 6.29 | 4.0 | -8 | 40 |
| | FINAL | 176 | 4.9 | 7.06 | 4.0 | -16 | 32 | 171 | 5.4 | 8.47 | 4.0 | -16 | 46 | 175 | 4.2 | 5.97 | 4.0 | -8 | 40 |
| SYSTOLIC BP (mmHg) | SCREEN | 176 | 0.2 | 8.13 | 0.0 | -31 | 22 | 178 | -0.2 | 7.38 | 0.0 | -22 | 26 | 180 | -0.4 | 7.11 | 0.0 | -40 | 20 |
| | DAY 1 | 176 | 1.0 | 7.37 | 2.0 | -22 | 20 | 180 | -0.6 | 6.87 | 0.0 | -18 | 27 | 179 | -0.4 | 6.63 | 0.0 | -16 | 28 |
| | DAY 8 | 173 | -0.0 | 7.65 | 0.0 | -24 | 41 | 169 | -1.3 | 7.87 | 0.0 | -28 | 20 | 175 | -0.2 | 8.30 | 0.0 | -41 | 30 |
| | DAY 15 | 148 | -0.9 | 7.64 | 0.0 | -24 | 30 | 149 | -0.9 | 8.21 | 0.0 | -23 | 21 | 155 | 0.2 | 6.46 | 0.0 | -16 | 17 |
| | DAY 22 | 146 | -1.0 | 7.67 | 0.0 | -29 | 18 | 134 | -1.0 | 8.87 | -0.5 | -39 | 27 | 146 | -0.6 | 8.28 | 0.0 | -50 | 22 |
| | DAY 29 | 133 | 0.1 | 8.29 | 0.0 | -22 | 32 | 127 | -0.2 | 8.18 | 0.0 | -24 | 22 | 130 | 0.3 | 7.48 | 0.0 | -25 | 24 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT204.SAS
GENERATED:  12JUL2005 17:47:02  iceadmn3

1278

Quetiapine Fumarate 5077US/0049                                        Page 2 of 2

Table 11.3.8.1.1.2  Vital Sign Orthostatic Changes - Descriptive Statistics
Safety Population

| | | | | | | TREATMENT | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SYSTOLIC BP (mmHg) | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 36 | 130 | -0.1 | 8.43 | 0.0 | -38 | 41 | 115 | -1.9 | 7.89 | -2.0 | -26 | 18 | 125 | 0.7 | 6.91 | 0.0 | -18 | 32 |
| | DAY 43 | 124 | -1.8 | 8.88 | -1.0 | -39 | 22 | 107 | -0.5 | 8.30 | 0.0 | -43 | 21 | 109 | 0.0 | 8.54 | 0.0 | -36 | 28 |
| | DAY 50 | 123 | -1.2 | 8.94 | 0.0 | -44 | 19 | 102 | -0.3 | 8.73 | 0.0 | -35 | 30 | 106 | -0.6 | 6.49 | 0.0 | -18 | 18 |
| | DAY 57 | 121 | -0.2 | 7.50 | 0.0 | -27 | 19 | 99 | 0.0 | 6.81 | 0.0 | -20 | 28 | 105 | -0.4 | 7.60 | 0.0 | -24 | 20 |
| | FINAL | 176 | 0.1 | 7.57 | 0.0 | -27 | 32 | 171 | -0.6 | 7.03 | 0.0 | -28 | 28 | 175 | -0.4 | 8.07 | 0.0 | -50 | 20 |
| DIASTOL-IC BP (mmHg) | SCREEN | 176 | 1.8 | 5.82 | 2.0 | -12 | 20 | 178 | 2.2 | 6.44 | 1.0 | -10 | 30 | 179 | 1.6 | 6.21 | 2.0 | -17 | 24 |
| | DAY 1 | 176 | 2.8 | 6.61 | 2.0 | -13 | 28 | 180 | 2.5 | 5.59 | 2.0 | -10 | 20 | 179 | 2.5 | 5.73 | 2.0 | -13 | 23 |
| | DAY 8 | 173 | 1.8 | 5.57 | 2.0 | -15 | 18 | 169 | 1.2 | 6.06 | 2.0 | -16 | 16 | 175 | 1.9 | 6.06 | 2.0 | -24 | 16 |
| | DAY 15 | 148 | 2.4 | 5.74 | 2.0 | -14 | 24 | 149 | 1.4 | 5.95 | 2.0 | -15 | 28 | 155 | 2.7 | 5.57 | 2.0 | -12 | 22 |
| | DAY 22 | 146 | 1.9 | 6.57 | 2.0 | -26 | 22 | 134 | 1.4 | 7.28 | 2.0 | -16 | 34 | 146 | 2.2 | 5.85 | 2.0 | -10 | 26 |
| | DAY 29 | 133 | 2.4 | 5.95 | 2.0 | -14 | 22 | 127 | 2.4 | 6.32 | 2.0 | -27 | 21 | 130 | 2.8 | 5.62 | 2.0 | -14 | 28 |
| | DAY 36 | 130 | 2.2 | 6.89 | 2.0 | -32 | 22 | 115 | 2.8 | 6.57 | 2.0 | -14 | 20 | 125 | 2.4 | 6.58 | 2.0 | -10 | 29 |
| | DAY 43 | 124 | 2.3 | 6.50 | 2.0 | -16 | 33 | 107 | 2.3 | 5.17 | 2.0 | -12 | 20 | 109 | 2.6 | 5.36 | 2.0 | -10 | 18 |
| | DAY 50 | 123 | 2.5 | 7.33 | 2.0 | -34 | 24 | 102 | 2.4 | 6.89 | 2.0 | -20 | 24 | 106 | 2.5 | 4.85 | 2.0 | -11 | 18 |
| | DAY 57 | 121 | 1.7 | 7.57 | 2.0 | -31 | 32 | 99 | 1.9 | 5.59 | 2.0 | -14 | 24 | 105 | 2.6 | 5.65 | 2.0 | -8 | 22 |
| | FINAL | 176 | 2.1 | 6.86 | 2.0 | -31 | 32 | 171 | 1.8 | 5.37 | 2.0 | -15 | 24 | 175 | 2.7 | 5.51 | 2.0 | -12 | 22 |

1279

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT204.SAS
GENERATED:  12JUL2005 17:47:02  iceadmn3

Table 11.3.8.1.1.3  Pulse and Blood Pressure Change from Baseline - Descriptive Statistics
Safety Population

1280

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SUPINE PULSE (BPM) | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 171 | 3.2 | 10.51 | 2.0 | -24 | 28 | 169 | 3.8 | 12.11 | 4.0 | -49 | 38 | 175 | 0.8 | 8.63 | 0.0 | -36 | 29 |
| | DAY 15 | 146 | 5.6 | 11.78 | 6.0 | -28 | 44 | 149 | 6.3 | 11.15 | 6.0 | -40 | 36 | 155 | 2.4 | 10.66 | 0.0 | -28 | 60 |
| | DAY 22 | 144 | 5.1 | 10.38 | 4.0 | -18 | 40 | 134 | 7.5 | 11.51 | 8.0 | -28 | 46 | 146 | 1.2 | 9.21 | 0.0 | -20 | 32 |
| | DAY 29 | 131 | 4.8 | 11.19 | 4.0 | -21 | 34 | 127 | 8.6 | 11.68 | 8.0 | -28 | 40 | 130 | 1.7 | 8.63 | 2.0 | -18 | 28 |
| | DAY 36 | 128 | 4.2 | 11.69 | 4.0 | -20 | 48 | 115 | 7.6 | 12.17 | 6.0 | -20 | 50 | 125 | 1.4 | 8.75 | 2.0 | -20 | 22 |
| | DAY 43 | 121 | 4.9 | 10.28 | 4.0 | -23 | 36 | 107 | 7.5 | 12.40 | 6.0 | -21 | 56 | 110 | 2.9 | 10.14 | 4.0 | -20 | 62 |
| | DAY 50 | 121 | 5.1 | 12.99 | 5.0 | -24 | 44 | 102 | 9.0 | 11.88 | 10.0 | -16 | 44 | 106 | 2.7 | 7.73 | 4.0 | -20 | 24 |
| | DAY 57 | 119 | 3.9 | 11.05 | 4.0 | -25 | 35 | 99 | 6.6 | 11.62 | 7.0 | -22 | 36 | 105 | 1.3 | 8.63 | 0.0 | -20 | 26 |
| | FINAL | 174 | 3.4 | 10.90 | 2.0 | -25 | 35 | 171 | 4.7 | 12.48 | 4.0 | -49 | 36 | 175 | 1.1 | 9.51 | 0.0 | -36 | 32 |
| SUPINE SYSTOLIC BP (MMHG) | DAY 8 | 171 | 1.0 | 12.29 | 0.0 | -44 | 38 | 169 | 1.9 | 11.76 | 2.0 | -34 | 38 | 175 | 0.3 | 9.36 | 0.0 | -30 | 34 |
| | DAY 15 | 146 | 1.9 | 11.27 | 0.0 | -22 | 35 | 149 | 1.4 | 10.99 | 1.0 | -32 | 28 | 155 | -0.4 | 10.18 | 0.0 | -30 | 32 |
| | DAY 22 | 144 | 2.9 | 13.03 | 2.0 | -42 | 40 | 134 | 1.1 | 12.03 | 0.0 | -32 | 44 | 146 | -0.3 | 11.03 | 0.0 | -25 | 44 |
| | DAY 29 | 131 | 0.6 | 12.26 | 0.0 | -46 | 40 | 127 | 1.3 | 13.66 | 0.0 | -60 | 41 | 130 | -0.7 | 11.38 | -2.0 | -30 | 38 |
| | DAY 36 | 128 | 1.2 | 11.97 | 0.0 | -30 | 38 | 115 | 2.6 | 12.18 | 2.0 | -38 | 28 | 125 | -1.7 | 12.35 | -2.0 | -32 | 36 |
| | DAY 43 | 122 | 2.5 | 11.65 | 2.0 | -28 | 32 | 107 | 2.0 | 13.44 | 2.0 | -50 | 49 | 110 | -1.5 | 12.28 | -2.0 | -30 | 48 |
| | DAY 50 | 121 | 1.5 | 12.21 | 2.0 | -30 | 42 | 102 | 1.9 | 11.88 | 0.0 | -30 | 36 | 106 | -0.7 | 10.71 | 0.0 | -30 | 30 |
| | DAY 57 | 119 | -0.3 | 10.98 | 0.0 | -32 | 32 | 99 | 0.7 | 13.55 | 1.0 | -36 | 44 | 105 | -1.0 | 12.39 | -2.0 | -30 | 38 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT205.SAS
GENERATED:  12JUL2005 17:47:04  iceadmn3

Quetiapine Fumarate 5077US/0049 Page 2 of 4

Table 11.3.8.1.1.3 Pulse and Blood Pressure Change from Baseline - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE SYSTOLIC BP (MMHG) | VISIT FINAL | 174 | 1.0 | 11.44 | 0.0 | -32 | 32 | 171 | 0.2 | 12.76 | 0.0 | -50 | 44 | 175 | -0.5 | 11.82 | -1.0 | -30 | 44 |
| SUPINE DIASTOL-IC BP (MMHG) | DAY 8 | 171 | 1.1 | 8.62 | 2.0 | -18 | 24 | 169 | 1.2 | 8.82 | 0.0 | -30 | 36 | 175 | 0.3 | 7.20 | 0.0 | -24 | 20 |
| | DAY 15 | 146 | 2.0 | 8.58 | 2.0 | -22 | 26 | 149 | 1.4 | 9.07 | 2.0 | -30 | 26 | 155 | -0.9 | 8.40 | 0.0 | -26 | 24 |
| | DAY 22 | 144 | 1.4 | 8.93 | 0.0 | -18 | 24 | 134 | 1.9 | 9.12 | 2.0 | -22 | 24 | 146 | -0.8 | 8.33 | 0.0 | -25 | 34 |
| | DAY 29 | 131 | 0.9 | 8.40 | 0.0 | -16 | 26 | 127 | 0.6 | 9.67 | 0.0 | -42 | 32 | 130 | -1.0 | 7.84 | 0.0 | -28 | 21 |
| | DAY 36 | 128 | 1.3 | 9.39 | 2.0 | -20 | 26 | 115 | 1.0 | 10.08 | 0.0 | -22 | 38 | 125 | -0.6 | 8.59 | 0.0 | -25 | 24 |
| | DAY 43 | 122 | 2.8 | 9.14 | 2.0 | -18 | 30 | 107 | 1.9 | 9.49 | 2.0 | -32 | 40 | 110 | -1.4 | 8.69 | -1.0 | -24 | 18 |
| | DAY 50 | 121 | 1.7 | 9.65 | 0.0 | -24 | 25 | 102 | 1.4 | 10.74 | 2.5 | -26 | 30 | 106 | -1.1 | 9.02 | 0.0 | -22 | 21 |
| | DAY 57 | 119 | 1.9 | 10.27 | 2.0 | -30 | 28 | 99 | 2.2 | 9.46 | 3.0 | -25 | 30 | 105 | -0.6 | 9.06 | 0.0 | -24 | 23 |
| | FINAL | 174 | 0.8 | 9.83 | 0.0 | -30 | 28 | 171 | 1.3 | 10.13 | 2.0 | -32 | 30 | 175 | -0.4 | 8.69 | 0.0 | -24 | 23 |
| STANDING PULSE (BPM) | DAY 8 | 173 | 3.4 | 10.73 | 4.0 | -31 | 32 | 169 | 3.9 | 12.20 | 4.0 | -40 | 44 | 175 | 1.8 | 9.41 | 0.0 | -28 | 30 |
| | DAY 15 | 148 | 4.6 | 11.30 | 4.0 | -22 | 29 | 149 | 6.7 | 12.44 | 6.0 | -26 | 62 | 155 | 2.7 | 10.42 | 0.0 | -20 | 36 |
| | DAY 22 | 146 | 5.2 | 10.82 | 4.0 | -18 | 40 | 134 | 8.0 | 12.54 | 8.0 | -24 | 50 | 146 | 1.5 | 9.58 | 0.0 | -20 | 30 |
| | DAY 29 | 133 | 5.3 | 11.19 | 4.0 | -19 | 35 | 127 | 7.8 | 11.98 | 8.0 | -26 | 46 | 130 | 1.6 | 9.06 | 0.5 | -28 | 25 |
| | DAY 36 | 130 | 4.4 | 12.03 | 4.0 | -24 | 48 | 115 | 6.8 | 13.55 | 6.0 | -34 | 50 | 125 | 1.8 | 10.11 | 1.0 | -23 | 42 |
| | DAY 43 | 123 | 4.7 | 10.45 | 4.0 | -24 | 44 | 107 | 7.1 | 13.35 | 4.0 | -26 | 62 | 110 | 1.9 | 8.63 | 2.0 | -20 | 20 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT205.SAS
GENERATED: 12JUL2005 17:47:04 iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 3 of 4

Table 11.3.8.1.1.3  Pulse and Blood Pressure Change from Baseline - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| STANDING PULSE (BPM) | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 123 | 5.1 | 13.14 | 4.0 | -28 | 44 | 102 | 8.9 | 12.94 | 9.0 | -18 | 58 | 106 | 2.9 | 9.25 | 2.0 | -20 | 22 |
| | DAY 57 | 121 | 3.1 | 11.53 | 2.0 | -22 | 40 | 99 | 5.3 | 14.66 | 4.0 | -43 | 46 | 105 | 0.9 | 10.05 | 0.0 | -27 | 31 |
| | FINAL | 176 | 2.8 | 11.17 | 2.0 | -28 | 40 | 171 | 4.1 | 13.62 | 3.0 | -43 | 46 | 175 | 1.0 | 9.84 | 0.0 | -28 | 31 |
| STANDING SYSTOLIC BP (MMHG) | DAY 8 | 173 | -0.1 | 11.47 | 0.0 | -42 | 44 | 169 | 1.1 | 11.75 | 2.0 | -37 | 44 | 175 | 0.3 | 9.75 | 0.0 | -30 | 33 |
| | DAY 15 | 148 | 0.3 | 10.96 | 0.0 | -26 | 26 | 149 | 1.0 | 12.20 | 0.0 | -30 | 40 | 155 | -0.0 | 10.55 | 0.0 | -42 | 30 |
| | DAY 22 | 146 | 1.3 | 12.58 | 0.0 | -31 | 44 | 134 | 0.3 | 12.86 | 0.0 | -42 | 32 | 146 | -0.9 | 11.12 | 0.0 | -35 | 32 |
| | DAY 29 | 133 | 0.0 | 11.71 | 0.0 | -26 | 26 | 127 | 1.4 | 13.05 | 2.0 | -60 | 30 | 130 | -0.5 | 11.86 | 0.0 | -30 | 38 |
| | DAY 36 | 130 | 0.5 | 13.73 | 0.0 | -52 | 58 | 115 | 0.9 | 12.22 | 3.0 | -40 | 33 | 125 | -0.8 | 11.80 | 0.0 | -34 | 34 |
| | DAY 43 | 124 | -0.1 | 12.30 | 0.0 | -45 | 22 | 107 | 1.4 | 13.01 | 2.0 | -72 | 25 | 109 | -1.6 | 11.07 | 0.0 | -28 | 28 |
| | DAY 50 | 123 | -0.2 | 12.58 | 0.0 | -46 | 36 | 102 | 1.8 | 12.17 | 2.0 | -28 | 35 | 106 | -1.5 | 10.33 | -1.0 | -30 | 20 |
| | DAY 57 | 121 | -0.9 | 12.15 | -2.0 | -48 | 26 | 99 | 1.0 | 13.14 | 0.0 | -25 | 33 | 105 | -1.8 | 11.36 | -2.0 | -36 | 22 |
| | FINAL | 176 | 0.3 | 12.53 | 0.0 | -48 | 44 | 171 | 0.2 | 13.04 | 0.0 | -72 | 33 | 175 | -0.6 | 10.89 | 0.0 | -36 | 26 |
| STANDING DIASTOL-IC BP (MMHG) | DAY 8 | 173 | 0.1 | 8.74 | 0.0 | -34 | 20 | 169 | -0.1 | 8.39 | 0.0 | -31 | 28 | 175 | -0.3 | 7.98 | 0.0 | -24 | 26 |
| | DAY 15 | 148 | 1.5 | 8.38 | 0.0 | -22 | 22 | 149 | 0.4 | 9.41 | 0.0 | -23 | 38 | 155 | -0.8 | 8.13 | 0.0 | -25 | 20 |
| | DAY 22 | 146 | 0.5 | 9.19 | 0.0 | -28 | 26 | 134 | 0.8 | 9.82 | 0.0 | -26 | 31 | 146 | -1.0 | 8.52 | 0.0 | -32 | 16 |
| | DAY 29 | 133 | 0.2 | 9.84 | 2.0 | -30 | 26 | 127 | 0.5 | 9.59 | 0.0 | -36 | 22 | 130 | -0.9 | 8.49 | -2.0 | -30 | 28 |
| | DAY 36 | 130 | 0.5 | 9.18 | 0.0 | -31 | 30 | 115 | 1.0 | 9.44 | 1.0 | -40 | 32 | 125 | -0.7 | 8.61 | 0.0 | -24 | 34 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT205.SAS
GENERATED:  12JUL2005 17:47:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 4 of 4

Table 11.3.8.1.1.3  Pulse and Blood Pressure Change from Baseline - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STANDING DIASTOL-IC BP (MMHG) | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 43 | 124 | 2.3 | 9.47 | 1.0 | -20 | 30 | 107 | 1.3 | 9.76 | 0.0 | -40 | 26 | 109 | -1.5 | 8.94 | -1.0 | -27 | 24 |
| | DAY 50 | 123 | 1.2 | 10.15 | 1.0 | -46 | 24 | 102 | 1.3 | 10.26 | 1.5 | -26 | 28 | 106 | -0.9 | 9.40 | 0.0 | -30 | 20 |
| | DAY 57 | 121 | 0.5 | 10.00 | 0.0 | -30 | 20 | 99 | 1.6 | 8.89 | 2.0 | -25 | 26 | 105 | -0.6 | 8.31 | 0.0 | -22 | 22 |
| | FINAL | 176 | 0.2 | 9.57 | 0.0 | -30 | 22 | 171 | 0.6 | 9.62 | 2.0 | -40 | 26 | 175 | -0.2 | 8.09 | 0.0 | -22 | 22 |

1283

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT205.SAS
GENERATED:  12JUL2005 17:47:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                                   Page 1 of 3

Table 11.3.8.1.1.4  Vital Signs Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH |
| SUPINE PULSE (BPM) | BASELINE | | | | | | | | | | | | |
| | LOW | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 173 | 0 | 173 | 0 | 169 | 0 | 169 | 0 | 175 | 0 | 175 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUPINE SYSTOLIC BP (MMHG) | LOW | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 |
| | NORMAL | 172 | 2 | 170 | 0 | 170 | 2 | 168 | 0 | 173 | 5 | 168 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUPINE DIASTOLIC BP (MMHG) | LOW | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 173 | 0 | 173 | 0 | 170 | 1 | 167 | 2 | 175 | 1 | 171 | 3 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STANDING PULSE (BPM) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 176 | 0 | 176 | 0 | 168 | 0 | 168 | 0 | 175 | 0 | 175 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| STANDING SYSTOLIC BP (MMHG) | LOW | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NORMAL | 174 | 2 | 172 | 0 | 170 | 3 | 167 | 0 | 174 | 7 | 167 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT206.SAS
GENERATED:  12JUL2005 17:47:07  iceadmn3

1284

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 3

Table 11.3.8.1.1.4  Vital Signs Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH |
| STANDING DIASTOLIC BP (MMHG) | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NORMAL | 174 | 0 | 174 | 0 | 171 | 1 | 167 | 3 | 173 | 0 | 171 | 2 |
| | HIGH | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT206.SAS
GENERATED:  12JUL2005 17:47:07  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.3.8.1.1.4  Vital Signs Potentially Clinically Important Shift to Final
Safety Population

| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | | | FINAL | | | FINAL | | | FINAL | |
| | | TOTAL | SIGNI-FICANT CHANGE | NORMAL | TOTAL | SIGNI-FICANT CHANGE | NORMAL | TOTAL | SIGNI-FICANT CHANGE | NORMAL |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTHOSTATIC CHANGE PULSE (BPM) | BASELINE | | | | | | | | | |
| | SIGNIFICANT CHANGE | 8 | 1 | 7 | 11 | 4 | 7 | 2 | 1 | 1 |
| | NORMAL | 166 | 6 | 160 | 160 | 11 | 149 | 173 | 2 | 171 |
| ORTHOSTATIC CHANGE SYSTOLIC BP (MMHG) | SIGNIFICANT CHANGE | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 172 | 1 | 171 | 171 | 2 | 169 | 175 | 5 | 170 |
| ORTHOSTATIC CHANGE DIASTOLIC BP (MMHG) | SIGNIFICANT CHANGE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 174 | 2 | 172 | 171 | 0 | 171 | 175 | 0 | 175 |
| ORTHOSTATIC HYPOTENSION | SIGNIFICANT CHANGE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 174 | 0 | 174 | 171 | 1 | 170 | 175 | 1 | 174 |

1286

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT206.SAS
GENERATED:  12JUL2005 17:47:07  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 1 of 1

Table 11.3.8.1.1.5  Potentially Clinically Important Vital Signs
Safety Population

| PARAMETER | SHIFT TO LOW | | | SHIFT TO HIGH | | |
| | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) |
|---|---|---|---|---|---|---|
| SUPINE PULSE (BPM) | 0/173 ( 0.0%) | 0/169 ( 0.0%) | 0/175 ( 0.0%) | 0/174 ( 0.0%) | 0/171 ( 0.0%) | 0/175 ( 0.0%) |
| SUPINE SYSTOLIC BP (MMHG) | 2/172 ( 1.2%) | 2/170 ( 1.2%) | 5/173 ( 2.9%) | 0/174 ( 0.0%) | 0/171 ( 0.0%) | 0/175 ( 0.0%) |
| SUPINE DIASTOLIC BP (MMHG) | 0/173 ( 0.0%) | 1/170 ( 0.6%) | 1/175 ( 0.6%) | 0/174 ( 0.0%) | 2/171 ( 1.2%) | 3/175 ( 1.7%) |
| STANDING PULSE (BPM) | 0/176 ( 0.0%) | 0/171 ( 0.0%) | 0/175 ( 0.0%) | 0/176 ( 0.0%) | 0/168 ( 0.0%) | 0/175 ( 0.0%) |
| STANDING SYSTOLIC BP (MMHG) | 2/174 ( 1.1%) | 3/170 ( 1.8%) | 7/174 ( 4.0%) | 0/176 ( 0.0%) | 0/171 ( 0.0%) | 0/175 ( 0.0%) |
| STANDING DIASTOLIC BP (MMHG) | 0/176 ( 0.0%) | 1/171 ( 0.6%) | 0/174 ( 0.0%) | 0/174 ( 0.0%) | 3/171 ( 1.8%) | 2/174 ( 1.1%) |

1287

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT207.SAS
GENERATED:  12JUL2005 17:47:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 1 of 1

Table 11.3.8.1.1.6  Potentially Clinically Important Orthostatic Change Findings
Safety Population

```
                                 SHIFT TO CLINICALLY IMPORTANT
                        --------------------------------------------------
                        QUETIAPINE      QUETIAPINE
                        300mg           600mg           PLACEBO
PARAMETER               n/N (%)         n/N (%)         n/N (%)
--------------------------------------------------------------------------
ORTHOSTATIC CHANGE      6/166 ( 3.6%)  11/160 ( 6.9%)   2/173 ( 1.2%)
PULSE (BPM)

ORTHOSTATIC CHANGE      1/172 ( 0.6%)   2/171 ( 1.2%)   5/175 ( 2.9%)
SYSTOLIC BP (MMHG)

ORTHOSTATIC CHANGE      2/174 ( 1.1%)   0/171 ( 0.0%)   0/175 ( 0.0%)
DIASTOLIC BP (MMHG)

ORTHOSTATIC            0/174 ( 0.0%)   1/171 ( 0.6%)   1/175 ( 0.6%)
HYPOTENSION
```

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT208.SAS
GENERATED:  12JUL2005 17:47:13  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 1 of 1

Table 11.3.8.1.2.1  ECG Rates and Intervals - Descriptive Statistics
Safety Population

1289

| | | colspan TREATMENT | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| HEART RATE (BEATS/MIN) | BSLN | 179 | 65.74 | 65.0 | 10.58 | 42 | 99 | 179 | 65.12 | 63.0 | 11.41 | 42 | 104 | 180 | 65.92 | 66.0 | 10.03 | 41 | 93 |
| | FINAL | 155 | 71.59 | 71.0 | 12.02 | 40 | 102 | 147 | 74.87 | 75.0 | 11.94 | 47 | 104 | 150 | 67.55 | 66.0 | 11.88 | 47 | 109 |
| | CHG FROM BSLN | 155 | 6.39 | 6.0 | 10.85 | -28 | 40 | 146 | 9.78 | 8.0 | 10.88 | -27 | 43 | 150 | 1.69 | 2.0 | 10.21 | -29 | 40 |
| PR INTERVAL (MSEC) | BSLN | 179 | 153.42 | 152.0 | 20.79 | 114 | 231 | 178 | 154.18 | 152.5 | 19.67 | 109 | 233 | 180 | 153.27 | 152.0 | 20.54 | 106 | 229 |
| | FINAL | 155 | 153.88 | 151.0 | 21.70 | 111 | 266 | 147 | 154.90 | 155.0 | 19.23 | 110 | 217 | 150 | 154.06 | 153.0 | 19.76 | 115 | 207 |
| | CHG FROM BSLN | 155 | -0.09 | -2.0 | 16.66 | -49 | 58 | 146 | -0.51 | -1.0 | 15.81 | -48 | 51 | 150 | 0.63 | 0.0 | 15.58 | -45 | 46 |
| QRS INTERVAL (MSEC) | BSLN | 179 | 90.58 | 90.0 | 6.75 | 76 | 115 | 179 | 90.86 | 91.0 | 6.11 | 74 | 107 | 180 | 90.59 | 91.0 | 6.37 | 75 | 112 |
| | FINAL | 155 | 90.32 | 90.0 | 6.07 | 76 | 114 | 147 | 90.63 | 90.0 | 6.16 | 79 | 113 | 150 | 89.52 | 90.0 | 6.07 | 76 | 114 |
| | CHG FROM BSLN | 155 | -0.48 | 0.0 | 6.54 | -21 | 21 | 146 | -0.38 | 0.0 | 6.19 | -17 | 15 | 150 | -0.86 | -1.0 | 6.26 | -17 | 17 |
| QT INTERVAL (MSEC) | BSLN | 179 | 375.51 | 375.0 | 26.07 | 311 | 448 | 179 | 376.87 | 376.0 | 27.16 | 318 | 452 | 180 | 378.86 | 379.0 | 27.26 | 322 | 465 |
| | FINAL | 155 | 362.91 | 362.0 | 24.53 | 307 | 429 | 147 | 358.29 | 358.0 | 24.80 | 299 | 431 | 150 | 375.54 | 375.0 | 26.23 | 304 | 435 |
| | CHG FROM BSLN | 155 | -14.75 | -15.0 | 26.67 | -96 | 52 | 146 | -19.21 | -22.0 | 26.37 | -75 | 47 | 150 | -4.91 | -5.5 | 25.20 | -106 | 68 |
| FRIDERICIA QTC INTERVAL (MSEC) | BSLN | 179 | 385.07 | 384.0 | 21.61 | 319 | 460 | 179 | 384.89 | 384.0 | 20.24 | 335 | 431 | 180 | 388.93 | 389.5 | 22.01 | 335 | 450 |
| | FINAL | 155 | 382.64 | 383.0 | 17.97 | 342 | 444 | 147 | 383.73 | 385.0 | 18.41 | 335 | 428 | 150 | 388.34 | 390.0 | 20.83 | 329 | 440 |
| | CHG FROM BSLN | 155 | -3.70 | -3.0 | 21.13 | -82 | 54 | 146 | -1.67 | -2.0 | 19.38 | -56 | 68 | 150 | -2.09 | -0.5 | 19.32 | -49 | 47 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG200.SAS
GENERATED:  12JUL2005 17:42:31  iceadmn3

Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.3.8.1.2.2  BUBBLE PLOT OF CHANGE IN QTC (FRIDERICIA) INTERVALS**
(SAFETY)



Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.3.8.1.2.3  ECG Overall Evaluation Shift to Final
Safety Population

| | TREATMENT | | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | |
| | FINAL | | FINAL | | FINAL | | |
| | ABNORMAL | NORMAL | ABNORMAL | NORMAL | ABNORMAL | NORMAL | TOTAL |
| BASELINE | | | | | | | |
| ABNORMAL | 14 | 4 | 17 | 8 | 15 | 5 | 63 |
| NORMAL | 10 | 127 | 5 | 116 | 9 | 121 | 388 |
| TOTAL | 24 | 131 | 22 | 124 | 24 | 126 | 451 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG201.SAS
GENERATED:  12JUL2005 17:42:33  iceadmn3

1291

Quetiapine Fumarate 5077US/0049

Table 11.3.8.1.2.4  ECG Rates and Intervals Shift to Final
Safety Population

1292

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH | TOTAL | LOW | NORMAL | HIGH |
| HEART RATE (BEATS/MIN) | BASELINE | | | | | | | | | | | | |
| | LOW | 5 | 2 | 3 | 0 | 8 | 0 | 8 | 0 | 7 | 0 | 7 | 0 |
| | NORMAL | 150 | 1 | 149 | 0 | 138 | 2 | 136 | 0 | 143 | 3 | 140 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PR INTERVAL (MSEC) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 153 | 0 | 152 | 1 | 145 | 0 | 145 | 0 | 149 | 0 | 149 | 0 |
| | HIGH | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| QRS INTERVAL (MSEC) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 155 | 0 | 155 | 0 | 146 | 0 | 146 | 0 | 150 | 0 | 150 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QT INTERVAL (MSEC) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 155 | 0 | 155 | 0 | 146 | 0 | 146 | 0 | 150 | 0 | 150 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRIDERICIA QTC INTERVAL (MSEC) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NORMAL | 154 | 0 | 154 | 0 | 146 | 0 | 146 | 0 | 149 | 0 | 149 | 0 |
| | HIGH | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

Table 11.3.8.1.2.5  Potentially Clinically Important ECG Findings
Safety Population

|  | SHIFT TO LOW | | | SHIFT TO HIGH | | |
|---|---|---|---|---|---|---|
| PARAMETER | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) |
| HEART RATE (BEATS/MIN) | 1/150 ( 0.7%) | 2/138 ( 1.4%) | 3/143 ( 2.1%) | 0/155 ( 0.0%) | 0/146 ( 0.0%) | 0/150 ( 0.0%) |
| PR INTERVAL (MSEC) | NA | NA | NA | 1/153 ( 0.7%) | 0/145 ( 0.0%) | 0/149 ( 0.0%) |
| QRS INTERVAL (MSEC) | 0/155 ( 0.0%) | 0/146 ( 0.0%) | 0/150 ( 0.0%) | 0/155 ( 0.0%) | 0/146 ( 0.0%) | 0/150 ( 0.0%) |
| QT INTERVAL (MSEC) | 0/155 ( 0.0%) | 0/146 ( 0.0%) | 0/150 ( 0.0%) | 0/155 ( 0.0%) | 0/146 ( 0.0%) | 0/150 ( 0.0%) |
| FRIDERICIA QTC INTERVAL (MSEC) | NA | NA | NA | 0/154 ( 0.0%) | 0/146 ( 0.0%) | 0/149 ( 0.0%) |

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

Quetiapine Fumarate 5077US/0049                                              Page 1 of 1

Table 11.3.8.1.3.1.1   Weight and BMI - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEIGHT(KG) | VISIT | | | | | | | | | | | | | | | | | | |
| | BASELINE | 177 | 86.7 | 20.80 | 86.0 | 47 | 159 | 176 | 84.8 | 21.98 | 81.0 | 41 | 159 | 180 | 83.5 | 21.85 | 80.5 | 44 | 149 |
| | FINAL | 155 | 87.1 | 20.16 | 86.0 | 47 | 153 | 144 | 86.3 | 21.88 | 81.0 | 43 | 158 | 153 | 83.6 | 22.60 | 81.0 | 46 | 149 |
| | CHG FRM BSLN | 155 | 1.0 | 3.14 | 1.0 | -12 | 11 | 143 | 1.6 | 3.89 | 1.0 | -20 | 12 | 153 | 0.2 | 2.30 | 0.0 | -8 | 8 |
| BMI(KG/M^2) | BASELINE | 177 | 29.7 | 6.86 | 28.1 | 19 | 51 | 176 | 29.1 | 6.78 | 27.5 | 17 | 50 | 180 | 29.2 | 7.70 | 27.7 | 18 | 55 |
| | FINAL | 155 | 29.9 | 6.77 | 28.4 | 19 | 53 | 144 | 29.4 | 6.74 | 27.8 | 17 | 51 | 153 | 29.3 | 7.98 | 27.8 | 18 | 55 |
| | CHG FRM BSLN | 155 | 0.4 | 1.07 | 0.3 | -4 | 4 | 143 | 0.5 | 1.35 | 0.4 | -8 | 4 | 153 | 0.1 | 0.83 | 0.0 | -3 | 3 |

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT200.SAS
GENERATED:   12JUL2005 17:46:52   iceadmn3

1294

Quetiapine Fumarate 5077US/0049        Page 1 of 1

Table 11.3.8.1.3.1.2   Weight and BMI - Descriptive Statistics
Observed Cases
Safety Population

| | | | | | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| WEIGHT(KG) | VISIT | | | | | | | | | | | | | | | | | | |
| | BASELINE | 177 | 86.7 | 20.80 | 86.0 | 47 | 159 | 176 | 84.8 | 21.98 | 81.0 | 41 | 159 | 180 | 83.5 | 21.85 | 80.5 | 44 | 149 |
| | FINAL | 121 | 86.3 | 19.93 | 86.0 | 47 | 153 | 96 | 88.4 | 20.80 | 82.5 | 53 | 153 | 105 | 84.5 | 24.00 | 81.0 | 49 | 149 |
| | CHG FRM BSLN | 121 | 1.1 | 3.23 | 1.0 | -12 | 11 | 96 | 2.0 | 4.55 | 2.0 | -20 | 12 | 105 | 0.2 | 2.32 | 0.0 | -8 | 8 |
| BMI(KG/M^2) | BASELINE | 177 | 29.7 | 6.86 | 28.1 | 19 | 51 | 176 | 29.1 | 6.78 | 27.5 | 17 | 50 | 180 | 29.2 | 7.70 | 27.7 | 18 | 55 |
| | FINAL | 121 | 29.6 | 6.59 | 28.6 | 19 | 53 | 96 | 29.9 | 6.57 | 28.1 | 20 | 51 | 105 | 30.0 | 8.48 | 28.0 | 18 | 55 |
| | CHG FRM BSLN | 121 | 0.4 | 1.09 | 0.3 | -3 | 4 | 96 | 0.6 | 1.58 | 0.7 | -8 | 4 | 105 | 0.1 | 0.85 | 0.0 | -2 | 3 |

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT210.SAS
GENERATED:  12JUL2005 17:47:19  iceadmn3

1295

Quetiapine Fumarate 5077US/0049 · Page 1 of 3

Table 11.3.8.1.3.2  Weight and BMI by Baseline BMI Category - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 - <18.5 | WEIGHT(-KG) | VISIT | . | . | . | . | . | . | | | | | | | | | | | | |
| | | BASELINE | . | . | . | . | . | . | 2 | 42.5 | 2.12 | 42.5 | 41 | 44 | 3 | 50.7 | 6.11 | 52.0 | 44 | 56 |
| | | FINAL | . | . | . | . | . | . | 2 | 43.0 | 0.00 | 43.0 | 43 | 43 | 2 | 48.0 | 2.83 | 48.0 | 46 | 50 |
| | | CHG FRM BSLN | . | . | . | . | . | . | 2 | 0.5 | 2.12 | 0.5 | -1 | 2 | 2 | 0.0 | 2.83 | 0.0 | -2 | 2 |
| | BMI(KG/-M^2) | BASELINE | . | . | . | . | . | . | 2 | 17.2 | 0.07 | 17.2 | 17 | 17 | 3 | 17.9 | 0.44 | 17.7 | 18 | 18 |
| | | FINAL | . | . | . | . | . | . | 2 | 17.4 | 0.78 | 17.4 | 17 | 18 | 2 | 18.1 | 0.49 | 18.1 | 18 | 18 |
| | | CHG FRM BSLN | . | . | . | . | . | . | 2 | 0.2 | 0.85 | 0.2 | -0 | 1 | 2 | 0.0 | 1.06 | 0.0 | -1 | 1 |
| 18.5 - <25 | WEIGHT(-KG) | BASELINE | 49 | 66.2 | 8.80 | 64.0 | 47 | 86 | 51 | 66.9 | 9.13 | 66.0 | 50 | 88 | 57 | 63.8 | 8.36 | 65.0 | 47 | 79 |
| | | FINAL | 44 | 67.9 | 9.11 | 67.0 | 47 | 91 | 40 | 69.2 | 9.73 | 68.0 | 53 | 94 | 48 | 63.4 | 8.29 | 66.0 | 47 | 79 |
| | | CHG FRM BSLN | 44 | 1.6 | 3.55 | 1.0 | -12 | 8 | 40 | 1.9 | 2.92 | 1.0 | -2 | 11 | 48 | -0.3 | 1.99 | 0.0 | -6 | 6 |
| | BMI(KG/-M^2) | BASELINE | 49 | 22.4 | 1.63 | 22.8 | 19 | 25 | 51 | 22.8 | 1.50 | 23.0 | 19 | 25 | 57 | 22.1 | 1.87 | 22.0 | 19 | 25 |
| | | FINAL | 44 | 23.0 | 2.07 | 23.1 | 19 | 27 | 40 | 23.4 | 1.60 | 23.6 | 20 | 27 | 48 | 22.0 | 1.97 | 21.9 | 18 | 26 |
| | | CHG FRM BSLN | 44 | 0.6 | 1.15 | 0.4 | -3 | 2 | 40 | 0.6 | 0.95 | 0.3 | -1 | 4 | 48 | -0.1 | 0.68 | 0.0 | -2 | 2 |
| 25 - <30 | WEIGHT(-KG) | BASELINE | 59 | 81.9 | 9.32 | 83.0 | 64 | 100 | 65 | 80.9 | 11.82 | 80.0 | 57 | 119 | 53 | 80.7 | 11.31 | 80.0 | 53 | 109 |
| | | FINAL | 50 | 81.8 | 9.74 | 83.0 | 61 | 100 | 56 | 83.0 | 12.77 | 81.0 | 58 | 130 | 45 | 80.0 | 11.50 | 81.0 | 58 | 111 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT201.SAS
GENERATED:  12JUL2005 17:46:55  iceadmn3

1296

Quetiapine Fumarate 5077US/0049                                                          Page 2 of 3

Table 11.3.8.1.3.2  Weight and BMI by Baseline BMI Category - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| | | | | TREATMENT | | | | | | | | | | | | | | | | |
| | | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 - <30 | WEIGHT(-KG) | VISIT | | | | | | | | | | | | | | | | | | |
| | | CHG FRM BSLN | 50 | 0.5 | 2.63 | 0.0 | -5 | 8 | 56 | 1.6 | 3.95 | 1.0 | -10 | 12 | 45 | 0.2 | 2.05 | 0.0 | -4 | 6 |
| | BMI(KG/M^2) | BASELINE | 59 | 27.6 | 1.27 | 27.5 | 25 | 30 | 65 | 27.5 | 1.46 | 27.1 | 25 | 30 | 53 | 27.2 | 1.31 | 27.0 | 25 | 29 |
| | | FINAL | 50 | 27.7 | 1.75 | 27.8 | 24 | 32 | 56 | 28.1 | 1.99 | 27.8 | 24 | 33 | 45 | 27.2 | 1.56 | 27.4 | 24 | 31 |
| | | CHG FRM BSLN | 50 | 0.2 | 0.93 | 0.0 | -2 | 3 | 56 | 0.6 | 1.31 | 0.5 | -3 | 4 | 45 | 0.1 | 0.79 | 0.0 | -2 | 3 |
| 30 - <40 | WEIGHT(-KG) | BASELINE | 50 | 99.4 | 12.52 | 97.0 | 78 | 136 | 42 | 98.6 | 13.88 | 98.0 | 75 | 134 | 51 | 97.7 | 12.42 | 96.0 | 73 | 135 |
| | | FINAL | 47 | 100.7 | 12.33 | 99.0 | 81 | 133 | 34 | 100.7 | 15.76 | 103.5 | 67 | 135 | 45 | 97.5 | 13.07 | 95.0 | 74 | 138 |
| | | CHG FRM BSLN | 47 | 1.3 | 3.02 | 2.0 | -7 | 11 | 34 | 1.6 | 4.82 | 2.0 | -20 | 9 | 45 | 0.0 | 2.37 | 0.0 | -8 | 7 |
| | BMI(KG/-M^2) | BASELINE | 50 | 33.8 | 2.67 | 34.0 | 30 | 39 | 42 | 33.6 | 2.48 | 33.4 | 30 | 39 | 51 | 34.3 | 2.95 | 35.0 | 30 | 40 |
| | | FINAL | 47 | 34.4 | 2.73 | 34.6 | 30 | 39 | 34 | 34.1 | 3.39 | 34.6 | 26 | 41 | 45 | 34.5 | 3.15 | 35.1 | 28 | 40 |
| | | CHG FRM BSLN | 47 | 0.5 | 1.02 | 0.6 | -2 | 4 | 34 | 0.5 | 1.78 | 0.6 | -8 | 3 | 45 | 0.0 | 0.84 | 0.0 | -3 | 3 |
| >=40 | WEIGHT(-KG) | BASELINE | 19 | 120.7 | 20.82 | 117.0 | 90 | 159 | 16 | 127.3 | 19.80 | 127.0 | 100 | 159 | 16 | 123.8 | 18.43 | 120.0 | 81 | 149 |
| | | FINAL | 14 | 120.2 | 20.76 | 119.5 | 90 | 153 | 11 | 129.2 | 20.60 | 130.0 | 96 | 158 | 13 | 127.5 | 19.84 | 127.0 | 82 | 149 |
| | | CHG FRM BSLN | 14 | 0.4 | 3.76 | 1.0 | -10 | 6 | 11 | 1.2 | 4.21 | 0.0 | -4 | 9 | 13 | 2.1 | 3.17 | 1.0 | -5 | 8 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT201.SAS
GENERATED:  12JUL2005 17:46:55  iceadmn3

1297

Quetiapine Fumarate 5077US/0049                                          Page 3 of 3

Table 11.3.8.1.3.2  Weight and BMI by Baseline BMI Category - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| | | | TREATMENT | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| >=40 | BMI(KG/- M^2) | VISIT BASELINE | 19 | 43.8 | 3.67 | 41.9 | 40 | 51 | 16 | 45.1 | 2.74 | 45.4 | 40 | 50 | 16 | 46.5 | 4.59 | 46.4 | 41 | 55 |
| | | FINAL | 14 | 44.2 | 4.43 | 42.4 | 38 | 53 | 11 | 46.2 | 3.28 | 46.2 | 39 | 51 | 13 | 47.8 | 4.64 | 48.5 | 41 | 55 |
| | | CHG FRM BSLN | 14 | 0.1 | 1.40 | 0.3 | -4 | 2 | 11 | 0.4 | 1.56 | 0.0 | -2 | 3 | 13 | 0.8 | 1.17 | 0.5 | -2 | 3 |

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT201.SAS
GENERATED:  12JUL2005 17:46:55  iceadmn3

1298