Quetiapine Fumarate 5077US/0049

Table 11.3.8.1.3.3  Weight and BMI by Diabetic Status (Fasting Glucose) - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| | | | TREATMENT | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| DIABETES | | VISIT | | | | | | | | | | | | |
| ALL | WEIGHT(KG) | BASELINE | 177 | 86.7 | 20.80 | 86.0 | 47 | 159 | 176 | 84.8 | 21.98 | 81.0 | 41 | 159 |
| | | FINAL | 155 | 87.1 | 20.16 | 86.0 | 47 | 153 | 144 | 86.3 | 21.88 | 81.0 | 43 | 158 |
| | | CHG FRM BSLN | 155 | 1.0 | 3.14 | 1.0 | -12 | 11 | 143 | 1.6 | 3.89 | 1.0 | -20 | 12 |
| | BMI(KG/M^2) | BASELINE | 177 | 29.7 | 6.86 | 28.1 | 19 | 51 | 176 | 29.1 | 6.78 | 27.5 | 17 | 50 |
| | | FINAL | 155 | 29.9 | 6.77 | 28.4 | 19 | 53 | 144 | 29.4 | 6.74 | 27.8 | 17 | 51 |
| | | CHG FRM BSLN | 155 | 0.4 | 1.07 | 0.3 | -4 | 4 | 143 | 0.5 | 1.35 | 0.4 | -8 | 4 |
| DIABETIC | WEIGHT(KG) | BASELINE | 8 | 99.5 | 18.21 | 97.0 | 72 | 136 | 9 | 99.7 | 16.30 | 97.0 | 75 | 129 |
| | | FINAL | 8 | 100.5 | 17.28 | 99.5 | 73 | 133 | 6 | 93.7 | 18.92 | 88.0 | 78 | 130 |
| | | CHG FRM BSLN | 8 | 1.0 | 1.93 | 1.0 | -3 | 3 | 6 | -0.8 | 7.31 | -2.0 | -10 | 11 |
| | BMI(KG/M^2) | BASELINE | 8 | 34.0 | 6.32 | 35.9 | 22 | 41 | 9 | 34.6 | 7.15 | 30.0 | 29 | 45 |
| | | FINAL | 8 | 34.3 | 6.39 | 36.7 | 22 | 41 | 6 | 31.9 | 5.83 | 31.4 | 26 | 43 |
| | | CHG FRM BSLN | 8 | 0.4 | 0.65 | 0.4 | -1 | 1 | 6 | -0.4 | 2.14 | -0.8 | -3 | 3 |
| DIABETIC RISK | WEIGHT(KG) | BASELINE | 39 | 107.6 | 23.35 | 101.0 | 64 | 159 | 38 | 103.3 | 28.45 | 101.5 | 41 | 159 |
| | | FINAL | 32 | 107.2 | 22.47 | 104.5 | 64 | 153 | 30 | 106.2 | 28.64 | 106.5 | 43 | 158 |
| | | CHG FRM BSLN | 32 | 0.4 | 3.44 | 0.0 | -10 | 6 | 30 | 2.0 | 3.58 | 1.5 | -8 | 9 |
| | BMI(KG/M^2) | BASELINE | 39 | 38.0 | 7.41 | 38.6 | 21 | 51 | 38 | 36.0 | 8.55 | 36.6 | 17 | 50 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT209.SAS
GENERATED:  12JUL2005 17:47:17  iceadmn3

1299

Quetiapine Fumarate 5077US/0049                                          Page 2 of 4

Table 11.3.8.1.3.3  Weight and BMI by Diabetic Status (Fasting Glucose) - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| | | | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| DIABETES | | VISIT | | | | | | | | | | | | |
| DIABETIC RISK | BMI(KG/M^2) | FINAL | 32 | 37.9 | 7.64 | 37.6 | 19 | 53 | 30 | 37.0 | 8.83 | 38.1 | 18 | 51 |
| | | CHG FRM BSLN | 32 | 0.1 | 1.21 | 0.0 | -4 | 2 | 30 | 0.7 | 1.25 | 0.5 | -3 | 3 |
| NON DIABETIC | WEIGHT(KG) | BASELINE | 130 | 79.6 | 14.81 | 79.5 | 47 | 123 | 129 | 78.4 | 15.85 | 76.0 | 44 | 122 |
| | | FINAL | 115 | 80.5 | 14.95 | 81.0 | 47 | 126 | 108 | 80.4 | 15.85 | 78.0 | 43 | 122 |
| | | CHG FRM BSLN | 115 | 1.2 | 3.12 | 1.0 | -12 | 11 | 107 | 1.7 | 3.72 | 1.0 | -20 | 12 |
| | BMI(KG/M^2) | BASELINE | 130 | 26.9 | 3.98 | 27.2 | 19 | 35 | 129 | 26.6 | 4.01 | 26.4 | 17 | 35 |
| | | FINAL | 115 | 27.3 | 4.21 | 27.2 | 19 | 38 | 108 | 27.2 | 4.03 | 27.1 | 17 | 36 |
| | | CHG FRM BSLN | 115 | 0.4 | 1.06 | 0.3 | -3 | 4 | 107 | 0.5 | 1.32 | 0.4 | -8 | 4 |

(Continued)

1300

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT209.SAS
GENERATED:  12JUL2005 17:47:17  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 3 of 4

Table 11.3.8.1.3.3  Weight and BMI by Diabetic Status (Fasting Glucose) - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| | | | | | TREATMENT | | | |
| | | | | | PLACEBO | | | |
| DIABETES | | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|
| ALL | WEIGHT(KG) | BASELINE | 180 | 83.5 | 21.85 | 80.5 | 44 | 149 |
| | | FINAL | 153 | 83.6 | 22.60 | 81.0 | 46 | 149 |
| | | CHG FRM BSLN | 153 | 0.2 | 2.30 | 0.0 | -8 | 8 |
| | BMI(KG/M^2) | BASELINE | 180 | 29.2 | 7.70 | 27.7 | 18 | 55 |
| | | FINAL | 153 | 29.3 | 7.98 | 27.8 | 18 | 55 |
| | | CHG FRM BSLN | 153 | 0.1 | 0.83 | 0.0 | -3 | 3 |
| DIABETIC | WEIGHT(KG) | BASELINE | 7 | 121.4 | 20.98 | 114.0 | 93 | 149 |
| | | FINAL | 7 | 120.1 | 20.45 | 114.0 | 92 | 146 |
| | | CHG FRM BSLN | 7 | -1.3 | 1.80 | -1.0 | -5 | 0 |
| | BMI(KG/M^2) | BASELINE | 7 | 41.6 | 8.03 | 37.7 | 36 | 55 |
| | | FINAL | 7 | 41.1 | 7.70 | 37.3 | 35 | 53 |
| | | CHG FRM BSLN | 7 | -0.5 | 0.64 | -0.4 | -2 | 0 |
| DIABETIC RISK | WEIGHT(KG) | BASELINE | 47 | 101.5 | 20.36 | 98.0 | 50 | 146 |
| | | FINAL | 38 | 102.4 | 22.67 | 98.5 | 49 | 149 |
| | | CHG FRM BSLN | 38 | 1.1 | 2.15 | 1.0 | -3 | 8 |
| | BMI(KG/M^2) | BASELINE | 47 | 37.3 | 7.16 | 36.8 | 21 | 53 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT209.SAS
GENERATED:  12JUL2005 17:47:17  iceadmn3

1301

Quetiapine Fumarate 5077US/0049                                    Page 4 of 4

Table 11.3.8.1.3.3  Weight and BMI by Diabetic Status (Fasting Glucose) - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| DIABETES | | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|
| | | | \multicolumn{6}{TREATMENT PLACEBO} | | | | | | |
| DIABETIC RISK | BMI(KG/M^2) | FINAL | 38 | 38.0 | 7.57 | 36.6 | 20 | 55 |
| | | CHG FRM BSLN | 38 | 0.4 | 0.78 | 0.4 | -1 | 3 |
| NON DIABETIC | WEIGHT(KG) | BASELINE | 126 | 74.7 | 15.13 | 73.0 | 44 | 113 |
| | | FINAL | 108 | 74.6 | 15.17 | 72.5 | 46 | 113 |
| | | CHG FRM BSLN | 108 | -0.1 | 2.29 | 0.0 | -8 | 7 |
| | BMI(KG/M^2) | BASELINE | 126 | 25.4 | 3.96 | 25.5 | 18 | 34 |
| | | FINAL | 108 | 25.5 | 4.08 | 25.8 | 18 | 35 |
| | | CHG FRM BSLN | 108 | -0.0 | 0.83 | 0.0 | -3 | 3 |

1302

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT209.SAS
GENERATED:  12JUL2005 17:47:17  iceadmn3

Table 11.3.8.1.3.4  Weight and BMI by Diabetic Status (Random Glucose) - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| | | | | | | | TREATMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| DIABETES | | VISIT | | | | | | | | | | | | |
| ALL | WEIGHT(KG) | BASELINE | 177 | 86.7 | 20.80 | 86.0 | 47 | 159 | 176 | 84.8 | 21.98 | 81.0 | 41 | 159 |
| | | FINAL | 155 | 87.1 | 20.16 | 86.0 | 47 | 153 | 144 | 86.3 | 21.88 | 81.0 | 43 | 158 |
| | | CHG FRM BSLN | 155 | 1.0 | 3.14 | 1.0 | -12 | 11 | 143 | 1.6 | 3.89 | 1.0 | -20 | 12 |
| | BMI(KG/M^2) | BASELINE | 177 | 29.7 | 6.86 | 28.1 | 19 | 51 | 176 | 29.1 | 6.78 | 27.5 | 17 | 50 |
| | | FINAL | 155 | 29.9 | 6.77 | 28.4 | 19 | 53 | 144 | 29.4 | 6.74 | 27.8 | 17 | 51 |
| | | CHG FRM BSLN | 155 | 0.4 | 1.07 | 0.3 | -4 | 4 | 143 | 0.5 | 1.35 | 0.4 | -8 | 4 |
| DIABETIC | WEIGHT(KG) | BASELINE | 8 | 99.5 | 18.21 | 97.0 | 72 | 136 | 7 | 102.6 | 15.49 | 97.0 | 87 | 129 |
| | | FINAL | 8 | 100.5 | 17.28 | 99.5 | 73 | 133 | 5 | 96.8 | 19.33 | 91.0 | 82 | 130 |
| | | CHG FRM BSLN | 8 | 1.0 | 1.93 | 1.0 | -3 | 3 | 5 | -1.6 | 7.89 | -4.0 | -10 | 11 |
| | BMI(KG/M^2) | BASELINE | 8 | 34.0 | 6.32 | 35.9 | 22 | 41 | 7 | 34.0 | 7.19 | 29.9 | 29 | 45 |
| | | FINAL | 8 | 34.3 | 6.39 | 36.7 | 22 | 41 | 5 | 32.0 | 6.51 | 31.5 | 26 | 43 |
| | | CHG FRM BSLN | 8 | 0.4 | 0.65 | 0.4 | -1 | 1 | 5 | -0.8 | 2.22 | -1.7 | -3 | 3 |
| DIABETIC RISK | WEIGHT(KG) | BASELINE | 31 | 115.1 | 19.26 | 113.0 | 90 | 159 | 26 | 116.9 | 22.58 | 116.0 | 81 | 159 |
| | | FINAL | 25 | 114.7 | 18.28 | 115.0 | 90 | 153 | 20 | 120.4 | 21.86 | 127.0 | 81 | 158 |
| | | CHG FRM BSLN | 25 | 0.5 | 3.49 | 0.0 | -10 | 6 | 20 | 2.3 | 3.48 | 1.0 | -3 | 9 |
| | BMI(KG/M^2) | BASELINE | 31 | 40.9 | 4.68 | 40.5 | 35 | 51 | 26 | 41.3 | 4.84 | 40.2 | 35 | 50 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT211.SAS
GENERATED:  12JUL2005 17:47:22  iceadmn3

1303

Quetiapine Fumarate 5077US/0049                                            Page 2 of 4

Table 11.3.8.1.3.4  Weight and BMI by Diabetic Status (Random Glucose) - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| DIABETES | | VISIT | TREATMENT | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| DIABETIC RISK | BMI(KG/M^2) | FINAL | 25 | 40.8 | 5.05 | 39.4 | 34 | 53 | 20 | 42.2 | 5.16 | 40.7 | 35 | 51 |
| | | CHG FRM BSLN | 25 | 0.2 | 1.25 | 0.0 | -4 | 2 | 20 | 0.8 | 1.21 | 0.4 | -1 | 3 |
| NON DIABETIC | WEIGHT(KG) | BASELINE | 138 | 79.5 | 14.65 | 79.5 | 47 | 123 | 143 | 78.1 | 15.70 | 76.0 | 41 | 122 |
| | | FINAL | 122 | 80.5 | 14.87 | 81.0 | 47 | 126 | 119 | 80.2 | 15.85 | 78.0 | 43 | 122 |
| | | CHG FRM BSLN | 122 | 1.2 | 3.14 | 1.0 | -12 | 11 | 118 | 1.7 | 3.71 | 1.0 | -20 | 12 |
| | BMI(KG/M^2) | BASELINE | 138 | 26.9 | 4.02 | 27.2 | 19 | 35 | 143 | 26.6 | 3.96 | 26.4 | 17 | 35 |
| | | FINAL | 122 | 27.3 | 4.30 | 27.4 | 19 | 38 | 119 | 27.2 | 4.03 | 27.1 | 17 | 36 |
| | | CHG FRM BSLN | 122 | 0.4 | 1.06 | 0.3 | -3 | 4 | 118 | 0.6 | 1.32 | 0.4 | -8 | 4 |

(Continued)

1304

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT211.SAS
GENERATED:  12JUL2005 17:47:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 3 of 4

Table 11.3.8.1.3.4  Weight and BMI by Diabetic Status (Random Glucose) - Descriptive Statistics
Last Observation Carried Forward
Safety Population

|  |  |  | TREATMENT | | | | | |
|  |  |  | PLACEBO | | | | | |
|  |  |  | N | MEAN | SD | MEDIAN | MIN | MAX |
| DIABETES |  | VISIT |  |  |  |  |  |  |
| ALL | WEIGHT(KG) | BASELINE | 180 | 83.5 | 21.85 | 80.5 | 44 | 149 |
|  |  | FINAL | 153 | 83.6 | 22.60 | 81.0 | 46 | 149 |
|  |  | CHG FRM BSLN | 153 | 0.2 | 2.30 | 0.0 | -8 | 8 |
|  | BMI(KG/M^2) | BASELINE | 180 | 29.2 | 7.70 | 27.7 | 18 | 55 |
|  |  | FINAL | 153 | 29.3 | 7.98 | 27.8 | 18 | 55 |
|  |  | CHG FRM BSLN | 153 | 0.1 | 0.83 | 0.0 | -3 | 3 |
| DIABETIC | WEIGHT(KG) | BASELINE | 6 | 122.8 | 22.62 | 122.0 | 93 | 149 |
|  |  | FINAL | 6 | 121.7 | 21.96 | 122.0 | 92 | 146 |
|  |  | CHG FRM BSLN | 6 | -1.2 | 1.94 | -0.5 | -5 | 0 |
|  | BMI(KG/M^2) | BASELINE | 6 | 42.6 | 8.32 | 38.2 | 36 | 55 |
|  |  | FINAL | 6 | 42.2 | 7.90 | 37.8 | 36 | 53 |
|  |  | CHG FRM BSLN | 6 | -0.4 | 0.70 | -0.2 | -2 | 0 |
| DIABETIC RISK | WEIGHT(KG) | BASELINE | 37 | 107.2 | 17.60 | 104.0 | 81 | 146 |
|  |  | FINAL | 32 | 108.1 | 19.68 | 104.0 | 81 | 149 |
|  |  | CHG FRM BSLN | 32 | 1.2 | 2.24 | 1.0 | -3 | 8 |
|  | BMI(KG/M^2) | BASELINE | 37 | 40.0 | 5.14 | 38.5 | 35 | 53 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT211.SAS
GENERATED:  12JUL2005 17:47:22  iceadmn3

1305

Quetiapine Fumarate 5077US/0049                                    Page 4 of 4

Table 11.3.8.1.3.4  Weight and BMI by Diabetic Status (Random Glucose) - Descriptive Statistics
Last Observation Carried Forward
Safety Population

|  |  |  | TREATMENT | | | | | |
|  |  |  | PLACEBO | | | | | |
|  |  |  | N | MEAN | SD | MEDIAN | MIN | MAX |
| DIABETES |  | VISIT |  |  |  |  |  |  |
| DIABETIC RISK | BMI(KG/M^2) | FINAL | 32 | 40.3 | 5.73 | 38.4 | 35 | 55 |
|  |  | CHG FRM BSLN | 32 | 0.4 | 0.82 | 0.4 | -1 | 3 |
| NON DIABETIC | WEIGHT(KG) | BASELINE | 137 | 75.4 | 15.48 | 74.0 | 44 | 113 |
|  |  | FINAL | 115 | 74.8 | 15.18 | 73.0 | 46 | 113 |
|  |  | CHG FRM BSLN | 115 | -0.1 | 2.26 | 0.0 | -8 | 7 |
|  | BMI(KG/M^2) | BASELINE | 137 | 25.6 | 4.03 | 25.7 | 18 | 35 |
|  |  | FINAL | 115 | 25.6 | 4.11 | 25.9 | 18 | 35 |
|  |  | CHG FRM BSLN | 115 | -0.0 | 0.81 | 0.0 | -3 | 3 |

1306

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT211.SAS
GENERATED:  12JUL2005 17:47:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.3.8.1.3.5  Patients with Substantial Weight Gain (>=7%) by BMI Group
Safety Population

| BMI GROUP | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % |
| 0 - <18.5 | 0 | 0 | 0 | 2 | 0 | 0.0 | 2 | 0 | 0.0 |
| 18.5 - <25 | 44 | 12 | 27.3 | 40 | 7 | 17.5 | 48 | 1 | 2.1 |
| 25 - <30 | 50 | 2 | 4.0 | 56 | 7 | 12.5 | 45 | 1 | 2.2 |
| 30 - <40 | 47 | 1 | 2.1 | 34 | 2 | 5.9 | 45 | 1 | 2.2 |
| >=40 | 14 | 0 | 0.0 | 11 | 0 | 0.0 | 13 | 0 | 0.0 |
| TOTAL | 155 | 15 | 9.7 | 143 | 16 | 11.2 | 153 | 3 | 2.0 |

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from weight/bmi analysis
Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT202.SAS
GENERATED:  12JUL2005 17:46:57  iceadmn3

Quetiapine Fumarate Study 5077US/0049                    .

**FIGURE 11.3.8.1.3.6  BUBBLE PLOT OF CHANGE IN WEIGHT (KG)**

(SAFETY - EXCLUDING SUBJECTS E0041009, E0019020,
E0026029 & E0035013 DUE TO DATA ERRORS)



1308

Quetiapine Fumarate Study 5077US/0049

This page was intentioanlly left blank.

1309

Quetiapine Fumarate 5077US/0049                                              Page 1 of 1

Table 11.3.8.1.4.1  Metabolic Risk Factors, Shift from Baseline To End of Treatment (Fasting Glucose)
Safety Population

| Number of metabolic risk factors at baseline | END OF TREATMENT | | | | | | | | | | | |
| | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | N=154 | | | | N=146 | | | | N=152 | | | |
| | <3factors | | >=3factors | | <3factors | | >=3factors | | <3factors | | >=3factors | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39 | 25.3 | 0 | 0 | 39 | 26.7 | 0 | 0 | 46 | 30.3 | 0 | 0 |
| 1 | 38 | 24.7 | 5 | 3.2 | 33 | 22.6 | 5 | 3.4 | 36 | 23.7 | 1 | 0.7 |
| 2 | 25 | 16.2 | 13 | 8.4 | 20 | 13.7 | 15 | 10.3 | 26 | 17.1 | 3 | 2.0 |
| >=3 | 6 | 3.9 | 28 | 18.2 | 6 | 4.1 | 28 | 19.2 | 9 | 5.9 | 31 | 20.4 |
| Total | 108 | 70.1 | 46 | 29.9 | 98 | 67.1 | 48 | 32.9 | 117 | 77.0 | 35 | 23.0 |

1310

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from this table

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND200.SAS
GENERATED:  12JUL2005 17:46:25  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 1 of 1

Table 11.3.8.1.4.2  Metabolic Risk Factors, Shift from Baseline To End of Treatment (Random Glucose)
Safety Population

| Number of metabolic risk factors at baseline | END OF TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | N=154 | | | | N=146 | | | | N=152 | | | |
| | <3factors | | >=3factors | | <3factors | | >=3factors | | <3factors | | >=3factors | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 39 | 25.3 | 0 | 0 | 39 | 26.7 | 0 | 0 | 46 | 30.3 | 0 | 0 |
| 1 | 39 | 25.3 | 4 | 2.6 | 34 | 23.3 | 4 | 2.7 | 36 | 23.7 | 1 | 0.7 |
| 2 | 26 | 16.9 | 12 | 7.8 | 21 | 14.4 | 15 | 10.3 | 27 | 17.8 | 3 | 2.0 |
| >=3 | 6 | 3.9 | 28 | 18.2 | 6 | 4.1 | 27 | 18.5 | 9 | 5.9 | 30 | 19.7 |
| Total | 110 | 71.4 | 44 | 28.6 | 100 | 68.5 | 46 | 31.5 | 118 | 77.6 | 34 | 22.4 |

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from this table

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND201.SAS
GENERATED:  12JUL2005 17:46:27  iceadmn3

1311

Quetiapine Fumarate 5077US/0049                                          Page 1 of 2

Table 11.3.8.1.4.3  Metabolic Risk Factors, Treatment Emergent Development of >=3 Risk Factors at Any Time by Sub-Criteria
Safety Population

| | | QUETIAPINE 300 MG N=179 | | | QUETIAPINE 600 MG N=180 | | | PLACEBO N=180 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N* | n | % | N* | n | % | N* | n | % |
| METABOLIC RISK FASTING GLUCOSE | SHIFT TO >= 3 CRITERIA | 145 | 18 | 12.4 | 146 | 20 | 13.7 | 140 | 4 | 2.9 |
| METABOLIC RISK RANDOM GLUCOSE | SHIFT TO >= 3 CRITERIA | 145 | 16 | 11.0 | 147 | 19 | 12.9 | 141 | 4 | 2.8 |
| BMI (Kg/m2) | SHIFT TO >= 30 | 119 | 5 | 4.2 | 130 | 10 | 7.7 | 124 | 2 | 1.6 |
| BLOOD PRESSURE SYSTOLIC (mm Hg) | SHIFT TO >= 130 | 143 | 11 | 7.7 | 141 | 16 | 11.3 | 146 | 7 | 4.8 |
| BLOOD PRESSURE DIASTOLIC (mm Hg) | SHIFT TO >= 85 | 148 | 14 | 9.5 | 148 | 11 | 7.4 | 151 | 4 | 2.6 |
| BLOOD PRESSURE OVERALL (mm Hg) | SHIFT TO >= 130 systolic or >= 85 diastolic | 138 | 17 | 12.3 | 134 | 20 | 14.9 | 143 | 7 | 4.9 |
| TRIGLYCERIDES (mg/dL) | SHIFT TO >= 150 | 114 | 28 | 24.6 | 132 | 23 | 17.4 | 122 | 13 | 10.7 |
| HDL CHOLESTEROL (mg/dL) | SHIFT TO < 40 (MEN) < 50 (WOMEN) | 115 | 21 | 18.3 | 109 | 17 | 15.6 | 105 | 12 | 11.4 |
| GLUCOSE (FASTING) (mg/dL) | SHIFT TO >= 110 | 171 | 7 | 4.1 | 172 | 12 | 7.0 | 172 | 5 | 2.9 |

(Continued)

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from this table
* Number of Patients at risk, i.e., not fulfilling the criteria at baseline.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND203.SAS
GENERATED:  12JUL2005 17:46:29  iceadmn3

1312

Quetiapine Fumarate 5077US/0049                                              Page 2 of 2

Table 11.3.8.1.4.3  Metabolic Risk Factors, Treatment Emergent Development of >=3 Risk Factors at Any Time by Sub-Criteria
Safety Population

| | | TREATMENT | | | | | | | | |
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | | N=179 | | | N=180 | | | N=180 | | |
| | | N* | n | % | N* | n | % | N* | n | % |
| GLUCOSE (RANDOM) (mg/dL) | SHIFT TO >= 140 | 173 | 0 | 0 | 175 | 3 | 1.7 | 174 | 3 | 1.7 |

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from this table
* Number of Patients at risk, i.e., not fulfilling the criteria at baseline.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND203.SAS
GENERATED:  12JUL2005 17:46:29  iceadmn3

1313

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 1

Table 11.3.8.1.4.4  Metabolic Risk Factors Without Increased Triglycerides
Treatment Emergent Development of >=3 Risk Factors at Any Time
Safety Population

| | | TREATMENT | | | | | | | | |
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | | N=179 | | | N=180 | | | N=180 | | |
| | | N | n | % | N | n | % | N | n | % |
| METABOLIC RISK FASTING GLUCOSE | SHIFT TO >= 3 CRITERIA | 161 | 11 | 6.8 | 163 | 11 | 6.7 | 157 | 4 | 2.5 |
| METABOLIC RISK RANDOM GLUCOSE | SHIFT TO >= 3 CRITERIA | 162 | 7 | 4.3 | 163 | 10 | 6.1 | 159 | 3 | 1.9 |

due to data errors Subjects E0041009, E0019020, E0026029, and E0035013 have been excluded from this table
* Number of Patients at risk, i.e., not fulfilling the criteria at baseline.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND204.SAS
GENERATED:  12JUL2005 17:46:32  iceadmn3

1314

Quetiapine Fumarate 5077US/0049

Table 11.3.8.1.5.1  SAS Total Score and Change from Baseline - Descriptive Statistics
Safety Population

| | TREATMENT | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STUDY DAY | | | | | | | | | | | | | | | | | | |
| DAY 1 (BASELINE) | 179 | 0.5 | 1.11 | 0.0 | 0 | 6 | 179 | 0.6 | 1.20 | 0.0 | 0 | 7 | 179 | 0.6 | 1.19 | 0.0 | 0 | 9 |
| FINAL | 151 | 0.3 | 0.74 | 0.0 | 0 | 4 | 145 | 0.6 | 1.29 | 0.0 | 0 | 10 | 150 | 0.3 | 0.64 | 0.0 | 0 | 3 |
| CHG FRM BSLN | 151 | -0.2 | 1.08 | 0.0 | -6 | 4 | 144 | -0.1 | 1.36 | 0.0 | -4 | 10 | 149 | -0.3 | 1.15 | 0.0 | -9 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS200.SAS
GENERATED:  12JUL2005 17:46:19  iceadmn3

Table 11.3.8.1.5.2   SAS Total Score Increase from Baseline (Logistic Regression)
Safety Population

| | BASELINE SCORE | | | OBSERVED FREQUENCY | | | LOGISTIC REGRESSION ESTIMATED EFFECT | | | LOGISTIC REGRESSION EST. ODDS RATIO | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TTL PTS | MEAN | SD | TTL OBS | N EVT | % | EST. | SE | P-VALUE | ODDS | LOWER | UPPER |
| TREATMENT | | | | | | | | | | | | |
| Q300MG | 151 | 0.5 | 1.11 | 151 | 14 | 9 | . | . | . | . | . | . |
| Q600MG | 144 | 0.7 | 1.30 | 144 | 22 | 15 | . | . | . | . | . | . |
| P | 149 | 0.6 | 1.19 | 149 | 13 | 9 | . | . | . | . | . | . |
| Q300MG VS P | . | . | . | . | . | . | 0.06 | 0.405 | 0.888 | 1.06 | 0.48 | 2.34 |
| Q600MG VS P | . | . | . | . | . | . | 0.66 | 0.373 | 0.075 | 1.94 | 0.93 | 4.03 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/SAS201.SAS
GENERATED:  12JUL2005 17:33:10  iceadmn3

1316

Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.3.8.1.5.3  SAS Total Score, Categorical Change from Baseline Summary
Safety Population

|  | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
|  | N=179 | | N=180 | | N=180 | |
|  | N | % | N | % | N | % |
|---|---|---|---|---|---|---|
| IMPROVED | 33 | 21.9 | 29 | 20.1 | 34 | 22.8 |
| NO CHANGE | 104 | 68.9 | 93 | 64.6 | 102 | 68.5 |
| WORSENED | 14 | 9.3 | 22 | 15.3 | 13 | 8.7 |
| TOTAL | 151 | 100.0 | 144 | 100.0 | 149 | 100.0 |

1317

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS202.SAS
GENERATED:  12JUL2005 17:46:21  iceadmn3

Quetiapine Fumarate Study 5077US/0049                    .

## FIGURE 11.3.8.1.5.4  BUBBLE PLOT OF SAS SCORE

(SAFETY)



Quetiapine Fumarate 5077US/0049                                    Page 1 of 1

Table 11.3.8.1.6.1  BARS Global Assessment and Change from Baseline - Descriptive Statistics
Safety Population

| | TREATMENT | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STUDY DAY | | | | | | | | | | | | | | | | | | |
| DAY 1 (BASELINE) | 179 | 0.3 | 0.54 | 0.0 | 0 | 2 | 180 | 0.3 | 0.63 | 0.0 | 0 | 3 | 179 | 0.3 | 0.61 | 0.0 | 0 | 3 |
| FINAL | 153 | 0.2 | 0.55 | 0.0 | 0 | 3 | 145 | 0.3 | 0.80 | 0.0 | 0 | 4 | 150 | 0.1 | 0.38 | 0.0 | 0 | 2 |
| CHG FRM BSLN | 153 | -0.1 | 0.65 | 0.0 | -2 | 3 | 145 | -0.0 | 0.84 | 0.0 | -3 | 3 | 149 | -0.1 | 0.55 | 0.0 | -2 | 1 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS200.SAS
GENERATED:  12JUL2005 17:39:40  iceadmn3

1319

Quetiapine Fumarate 5077US/0049                                        Page 1 of 1

Table 11.3.8.1.6.2  BARS Global Assessment Increase from Baseline (Logistic Regression)
Safety Population

| | BASELINE SCORE | | | OBSERVED FREQUENCY | | | LOGISTIC REGRESSION ESTIMATED EFFECT | | | LOGISTIC REGRESSION EST. ODDS RATIO | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TTL PTS | MEAN | SD | TTL OBS | N EVT | % | EST. | SE | P-VALUE | ODDS | LOWER | UPPER |
| TREATMENT | | | | | | | | | | | | |
| Q300MG | 153 | 0.3 | 0.55 | 153 | 14 | 9 | . | . | . | . | . | . |
| Q600MG | 145 | 0.3 | 0.64 | 145 | 18 | 12 | . | . | . | . | . | . |
| P | 149 | 0.2 | 0.51 | 149 | 13 | 9 | . | . | . | . | . | . |
| Q300MG VS P | . | . | . | . | . | . | 0.06 | 0.404 | 0.888 | 1.06 | 0.48 | 2.34 |
| Q600MG VS P | . | . | . | . | . | . | 0.39 | 0.386 | 0.306 | 1.48 | 0.70 | 3.16 |

1320

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/BARS201.SAS
GENERATED:  12JUL2005 17:28:17  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 1

Table 11.3.8.1.6.3  BARS Global Assessment Change from Baseline Summary
Safety Population

| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=179 | | N=180 | | N=180 | |
| | N | % | N | % | N | % |
|------------|------|-------|------|-------|------|-------|
| IMPROVED   | 24   | 15.7  | 27   | 18.6  | 24   | 16.1  |
| NO CHANGE  | 115  | 75.2  | 100  | 69.0  | 112  | 75.2  |
| WORSENED   | 14   | 9.2   | 18   | 12.4  | 13   | 8.7   |
| TOTAL      | 153  | 100.0 | 145  | 100.0 | 149  | 100.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS202.SAS
GENERATED:  12JUL2005 17:39:42  iceadmn3

1321

Quetiapine Fumarate Study 5077US/0049                    .

## FIGURE 11.3.8.1.6.4  BUBBLE PLOT OF BARS SCORE

(SAFETY)



1322

Quetiapine Fumarate 5077US/0049                                           Page 1 of 2

Table 11.3.8.1.7.1  YMRS Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YMRS TOTAL SCORE | SCREEN | 167 | 4.9 | 2.84 | 5.0 | 0 | 12 | 168 | 4.8 | 3.24 | 4.0 | 0 | 12 | 163 | 4.9 | 3.21 | 4.0 | 0 | 12 |
| | DAY 1 | 172 | 5.2 | 2.81 | 5.0 | 0 | 12 | 170 | 5.2 | 3.02 | 5.0 | 0 | 13 | 169 | 5.1 | 3.14 | 5.0 | 0 | 12 |
| | DAY 8 | 171 | 4.4 | 3.63 | 4.0 | 0 | 21 | 169 | 4.9 | 4.08 | 4.0 | 0 | 23 | 169 | 5.4 | 4.46 | 5.0 | 0 | 28 |
| | DAY 15 | 172 | 4.6 | 3.67 | 4.0 | 0 | 21 | 170 | 4.8 | 4.12 | 4.0 | 0 | 23 | 169 | 5.4 | 4.38 | 4.0 | 0 | 23 |
| | DAY 22 | 172 | 4.2 | 3.49 | 3.0 | 0 | 21 | 170 | 4.6 | 4.21 | 4.0 | 0 | 23 | 169 | 4.8 | 4.37 | 4.0 | 0 | 19 |
| | DAY 29 | 172 | 4.2 | 3.49 | 3.0 | 0 | 21 | 170 | 4.2 | 4.69 | 3.0 | 0 | 31 | 169 | 5.1 | 4.51 | 4.0 | 0 | 23 |
| | DAY 36 | 172 | 4.4 | 4.19 | 3.5 | 0 | 23 | 170 | 4.3 | 5.01 | 3.0 | 0 | 31 | 169 | 4.9 | 4.54 | 4.0 | 0 | 23 |
| | DAY 43 | 172 | 4.0 | 3.93 | 3.0 | 0 | 21 | 170 | 4.5 | 5.00 | 3.0 | 0 | 31 | 169 | 5.5 | 5.55 | 4.0 | 0 | 30 |
| | DAY 50 | 172 | 4.0 | 3.96 | 3.0 | 0 | 21 | 170 | 4.3 | 4.88 | 3.0 | 0 | 31 | 169 | 5.1 | 5.26 | 4.0 | 0 | 30 |
| | DAY 57 | 172 | 3.8 | 4.06 | 3.0 | 0 | 27 | 170 | 4.1 | 4.82 | 3.0 | 0 | 31 | 169 | 5.1 | 4.89 | 4.0 | 0 | 30 |
| CHG FROM BASELINE | DAY 8 | 171 | -0.9 | 3.32 | -1.0 | -9 | 14 | 169 | -0.4 | 3.89 | 0.0 | -8 | 18 | 169 | 0.3 | 3.73 | 0.0 | -11 | 21 |
| | DAY 15 | 172 | -0.7 | 3.63 | -1.0 | -9 | 14 | 170 | -0.4 | 4.06 | -1.0 | -7 | 18 | 169 | 0.3 | 4.07 | 0.0 | -11 | 17 |
| | DAY 22 | 172 | -1.0 | 3.48 | -1.0 | -10 | 14 | 170 | -0.6 | 4.30 | -1.0 | -10 | 18 | 169 | -0.3 | 3.99 | -1.0 | -11 | 15 |
| | DAY 29 | 172 | -1.1 | 3.54 | -1.0 | -9 | 14 | 170 | -1.0 | 4.76 | -2.0 | -11 | 26 | 169 | -0.0 | 3.90 | 0.0 | -11 | 19 |
| | DAY 36 | 172 | -0.8 | 4.21 | -1.0 | -10 | 17 | 170 | -0.9 | 5.25 | -2.0 | -12 | 26 | 169 | -0.2 | 4.04 | 0.0 | -11 | 19 |
| | DAY 43 | 172 | -1.2 | 4.20 | -1.0 | -10 | 17 | 170 | -0.8 | 5.15 | -1.5 | -12 | 26 | 169 | 0.4 | 4.90 | 0.0 | -11 | 24 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS201.SAS
GENERATED:  12JUL2005 17:47:30  iceadmn3

Quetiapine Fumarate 5077US/0049 — Page 2 of 2

Table 11.3.8.1.7.1  YMRS Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 172 | -1.2 | 4.03 | -1.0 | -10 | 17 | 170 | -1.0 | 5.00 | -2.0 | -11 | 26 | 169 | -0.0 | 4.71 | 0.0 | -11 | 19 |
| | DAY 57 | 172 | -1.5 | 4.18 | -2.0 | -10 | 20 | 170 | -1.2 | 4.96 | -2.0 | -11 | 26 | 169 | -0.0 | 4.33 | 0.0 | -11 | 19 |

1324

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS201.SAS
GENERATED:  12JUL2005 17:47:30  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                              Page 1 of 2

Table 11.3.8.1.7.2  YMRS Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YMRS TOTAL SCORE | SCREEN | 167 | 4.9 | 2.84 | 5.0 | 0 | 12 | 168 | 4.8 | 3.24 | 4.0 | 0 | 12 | 163 | 4.9 | 3.21 | 4.0 | 0 | 12 |
| | DAY 1 | 172 | 5.2 | 2.81 | 5.0 | 0 | 12 | 170 | 5.2 | 3.02 | 5.0 | 0 | 13 | 169 | 5.1 | 3.14 | 5.0 | 0 | 12 |
| | DAY 8 | 171 | 4.4 | 3.63 | 4.0 | 0 | 21 | 169 | 4.9 | 4.08 | 4.0 | 0 | 23 | 169 | 5.4 | 4.46 | 5.0 | 0 | 28 |
| | DAY 15 | 148 | 4.4 | 3.48 | 4.0 | 0 | 19 | 148 | 4.5 | 3.77 | 4.0 | 0 | 22 | 149 | 5.5 | 4.49 | 4.0 | 0 | 23 |
| | DAY 22 | 139 | 4.0 | 3.33 | 3.0 | 0 | 15 | 133 | 4.3 | 3.85 | 4.0 | 0 | 22 | 143 | 4.7 | 4.45 | 4.0 | 0 | 19 |
| | DAY 29 | 133 | 3.8 | 3.18 | 3.0 | 0 | 16 | 127 | 3.4 | 4.34 | 2.0 | 0 | 31 | 126 | 4.7 | 4.33 | 4.0 | 0 | 23 |
| | DAY 36 | 129 | 4.2 | 4.21 | 3.0 | 0 | 23 | 113 | 3.3 | 3.77 | 2.0 | 0 | 22 | 119 | 4.1 | 3.78 | 3.0 | 0 | 19 |
| | DAY 43 | 123 | 3.4 | 3.28 | 3.0 | 0 | 19 | 107 | 3.6 | 3.86 | 3.0 | 0 | 16 | 107 | 5.0 | 5.67 | 4.0 | 0 | 30 |
| | DAY 50 | 121 | 3.2 | 3.24 | 2.0 | 0 | 15 | 101 | 3.2 | 3.39 | 2.0 | 0 | 15 | 102 | 4.0 | 4.54 | 3.0 | 0 | 24 |
| | DAY 57 | 119 | 3.2 | 3.67 | 2.0 | 0 | 27 | 96 | 2.7 | 2.89 | 2.0 | 0 | 15 | 99 | 4.2 | 3.86 | 3.0 | 0 | 20 |
| CHG FROM BASELINE | DAY 8 | 171 | -0.9 | 3.32 | -1.0 | -9 | 14 | 169 | -0.4 | 3.89 | 0.0 | -8 | 18 | 169 | 0.3 | 3.73 | 0.0 | -11 | 21 |
| | DAY 15 | 148 | -0.8 | 3.55 | -1.0 | -9 | 10 | 148 | -0.7 | 3.70 | -1.0 | -7 | 17 | 149 | 0.5 | 4.13 | 0.0 | -11 | 17 |
| | DAY 22 | 139 | -1.2 | 3.37 | -1.0 | -10 | 7 | 133 | -0.9 | 4.03 | -1.0 | -10 | 17 | 143 | -0.4 | 4.04 | -1.0 | -11 | 15 |
| | DAY 29 | 133 | -1.4 | 3.42 | -1.0 | -9 | 10 | 127 | -1.5 | 4.62 | -2.0 | -11 | 26 | 126 | -0.2 | 3.36 | 0.0 | -8 | 11 |
| | DAY 36 | 129 | -1.0 | 4.36 | -1.0 | -10 | 17 | 113 | -1.6 | 4.22 | -2.0 | -12 | 18 | 119 | -0.8 | 3.41 | -1.0 | -11 | 12 |
| | DAY 43 | 123 | -1.7 | 3.81 | -2.0 | -10 | 14 | 107 | -1.3 | 4.10 | -2.0 | -12 | 12 | 107 | 0.2 | 4.92 | 0.0 | -7 | 24 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS200.SAS
GENERATED:  12JUL2005 17:47:27  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 2 of 2

Table 11.3.8.1.7.2  YMRS Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| CHG FROM BASELINE | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| | DAY 50 | 121 | -1.9 | 3.48 | -2.0 | -10 | 10 | 101 | -1.7 | 3.54 | -2.0 | -11 | 7 | 102 | -0.6 | 4.26 | -1.0 | -10 | 17 |
| | DAY 57 | 119 | -2.0 | 4.10 | -3.0 | -9 | 20 | 96 | -2.1 | 3.28 | -2.0 | -10 | 7 | 99 | -0.7 | 3.42 | 0.0 | -9 | 11 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS200.SAS
GENERATED:  12JUL2005 17:47:27  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 1 of 3

Table 11.3.8.1.7.3   YMRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 171 | 5.2 | 2.81 | -0.9 | 3.32 | -0.98 | 0.331 | -1.63 | -0.32 | . |
| | Q600MG | 169 | 5.3 | 3.03 | -0.4 | 3.89 | -0.51 | 0.334 | -1.17 | 0.15 | . |
| | P | 169 | 5.1 | 3.14 | 0.3 | 3.73 | 0.29 | 0.333 | -0.37 | 0.95 | . |
| | Q300MG VS P | . | . | . | . | . | -1.27 | 0.372 | -2.00 | -0.54 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.80 | 0.374 | -1.54 | -0.07 | 0.032 |
| DAY 15 | Q300MG | 172 | 5.2 | 2.81 | -0.7 | 3.63 | -0.75 | 0.340 | -1.43 | -0.08 | . |
| | Q600MG | 170 | 5.2 | 3.02 | -0.4 | 4.06 | -0.50 | 0.342 | -1.18 | 0.18 | . |
| | P | 169 | 5.1 | 3.14 | 0.3 | 4.07 | 0.20 | 0.341 | -0.48 | 0.88 | . |
| | Q300MG VS P | . | . | . | . | . | -0.95 | 0.395 | -1.73 | -0.17 | 0.017 |
| | Q600MG VS P | . | . | . | . | . | -0.70 | 0.398 | -1.48 | 0.08 | 0.078 |
| DAY 22 | Q300MG | 172 | 5.2 | 2.81 | -1.0 | 3.48 | -0.97 | 0.353 | -1.68 | -0.27 | . |
| | Q600MG | 170 | 5.2 | 3.02 | -0.6 | 4.30 | -0.58 | 0.356 | -1.29 | 0.13 | . |
| | P | 169 | 5.1 | 3.14 | -0.3 | 3.99 | -0.24 | 0.356 | -0.95 | 0.47 | . |
| | Q300MG VS P | . | . | . | . | . | -0.73 | 0.391 | -1.50 | 0.03 | 0.061 |
| | Q600MG VS P | . | . | . | . | . | -0.34 | 0.393 | -1.11 | 0.43 | 0.387 |
| DAY 29 | Q300MG | 172 | 5.2 | 2.81 | -1.1 | 3.54 | -1.03 | 0.376 | -1.78 | -0.28 | . |
| | Q600MG | 170 | 5.2 | 3.02 | -1.0 | 4.76 | -1.01 | 0.379 | -1.76 | -0.25 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/YMRS204.SAS
GENERATED:  12JUL2005 17:33:14  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 2 of 3

Table 11.3.8.1.7.3   YMRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | P | 169 | 5.1 | 3.14 | -0.0 | 3.90 | 0.06 | 0.379 | -0.69 | 0.82 | . |
| | Q300MG VS P | . | . | . | . | . | -1.09 | 0.413 | -1.90 | -0.28 | 0.009 |
| | Q600MG VS P | . | . | . | . | . | -1.07 | 0.415 | -1.89 | -0.25 | 0.010 |
| DAY 36 | Q300MG | 172 | 5.2 | 2.81 | -0.8 | 4.21 | -0.78 | 0.397 | -1.57 | 0.01 | . |
| | Q600MG | 170 | 5.2 | 3.02 | -0.9 | 5.25 | -0.94 | 0.400 | -1.74 | -0.15 | . |
| | P | 169 | 5.1 | 3.14 | -0.2 | 4.04 | -0.15 | 0.399 | -0.95 | 0.64 | . |
| | Q300MG VS P | . | . | . | . | . | -0.63 | 0.461 | -1.53 | 0.28 | 0.176 |
| | Q600MG VS P | . | . | . | . | . | -0.79 | 0.464 | -1.70 | 0.12 | 0.088 |
| DAY 43 | Q300MG | 172 | 5.2 | 2.81 | -1.2 | 4.20 | -1.12 | 0.421 | -1.96 | -0.28 | . |
| | Q600MG | 170 | 5.2 | 3.02 | -0.8 | 5.15 | -0.70 | 0.424 | -1.54 | 0.14 | . |
| | P | 169 | 5.1 | 3.14 | 0.4 | 4.90 | 0.35 | 0.423 | -0.49 | 1.20 | . |
| | Q300MG VS P | . | . | . | . | . | -1.48 | 0.490 | -2.44 | -0.51 | 0.003 |
| | Q600MG VS P | . | . | . | . | . | -1.05 | 0.493 | -2.02 | -0.08 | 0.033 |
| DAY 50 | Q300MG | 172 | 5.2 | 2.81 | -1.2 | 4.03 | -1.22 | 0.419 | -2.06 | -0.39 | . |
| | Q600MG | 170 | 5.2 | 3.02 | -1.0 | 5.00 | -0.95 | 0.422 | -1.79 | -0.11 | . |
| | P | 169 | 5.1 | 3.14 | -0.0 | 4.71 | -0.03 | 0.421 | -0.87 | 0.80 | . |
| | Q300MG VS P | . | . | . | . | . | -1.19 | 0.469 | -2.11 | -0.27 | 0.011 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/YMRS204.SAS
GENERATED:  12JUL2005 17:33:14  iceadmn3

1328

Quetiapine Fumarate 5077US/0049                                    Page 3 of 3

Table 11.3.8.1.7.3   YMRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.92 | 0.472 | -1.85 | 0.01 | 0.052 |
| DAY 57 | Q300MG | 172 | 5.2 | 2.81 | -1.5 | 4.18 | -1.36 | 0.420 | -2.19 | -0.52 | . |
| | Q600MG | 170 | 5.2 | 3.02 | -1.2 | 4.96 | -1.09 | 0.423 | -1.94 | -0.25 | . |
| | P | 169 | 5.1 | 3.14 | -0.0 | 4.33 | 0.06 | 0.423 | -0.78 | 0.91 | . |
| | Q300MG VS P | . | . | . | . | . | -1.42 | 0.455 | -2.31 | -0.52 | 0.002 |
| | Q600MG VS P | . | . | . | . | . | -1.15 | 0.458 | -2.05 | -0.25 | 0.012 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/YMRS204.SAS
GENERATED:  12JUL2005 17:33:14  iceadmn3

1329

Quetiapine Fumarate 5077US/0049                                              Page 1 of 3

Table 11.3.8.1.7.4   YMRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:   LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 171 | 5.2 | 2.81 | -0.9 | 3.32 | -0.98 | 0.331 | -1.63 | -0.32 | . |
| | Q600MG | 169 | 5.3 | 3.03 | -0.4 | 3.89 | -0.51 | 0.334 | -1.17 | 0.15 | . |
| | P | 169 | 5.1 | 3.14 | 0.3 | 3.73 | 0.29 | 0.333 | -0.37 | 0.95 | . |
| | Q300MG VS P | . | . | . | . | . | -1.27 | 0.372 | -2.00 | -0.54 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.80 | 0.374 | -1.54 | -0.07 | 0.032 |
| DAY 15 | Q300MG | 148 | 5.2 | 2.88 | -0.8 | 3.55 | -0.84 | 0.336 | -1.51 | -0.17 | . |
| | Q600MG | 148 | 5.2 | 3.05 | -0.7 | 3.70 | -0.77 | 0.337 | -1.44 | -0.11 | . |
| | P | 149 | 5.0 | 3.11 | 0.5 | 4.13 | 0.33 | 0.329 | -0.32 | 0.99 | . |
| | Q300MG VS P | . | . | . | . | . | -1.17 | 0.412 | -1.98 | -0.36 | 0.005 |
| | Q600MG VS P | . | . | . | . | . | -1.11 | 0.413 | -1.92 | -0.30 | 0.008 |
| DAY 22 | Q300MG | 139 | 5.2 | 2.90 | -1.2 | 3.37 | -1.10 | 0.369 | -1.83 | -0.36 | . |
| | Q600MG | 133 | 5.2 | 3.02 | -0.9 | 4.03 | -0.81 | 0.377 | -1.56 | -0.06 | . |
| | P | 143 | 5.1 | 3.17 | -0.4 | 4.04 | -0.34 | 0.363 | -1.07 | 0.38 | . |
| | Q300MG VS P | . | . | . | . | . | -0.75 | 0.417 | -1.57 | 0.07 | 0.071 |
| | Q600MG VS P | . | . | . | . | . | -0.46 | 0.423 | -1.29 | 0.37 | 0.275 |
| DAY 29 | Q300MG | 133 | 5.2 | 2.79 | -1.4 | 3.42 | -1.20 | 0.415 | -2.04 | -0.37 | . |
| | Q600MG | 127 | 4.9 | 2.93 | -1.5 | 4.62 | -1.46 | 0.421 | -2.30 | -0.62 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/YMRS211.SAS
GENERATED:  12JUL2005 17:33:22  iceadmn3

1330

Quetiapine Fumarate 5077US/0049      Page 2 of 3

Table 11.3.8.1.7.4  YMRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 126 | 5.0 | 3.25 | -0.2 | 3.36 | -0.08 | 0.420 | -0.92 | 0.76 | . |
|  | Q300MG VS P | . | . | . | . | . | -1.12 | 0.432 | -1.97 | -0.27 | 0.010 |
|  | Q600MG VS P | . | . | . | . | . | -1.37 | 0.440 | -2.24 | -0.51 | 0.002 |
| DAY 36 | Q300MG | 129 | 5.1 | 2.81 | -1.0 | 4.36 | -0.89 | 0.400 | -1.69 | -0.10 | . |
|  | Q600MG | 113 | 5.0 | 2.92 | -1.6 | 4.22 | -1.59 | 0.422 | -2.43 | -0.75 | . |
|  | P | 119 | 4.9 | 3.15 | -0.8 | 3.41 | -0.81 | 0.407 | -1.62 | -0.00 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.08 | 0.463 | -0.99 | 0.83 | 0.862 |
|  | Q600MG VS P | . | . | . | . | . | -0.78 | 0.481 | -1.72 | 0.17 | 0.108 |
| DAY 43 | Q300MG | 123 | 5.1 | 2.81 | -1.7 | 3.81 | -1.55 | 0.467 | -2.48 | -0.61 | . |
|  | Q600MG | 107 | 4.9 | 2.90 | -1.3 | 4.10 | -1.19 | 0.489 | -2.17 | -0.22 | . |
|  | P | 107 | 4.8 | 3.11 | 0.2 | 4.92 | 0.14 | 0.484 | -0.83 | 1.10 | . |
|  | Q300MG VS P | . | . | . | . | . | -1.68 | 0.523 | -2.71 | -0.65 | 0.001 |
|  | Q600MG VS P | . | . | . | . | . | -1.33 | 0.542 | -2.40 | -0.26 | 0.015 |
| DAY 50 | Q300MG | 121 | 5.1 | 2.83 | -1.9 | 3.48 | -1.78 | 0.416 | -2.61 | -0.94 | . |
|  | Q600MG | 101 | 4.9 | 2.94 | -1.7 | 3.54 | -1.69 | 0.438 | -2.56 | -0.82 | . |
|  | P | 102 | 4.6 | 3.11 | -0.6 | 4.26 | -0.85 | 0.433 | -1.71 | 0.01 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.92 | 0.443 | -1.79 | -0.05 | 0.038 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/YMRS211.SAS
GENERATED:  12JUL2005 17:33:22  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 3 of 3

Table 11.3.8.1.7.4   YMRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.84 | 0.464 | -1.75 | 0.08 | 0.072 |
| DAY 57 | Q300MG | 119 | 5.1 | 2.87 | -2.0 | 4.10 | -1.77 | 0.407 | -2.58 | -0.95 | . |
| | Q600MG | 96 | 4.9 | 2.92 | -2.1 | 3.28 | -2.08 | 0.433 | -2.94 | -1.22 | . |
| | P | 99 | 4.9 | 3.10 | -0.7 | 3.42 | -0.66 | 0.424 | -1.51 | 0.18 | . |
| | Q300MG VS P | . | . | . | . | . | -1.10 | 0.425 | -1.94 | -0.27 | 0.010 |
| | Q600MG VS P | . | . | . | . | . | -1.41 | 0.447 | -2.29 | -0.53 | 0.002 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/YMRS211.SAS
GENERATED:  12JUL2005 17:33:22  iceadmn3

1332

Quetiapine Fumarate 5077US/0049

Table 11.3.8.1.7.5  YMRS Total Score Effect Size Change from Baseline
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | EFFECT SIZE | 95% CONFIDENCE INTERVAL | |
|---|---|---|---|---|
| | | | LOWER | UPPER |
| DAY 8 | Q300MG VS P | -0.36 | -0.57 | -0.15 |
| | Q600MG VS P | -0.21 | -0.42 | 0.00 |
| DAY 15 | Q300MG VS P | -0.25 | -0.46 | -0.03 |
| | Q600MG VS P | -0.17 | -0.39 | 0.04 |
| DAY 22 | Q300MG VS P | -0.20 | -0.41 | 0.02 |
| | Q600MG VS P | -0.08 | -0.30 | 0.13 |
| DAY 29 | Q300MG VS P | -0.29 | -0.51 | -0.08 |
| | Q600MG VS P | -0.25 | -0.46 | -0.03 |
| DAY 36 | Q300MG VS P | -0.15 | -0.36 | 0.06 |
| | Q600MG VS P | -0.17 | -0.38 | 0.04 |
| DAY 43 | Q300MG VS P | -0.32 | -0.54 | -0.11 |
| | Q600MG VS P | -0.21 | -0.42 | 0.00 |
| DAY 50 | Q300MG VS P | -0.27 | -0.48 | -0.06 |
| | Q600MG VS P | -0.19 | -0.40 | 0.02 |
| DAY 57 | Q300MG VS P | -0.33 | -0.55 | -0.12 |
| | Q600MG VS P | -0.25 | -0.46 | -0.03 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/YMRS209.SAS
GENERATED:  12JUL2005 17:33:16  iceadmn3

1333

Quetiapine Fumarate 5077US/0049                                            Page 1 of 1

Table 11.3.8.1.7.6  YMRS Total Score Effect Size Change from Baseline
Observed Cases
Intent-to-Treat Population

| | | | 95% CONFIDENCE INTERVAL | |
| | | EFFECT SIZE | LOWER | UPPER |
| VISIT | TREATMENT | | | |
| DAY 8 | Q300MG VS P | -0.36 | -0.57 | -0.15 |
| | Q600MG VS P | -0.21 | -0.42 | 0.00 |
| DAY 15 | Q300MG VS P | -0.30 | -0.53 | -0.08 |
| | Q600MG VS P | -0.28 | -0.51 | -0.05 |
| DAY 22 | Q300MG VS P | -0.20 | -0.44 | 0.03 |
| | Q600MG VS P | -0.11 | -0.35 | 0.12 |
| DAY 29 | Q300MG VS P | -0.33 | -0.58 | -0.09 |
| | Q600MG VS P | -0.34 | -0.59 | -0.09 |
| DAY 36 | Q300MG VS P | -0.02 | -0.27 | 0.23 |
| | Q600MG VS P | -0.20 | -0.46 | 0.06 |
| DAY 43 | Q300MG VS P | -0.39 | -0.65 | -0.12 |
| | Q600MG VS P | -0.29 | -0.56 | -0.02 |
| DAY 50 | Q300MG VS P | -0.24 | -0.50 | 0.02 |
| | Q600MG VS P | -0.21 | -0.49 | 0.06 |
| DAY 57 | Q300MG VS P | -0.29 | -0.56 | -0.02 |
| | Q600MG VS P | -0.42 | -0.71 | -0.14 |

1334

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/YMRS212.SAS
GENERATED:  12JUL2005 17:33:25  iceadmn3

Quetiapine Fumarate Study 5077US/0049                     .

**FIGURE 11.3.8.1.7.7 YMRS TOTAL SCORE (LSMEAN, SE)**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



1335

Quetiapine Fumarate Study 5077US/0049                    .

### FIGURE 11.3.8.1.7.8 YMRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE)

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



1336

Quetiapine Fumarate Study 5077US/0049                                    .

**FIGURE 11.3.8.1.7.9 YMRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, 95% CI)**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)

1337



Quetiapine Fumarate 5077US/0049                                                    Page 1 of 4

Table 11.3.8.1.7.10  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| YMRS TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 111 | 4.5 | 2.84 | 5.0 | 0 | 12 | 112 | 4.7 | 3.36 | 4.0 | 0 | 12 | 106 | 4.8 | 3.50 | 5.0 | 0 | 12 |
| | DAY 1 | 116 | 5.0 | 2.80 | 5.0 | 0 | 12 | 114 | 5.1 | 3.11 | 5.0 | 0 | 13 | 112 | 5.1 | 3.31 | 5.0 | 0 | 12 |
| | DAY 8 | 115 | 4.4 | 3.75 | 3.0 | 0 | 21 | 114 | 4.6 | 3.67 | 4.0 | 0 | 18 | 112 | 5.5 | 4.29 | 5.0 | 0 | 28 |
| | DAY 15 | 116 | 4.8 | 3.87 | 4.0 | 0 | 21 | 114 | 4.7 | 4.24 | 4.0 | 0 | 22 | 112 | 5.5 | 4.71 | 4.0 | 0 | 23 |
| | DAY 22 | 116 | 4.1 | 3.62 | 3.0 | 0 | 21 | 114 | 4.4 | 4.14 | 4.0 | 0 | 22 | 112 | 4.9 | 4.55 | 4.0 | 0 | 19 |
| | DAY 29 | 116 | 4.1 | 3.63 | 3.0 | 0 | 21 | 114 | 3.8 | 4.46 | 2.0 | 0 | 31 | 112 | 5.3 | 4.77 | 4.0 | 0 | 23 |
| | DAY 36 | 116 | 4.4 | 4.16 | 3.0 | 0 | 21 | 114 | 4.0 | 4.85 | 3.0 | 0 | 31 | 112 | 5.3 | 4.88 | 4.0 | 0 | 23 |
| | DAY 43 | 116 | 4.1 | 4.19 | 3.0 | 0 | 21 | 114 | 4.1 | 4.84 | 3.0 | 0 | 31 | 112 | 5.6 | 5.88 | 4.0 | 0 | 30 |
| | DAY 50 | 116 | 3.8 | 4.17 | 2.5 | 0 | 21 | 114 | 4.0 | 4.84 | 3.0 | 0 | 31 | 112 | 5.4 | 5.69 | 4.0 | 0 | 30 |
| | DAY 57 | 116 | 3.8 | 4.47 | 2.5 | 0 | 27 | 114 | 3.7 | 4.68 | 2.0 | 0 | 31 | 112 | 5.4 | 5.42 | 4.0 | 0 | 30 |
| CHG FROM BASELINE | DAY 8 | 115 | -0.7 | 3.54 | -1.0 | -9 | 14 | 114 | -0.5 | 3.58 | 0.0 | -7 | 12 | 112 | 0.3 | 3.74 | 0.0 | -11 | 21 |
| | DAY 15 | 116 | -0.3 | 3.93 | -1.0 | -9 | 14 | 114 | -0.4 | 4.00 | -1.0 | -7 | 17 | 112 | 0.4 | 4.48 | 0.0 | -11 | 17 |
| | DAY 22 | 116 | -0.9 | 3.79 | -1.0 | -10 | 14 | 114 | -0.8 | 4.38 | -1.0 | -10 | 17 | 112 | -0.2 | 4.24 | 0.0 | -11 | 14 |
| | DAY 29 | 116 | -1.0 | 3.85 | -1.0 | -9 | 14 | 114 | -1.3 | 4.56 | -2.0 | -11 | 26 | 112 | 0.2 | 4.22 | 0.0 | -11 | 19 |
| | DAY 36 | 116 | -0.7 | 4.31 | -1.0 | -9 | 17 | 114 | -1.1 | 5.23 | -2.0 | -11 | 26 | 112 | 0.1 | 4.48 | 0.0 | -11 | 19 |
| | DAY 43 | 116 | -0.9 | 4.52 | -1.0 | -10 | 17 | 114 | -1.0 | 5.13 | -2.0 | -11 | 26 | 112 | 0.5 | 5.31 | 0.0 | -11 | 24 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS203.SAS
GENERATED:  12JUL2005 17:47:35  iceadmn3

1338

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 4

Table 11.3.8.1.7.10  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 116 | -1.3 | 4.39 | -1.0 | -10 | 17 | 114 | -1.1 | 4.91 | -2.0 | -11 | 26 | 112 | 0.3 | 5.25 | 0.0 | -11 | 19 |
| | DAY 57 | 116 | -1.3 | 4.51 | -2.0 | -8 | 20 | 114 | -1.4 | 4.82 | -2.0 | -11 | 26 | 112 | 0.2 | 4.94 | 0.0 | -11 | 19 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS203.SAS
GENERATED:  12JUL2005 17:47:35  iceadmn3

1339

Quetiapine Fumarate 5077US/0049                                                    Page 3 of 4

Table 11.3.8.1.7.10  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| YMRS TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 56 | 5.6 | 2.71 | 5.0 | 2 | 12 | 56 | 5.0 | 3.00 | 5.0 | 0 | 12 | 57 | 5.0 | 2.62 | 4.0 | 0 | 12 |
| | DAY 1 | 56 | 5.6 | 2.83 | 5.0 | 0 | 12 | 56 | 5.5 | 2.83 | 5.0 | 1 | 12 | 57 | 5.0 | 2.81 | 4.0 | 0 | 11 |
| | DAY 8 | 56 | 4.4 | 3.41 | 4.0 | 0 | 17 | 55 | 5.4 | 4.79 | 4.0 | 0 | 23 | 57 | 5.4 | 4.80 | 4.0 | 0 | 21 |
| | DAY 15 | 56 | 4.1 | 3.21 | 3.5 | 0 | 15 | 56 | 5.1 | 3.87 | 4.5 | 0 | 23 | 57 | 5.2 | 3.67 | 4.0 | 0 | 17 |
| | DAY 22 | 56 | 4.5 | 3.22 | 4.0 | 0 | 15 | 56 | 5.2 | 4.34 | 4.0 | 0 | 23 | 57 | 4.5 | 4.00 | 4.0 | 0 | 15 |
| | DAY 29 | 56 | 4.4 | 3.21 | 4.0 | 0 | 15 | 56 | 5.1 | 5.06 | 4.0 | 0 | 26 | 57 | 4.6 | 3.95 | 4.0 | 0 | 15 |
| | DAY 36 | 56 | 4.6 | 4.30 | 4.0 | 0 | 23 | 56 | 4.9 | 5.31 | 4.0 | 0 | 26 | 57 | 4.3 | 3.73 | 4.0 | 0 | 14 |
| | DAY 43 | 56 | 3.9 | 3.36 | 3.0 | 0 | 13 | 56 | 5.2 | 5.29 | 4.0 | 0 | 26 | 57 | 5.1 | 4.85 | 4.0 | 0 | 28 |
| | DAY 50 | 56 | 4.4 | 3.47 | 4.0 | 0 | 15 | 56 | 4.8 | 4.96 | 3.0 | 0 | 26 | 57 | 4.4 | 4.23 | 4.0 | 0 | 17 |
| | DAY 57 | 56 | 3.7 | 3.08 | 3.0 | 0 | 13 | 56 | 4.8 | 5.06 | 4.0 | 0 | 26 | 57 | 4.5 | 3.60 | 4.0 | 0 | 14 |
| CHG FROM BASELINE | DAY 8 | 56 | -1.2 | 2.80 | -1.0 | -7 | 6 | 55 | -0.1 | 4.48 | -1.0 | -8 | 18 | 57 | 0.4 | 3.73 | 0.0 | -6 | 14 |
| | DAY 15 | 56 | -1.4 | 2.79 | -1.0 | -9 | 4 | 56 | -0.4 | 4.21 | -2.0 | -6 | 18 | 57 | 0.2 | 3.15 | 0.0 | -6 | 8 |
| | DAY 22 | 56 | -1.1 | 2.73 | -1.0 | -9 | 4 | 56 | -0.3 | 4.15 | -1.0 | -8 | 18 | 57 | -0.5 | 3.45 | -1.0 | -7 | 15 |
| | DAY 29 | 56 | -1.2 | 2.82 | -1.0 | -8 | 10 | 56 | -0.5 | 5.15 | -1.0 | -9 | 23 | 57 | -0.4 | 3.17 | -1.0 | -7 | 8 |
| | DAY 36 | 56 | -1.0 | 4.01 | -1.0 | -10 | 15 | 56 | -0.6 | 5.30 | -1.5 | -12 | 23 | 57 | -0.7 | 2.97 | -1.0 | -7 | 7 |
| | DAY 43 | 56 | -1.7 | 3.43 | -2.0 | -10 | 11 | 56 | -0.4 | 5.21 | -1.0 | -12 | 23 | 57 | 0.1 | 4.02 | 0.0 | -7 | 18 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS203.SAS
GENERATED:  12JUL2005 17:47:35  iceadmn3

1340

Quetiapine Fumarate 5077US/0049                                                    Page 4 of 4

Table 11.3.8.1.7.10  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 56 | -1.2 | 3.19 | -1.0 | -10 | 5 | 56 | -0.7 | 5.21 | -2.0 | -9 | 23 | 57 | -0.6 | 3.37 | -1.0 | -9 | 7 |
| | DAY 57 | 56 | -1.9 | 3.39 | -1.5 | -10 | 6 | 56 | -0.7 | 5.26 | -2.0 | -8 | 23 | 57 | -0.5 | 2.75 | 0.0 | -6 | 4 |

1341

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS203.SAS
GENERATED:  12JUL2005 17:47:35  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 4

Table 11.3.8.1.7.11  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| YMRS TOTAL SCORE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 111 | 4.5 | 2.84 | 5.0 | 0 | 12 | 112 | 4.7 | 3.36 | 4.0 | 0 | 12 | 106 | 4.8 | 3.50 | 5.0 | 0 | 12 |
| | DAY 1 | 116 | 5.0 | 2.80 | 5.0 | 0 | 12 | 114 | 5.1 | 3.11 | 5.0 | 0 | 13 | 112 | 5.1 | 3.31 | 5.0 | 0 | 12 |
| | DAY 8 | 115 | 4.4 | 3.75 | 3.0 | 0 | 21 | 114 | 4.6 | 3.67 | 4.0 | 0 | 18 | 112 | 5.5 | 4.29 | 5.0 | 0 | 28 |
| | DAY 15 | 103 | 4.6 | 3.63 | 4.0 | 0 | 19 | 105 | 4.4 | 4.13 | 4.0 | 0 | 22 | 96 | 5.5 | 4.88 | 4.0 | 0 | 23 |
| | DAY 22 | 95 | 3.8 | 3.35 | 3.0 | 0 | 12 | 94 | 3.9 | 3.90 | 3.0 | 0 | 22 | 93 | 4.6 | 4.62 | 3.0 | 0 | 19 |
| | DAY 29 | 93 | 3.8 | 3.28 | 3.0 | 0 | 16 | 91 | 3.1 | 4.11 | 2.0 | 0 | 31 | 79 | 4.7 | 4.43 | 4.0 | 0 | 23 |
| | DAY 36 | 89 | 4.1 | 4.09 | 3.0 | 0 | 20 | 82 | 3.3 | 3.76 | 2.0 | 0 | 22 | 74 | 4.0 | 3.77 | 3.0 | 0 | 19 |
| | DAY 43 | 87 | 3.4 | 3.37 | 2.0 | 0 | 19 | 77 | 3.4 | 3.83 | 2.0 | 0 | 16 | 67 | 4.7 | 5.94 | 3.0 | 0 | 30 |
| | DAY 50 | 87 | 2.9 | 3.16 | 2.0 | 0 | 14 | 71 | 3.2 | 3.64 | 2.0 | 0 | 15 | 63 | 3.8 | 4.64 | 3.0 | 0 | 24 |
| | DAY 57 | 83 | 3.2 | 4.09 | 2.0 | 0 | 27 | 68 | 2.5 | 2.82 | 2.0 | 0 | 12 | 58 | 3.9 | 4.07 | 3.0 | 0 | 20 |
| CHG FROM BASELINE | DAY 8 | 115 | -0.7 | 3.54 | -1.0 | -9 | 14 | 114 | -0.5 | 3.58 | 0.0 | -7 | 12 | 112 | 0.3 | 3.74 | 0.0 | -11 | 21 |
| | DAY 15 | 103 | -0.4 | 3.76 | -1.0 | -9 | 10 | 105 | -0.7 | 3.82 | -1.0 | -7 | 17 | 96 | 0.5 | 4.61 | 0.0 | -11 | 17 |
| | DAY 22 | 95 | -1.4 | 3.64 | -1.0 | -10 | 7 | 94 | -1.0 | 4.28 | -1.5 | -10 | 17 | 93 | -0.4 | 4.31 | -1.0 | -11 | 14 |
| | DAY 29 | 93 | -1.4 | 3.64 | -1.0 | -9 | 9 | 91 | -1.7 | 4.37 | -2.0 | -11 | 26 | 79 | -0.3 | 3.43 | 0.0 | -8 | 11 |
| | DAY 36 | 89 | -1.0 | 4.35 | -1.0 | -9 | 17 | 82 | -1.6 | 4.42 | -2.0 | -11 | 18 | 74 | -0.9 | 3.62 | -0.5 | -11 | 12 |
| | DAY 43 | 87 | -1.7 | 3.96 | -2.0 | -10 | 14 | 77 | -1.3 | 4.29 | -2.0 | -11 | 12 | 67 | 0.0 | 5.21 | -1.0 | -7 | 24 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS202.SAS
GENERATED:  12JUL2005 17:47:32  iceadmn3

1342

Quetiapine Fumarate 5077US/0049                                                        Page 2 of 4

Table 11.3.8.1.7.11  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 87 | -2.2 | 3.60 | -2.0 | -10 | 10 | 71 | -1.6 | 3.63 | -2.0 | -11 | 6 | 63 | -0.6 | 4.65 | -1.0 | -10 | 17 |
| | DAY 57 | 83 | -2.0 | 4.37 | -3.0 | -8 | 20 | 68 | -2.2 | 3.16 | -2.0 | -10 | 7 | 58 | -0.9 | 3.85 | -0.5 | -9 | 11 |

1343

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS202.SAS
GENERATED:  12JUL2005 17:47:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 3 of 4

Table 11.3.8.1.7.11  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YMRS TOTAL SCORE | SCREEN | 56 | 5.6 | 2.71 | 5.0 | 2 | 12 | 56 | 5.0 | 3.00 | 5.0 | 0 | 12 | 57 | 5.0 | 2.62 | 4.0 | 0 | 12 |
| | DAY 1 | 56 | 5.6 | 2.83 | 5.0 | 0 | 12 | 56 | 5.5 | 2.83 | 5.0 | 1 | 12 | 57 | 5.0 | 2.81 | 4.0 | 0 | 11 |
| | DAY 8 | 56 | 4.4 | 3.41 | 4.0 | 0 | 17 | 55 | 5.4 | 4.79 | 4.0 | 0 | 23 | 57 | 5.4 | 4.80 | 4.0 | 0 | 21 |
| | DAY 15 | 45 | 4.0 | 3.10 | 3.0 | 0 | 15 | 43 | 4.7 | 2.75 | 5.0 | 0 | 11 | 53 | 5.4 | 3.71 | 5.0 | 0 | 17 |
| | DAY 22 | 44 | 4.5 | 3.27 | 4.0 | 0 | 15 | 39 | 5.0 | 3.68 | 5.0 | 0 | 16 | 50 | 4.7 | 4.15 | 4.0 | 0 | 15 |
| | DAY 29 | 40 | 4.0 | 2.96 | 3.0 | 0 | 15 | 36 | 4.4 | 4.81 | 3.0 | 0 | 26 | 47 | 4.8 | 4.21 | 4.0 | 0 | 15 |
| | DAY 36 | 40 | 4.2 | 4.52 | 4.0 | 0 | 23 | 31 | 3.6 | 3.86 | 2.0 | 0 | 12 | 45 | 4.3 | 3.85 | 3.0 | 0 | 14 |
| | DAY 43 | 36 | 3.3 | 3.10 | 3.0 | 0 | 13 | 30 | 3.9 | 3.99 | 3.0 | 0 | 14 | 40 | 5.6 | 5.19 | 4.5 | 0 | 28 |
| | DAY 50 | 34 | 4.0 | 3.35 | 4.0 | 0 | 15 | 30 | 3.2 | 2.75 | 2.5 | 0 | 9 | 39 | 4.2 | 4.43 | 2.0 | 0 | 17 |
| | DAY 57 | 36 | 3.1 | 2.50 | 2.5 | 0 | 9 | 28 | 3.2 | 3.06 | 2.5 | 0 | 15 | 41 | 4.6 | 3.55 | 4.0 | 0 | 14 |
| CHG FROM BASELINE | DAY 8 | 56 | -1.2 | 2.80 | -1.0 | -7 | 6 | 55 | -0.1 | 4.48 | -1.0 | -8 | 18 | 57 | 0.4 | 3.73 | 0.0 | -6 | 14 |
| | DAY 15 | 45 | -1.5 | 2.90 | -1.0 | -9 | 4 | 43 | -0.8 | 3.44 | -2.0 | -6 | 7 | 53 | 0.4 | 3.11 | 0.0 | -4 | 8 |
| | DAY 22 | 44 | -1.0 | 2.72 | -1.0 | -9 | 4 | 39 | -0.6 | 3.42 | -1.0 | -8 | 8 | 50 | -0.4 | 3.53 | -1.0 | -7 | 15 |
| | DAY 29 | 40 | -1.4 | 2.85 | -2.0 | -6 | 10 | 36 | -0.8 | 5.20 | -1.0 | -9 | 23 | 47 | -0.2 | 3.27 | 0.0 | -7 | 8 |
| | DAY 36 | 40 | -1.0 | 4.45 | -1.0 | -10 | 15 | 31 | -1.8 | 3.68 | -2.0 | -12 | 7 | 45 | -0.6 | 3.08 | -1.0 | -7 | 7 |
| | DAY 43 | 36 | -1.6 | 3.50 | -2.0 | -9 | 11 | 30 | -1.5 | 3.65 | -1.0 | -12 | 6 | 40 | 0.4 | 4.44 | 0.0 | -7 | 18 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS202.SAS
GENERATED:  12JUL2005 17:47:32  iceadmn3

1344

Quetiapine Fumarate 5077US/0049

Page 4 of 4

Table 11.3.8.1.7.11  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | |
| CHG FROM BASELINE | VISIT | | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 34 | -1.0 | 3.02 | -1.0 | -7 | 4 | 30 | -2.0 | 3.37 | -2.0 | -9 | 7 | 39 | -0.7 | 3.61 | -1.0 | -9 | 7 | |
| | DAY 57 | 36 | -1.9 | 3.45 | -2.0 | -9 | 6 | 28 | -1.9 | 3.61 | -2.0 | -8 | 7 | 41 | -0.4 | 2.73 | 0.0 | -6 | 4 | |

1345

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS202.SAS
GENERATED:  12JUL2005 17:47:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 11

Table 11.3.8.1.7.12   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. ELEVATED MOOD | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.2 | 0.42 | 0.0 | 0 | 2 | 168 | 0.1 | 0.28 | 0.0 | 0 | 1 | 163 | 0.2 | 0.48 | 0.0 | 0 | 3 |
| | DAY 1 | 172 | 0.2 | 0.39 | 0.0 | 0 | 2 | 170 | 0.2 | 0.46 | 0.0 | 0 | 2 | 169 | 0.2 | 0.39 | 0.0 | 0 | 2 |
| | DAY 8 | 171 | 0.3 | 0.61 | 0.0 | 0 | 3 | 169 | 0.3 | 0.59 | 0.0 | 0 | 2 | 169 | 0.3 | 0.64 | 0.0 | 0 | 3 |
| | DAY 15 | 172 | 0.3 | 0.59 | 0.0 | 0 | 3 | 170 | 0.3 | 0.64 | 0.0 | 0 | 3 | 169 | 0.3 | 0.56 | 0.0 | 0 | 3 |
| | DAY 22 | 172 | 0.3 | 0.56 | 0.0 | 0 | 2 | 170 | 0.3 | 0.59 | 0.0 | 0 | 2 | 169 | 0.2 | 0.54 | 0.0 | 0 | 3 |
| | DAY 29 | 172 | 0.3 | 0.62 | 0.0 | 0 | 2 | 170 | 0.3 | 0.59 | 0.0 | 0 | 2 | 169 | 0.3 | 0.55 | 0.0 | 0 | 3 |
| | DAY 36 | 172 | 0.3 | 0.60 | 0.0 | 0 | 3 | 170 | 0.3 | 0.60 | 0.0 | 0 | 2 | 169 | 0.2 | 0.55 | 0.0 | 0 | 3 |
| | DAY 43 | 172 | 0.3 | 0.61 | 0.0 | 0 | 3 | 170 | 0.3 | 0.61 | 0.0 | 0 | 2 | 169 | 0.4 | 0.71 | 0.0 | 0 | 3 |
| | DAY 50 | 172 | 0.3 | 0.64 | 0.0 | 0 | 3 | 170 | 0.4 | 0.66 | 0.0 | 0 | 2 | 169 | 0.2 | 0.56 | 0.0 | 0 | 3 |
| | DAY 57 | 172 | 0.3 | 0.61 | 0.0 | 0 | 4 | 170 | 0.3 | 0.62 | 0.0 | 0 | 2 | 169 | 0.3 | 0.59 | 0.0 | 0 | 3 |

1346

Quetiapine Fumarate 5077US/0049                                        Page 2 of 11

Table 11.3.8.1.7.12   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. INCREASED MOTOR ACTIVITY | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.2 | 0.44 | 0.0 | 0 | 2 | 168 | 0.1 | 0.42 | 0.0 | 0 | 3 | 163 | 0.2 | 0.56 | 0.0 | 0 | 3 |
| | DAY 1 | 172 | 0.2 | 0.46 | 0.0 | 0 | 3 | 170 | 0.2 | 0.62 | 0.0 | 0 | 3 | 169 | 0.3 | 0.57 | 0.0 | 0 | 3 |
| | DAY 8 | 171 | 0.3 | 0.65 | 0.0 | 0 | 4 | 169 | 0.3 | 0.66 | 0.0 | 0 | 3 | 169 | 0.3 | 0.69 | 0.0 | 0 | 3 |
| | DAY 15 | 172 | 0.3 | 0.60 | 0.0 | 0 | 3 | 170 | 0.3 | 0.62 | 0.0 | 0 | 3 | 169 | 0.3 | 0.64 | 0.0 | 0 | 3 |
| | DAY 22 | 172 | 0.3 | 0.62 | 0.0 | 0 | 3 | 170 | 0.4 | 0.63 | 0.0 | 0 | 3 | 169 | 0.3 | 0.69 | 0.0 | 0 | 3 |
| | DAY 29 | 172 | 0.3 | 0.61 | 0.0 | 0 | 3 | 170 | 0.3 | 0.67 | 0.0 | 0 | 4 | 169 | 0.3 | 0.66 | 0.0 | 0 | 3 |
| | DAY 36 | 172 | 0.3 | 0.65 | 0.0 | 0 | 3 | 170 | 0.3 | 0.68 | 0.0 | 0 | 4 | 169 | 0.3 | 0.63 | 0.0 | 0 | 3 |
| | DAY 43 | 172 | 0.2 | 0.60 | 0.0 | 0 | 3 | 170 | 0.4 | 0.74 | 0.0 | 0 | 4 | 169 | 0.4 | 0.75 | 0.0 | 0 | 3 |
| | DAY 50 | 172 | 0.3 | 0.60 | 0.0 | 0 | 3 | 170 | 0.4 | 0.71 | 0.0 | 0 | 4 | 169 | 0.3 | 0.64 | 0.0 | 0 | 3 |
| | DAY 57 | 172 | 0.2 | 0.52 | 0.0 | 0 | 3 | 170 | 0.3 | 0.69 | 0.0 | 0 | 4 | 169 | 0.3 | 0.65 | 0.0 | 0 | 3 |

1347

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS208.SAS
GENERATED:  12JUL2005 17:47:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 3 of 11

Table 11.3.8.1.7.12   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. SEXUAL INTEREST | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.1 | 0.26 | 0.0 | 0 | 2 | 168 | 0.1 | 0.49 | 0.0 | 0 | 3 | 163 | 0.1 | 0.25 | 0.0 | 0 | 2 |
| | DAY 1 | 172 | 0.0 | 0.23 | 0.0 | 0 | 2 | 170 | 0.1 | 0.40 | 0.0 | 0 | 3 | 169 | 0.1 | 0.29 | 0.0 | 0 | 2 |
| | DAY 8 | 171 | 0.1 | 0.40 | 0.0 | 0 | 3 | 169 | 0.1 | 0.43 | 0.0 | 0 | 3 | 169 | 0.1 | 0.41 | 0.0 | 0 | 3 |
| | DAY 15 | 172 | 0.1 | 0.38 | 0.0 | 0 | 3 | 170 | 0.2 | 0.53 | 0.0 | 0 | 3 | 169 | 0.1 | 0.38 | 0.0 | 0 | 2 |
| | DAY 22 | 172 | 0.1 | 0.35 | 0.0 | 0 | 3 | 170 | 0.2 | 0.55 | 0.0 | 0 | 3 | 169 | 0.1 | 0.47 | 0.0 | 0 | 2 |
| | DAY 29 | 172 | 0.1 | 0.43 | 0.0 | 0 | 3 | 170 | 0.2 | 0.49 | 0.0 | 0 | 2 | 169 | 0.1 | 0.43 | 0.0 | 0 | 2 |
| | DAY 36 | 172 | 0.1 | 0.46 | 0.0 | 0 | 3 | 170 | 0.2 | 0.50 | 0.0 | 0 | 2 | 169 | 0.1 | 0.46 | 0.0 | 0 | 2 |
| | DAY 43 | 172 | 0.1 | 0.42 | 0.0 | 0 | 3 | 170 | 0.2 | 0.45 | 0.0 | 0 | 2 | 169 | 0.2 | 0.50 | 0.0 | 0 | 3 |
| | DAY 50 | 172 | 0.1 | 0.41 | 0.0 | 0 | 3 | 170 | 0.1 | 0.51 | 0.0 | 0 | 3 | 169 | 0.1 | 0.44 | 0.0 | 0 | 3 |
| | DAY 57 | 172 | 0.1 | 0.34 | 0.0 | 0 | 3 | 170 | 0.1 | 0.44 | 0.0 | 0 | 2 | 169 | 0.1 | 0.44 | 0.0 | 0 | 3 |

1348

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS208.SAS
GENERATED:  12JUL2005 17:47:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 4 of 11

Table 11.3.8.1.7.12   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

|  |  |  | TREATMENT | | | | | | | | | | | | | | | | | |
|  |  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 4. SLEEP | VISIT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | SCREEN | 167 | 1.2 | 0.95 | 2.0 | 0 | 3 | 168 | 1.0 | 0.95 | 1.0 | 0 | 3 | 163 | 1.1 | 0.97 | 1.0 | 0 | 3 |
|  | DAY 1 | 172 | 1.2 | 0.96 | 2.0 | 0 | 3 | 170 | 1.1 | 0.96 | 1.0 | 0 | 3 | 169 | 1.2 | 0.96 | 2.0 | 0 | 3 |
|  | DAY 8 | 171 | 0.4 | 0.76 | 0.0 | 0 | 3 | 169 | 0.4 | 0.75 | 0.0 | 0 | 3 | 169 | 1.1 | 1.00 | 1.0 | 0 | 3 |
|  | DAY 15 | 172 | 0.4 | 0.83 | 0.0 | 0 | 4 | 170 | 0.4 | 0.77 | 0.0 | 0 | 2 | 169 | 1.0 | 0.98 | 1.0 | 0 | 3 |
|  | DAY 22 | 172 | 0.5 | 0.79 | 0.0 | 0 | 3 | 170 | 0.5 | 0.79 | 0.0 | 0 | 3 | 169 | 0.9 | 0.94 | 1.0 | 0 | 3 |
|  | DAY 29 | 172 | 0.4 | 0.77 | 0.0 | 0 | 3 | 170 | 0.4 | 0.71 | 0.0 | 0 | 2 | 169 | 1.0 | 0.99 | 1.0 | 0 | 4 |
|  | DAY 36 | 172 | 0.4 | 0.76 | 0.0 | 0 | 3 | 170 | 0.4 | 0.72 | 0.0 | 0 | 3 | 169 | 0.9 | 1.02 | 0.0 | 0 | 4 |
|  | DAY 43 | 172 | 0.4 | 0.76 | 0.0 | 0 | 3 | 170 | 0.4 | 0.76 | 0.0 | 0 | 3 | 169 | 0.9 | 1.04 | 1.0 | 0 | 4 |
|  | DAY 50 | 172 | 0.4 | 0.71 | 0.0 | 0 | 3 | 170 | 0.4 | 0.71 | 0.0 | 0 | 2 | 169 | 0.9 | 1.04 | 1.0 | 0 | 4 |
|  | DAY 57 | 172 | 0.4 | 0.75 | 0.0 | 0 | 3 | 170 | 0.4 | 0.70 | 0.0 | 0 | 2 | 169 | 0.9 | 1.03 | 1.0 | 0 | 4 |

1349

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS208.SAS
GENERATED:  12JUL2005 17:47:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 5 of 11

Table 11.3.8.1.7.12   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. IRRITABILTY | VISIT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | SCREEN | 167 | 1.7 | 1.26 | 2.0 | 0 | 4 | 168 | 1.9 | 1.34 | 2.0 | 0 | 6 | 163 | 1.6 | 1.23 | 2.0 | 0 | 6 |
|  | DAY 1 | 172 | 2.0 | 1.24 | 2.0 | 0 | 6 | 170 | 2.1 | 1.27 | 2.0 | 0 | 6 | 169 | 1.8 | 1.28 | 2.0 | 0 | 6 |
|  | DAY 8 | 171 | 1.8 | 1.31 | 2.0 | 0 | 6 | 169 | 1.8 | 1.37 | 2.0 | 0 | 6 | 169 | 1.7 | 1.24 | 2.0 | 0 | 5 |
|  | DAY 15 | 172 | 1.7 | 1.28 | 2.0 | 0 | 6 | 170 | 1.7 | 1.33 | 2.0 | 0 | 6 | 169 | 1.7 | 1.31 | 2.0 | 0 | 5 |
|  | DAY 22 | 172 | 1.6 | 1.29 | 2.0 | 0 | 6 | 170 | 1.5 | 1.39 | 2.0 | 0 | 6 | 169 | 1.5 | 1.22 | 2.0 | 0 | 4 |
|  | DAY 29 | 172 | 1.5 | 1.25 | 2.0 | 0 | 6 | 170 | 1.4 | 1.48 | 1.0 | 0 | 6 | 169 | 1.5 | 1.39 | 2.0 | 0 | 7 |
|  | DAY 36 | 172 | 1.5 | 1.33 | 2.0 | 0 | 6 | 170 | 1.4 | 1.44 | 2.0 | 0 | 6 | 169 | 1.6 | 1.48 | 2.0 | 0 | 7 |
|  | DAY 43 | 172 | 1.4 | 1.33 | 2.0 | 0 | 6 | 170 | 1.5 | 1.52 | 2.0 | 0 | 6 | 169 | 1.6 | 1.50 | 2.0 | 0 | 7 |
|  | DAY 50 | 172 | 1.3 | 1.31 | 1.0 | 0 | 6 | 170 | 1.3 | 1.41 | 1.0 | 0 | 6 | 169 | 1.6 | 1.60 | 2.0 | 0 | 7 |
|  | DAY 57 | 172 | 1.3 | 1.31 | 2.0 | 0 | 6 | 170 | 1.3 | 1.43 | 1.0 | 0 | 6 | 169 | 1.6 | 1.48 | 2.0 | 0 | 7 |

1350

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS208.SAS
GENERATED:  12JUL2005 17:47:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 6 of 11

Table 11.3.8.1.7.12   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| 6. SPEECH (RATE AND AMOUNT) | VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| | SCREEN | 167 | 0.4 | 0.85 | 0.0 | 0 | 4 | 168 | 0.3 | 0.72 | 0.0 | 0 | 4 | 163 | 0.5 | 0.95 | 0.0 | 0 | 4 |
| | DAY 1 | 172 | 0.3 | 0.79 | 0.0 | 0 | 4 | 170 | 0.3 | 0.69 | 0.0 | 0 | 4 | 169 | 0.3 | 0.77 | 0.0 | 0 | 4 |
| | DAY 8 | 171 | 0.3 | 0.85 | 0.0 | 0 | 4 | 169 | 0.6 | 1.13 | 0.0 | 0 | 6 | 169 | 0.4 | 0.97 | 0.0 | 0 | 4 |
| | DAY 15 | 172 | 0.5 | 1.06 | 0.0 | 0 | 5 | 170 | 0.5 | 1.08 | 0.0 | 0 | 6 | 169 | 0.6 | 1.08 | 0.0 | 0 | 5 |
| | DAY 22 | 172 | 0.4 | 0.98 | 0.0 | 0 | 4 | 170 | 0.5 | 1.10 | 0.0 | 0 | 6 | 169 | 0.4 | 0.97 | 0.0 | 0 | 4 |
| | DAY 29 | 172 | 0.4 | 0.95 | 0.0 | 0 | 4 | 170 | 0.5 | 1.11 | 0.0 | 0 | 6 | 169 | 0.4 | 0.96 | 0.0 | 0 | 4 |
| | DAY 36 | 172 | 0.5 | 1.06 | 0.0 | 0 | 5 | 170 | 0.5 | 1.19 | 0.0 | 0 | 6 | 169 | 0.4 | 0.97 | 0.0 | 0 | 4 |
| | DAY 43 | 172 | 0.4 | 1.00 | 0.0 | 0 | 4 | 170 | 0.5 | 1.16 | 0.0 | 0 | 6 | 169 | 0.5 | 1.04 | 0.0 | 0 | 4 |
| | DAY 50 | 172 | 0.5 | 0.99 | 0.0 | 0 | 4 | 170 | 0.5 | 1.16 | 0.0 | 0 | 6 | 169 | 0.4 | 0.96 | 0.0 | 0 | 4 |
| | DAY 57 | 172 | 0.4 | 1.01 | 0.0 | 0 | 5 | 170 | 0.5 | 1.12 | 0.0 | 0 | 6 | 169 | 0.5 | 1.00 | 0.0 | 0 | 4 |

1351

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS208.SAS
GENERATED:  12JUL2005 17:47:44  iceadmn3

Table 11.3.8.1.7.12 YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 7. LANGUAGE - THOUGHT DISORDER | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.4 | 0.63 | 0.0 | 0 | 3 | 168 | 0.4 | 0.72 | 0.0 | 0 | 3 | 163 | 0.4 | 0.70 | 0.0 | 0 | 2 |
| | DAY 1 | 172 | 0.5 | 0.67 | 0.0 | 0 | 3 | 170 | 0.4 | 0.66 | 0.0 | 0 | 2 | 169 | 0.5 | 0.72 | 0.0 | 0 | 2 |
| | DAY 8 | 171 | 0.4 | 0.66 | 0.0 | 0 | 3 | 169 | 0.4 | 0.67 | 0.0 | 0 | 2 | 169 | 0.6 | 0.74 | 0.0 | 0 | 2 |
| | DAY 15 | 172 | 0.4 | 0.67 | 0.0 | 0 | 2 | 170 | 0.4 | 0.65 | 0.0 | 0 | 2 | 169 | 0.5 | 0.66 | 0.0 | 0 | 2 |
| | DAY 22 | 172 | 0.3 | 0.59 | 0.0 | 0 | 2 | 170 | 0.4 | 0.69 | 0.0 | 0 | 3 | 169 | 0.5 | 0.72 | 0.0 | 0 | 2 |
| | DAY 29 | 172 | 0.3 | 0.58 | 0.0 | 0 | 2 | 170 | 0.3 | 0.64 | 0.0 | 0 | 2 | 169 | 0.5 | 0.76 | 0.0 | 0 | 3 |
| | DAY 36 | 172 | 0.4 | 0.64 | 0.0 | 0 | 3 | 170 | 0.3 | 0.66 | 0.0 | 0 | 3 | 169 | 0.5 | 0.73 | 0.0 | 0 | 3 |
| | DAY 43 | 172 | 0.4 | 0.62 | 0.0 | 0 | 3 | 170 | 0.4 | 0.69 | 0.0 | 0 | 3 | 169 | 0.5 | 0.77 | 0.0 | 0 | 3 |
| | DAY 50 | 172 | 0.3 | 0.62 | 0.0 | 0 | 3 | 170 | 0.4 | 0.66 | 0.0 | 0 | 2 | 169 | 0.5 | 0.75 | 0.0 | 0 | 3 |
| | DAY 57 | 172 | 0.3 | 0.60 | 0.0 | 0 | 3 | 170 | 0.3 | 0.63 | 0.0 | 0 | 2 | 169 | 0.5 | 0.72 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS208.SAS
GENERATED: 12JUL2005 17:47:44 iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 8 of 11

Table 11.3.8.1.7.12   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. CONTENT | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.1 | 0.47 | 0.0 | 0 | 2 | 168 | 0.1 | 0.46 | 0.0 | 0 | 2 | 163 | 0.1 | 0.47 | 0.0 | 0 | 2 |
| | DAY 1 | 172 | 0.2 | 0.48 | 0.0 | 0 | 2 | 170 | 0.2 | 0.53 | 0.0 | 0 | 2 | 169 | 0.1 | 0.39 | 0.0 | 0 | 2 |
| | DAY 8 | 171 | 0.2 | 0.57 | 0.0 | 0 | 4 | 169 | 0.3 | 0.77 | 0.0 | 0 | 4 | 169 | 0.2 | 0.65 | 0.0 | 0 | 4 |
| | DAY 15 | 172 | 0.2 | 0.61 | 0.0 | 0 | 4 | 170 | 0.2 | 0.79 | 0.0 | 0 | 6 | 169 | 0.2 | 0.75 | 0.0 | 0 | 6 |
| | DAY 22 | 172 | 0.2 | 0.59 | 0.0 | 0 | 4 | 170 | 0.2 | 0.73 | 0.0 | 0 | 6 | 169 | 0.2 | 0.73 | 0.0 | 0 | 6 |
| | DAY 29 | 172 | 0.1 | 0.48 | 0.0 | 0 | 4 | 170 | 0.3 | 0.83 | 0.0 | 0 | 6 | 169 | 0.2 | 0.79 | 0.0 | 0 | 6 |
| | DAY 36 | 172 | 0.2 | 0.68 | 0.0 | 0 | 4 | 170 | 0.3 | 0.84 | 0.0 | 0 | 6 | 169 | 0.3 | 0.78 | 0.0 | 0 | 6 |
| | DAY 43 | 172 | 0.2 | 0.60 | 0.0 | 0 | 4 | 170 | 0.3 | 0.82 | 0.0 | 0 | 6 | 169 | 0.3 | 0.90 | 0.0 | 0 | 6 |
| | DAY 50 | 172 | 0.2 | 0.66 | 0.0 | 0 | 4 | 170 | 0.3 | 0.87 | 0.0 | 0 | 6 | 169 | 0.3 | 0.81 | 0.0 | 0 | 6 |
| | DAY 57 | 172 | 0.2 | 0.85 | 0.0 | 0 | 8 | 170 | 0.2 | 0.77 | 0.0 | 0 | 6 | 169 | 0.2 | 0.76 | 0.0 | 0 | 6 |

1353

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS208.SAS
GENERATED:  12JUL2005 17:47:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 9 of 11

Table 11.3.8.1.7.12   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 9. DISRUPTIVE - AGGRESSIVE BEHAVIOUR | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.4 | 0.80 | 0.0 | 0 | 4 | 168 | 0.5 | 0.90 | 0.0 | 0 | 4 | 163 | 0.5 | 0.91 | 0.0 | 0 | 4 |
| | DAY 1 | 172 | 0.5 | 0.96 | 0.0 | 0 | 5 | 170 | 0.5 | 0.93 | 0.0 | 0 | 4 | 169 | 0.6 | 0.94 | 0.0 | 0 | 4 |
| | DAY 8 | 171 | 0.4 | 0.86 | 0.0 | 0 | 4 | 169 | 0.5 | 0.99 | 0.0 | 0 | 5 | 169 | 0.6 | 0.95 | 0.0 | 0 | 5 |
| | DAY 15 | 172 | 0.5 | 1.05 | 0.0 | 0 | 8 | 170 | 0.6 | 1.08 | 0.0 | 0 | 8 | 169 | 0.5 | 0.92 | 0.0 | 0 | 4 |
| | DAY 22 | 172 | 0.4 | 0.81 | 0.0 | 0 | 3 | 170 | 0.4 | 0.95 | 0.0 | 0 | 5 | 169 | 0.5 | 0.95 | 0.0 | 0 | 4 |
| | DAY 29 | 172 | 0.4 | 0.86 | 0.0 | 0 | 4 | 170 | 0.4 | 1.02 | 0.0 | 0 | 5 | 169 | 0.5 | 1.01 | 0.0 | 0 | 5 |
| | DAY 36 | 172 | 0.5 | 1.06 | 0.0 | 0 | 7 | 170 | 0.4 | 1.02 | 0.0 | 0 | 5 | 169 | 0.4 | 1.01 | 0.0 | 0 | 5 |
| | DAY 43 | 172 | 0.4 | 0.87 | 0.0 | 0 | 4 | 170 | 0.5 | 1.09 | 0.0 | 0 | 6 | 169 | 0.5 | 1.12 | 0.0 | 0 | 6 |
| | DAY 50 | 172 | 0.4 | 0.88 | 0.0 | 0 | 4 | 170 | 0.4 | 0.98 | 0.0 | 0 | 5 | 169 | 0.6 | 1.18 | 0.0 | 0 | 6 |
| | DAY 57 | 172 | 0.4 | 0.84 | 0.0 | 0 | 4 | 170 | 0.4 | 1.03 | 0.0 | 0 | 5 | 169 | 0.5 | 1.08 | 0.0 | 0 | 6 |

1354

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS208.SAS
GENERATED:  12JUL2005 17:47:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 10 of 11

Table 11.3.8.1.7.12   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | | | | | | | | | | | | |
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 10. APPEARANCE | VISIT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | SCREEN | 167 | 0.2 | 0.44 | 0.0 | 0 | 2 | 168 | 0.2 | 0.42 | 0.0 | 0 | 2 | 163 | 0.1 | 0.42 | 0.0 | 0 | 3 |
|  | DAY 1 | 172 | 0.2 | 0.45 | 0.0 | 0 | 2 | 170 | 0.1 | 0.43 | 0.0 | 0 | 3 | 169 | 0.1 | 0.36 | 0.0 | 0 | 2 |
|  | DAY 8 | 171 | 0.1 | 0.42 | 0.0 | 0 | 2 | 169 | 0.1 | 0.39 | 0.0 | 0 | 2 | 169 | 0.1 | 0.37 | 0.0 | 0 | 2 |
|  | DAY 15 | 172 | 0.2 | 0.45 | 0.0 | 0 | 3 | 170 | 0.1 | 0.44 | 0.0 | 0 | 3 | 169 | 0.1 | 0.29 | 0.0 | 0 | 1 |
|  | DAY 22 | 172 | 0.1 | 0.40 | 0.0 | 0 | 3 | 170 | 0.2 | 0.44 | 0.0 | 0 | 2 | 169 | 0.1 | 0.31 | 0.0 | 0 | 2 |
|  | DAY 29 | 172 | 0.2 | 0.45 | 0.0 | 0 | 3 | 170 | 0.1 | 0.46 | 0.0 | 0 | 4 | 169 | 0.1 | 0.34 | 0.0 | 0 | 2 |
|  | DAY 36 | 172 | 0.2 | 0.52 | 0.0 | 0 | 3 | 170 | 0.1 | 0.40 | 0.0 | 0 | 3 | 169 | 0.1 | 0.32 | 0.0 | 0 | 1 |
|  | DAY 43 | 172 | 0.2 | 0.53 | 0.0 | 0 | 3 | 170 | 0.1 | 0.42 | 0.0 | 0 | 2 | 169 | 0.1 | 0.32 | 0.0 | 0 | 1 |
|  | DAY 50 | 172 | 0.2 | 0.50 | 0.0 | 0 | 3 | 170 | 0.1 | 0.40 | 0.0 | 0 | 2 | 169 | 0.1 | 0.35 | 0.0 | 0 | 2 |
|  | DAY 57 | 172 | 0.1 | 0.47 | 0.0 | 0 | 3 | 170 | 0.1 | 0.42 | 0.0 | 0 | 2 | 169 | 0.1 | 0.31 | 0.0 | 0 | 2 |

1355

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS208.SAS
GENERATED:  12JUL2005 17:47:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 11 of 11

Table 11.3.8.1.7.12   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 11. INSIGHT | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.0 | 0.23 | 0.0 | 0 | 2 | 168 | 0.0 | 0.15 | 0.0 | 0 | 1 | 163 | 0.0 | 0.19 | 0.0 | 0 | 1 |
| | DAY 1 | 172 | 0.0 | 0.24 | 0.0 | 0 | 3 | 170 | 0.0 | 0.17 | 0.0 | 0 | 1 | 169 | 0.0 | 0.13 | 0.0 | 0 | 1 |
| | DAY 8 | 171 | 0.0 | 0.25 | 0.0 | 0 | 3 | 169 | 0.0 | 0.13 | 0.0 | 0 | 1 | 169 | 0.0 | 0.13 | 0.0 | 0 | 1 |
| | DAY 15 | 172 | 0.0 | 0.27 | 0.0 | 0 | 3 | 170 | 0.0 | 0.15 | 0.0 | 0 | 1 | 169 | 0.0 | 0.17 | 0.0 | 0 | 1 |
| | DAY 22 | 172 | 0.0 | 0.25 | 0.0 | 0 | 3 | 170 | 0.0 | 0.24 | 0.0 | 0 | 2 | 169 | 0.0 | 0.15 | 0.0 | 0 | 1 |
| | DAY 29 | 172 | 0.0 | 0.25 | 0.0 | 0 | 3 | 170 | 0.0 | 0.25 | 0.0 | 0 | 3 | 169 | 0.0 | 0.15 | 0.0 | 0 | 1 |
| | DAY 36 | 172 | 0.0 | 0.25 | 0.0 | 0 | 3 | 170 | 0.0 | 0.33 | 0.0 | 0 | 4 | 169 | 0.0 | 0.17 | 0.0 | 0 | 1 |
| | DAY 43 | 172 | 0.0 | 0.25 | 0.0 | 0 | 3 | 170 | 0.0 | 0.11 | 0.0 | 0 | 1 | 169 | 0.0 | 0.15 | 0.0 | 0 | 1 |
| | DAY 50 | 172 | 0.0 | 0.25 | 0.0 | 0 | 3 | 170 | 0.0 | 0.11 | 0.0 | 0 | 1 | 169 | 0.0 | 0.17 | 0.0 | 0 | 1 |
| | DAY 57 | 172 | 0.0 | 0.25 | 0.0 | 0 | 3 | 170 | 0.0 | 0.11 | 0.0 | 0 | 1 | 169 | 0.0 | 0.15 | 0.0 | 0 | 1 |

1356

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS208.SAS
GENERATED:  12JUL2005 17:47:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                       Page 1 of 11

Table 11.3.8.1.7.13   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. ELEVATED MOOD | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.2 | 0.42 | 0.0 | 0 | 2 | 168 | 0.1 | 0.28 | 0.0 | 0 | 1 | 163 | 0.2 | 0.48 | 0.0 | 0 | 3 |
| | DAY 1 | 172 | 0.2 | 0.39 | 0.0 | 0 | 2 | 170 | 0.2 | 0.46 | 0.0 | 0 | 2 | 169 | 0.2 | 0.39 | 0.0 | 0 | 2 |
| | DAY 8 | 171 | 0.3 | 0.61 | 0.0 | 0 | 3 | 169 | 0.3 | 0.59 | 0.0 | 0 | 2 | 169 | 0.3 | 0.64 | 0.0 | 0 | 3 |
| | DAY 15 | 148 | 0.3 | 0.58 | 0.0 | 0 | 3 | 148 | 0.3 | 0.62 | 0.0 | 0 | 3 | 149 | 0.3 | 0.58 | 0.0 | 0 | 3 |
| | DAY 22 | 139 | 0.3 | 0.54 | 0.0 | 0 | 2 | 133 | 0.3 | 0.55 | 0.0 | 0 | 2 | 143 | 0.2 | 0.57 | 0.0 | 0 | 3 |
| | DAY 29 | 133 | 0.4 | 0.64 | 0.0 | 0 | 2 | 127 | 0.2 | 0.54 | 0.0 | 0 | 2 | 126 | 0.3 | 0.53 | 0.0 | 0 | 2 |
| | DAY 36 | 129 | 0.3 | 0.62 | 0.0 | 0 | 3 | 113 | 0.3 | 0.53 | 0.0 | 0 | 2 | 119 | 0.3 | 0.54 | 0.0 | 0 | 2 |
| | DAY 43 | 123 | 0.2 | 0.57 | 0.0 | 0 | 3 | 107 | 0.2 | 0.56 | 0.0 | 0 | 2 | 107 | 0.5 | 0.79 | 0.0 | 0 | 3 |
| | DAY 50 | 121 | 0.3 | 0.59 | 0.0 | 0 | 2 | 101 | 0.4 | 0.65 | 0.0 | 0 | 2 | 102 | 0.2 | 0.54 | 0.0 | 0 | 2 |
| | DAY 57 | 119 | 0.3 | 0.58 | 0.0 | 0 | 4 | 96 | 0.3 | 0.59 | 0.0 | 0 | 2 | 99 | 0.3 | 0.58 | 0.0 | 0 | 2 |

1357

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS207.SAS
GENERATED:  12JUL2005 17:47:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 11

Table 11.3.8.1.7.13   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. INCREASED MOTOR ACTIVITY | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.2 | 0.44 | 0.0 | 0 | 2 | 168 | 0.1 | 0.42 | 0.0 | 0 | 3 | 163 | 0.2 | 0.56 | 0.0 | 0 | 3 |
| | DAY 1 | 172 | 0.2 | 0.46 | 0.0 | 0 | 3 | 170 | 0.2 | 0.62 | 0.0 | 0 | 3 | 169 | 0.3 | 0.57 | 0.0 | 0 | 3 |
| | DAY 8 | 171 | 0.3 | 0.65 | 0.0 | 0 | 4 | 169 | 0.3 | 0.66 | 0.0 | 0 | 3 | 169 | 0.3 | 0.69 | 0.0 | 0 | 3 |
| | DAY 15 | 148 | 0.2 | 0.57 | 0.0 | 0 | 3 | 148 | 0.3 | 0.59 | 0.0 | 0 | 3 | 149 | 0.4 | 0.66 | 0.0 | 0 | 3 |
| | DAY 22 | 139 | 0.3 | 0.60 | 0.0 | 0 | 3 | 133 | 0.3 | 0.61 | 0.0 | 0 | 3 | 143 | 0.3 | 0.72 | 0.0 | 0 | 3 |
| | DAY 29 | 133 | 0.3 | 0.61 | 0.0 | 0 | 3 | 127 | 0.3 | 0.63 | 0.0 | 0 | 4 | 126 | 0.3 | 0.57 | 0.0 | 0 | 3 |
| | DAY 36 | 129 | 0.3 | 0.67 | 0.0 | 0 | 3 | 113 | 0.2 | 0.51 | 0.0 | 0 | 2 | 119 | 0.2 | 0.45 | 0.0 | 0 | 2 |
| | DAY 43 | 123 | 0.2 | 0.59 | 0.0 | 0 | 3 | 107 | 0.3 | 0.64 | 0.0 | 0 | 3 | 107 | 0.4 | 0.74 | 0.0 | 0 | 3 |
| | DAY 50 | 121 | 0.3 | 0.59 | 0.0 | 0 | 3 | 101 | 0.3 | 0.55 | 0.0 | 0 | 3 | 102 | 0.2 | 0.49 | 0.0 | 0 | 2 |
| | DAY 57 | 119 | 0.2 | 0.51 | 0.0 | 0 | 3 | 96 | 0.2 | 0.52 | 0.0 | 0 | 3 | 99 | 0.2 | 0.49 | 0.0 | 0 | 2 |

1358

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS207.SAS
GENERATED:  12JUL2005 17:47:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 3 of 11

Table 11.3.8.1.7.13   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. SEXUAL INTEREST | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.1 | 0.26 | 0.0 | 0 | 2 | 168 | 0.1 | 0.49 | 0.0 | 0 | 3 | 163 | 0.1 | 0.25 | 0.0 | 0 | 2 |
| | DAY 1 | 172 | 0.0 | 0.23 | 0.0 | 0 | 2 | 170 | 0.1 | 0.40 | 0.0 | 0 | 3 | 169 | 0.1 | 0.29 | 0.0 | 0 | 2 |
| | DAY 8 | 171 | 0.1 | 0.40 | 0.0 | 0 | 3 | 169 | 0.1 | 0.43 | 0.0 | 0 | 3 | 169 | 0.1 | 0.41 | 0.0 | 0 | 3 |
| | DAY 15 | 148 | 0.1 | 0.33 | 0.0 | 0 | 2 | 148 | 0.2 | 0.51 | 0.0 | 0 | 3 | 149 | 0.1 | 0.39 | 0.0 | 0 | 2 |
| | DAY 22 | 139 | 0.0 | 0.24 | 0.0 | 0 | 2 | 133 | 0.2 | 0.52 | 0.0 | 0 | 3 | 143 | 0.2 | 0.48 | 0.0 | 0 | 2 |
| | DAY 29 | 133 | 0.1 | 0.37 | 0.0 | 0 | 2 | 127 | 0.1 | 0.45 | 0.0 | 0 | 2 | 126 | 0.1 | 0.40 | 0.0 | 0 | 2 |
| | DAY 36 | 129 | 0.1 | 0.42 | 0.0 | 0 | 3 | 113 | 0.1 | 0.41 | 0.0 | 0 | 2 | 119 | 0.1 | 0.44 | 0.0 | 0 | 2 |
| | DAY 43 | 123 | 0.0 | 0.25 | 0.0 | 0 | 2 | 107 | 0.1 | 0.32 | 0.0 | 0 | 1 | 107 | 0.1 | 0.51 | 0.0 | 0 | 3 |
| | DAY 50 | 121 | 0.0 | 0.24 | 0.0 | 0 | 2 | 101 | 0.1 | 0.44 | 0.0 | 0 | 3 | 102 | 0.1 | 0.31 | 0.0 | 0 | 2 |
| | DAY 57 | 119 | 0.0 | 0.24 | 0.0 | 0 | 2 | 96 | 0.1 | 0.28 | 0.0 | 0 | 2 | 99 | 0.1 | 0.31 | 0.0 | 0 | 2 |

1359

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS207.SAS
GENERATED:  12JUL2005 17:47:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 4 of 11

Table 11.3.8.1.7.13   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | | | TREATMENT | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. SLEEP | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 1.2 | 0.95 | 2.0 | 0 | 3 | 168 | 1.0 | 0.95 | 1.0 | 0 | 3 | 163 | 1.1 | 0.97 | 1.0 | 0 | 3 |
| | DAY 1 | 172 | 1.2 | 0.96 | 2.0 | 0 | 3 | 170 | 1.1 | 0.96 | 1.0 | 0 | 3 | 169 | 1.2 | 0.96 | 2.0 | 0 | 3 |
| | DAY 8 | 171 | 0.4 | 0.76 | 0.0 | 0 | 3 | 169 | 0.4 | 0.75 | 0.0 | 0 | 3 | 169 | 1.1 | 1.00 | 1.0 | 0 | 3 |
| | DAY 15 | 148 | 0.4 | 0.80 | 0.0 | 0 | 4 | 148 | 0.4 | 0.74 | 0.0 | 0 | 2 | 149 | 1.0 | 0.96 | 1.0 | 0 | 3 |
| | DAY 22 | 139 | 0.5 | 0.76 | 0.0 | 0 | 3 | 133 | 0.4 | 0.75 | 0.0 | 0 | 3 | 143 | 0.8 | 0.89 | 1.0 | 0 | 3 |
| | DAY 29 | 133 | 0.4 | 0.75 | 0.0 | 0 | 2 | 127 | 0.3 | 0.61 | 0.0 | 0 | 2 | 126 | 0.8 | 0.89 | 1.0 | 0 | 3 |
| | DAY 36 | 129 | 0.4 | 0.71 | 0.0 | 0 | 3 | 113 | 0.3 | 0.63 | 0.0 | 0 | 3 | 119 | 0.6 | 0.87 | 0.0 | 0 | 3 |
| | DAY 43 | 123 | 0.4 | 0.72 | 0.0 | 0 | 2 | 107 | 0.3 | 0.70 | 0.0 | 0 | 3 | 107 | 0.8 | 0.94 | 0.0 | 0 | 3 |
| | DAY 50 | 121 | 0.4 | 0.66 | 0.0 | 0 | 2 | 101 | 0.3 | 0.64 | 0.0 | 0 | 2 | 102 | 0.7 | 0.90 | 0.0 | 0 | 3 |
| | DAY 57 | 119 | 0.3 | 0.71 | 0.0 | 0 | 3 | 96 | 0.3 | 0.62 | 0.0 | 0 | 2 | 99 | 0.7 | 0.88 | 0.0 | 0 | 2 |

1360

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS207.SAS
GENERATED:  12JUL2005 17:47:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 5 of 11

Table 11.3.8.1.7.13   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5. IRRITABILTY | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 1.7 | 1.26 | 2.0 | 0 | 4 | 168 | 1.9 | 1.34 | 2.0 | 0 | 6 | 163 | 1.6 | 1.23 | 2.0 | 0 | 6 |
| | DAY 1 | 172 | 2.0 | 1.24 | 2.0 | 0 | 6 | 170 | 2.1 | 1.27 | 2.0 | 0 | 6 | 169 | 1.8 | 1.28 | 2.0 | 0 | 6 |
| | DAY 8 | 171 | 1.8 | 1.31 | 2.0 | 0 | 6 | 169 | 1.8 | 1.37 | 2.0 | 0 | 6 | 169 | 1.7 | 1.24 | 2.0 | 0 | 5 |
| | DAY 15 | 148 | 1.7 | 1.34 | 2.0 | 0 | 6 | 148 | 1.6 | 1.25 | 2.0 | 0 | 6 | 149 | 1.7 | 1.30 | 2.0 | 0 | 5 |
| | DAY 22 | 139 | 1.6 | 1.38 | 2.0 | 0 | 6 | 133 | 1.4 | 1.31 | 2.0 | 0 | 5 | 143 | 1.4 | 1.20 | 2.0 | 0 | 4 |
| | DAY 29 | 133 | 1.5 | 1.28 | 2.0 | 0 | 6 | 127 | 1.1 | 1.36 | 1.0 | 0 | 6 | 126 | 1.5 | 1.40 | 2.0 | 0 | 7 |
| | DAY 36 | 129 | 1.4 | 1.37 | 2.0 | 0 | 6 | 113 | 1.2 | 1.21 | 1.0 | 0 | 5 | 119 | 1.4 | 1.38 | 2.0 | 0 | 5 |
| | DAY 43 | 123 | 1.3 | 1.37 | 1.0 | 0 | 6 | 107 | 1.2 | 1.36 | 1.0 | 0 | 6 | 107 | 1.5 | 1.42 | 2.0 | 0 | 6 |
| | DAY 50 | 121 | 1.0 | 1.24 | 0.0 | 0 | 6 | 101 | 0.9 | 1.03 | 0.0 | 0 | 5 | 102 | 1.3 | 1.54 | 1.0 | 0 | 6 |
| | DAY 57 | 119 | 1.2 | 1.27 | 1.0 | 0 | 6 | 96 | 0.8 | 1.08 | 0.0 | 0 | 5 | 99 | 1.4 | 1.32 | 2.0 | 0 | 6 |

1361

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS207.SAS
GENERATED:  12JUL2005 17:47:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 6 of 11

Table 11.3.8.1.7.13    YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6. SPEECH (RATE AND AMOUNT) | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.4 | 0.85 | 0.0 | 0 | 4 | 168 | 0.3 | 0.72 | 0.0 | 0 | 4 | 163 | 0.5 | 0.95 | 0.0 | 0 | 4 |
| | DAY 1 | 172 | 0.3 | 0.79 | 0.0 | 0 | 4 | 170 | 0.3 | 0.69 | 0.0 | 0 | 4 | 169 | 0.3 | 0.77 | 0.0 | 0 | 4 |
| | DAY 8 | 171 | 0.3 | 0.85 | 0.0 | 0 | 4 | 169 | 0.6 | 1.13 | 0.0 | 0 | 6 | 169 | 0.4 | 0.97 | 0.0 | 0 | 4 |
| | DAY 15 | 148 | 0.4 | 1.02 | 0.0 | 0 | 5 | 148 | 0.4 | 0.90 | 0.0 | 0 | 5 | 149 | 0.7 | 1.11 | 0.0 | 0 | 5 |
| | DAY 22 | 139 | 0.4 | 0.88 | 0.0 | 0 | 4 | 133 | 0.5 | 0.97 | 0.0 | 0 | 4 | 143 | 0.4 | 0.97 | 0.0 | 0 | 4 |
| | DAY 29 | 133 | 0.4 | 0.78 | 0.0 | 0 | 3 | 127 | 0.4 | 0.97 | 0.0 | 0 | 6 | 126 | 0.4 | 0.93 | 0.0 | 0 | 4 |
| | DAY 36 | 129 | 0.4 | 0.96 | 0.0 | 0 | 5 | 113 | 0.5 | 0.97 | 0.0 | 0 | 4 | 119 | 0.3 | 0.84 | 0.0 | 0 | 4 |
| | DAY 43 | 123 | 0.3 | 0.81 | 0.0 | 0 | 4 | 107 | 0.4 | 0.94 | 0.0 | 0 | 4 | 107 | 0.6 | 1.01 | 0.0 | 0 | 4 |
| | DAY 50 | 121 | 0.3 | 0.78 | 0.0 | 0 | 4 | 101 | 0.4 | 0.88 | 0.0 | 0 | 4 | 102 | 0.3 | 0.83 | 0.0 | 0 | 4 |
| | DAY 57 | 119 | 0.3 | 0.81 | 0.0 | 0 | 5 | 96 | 0.3 | 0.74 | 0.0 | 0 | 4 | 99 | 0.5 | 0.93 | 0.0 | 0 | 4 |

1362

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS207.SAS
GENERATED:  12JUL2005 17:47:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 7 of 11

Table 11.3.8.1.7.13   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. LANGUAGE - THOUGHT DISORDER | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.4 | 0.63 | 0.0 | 0 | 3 | 168 | 0.4 | 0.72 | 0.0 | 0 | 3 | 163 | 0.4 | 0.70 | 0.0 | 0 | 2 |
| | DAY 1 | 172 | 0.5 | 0.67 | 0.0 | 0 | 3 | 170 | 0.4 | 0.66 | 0.0 | 0 | 2 | 169 | 0.5 | 0.72 | 0.0 | 0 | 2 |
| | DAY 8 | 171 | 0.4 | 0.66 | 0.0 | 0 | 3 | 169 | 0.4 | 0.67 | 0.0 | 0 | 2 | 169 | 0.6 | 0.74 | 0.0 | 0 | 2 |
| | DAY 15 | 148 | 0.4 | 0.67 | 0.0 | 0 | 2 | 148 | 0.4 | 0.63 | 0.0 | 0 | 2 | 149 | 0.5 | 0.65 | 0.0 | 0 | 2 |
| | DAY 22 | 139 | 0.3 | 0.59 | 0.0 | 0 | 2 | 133 | 0.4 | 0.67 | 0.0 | 0 | 3 | 143 | 0.5 | 0.72 | 0.0 | 0 | 2 |
| | DAY 29 | 133 | 0.3 | 0.57 | 0.0 | 0 | 2 | 127 | 0.2 | 0.54 | 0.0 | 0 | 2 | 126 | 0.5 | 0.73 | 0.0 | 0 | 3 |
| | DAY 36 | 129 | 0.3 | 0.63 | 0.0 | 0 | 3 | 113 | 0.2 | 0.54 | 0.0 | 0 | 3 | 119 | 0.4 | 0.63 | 0.0 | 0 | 2 |
| | DAY 43 | 123 | 0.3 | 0.54 | 0.0 | 0 | 2 | 107 | 0.3 | 0.60 | 0.0 | 0 | 3 | 107 | 0.4 | 0.71 | 0.0 | 0 | 3 |
| | DAY 50 | 121 | 0.3 | 0.55 | 0.0 | 0 | 2 | 101 | 0.3 | 0.56 | 0.0 | 0 | 2 | 102 | 0.4 | 0.64 | 0.0 | 0 | 2 |
| | DAY 57 | 119 | 0.2 | 0.52 | 0.0 | 0 | 2 | 96 | 0.2 | 0.47 | 0.0 | 0 | 2 | 99 | 0.4 | 0.61 | 0.0 | 0 | 2 |

1363

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS207.SAS
GENERATED:  12JUL2005 17:47:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 8 of 11

Table 11.3.8.1.7.13   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

|  |  | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. CONTENT | VISIT | | | | | | | | | | | | | | | | | | |
|  | SCREEN | 167 | 0.1 | 0.47 | 0.0 | 0 | 2 | 168 | 0.1 | 0.46 | 0.0 | 0 | 2 | 163 | 0.1 | 0.47 | 0.0 | 0 | 2 |
|  | DAY 1 | 172 | 0.2 | 0.48 | 0.0 | 0 | 2 | 170 | 0.2 | 0.53 | 0.0 | 0 | 2 | 169 | 0.1 | 0.39 | 0.0 | 0 | 2 |
|  | DAY 8 | 171 | 0.2 | 0.57 | 0.0 | 0 | 4 | 169 | 0.3 | 0.77 | 0.0 | 0 | 4 | 169 | 0.2 | 0.65 | 0.0 | 0 | 4 |
|  | DAY 15 | 148 | 0.2 | 0.56 | 0.0 | 0 | 2 | 148 | 0.2 | 0.81 | 0.0 | 0 | 6 | 149 | 0.3 | 0.79 | 0.0 | 0 | 6 |
|  | DAY 22 | 139 | 0.2 | 0.53 | 0.0 | 0 | 2 | 133 | 0.2 | 0.58 | 0.0 | 0 | 4 | 143 | 0.2 | 0.76 | 0.0 | 0 | 6 |
|  | DAY 29 | 133 | 0.1 | 0.30 | 0.0 | 0 | 2 | 127 | 0.2 | 0.73 | 0.0 | 0 | 4 | 126 | 0.2 | 0.62 | 0.0 | 0 | 4 |
|  | DAY 36 | 129 | 0.2 | 0.63 | 0.0 | 0 | 4 | 113 | 0.2 | 0.68 | 0.0 | 0 | 3 | 119 | 0.2 | 0.57 | 0.0 | 0 | 2 |
|  | DAY 43 | 123 | 0.1 | 0.32 | 0.0 | 0 | 2 | 107 | 0.2 | 0.66 | 0.0 | 0 | 4 | 107 | 0.3 | 0.80 | 0.0 | 0 | 4 |
|  | DAY 50 | 121 | 0.1 | 0.46 | 0.0 | 0 | 2 | 101 | 0.2 | 0.77 | 0.0 | 0 | 4 | 102 | 0.2 | 0.60 | 0.0 | 0 | 3 |
|  | DAY 57 | 119 | 0.2 | 0.82 | 0.0 | 0 | 8 | 96 | 0.1 | 0.48 | 0.0 | 0 | 3 | 99 | 0.2 | 0.50 | 0.0 | 0 | 2 |

1364

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS207.SAS
GENERATED:  12JUL2005 17:47:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 9 of 11

Table 11.3.8.1.7.13   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

|  |  | TREATMENT | | | | | | | | | | | | | | | | | |
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. DISRUPTIVE - AGGRESSIVE BEHAVIOUR | VISIT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | SCREEN | 167 | 0.4 | 0.80 | 0.0 | 0 | 4 | 168 | 0.5 | 0.90 | 0.0 | 0 | 4 | 163 | 0.5 | 0.91 | 0.0 | 0 | 4 |
|  | DAY 1 | 172 | 0.5 | 0.96 | 0.0 | 0 | 5 | 170 | 0.5 | 0.93 | 0.0 | 0 | 4 | 169 | 0.6 | 0.94 | 0.0 | 0 | 4 |
|  | DAY 8 | 171 | 0.4 | 0.86 | 0.0 | 0 | 4 | 169 | 0.5 | 0.99 | 0.0 | 0 | 5 | 169 | 0.6 | 0.95 | 0.0 | 0 | 5 |
|  | DAY 15 | 148 | 0.5 | 1.07 | 0.0 | 0 | 8 | 148 | 0.6 | 1.08 | 0.0 | 0 | 8 | 149 | 0.5 | 0.94 | 0.0 | 0 | 4 |
|  | DAY 22 | 139 | 0.4 | 0.78 | 0.0 | 0 | 3 | 133 | 0.4 | 0.93 | 0.0 | 0 | 5 | 143 | 0.5 | 0.97 | 0.0 | 0 | 4 |
|  | DAY 29 | 133 | 0.3 | 0.83 | 0.0 | 0 | 4 | 127 | 0.3 | 0.92 | 0.0 | 0 | 5 | 126 | 0.6 | 1.08 | 0.0 | 0 | 5 |
|  | DAY 36 | 129 | 0.5 | 1.09 | 0.0 | 0 | 7 | 113 | 0.3 | 0.79 | 0.0 | 0 | 5 | 119 | 0.4 | 0.93 | 0.0 | 0 | 4 |
|  | DAY 43 | 123 | 0.3 | 0.71 | 0.0 | 0 | 3 | 107 | 0.3 | 0.93 | 0.0 | 0 | 6 | 107 | 0.5 | 1.08 | 0.0 | 0 | 6 |
|  | DAY 50 | 121 | 0.3 | 0.73 | 0.0 | 0 | 4 | 101 | 0.3 | 0.69 | 0.0 | 0 | 3 | 102 | 0.5 | 1.07 | 0.0 | 0 | 4 |
|  | DAY 57 | 119 | 0.3 | 0.75 | 0.0 | 0 | 4 | 96 | 0.3 | 0.79 | 0.0 | 0 | 4 | 99 | 0.4 | 0.89 | 0.0 | 0 | 4 |

1365

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS207.SAS
GENERATED:  12JUL2005 17:47:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 10 of 11

Table 11.3.8.1.7.13   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. APPEARANCE | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.2 | 0.44 | 0.0 | 0 | 2 | 168 | 0.2 | 0.42 | 0.0 | 0 | 2 | 163 | 0.1 | 0.42 | 0.0 | 0 | 3 |
| | DAY 1 | 172 | 0.2 | 0.45 | 0.0 | 0 | 2 | 170 | 0.1 | 0.43 | 0.0 | 0 | 3 | 169 | 0.1 | 0.36 | 0.0 | 0 | 2 |
| | DAY 8 | 171 | 0.1 | 0.42 | 0.0 | 0 | 2 | 169 | 0.1 | 0.39 | 0.0 | 0 | 2 | 169 | 0.1 | 0.37 | 0.0 | 0 | 2 |
| | DAY 15 | 148 | 0.1 | 0.40 | 0.0 | 0 | 2 | 148 | 0.1 | 0.45 | 0.0 | 0 | 3 | 149 | 0.1 | 0.27 | 0.0 | 0 | 1 |
| | DAY 22 | 139 | 0.1 | 0.34 | 0.0 | 0 | 2 | 133 | 0.2 | 0.44 | 0.0 | 0 | 2 | 143 | 0.1 | 0.30 | 0.0 | 0 | 2 |
| | DAY 29 | 133 | 0.1 | 0.39 | 0.0 | 0 | 2 | 127 | 0.1 | 0.46 | 0.0 | 0 | 4 | 126 | 0.1 | 0.34 | 0.0 | 0 | 2 |
| | DAY 36 | 129 | 0.2 | 0.50 | 0.0 | 0 | 2 | 113 | 0.1 | 0.35 | 0.0 | 0 | 3 | 119 | 0.1 | 0.30 | 0.0 | 0 | 1 |
| | DAY 43 | 123 | 0.2 | 0.47 | 0.0 | 0 | 3 | 107 | 0.1 | 0.38 | 0.0 | 0 | 2 | 107 | 0.1 | 0.32 | 0.0 | 0 | 1 |
| | DAY 50 | 121 | 0.2 | 0.45 | 0.0 | 0 | 3 | 101 | 0.1 | 0.29 | 0.0 | 0 | 2 | 102 | 0.1 | 0.35 | 0.0 | 0 | 2 |
| | DAY 57 | 119 | 0.1 | 0.43 | 0.0 | 0 | 3 | 96 | 0.1 | 0.28 | 0.0 | 0 | 1 | 99 | 0.1 | 0.22 | 0.0 | 0 | 1 |

1366

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS207.SAS
GENERATED:  12JUL2005 17:47:39  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 11 of 11

Table 11.3.8.1.7.13   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | | | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 11. INSIGHT | VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 0.0 | 0.23 | 0.0 | 0 | 2 | 168 | 0.0 | 0.15 | 0.0 | 0 | 1 | 163 | 0.0 | 0.19 | 0.0 | 0 | 1 |
| | DAY 1 | 172 | 0.0 | 0.24 | 0.0 | 0 | 3 | 170 | 0.0 | 0.17 | 0.0 | 0 | 1 | 169 | 0.0 | 0.13 | 0.0 | 0 | 1 |
| | DAY 8 | 171 | 0.0 | 0.25 | 0.0 | 0 | 3 | 169 | 0.0 | 0.13 | 0.0 | 0 | 1 | 169 | 0.0 | 0.13 | 0.0 | 0 | 1 |
| | DAY 15 | 148 | 0.0 | 0.14 | 0.0 | 0 | 1 | 148 | 0.0 | 0.08 | 0.0 | 0 | 1 | 149 | 0.0 | 0.14 | 0.0 | 0 | 1 |
| | DAY 22 | 139 | 0.0 | 0.08 | 0.0 | 0 | 1 | 133 | 0.0 | 0.24 | 0.0 | 0 | 2 | 143 | 0.0 | 0.08 | 0.0 | 0 | 1 |
| | DAY 29 | 133 | 0.0 | 0.09 | 0.0 | 0 | 1 | 127 | 0.0 | 0.27 | 0.0 | 0 | 3 | 126 | 0.0 | 0.09 | 0.0 | 0 | 1 |
| | DAY 36 | 129 | 0.0 | 0.09 | 0.0 | 0 | 1 | 113 | 0.0 | 0.39 | 0.0 | 0 | 4 | 119 | 0.0 | 0.13 | 0.0 | 0 | 1 |
| | DAY 43 | 123 | 0.0 | 0.09 | 0.0 | 0 | 1 | 107 | 0.0 | 0.00 | 0.0 | 0 | 0 | 107 | 0.0 | 0.10 | 0.0 | 0 | 1 |
| | DAY 50 | 121 | 0.0 | 0.09 | 0.0 | 0 | 1 | 101 | 0.0 | 0.00 | 0.0 | 0 | 0 | 102 | 0.0 | 0.14 | 0.0 | 0 | 1 |
| | DAY 57 | 119 | 0.0 | 0.09 | 0.0 | 0 | 1 | 96 | 0.0 | 0.00 | 0.0 | 0 | 0 | 99 | 0.0 | 0.10 | 0.0 | 0 | 1 |

1367

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS207.SAS
GENERATED:  12JUL2005 17:47:39  iceadmn3

Quetiapine Fumarate 5077US/0049

Table 11.3.8.1.7.14   Treatment Emergent Mania (Events Criteria Met)
Safety Population

| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=179 | | N=180 | | N=180 | |
| | n | % | n | % | n | % |
|---|---|---|---|---|---|---|
| MedDRA or YMRS | 7 | 3.9 | 4 | 2.2 | 7 | 3.9 |
| YMRS Alone | 4 | 2.2 | 4 | 2.2 | 6 | 3.3 |
| MedDRA Alone | 3 | 1.7 | 2 | 1.1 | 2 | 1.1 |

1368

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS205.SAS
GENERATED:  12JUL2005 17:47:37  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 1 of 1

Table 11.3.8.1.7.15   Treatment Emergent Mania (CMH)
Safety Population

| | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | Q300MG | | | Q600MG | | | P | | | | | | |
| | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
| STRATA | | | | | | | | | | | | | |
| BIPOLAR I | 6 | 120 | 5.00 | 1 | 120 | 0.83 | 7 | 118 | 5.93 | . | . | . | . |
| BIPOLAR II | 1 | 59 | 1.69 | 3 | 60 | 5.00 | 0 | 62 | 0.00 | . | . | . | . |
| ALL | 7 | 179 | 3.91 | 4 | 180 | 2.22 | 7 | 180 | 3.89 | . | . | . | . |
| Q300 VS P | . | . | . | . | . | . | . | . | . | 0.982 | 0.99 | 0.36 | 2.74 |
| Q600 VS P | . | . | . | . | . | . | . | . | . | 0.356 | 0.57 | 0.17 | 1.92 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/YMRS210.SAS
GENERATED:  12JUL2005 17:33:19  iceadmn3

1369

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002010 | SCREEN | 25MAR2003 | -10 | 80 | 124 | 80 | 78 | 122 | 80 | -2 | -2 | 0 |
| | | DAY 1 | 04APR2003 | 1 | 82 | 142 | 100 | 80 | 152 | 106 H | -2 | 10 | 6 |
| | | BASELINE | | | 82 | 142 | 100 | 80 | 152 | 106 H | -2 | 10 | 6 |
| | | DAY 8 | 10APR2003 | 7 | 84 | 120 | 94 | 80 | 120 | 88 | -4 | 0 | -6 |
| | | FINAL | | 7 | 84 | 120 | 94 | 80 | 120 | 88 | -4 | 0 | -6 |
| | E0003004 | SCREEN | 03DEC2002 | -14 | 64 | 128 | 90 | 76 | 120 | 80 | 12 | -8 | -10 |
| | | DAY 1 | 17DEC2002 | 1 | 72 | 112 | 82 | 80 | 90 L | 70 | 8 | -22 Y | -12 |
| | | BASELINE | | | 72 | 112 | 82 | 80 | 90 L | 70 | 8 | -22 Y | -12 |
| | | DAY 22 | 07JAN2003 | 22 | 74 | 132 | 70 | 88 | 134 | 82 | 14 | 2 | 12 |
| | | FINAL | | 22 | 74 | 132 | 70 | 88 | 134 | 82 | 14 | 2 | 12 |
| | E0004018 | SCREEN | 12MAR2003 | -7 | 60 | 118 | 74 | 64 | 120 | 78 | 4 | 2 | 4 |
| | | DAY 1 | 19MAR2003 | 1 | 64 | 112 | 70 | 72 | 118 | 78 | 8 | 6 | 8 |
| | | BASELINE | | | 64 | 112 | 70 | 72 | 118 | 78 | 8 | 6 | 8 |
| | | DAY 8 | 26MAR2003 | 8 | 88 | 126 | 72 | 92 | 130 | 80 | 4 | 4 | 8 |
| | | DAY 15 | 02APR2003 | 15 | 88 | 122 | 70 | 96 | 124 | 84 | 8 | 2 | 14 |
| | | DAY 22 | 09APR2003 | 22 | 76 | 128 | 82 | 88 | 130 | 88 | 12 | 2 | 6 |
| | | DAY 29 | 16APR2003 | 29 | 80 | 128 | 80 | 90 | 124 | 88 | 10 | -4 | 8 |
| | | DAY 36 | 23APR2003 | 36 | 88 | 122 | 80 | 94 | 120 | 86 | 6 | -2 | 6 |
| | | DAY 43 | 30APR2003 | 43 | 80 | 124 | 80 | 88 | 120 | 82 | 8 | -4 | 2 |
| | | DAY 50 | 06MAY2003 | 49 | 80 | 108 | 70 | 100 | 100 | 68 | 20 Y | -8 | -2 |
| | | DAY 57 | 13MAY2003 | 56 | 76 | 110 | 78 | 84 | 112 | 82 | 8 | 2 | 4 |
| | | FINAL | | 56 | 76 | 110 | 78 | 84 | 112 | 82 | 8 | 2 | 4 |
| | E0006005 | SCREEN | 25NOV2002 | -10 | 64 | 100 | 72 | 75 | 104 | 78 | 11 | 4 | 6 |
| | | DAY 1 | 05DEC2002 | 1 | 74 | 146 | 82 | 88 | 142 | 92 | 14 | -4 | 10 |
| | | BASELINE | | | 74 | 146 | 82 | 88 | 142 | 92 | 14 | -4 | 10 |
| | | DAY 8 | 12DEC2002 | 8 | 76 | 102 | 70 | 96 | 100 | 68 | 20 Y | -2 | -2 |
| | | DAY 15 | 20DEC2002 | 16 | 89 | 127 | 76 | 106 | 132 | 87 | 17 | 5 | 11 |
| | | DAY 22 | 30DEC2002 | 26 | 81 | 123 | 69 | 107 | 127 | 76 | 26 Y | 4 | 7 |
| | | DAY 29 | 03JAN2003 | 30 | 86 | 119 | 67 | 100 | 126 | 72 | 14 | 7 | 5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1370

Quetiapine Fumarate 5077US/0049                                         Page 2 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | DAY 36 | 09JAN2003 | 36 | 83 | 134 | 86 | 84 | 117 | 87 | 1 | -17 | 1 |
| | | DAY 43 | 16JAN2003 | 43 | 78 | 118 | 78 | 90 | 135 | 85 | 12 | 17 | -7 |
| | | DAY 50 | 23JAN2003 | 50 | 76 | 140 | 80 | 78 | 96 | 46 L | 2 | -44 Y | -34 Y |
| | | DAY 57 | 30JAN2003 | 57 | 76 | 115 | 65 | 98 | 123 | 70 | 22 Y | 8 | 5 |
| | | FINAL | | 57 | 76 | 115 | 65 | 98 | 123 | 70 | 22 Y | 8 | 5 |
| | E0010004 | SCREEN | 05DEC2002 | -6 | 64 | 90 L | 60 | 70 | 96 | 68 | 6 | 6 | 8 |
| | | DAY 1 | 11DEC2002 | 1 | 60 | 110 | 84 | 64 | 100 | 78 | 4 | -10 | -6 |
| | | BASELINE | | | 60 | 110 | 84 | 64 | 100 | 78 | 4 | -10 | -6 |
| | | DAY 8 | 18DEC2002 | 8 | 68 | 104 | 68 | 84 | 98 | 62 | 16 | -6 | -6 |
| | | DAY 15 | 26DEC2002 | 16 | 61 | 130 | 80 | 71 | 110 | 82 | 10 | -20 Y | 2 |
| | | DAY 22 | 02JAN2003 | 23 | 66 | 126 | 80 | 68 | 120 | 72 | 2 | -6 | -8 |
| | | DAY 36 | 13JAN2003 | 34 | 67 | 116 | 76 | 81 | 110 | 70 | 14 | -6 | -6 |
| | | DAY 43 | 21JAN2003 | 42 | 61 | 126 | 88 | 74 | 118 | 82 | 13 | -8 | -6 |
| | | DAY 50 | 31JAN2003 | 52 | 66 | 112 | 74 | 86 | 98 | 68 | 20 Y | -14 | -6 |
| | | DAY 57 | 06FEB2003 | 58 | 60 | 120 | 80 | 72 | 110 | 70 | 12 | -10 | -10 |
| | | FINAL | | 58 | 60 | 120 | 80 | 72 | 110 | 70 | 12 | -10 | -10 |
| | E0010024 | SCREEN | 23APR2003 | -12 | 62 | 114 | 78 | 78 | 132 | 96 | 16 | 18 | 18 |
| | | DAY 1 | 05MAY2003 | 1 | 50 | 124 | 80 | 56 | 132 | 88 | 6 | 8 | 8 |
| | | BASELINE | | | 50 | 124 | 80 | 56 | 132 | 88 | 6 | 8 | 8 |
| | | DAY 8 | 12MAY2003 | 8 | 62 | 110 | 70 | 88 | 124 | 88 | 26 Y | 14 | 18 |
| | | DAY 15 | 19MAY2003 | 15 | 78 | 130 | 78 | 84 | 124 | 80 | 6 | -6 | 2 |
| | | DAY 22 | 27MAY2003 | 23 | 88 | 140 | 90 | 86 | 140 | 90 | -2 | 0 | 0 |
| | | DAY 29 | 04JUN2003 | 31 | 74 | 140 | 94 | 76 | 140 | 100 | 2 | 0 | 6 |
| | | DAY 36 | 11JUN2003 | 38 | 98 | 130 | 86 | 104 | 144 | 96 | 6 | 14 | 10 |
| | | DAY 43 | 18JUN2003 | 45 | 76 | 140 | 88 | 72 | 140 | 72 | -4 | 0 | -16 |
| | | DAY 50 | 25JUN2003 | 52 | 86 | 130 | 88 | 98 | 134 | 90 | 12 | 4 | 2 |
| | | DAY 57 | 02JUL2003 | 59 | 84 | 130 | 78 | 84 | 130 | 80 | 0 | 0 | 2 |
| | | FINAL | | 59 | 84 | 130 | 78 | 84 | 130 | 80 | 0 | 0 | 2 |
| | E0011025 | SCREEN | 20JUN2003 | -6 | 68 | 118 | 74 | 70 | 120 | 74 | 2 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1371

Quetiapine Fumarate 5077US/0049                                                   Page 3 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0011025 | DAY 1 | 26JUN2003 | 1 | 84 | 100 | 80 | 88 | 100 | 75 | 4 | 0 | -5 |
| | | BASELINE | | | 84 | 100 | 80 | 88 | 100 | 75 | 4 | 0 | -5 |
| | | DAY 8 | 02JUL2003 | 7 | 90 | 100 | 70 | 88 | 100 | 72 | -2 | 0 | 2 |
| | | DAY 15 | 10JUL2003 | 15 | 84 | 102 | 80 | 88 | 100 | 82 | 4 | -2 | 2 |
| | | DAY 22 | 17JUL2003 | 22 | 92 | 120 | 80 | 90 | 118 | 80 | -2 | -2 | 0 |
| | | DAY 29 | 22JUL2003 | 27 | 84 | 90 L | 68 | 82 | 90 L | 60 | -2 | 0 | -8 |
| | | DAY 36 | 30JUL2003 | 35 | 88 | 100 | 60 | 84 | 100 | 62 | -4 | 0 | 2 |
| | | DAY 43 | 07AUG2003 | 43 | 84 | 100 | 70 | 86 | 102 | 70 | 2 | 2 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | 82 | 102 | 70 | 84 | 100 | 72 | 2 | -2 | 2 |
| | | DAY 57 | 22AUG2003 | 58 | 80 | 100 | 70 | 82 | 100 | 72 | 2 | 0 | 2 |
| | | FINAL | | 58 | 80 | 100 | 70 | 82 | 100 | 72 | 2 | 0 | 2 |
| | E0014006 | SCREEN | 11MAR2003 | -14 | 84 | 118 | 88 | 92 | 110 | 84 | 8 | -8 | -4 |
| | | DAY 1 | 25MAR2003 | 1 | 80 | 124 | 84 | 92 | 110 | 80 | 12 | -14 | -4 |
| | | BASELINE | | | 80 | 124 | 84 | 92 | 110 | 80 | 12 | -14 | -4 |
| | | DAY 8 | 02APR2003 | 9 | 84 | 120 | 82 | 96 | 124 | 78 | 12 | 4 | -4 |
| | | DAY 15 | 09APR2003 | 16 | 80 | 122 | 90 | 92 | 120 | 88 | 12 | -2 | -2 |
| | | DAY 22 | 16APR2003 | 23 | 88 | 120 | 90 | 96 | 112 | 88 | 8 | -8 | -2 |
| | | DAY 29 | 23APR2003 | 30 | 100 | 130 | 78 | 108 | 120 | 84 | 8 | -10 | 6 |
| | | DAY 36 | 30APR2003 | 37 | 84 | 130 | 80 | 96 | 130 | 84 | 12 | 0 | 4 |
| | | DAY 43 | 07MAY2003 | 44 | 88 | 126 | 80 | 96 | 110 | 80 | 8 | -16 | -4 |
| | | DAY 50 | 14MAY2003 | 51 | 88 | 120 | 80 | 92 | 124 | 88 | 4 | 4 | 8 |
| | | DAY 57 | 21MAY2003 | 58 | 100 | 124 | 74 | 120 | 110 | 80 | 20 Y | -14 | 6 |
| | | FINAL | | 58 | 100 | 124 | 74 | 120 | 110 | 80 | 20 Y | -14 | 6 |
| | E0014010 | SCREEN | 15APR2003 | -7 | 76 | 140 | 84 | 103 | 140 | 80 | 27 Y | 0 | -4 |
| | | DAY 1 | 22APR2003 | 1 | 80 | 134 | 86 | 88 | 124 | 88 | 8 | -10 | 2 |
| | | BASELINE | | | 80 | 134 | 86 | 88 | 124 | 88 | 8 | -10 | 2 |
| | | DAY 8 | 30APR2003 | 9 | 86 | 132 | 90 | 92 | 118 | 80 | 6 | -14 | -10 |
| | | DAY 15 | 07MAY2003 | 16 | 88 | 138 | 88 | 96 | 122 | 74 | 8 | -16 | -14 |
| | | DAY 22 | 14MAY2003 | 23 | 78 | 138 | 88 | 84 | 126 | 88 | 6 | -12 | 0 |
| | | DAY 29 | 21MAY2003 | 30 | 84 | 118 | 78 | 88 | 112 | 76 | 4 | -6 | -2 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1372

Quetiapine Fumarate 5077US/0049                                      Page 4 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0014010 | DAY 36 | 28MAY2003 | 37 | 82 | 130 | 88 | 86 | 126 | 90 | 4 | -4 | 2 |
| | | DAY 43 | 03JUN2003 | 43 | 76 | 116 | 84 | 80 | 112 | 84 | 4 | -4 | 0 |
| | | DAY 50 | 11JUN2003 | 51 | 76 | 118 | 82 | 78 | 114 | 80 | 2 | -4 | -2 |
| | | DAY 57 | 17JUN2003 | 57 | 80 | 124 | 84 | 82 | 120 | 82 | 2 | -4 | -2 |
| | | FINAL | | 57 | 80 | 124 | 84 | 82 | 120 | 82 | 2 | -4 | -2 |
| | E0016001 | SCREEN | 02JAN2003 | -20 | | | | 86 | 141 | 88 | | | |
| | | DAY 1 | 22JAN2003 | 1 | | | | 89 | 122 | 68 | | | |
| | | BASELINE | | | | | | 89 | 122 | 68 | | | |
| | | DAY 8 | 29JAN2003 | 8 | 80 | 126 | 72 | 86 | 134 | 82 | 6 | 8 | 10 |
| | | DAY 15 | 05FEB2003 | 15 | 69 | 118 | 74 | 72 | 124 | 84 | 3 | 6 | 10 |
| | | DAY 22 | 12FEB2003 | 22 | 76 | 128 | 84 | 98 | 142 | 94 | 22 Y | 14 | 10 |
| | | DAY 29 | 19FEB2003 | 29 | 78 | 129 | 83 | 87 | 141 | 94 | 9 | 12 | 11 |
| | | DAY 36 | 26FEB2003 | 36 | 84 | 128 | 84 | 96 | 142 | 92 | 12 | 14 | 8 |
| | | DAY 43 | 05MAR2003 | 43 | 76 | 124 | 86 | 88 | 136 | 92 | 12 | 12 | 6 |
| | | DAY 50 | 12MAR2003 | 50 | 80 | 121 | 79 | 87 | 128 | 84 | 7 | 7 | 5 |
| | | DAY 57 | 19MAR2003 | 57 | 89 | 124 | 80 | 96 | 131 | 85 | 7 | 7 | 5 |
| | | FINAL | | 57 | 89 | 124 | 80 | 96 | 131 | 85 | 7 | 7 | 5 |
| | E0019011 | SCREEN | 12NOV2002 | -9 | 76 | 120 | 80 | 80 | 140 | 84 | 4 | 20 | 4 |
| | | DAY 1 | 21NOV2002 | 1 | 80 | 120 | 70 | 84 | 125 | 65 | 4 | 5 | -5 |
| | | BASELINE | | | 80 | 120 | 70 | 84 | 125 | 65 | 4 | 5 | -5 |
| | | DAY 8 | 27NOV2002 | 7 | 84 | 130 | 70 | 88 | 130 | 75 | 4 | 0 | 5 |
| | | DAY 15 | 05DEC2002 | 15 | 80 | 130 | 80 | 84 | 132 | 75 | 4 | 2 | -5 |
| | | DAY 22 | 12DEC2002 | 22 | 66 | 132 | 88 | 90 | 116 | 62 | 24 Y | -16 | -26 Y |
| | | DAY 29 | 19DEC2002 | 29 | 84 | 108 | 68 | 88 | 120 | 74 | 4 | 12 | 6 |
| | | DAY 43 | 02JAN2003 | 43 | 88 | 120 | 80 | 92 | 118 | 85 | 4 | -2 | 5 |
| | | DAY 50 | 09JAN2003 | 50 | 60 | 110 | 70 | 64 | 120 | 80 | 4 | 10 | 10 |
| | | DAY 57 | 16JAN2003 | 57 | 84 | 112 | 78 | 96 | 112 | 80 | 12 | 0 | 2 |
| | | FINAL | | 57 | 84 | 112 | 78 | 96 | 112 | 80 | 12 | 0 | 2 |
| | E0019025 | SCREEN | 30JAN2003 | -7 | 68 | 120 | 75 | 68 | 120 | 80 | 0 | 0 | 5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1373

Quetiapine Fumarate 5077US/0049                                                         Page 5 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019025 | DAY 1 | 06FEB2003 | 1 | 60 | 110 | 70 | 64 | 110 | 75 | 4 | 0 | 5 |
| | | BASELINE | | | 60 | 110 | 70 | 64 | 110 | 75 | 4 | 0 | 5 |
| | | DAY 8 | 13FEB2003 | 8 | 80 | 112 | 70 | 88 | 110 | 75 | 8 | -2 | 5 |
| | | DAY 15 | 20FEB2003 | 15 | 80 | 108 | 72 | 88 | 100 | 68 | 8 | -8 | -4 |
| | | DAY 22 | 27FEB2003 | 22 | 80 | 110 | 76 | 88 | 104 | 80 | 8 | -6 | 4 |
| | | DAY 29 | 06MAR2003 | 29 | 80 | 110 | 70 | 88 | 100 | 74 | 8 | -10 | 4 |
| | | DAY 36 | 13MAR2003 | 36 | 80 | 110 | 72 | 84 | 108 | 80 | 4 | -2 | 8 |
| | | DAY 43 | 20MAR2003 | 43 | 78 | 102 | 68 | 82 | 100 | 74 | 4 | -2 | 6 |
| | | DAY 50 | 27MAR2003 | 50 | 80 | 118 | 80 | 88 | 115 | 75 | 8 | -3 | -5 |
| | | DAY 57 | 03APR2003 | 57 | 80 | 102 | 60 | 88 | 90 L | 60 | 8 | -12 | 0 |
| | | FINAL | | 57 | 80 | 102 | 60 | 88 | 90 L | 60 | 8 | -12 | 0 |
| | E0020007 | SCREEN | 19DEC2002 | -27 | 78 | 102 | 62 | 82 | 98 | 60 | 4 | -4 | -2 |
| | | DAY 1 | 15JAN2003 | 1 | 70 | 108 | 70 | 72 | 104 | 68 | 2 | -4 | -2 |
| | | BASELINE | | | 70 | 108 | 70 | 72 | 104 | 68 | 2 | -4 | -2 |
| | | DAY 8 | 22JAN2003 | 8 | 60 | 92 | 60 | 64 | 94 | 60 | 4 | 2 | 0 |
| | | DAY 57 | 25MAR2003 | 70 | 70 | 90 L | 58 | 74 | 100 | 60 | 4 | 10 | 2 |
| | | FINAL | | 70 | 70 | 90 L | 58 | 74 | 100 | 60 | 4 | 10 | 2 |
| | E0022008 | SCREEN | 05NOV2002 | -7 | 64 | 120 | 72 | 68 | 110 | 68 | 4 | -10 | -4 |
| | | DAY 1 | 12NOV2002 | 1 | 62 | 112 | 44 L | 82 | 131 | 66 | 20 Y | 19 | 22 |
| | | BASELINE | | | 62 | 112 | 44 L | 82 | 131 | 66 | 20 Y | 19 | 22 |
| | | DAY 8 | 19NOV2002 | 8 | 80 | 120 | 62 | 84 | 115 | 72 | 4 | -5 | 10 |
| | | DAY 15 | 26NOV2002 | 15 | 70 | 120 | 70 | 64 | 110 | 68 | -6 | -10 | -2 |
| | | DAY 22 | 03DEC2002 | 22 | 78 | 120 | 68 | 66 | 100 | 62 | -12 | -20 Y | -6 |
| | | DAY 29 | 12DEC2002 | 31 | 66 | 122 | 70 | 75 | 116 | 74 | 9 | -6 | 4 |
| | | DAY 36 | 17DEC2002 | 36 | 64 | 120 | 70 | 70 | 115 | 72 | 6 | -5 | 2 |
| | | DAY 43 | 24DEC2002 | 43 | 62 | 125 | 74 | 66 | 110 | 70 | 4 | -15 | -4 |
| | | DAY 50 | 31DEC2002 | 50 | 68 | 120 | 68 | 70 | 126 | 70 | 2 | 6 | 2 |
| | | DAY 57 | 07JAN2003 | 57 | 68 | 120 | 66 | 78 | 132 | 74 | 10 | 12 | 8 |
| | | FINAL | | 57 | 68 | 120 | 66 | 78 | 132 | 74 | 10 | 12 | 8 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                    SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
                            L: Potentially Clinically Important low.
                           H: Potentially Clinically Important high.
                    Y: Potentially Clinically Important Orthostatic Change.

              SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
                          GENERATED:  12JUL2005 17:46:45  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                                          Page 6 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | SCREEN | 03DEC2002 | -16 | 64 | 110 | 80 | 76 | 100 | 78 | 12 | -10 | -2 |
| | | DAY 1 | 19DEC2002 | 1 | 60 | 120 | 82 | 96 | 116 | 82 | 36 Y | -4 | 0 |
| | | BASELINE | | | 60 | 120 | 82 | 96 | 116 | 82 | 36 Y | -4 | 0 |
| | | DAY 8 | 26DEC2002 | 8 | 72 | 134 | 94 | 92 | 110 | 96 | 20 Y | -24 Y | 2 |
| | | DAY 15 | 03JAN2003 | 16 | 76 | 126 | 86 | 104 | 116 | 92 | 28 Y | -10 | 6 |
| | | DAY 22 | 09JAN2003 | 22 | 80 | 122 | 76 | 108 | 128 | 98 | 28 Y | 6 | 22 |
| | | DAY 29 | 17JAN2003 | 30 | 64 | 116 | 76 | 96 | 128 | 98 | 32 Y | 12 | 22 |
| | | DAY 36 | 22JAN2003 | 35 | 80 | 116 | 72 | 92 | 122 | 94 | 12 | 6 | 22 |
| | | DAY 43 | 31JAN2003 | 44 | 76 | 114 | 76 | 104 | 122 | 98 | 28 Y | 8 | 22 |
| | | DAY 50 | 06FEB2003 | 50 | 72 | 122 | 78 | 104 | 126 | 90 | 32 Y | 4 | 12 |
| | | DAY 57 | 13FEB2003 | 57 | 88 | 138 | 86 | 96 | 132 | 100 | 8 | -6 | 14 |
| | | FINAL | | 57 | 88 | 138 | 86 | 96 | 132 | 100 | 8 | -6 | 14 |
| | E0022018 | SCREEN | 04DEC2002 | -8 | 72 | 128 | 78 | 76 | 118 | 80 | 4 | -10 | 2 |
| | | DAY 1 | 12DEC2002 | 1 | 88 | 130 | 90 | 88 | 126 | 80 | 0 | -4 | -10 |
| | | BASELINE | | | 88 | 130 | 90 | 88 | 126 | 80 | 0 | -4 | -10 |
| | | DAY 8 | 19DEC2002 | 8 | 80 | 128 | 78 | 100 | 120 | 76 | 20 Y | -8 | -2 |
| | | DAY 15 | 26DEC2002 | 15 | 76 | 126 | 72 | 84 | 112 | 76 | 8 | -14 | 4 |
| | | DAY 22 | 02JAN2003 | 22 | 84 | 118 | 76 | 80 | 114 | 76 | -4 | -4 | 0 |
| | | DAY 29 | 09JAN2003 | 29 | 84 | 126 | 76 | 100 | 116 | 68 | 16 | -10 | -8 |
| | | DAY 36 | 16JAN2003 | 36 | 76 | 124 | 80 | 88 | 118 | 76 | 12 | -6 | -4 |
| | | DAY 43 | 23JAN2003 | 43 | 84 | 118 | 76 | 96 | 114 | 74 | 12 | -4 | -2 |
| | | DAY 50 | 30JAN2003 | 50 | 88 | 116 | 72 | 100 | 108 | 82 | 12 | -8 | 10 |
| | | DAY 57 | 06FEB2003 | 57 | 80 | 110 | 74 | 88 | 108 | 76 | 8 | -2 | 2 |
| | | FINAL | | 57 | 80 | 110 | 74 | 88 | 108 | 76 | 8 | -2 | 2 |
| | E0022022 | SCREEN | 16DEC2002 | -14 | 76 | 102 | 62 | 88 | 102 | 74 | 12 | 0 | 12 |
| | | DAY 1 | 30DEC2002 | 1 | 80 | 110 | 70 | 78 | 114 | 72 | -2 | 4 | 2 |
| | | BASELINE | | | 80 | 110 | 70 | 78 | 114 | 72 | -2 | 4 | 2 |
| | | DAY 8 | 06JAN2003 | 8 | 76 | 108 | 64 | 88 | 108 | 68 | 12 | 0 | 4 |
| | | DAY 15 | 14JAN2003 | 16 | 88 | 98 | 54 | 84 | 96 | 60 | -4 | -2 | 6 |
| | | DAY 22 | 21JAN2003 | 23 | 88 | 100 | 78 | 88 | 112 | 68 | 0 | 12 | -10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1375

Quetiapine Fumarate 5077US/0049 Page 7 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022022 | DAY 29 | 28JAN2003 | 30 | 68 | 104 | 60 | 92 | 96 | 66 | 24 Y | -8 | 6 |
| | | DAY 36 | 04FEB2003 | 37 | 64 | 112 | 68 | 88 | 98 | 70 | 24 Y | -14 | 2 |
| | | DAY 57 | 27FEB2003 | 60 | | | | | | | | | |
| | | FINAL | | 60 | 64 | 112 | 68 | 88 | 98 | 70 | 24 Y | -14 | 2 |
| | E0022032 | SCREEN | 11FEB2003 | -7 | 86 | 116 | 78 | 92 | 108 | 78 | 6 | -8 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 82 | 124 | 76 | 96 | 108 | 74 | 14 | -16 | -2 |
| | | BASELINE | | | 82 | 124 | 76 | 96 | 108 | 74 | 14 | -16 | -2 |
| | | DAY 8 | 28FEB2003 | 11 | 78 | 104 | 72 | 74 | 108 | 76 | -4 | 4 | 4 |
| | | DAY 15 | 04MAR2003 | 15 | 84 | 114 | 78 | 84 | 108 | 76 | 0 | -6 | -2 |
| | | DAY 22 | 11MAR2003 | 22 | 76 | 120 | 76 | 84 | 114 | 76 | 8 | -6 | 0 |
| | | DAY 29 | 21MAR2003 | 32 | 78 | 108 | 62 | 82 | 116 | 70 | 4 | 8 | 8 |
| | | DAY 36 | 27MAR2003 | 38 | 88 | 100 | 56 | 92 | 98 | 70 | 4 | -2 | 14 |
| | | DAY 43 | 03APR2003 | 45 | 80 | 108 | 64 | 88 | 106 | 70 | 8 | -2 | 6 |
| | | DAY 50 | 10APR2003 | 52 | 74 | 136 | 94 | 96 | 122 | 96 | 22 Y | -14 | 2 |
| | | DAY 57 | 18APR2003 | 60 | 76 | 108 | 62 | 74 | 106 | 66 | -2 | -2 | 4 |
| | | FINAL | | 60 | 76 | 108 | 62 | 74 | 106 | 66 | -2 | -2 | 4 |
| | E0022036 | SCREEN | 13FEB2003 | -12 | 72 | 122 | 74 | 80 | 114 | 84 | 8 | -8 | 10 |
| | | DAY 1 | 25FEB2003 | 1 | 72 | 120 | 68 | 96 | 108 | 96 | 24 Y | -12 | 28 |
| | | BASELINE | | | 72 | 120 | 68 | 96 | 108 | 96 | 24 Y | -12 | 28 |
| | | DAY 8 | 03MAR2003 | 7 | 78 | 110 | 64 | 98 | 102 | 80 | 20 Y | -8 | 16 |
| | | DAY 15 | 10MAR2003 | 14 | 88 | 122 | 82 | 96 | 124 | 86 | 8 | 2 | 4 |
| | | DAY 22 | 18MAR2003 | 22 | 80 | 110 | 68 | 88 | 102 | 80 | 8 | -8 | 12 |
| | | DAY 29 | 25MAR2003 | 29 | 80 | 110 | 74 | 88 | 102 | 82 | 8 | -8 | 8 |
| | | DAY 36 | 01APR2003 | 36 | 84 | 112 | 68 | 88 | 110 | 82 | 4 | -2 | 14 |
| | | DAY 43 | 08APR2003 | 43 | 78 | 122 | 74 | 96 | 118 | 88 | 18 | -4 | 14 |
| | | DAY 50 | 15APR2003 | 50 | 78 | 100 | 72 | 88 | 102 | 72 | 10 | 2 | 0 |
| | | DAY 57 | 22APR2003 | 57 | 64 | 102 | 58 | 80 | 104 | 72 | 16 | 2 | 14 |
| | | FINAL | | 57 | 64 | 102 | 58 | 80 | 104 | 72 | 16 | 2 | 14 |
| | E0022060 | SCREEN | 23APR2003 | -7 | 48 L | 124 | 74 | 63 | 132 | 90 | 15 | 8 | 16 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1376

Quetiapine Fumarate 5077US/0049                                    Page 8 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022060 | DAY 1 | 30APR2003 | 1 | 48 L | 116 | 78 | 60 | 124 | 88 | 12 | 8 | 10 |
| | | BASELINE | | | 48 L | 116 | 78 | 60 | 124 | 88 | 12 | 8 | 10 |
| | | DAY 8 | 05MAY2003 | 6 | 53 | 126 | 72 | 75 | 126 | 80 | 22 Y | 0 | 8 |
| | | DAY 15 | 12MAY2003 | 13 | 60 | 104 | 68 | 66 | 122 | 72 | 6 | 18 | 4 |
| | | DAY 22 | 19MAY2003 | 20 | 57 | 124 | 74 | 57 | 124 | 80 | 0 | 0 | 6 |
| | | DAY 29 | 28MAY2003 | 29 | 60 | 116 | 62 | 66 | 118 | 74 | 6 | 2 | 12 |
| | | DAY 36 | 02JUN2003 | 34 | 63 | 114 | 70 | 69 | 122 | 72 | 6 | 8 | 2 |
| | | DAY 43 | 10JUN2003 | 42 | 60 | 112 | 60 | 63 | 120 | 76 | 3 | 8 | 16 |
| | | DAY 50 | 17JUN2003 | 49 | 63 | 124 | 70 | 72 | 118 | 68 | 9 | -6 | -2 |
| | | DAY 57 | 24JUN2003 | 56 | 52 | 110 | 70 | 60 | 116 | 74 | 8 | 6 | 4 |
| | | FINAL | | 56 | 52 | 110 | 70 | 60 | 116 | 74 | 8 | 6 | 4 |
| | E0023015 | SCREEN | 04MAR2003 | -7 | 82 | 120 | 84 | 86 | 128 | 86 | 4 | 8 | 2 |
| | | DAY 1 | 11MAR2003 | 1 | 70 | 120 | 68 | 76 | 120 | 70 | 6 | 0 | 2 |
| | | BASELINE | | | 70 | 120 | 68 | 76 | 120 | 70 | 6 | 0 | 2 |
| | | DAY 8 | 18MAR2003 | 8 | 63 | 127 | 86 | 68 | 120 | 80 | 5 | -7 | -6 |
| | | DAY 15 | 25MAR2003 | 15 | 81 | 105 | 67 | 105 | 135 | 91 | 24 Y | 30 | 24 |
| | | DAY 22 | 01APR2003 | 22 | 75 | 90 L | 60 | 81 | 93 | 56 | 6 | 3 | -4 |
| | | DAY 29 | 08APR2003 | 29 | 79 | 116 | 75 | 105 | 100 | 73 | 26 Y | -16 | -2 |
| | | DAY 36 | 15APR2003 | 36 | 86 | 108 | 73 | 109 | 118 | 71 | 23 Y | 10 | -2 |
| | | DAY 43 | 22APR2003 | 43 | 82 | 95 | 55 | 86 | 110 | 88 | 4 | 15 | 33 |
| | | DAY 50 | 29APR2003 | 50 | 72 | 128 | 70 | 98 | 128 | 72 | 26 Y | 0 | 2 |
| | | DAY 57 | 06MAY2003 | 57 | 87 | 99 | 71 | 97 | 103 | 69 | 10 | 4 | -2 |
| | | FINAL | | 57 | 87 | 99 | 71 | 97 | 103 | 69 | 10 | 4 | -2 |
| | E0023034 | SCREEN | 03JUN2003 | -6 | 86 | 99 | 62 | | 109 | 70 | | 10 | 8 |
| | | DAY 1 | 09JUN2003 | 1 | 88 | 104 | 64 | 109 | 105 | 64 | 21 Y | 1 | 0 |
| | | BASELINE | | | 88 | 104 | 64 | 109 | 105 | 64 | 21 Y | 1 | 0 |
| | | DAY 8 | 16JUN2003 | 8 | 96 | 130 | 83 | 99 | 113 | 68 | 3 | -17 | -15 |
| | | DAY 15 | 23JUN2003 | 15 | 88 | 121 | 80 | 88 | 120 | 80 | 0 | -1 | 0 |
| | | DAY 22 | 30JUN2003 | 22 | 100 | 113 | 66 | 121 H | 131 | 78 | 21 Y | 18 | 12 |
| | | DAY 29 | 07JUL2003 | 29 | 97 | 114 | 72 | 126 H | 116 | 74 | 29 Y | 2 | 2 |

```
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
         L: Potentially Clinically Important low.
         H: Potentially Clinically Important high.
    Y: Potentially Clinically Important Orthostatic Change.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1377

Quetiapine Fumarate 5077US/0049                                          Page 9 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023034 | DAY 36 | 14JUL2003 | 36 | 126 H | 121 | 69 | 142 H | 109 | 56 | 16 | -12 | -13 |
| | | DAY 43 | 22JUL2003 | 44 | 107 | 136 | 80 | 111 | 122 | 80 | 4 | -14 | 0 |
| | | DAY 57 | 05AUG2003 | 58 | 100 | 130 | 80 | 101 | 126 | 84 | 1 | -4 | 4 |
| | | FINAL | | 58 | 100 | 130 | 80 | 101 | 126 | 84 | 1 | -4 | 4 |
| | E0023037 | SCREEN | 11JUN2003 | -7 | 68 | 128 | 88 | 70 | 128 | 88 | 2 | 0 | 0 |
| | | DAY 1 | 18JUN2003 | 1 | 59 | 154 | 98 | 67 | 157 | 100 | 8 | 3 | 2 |
| | | BASELINE | | | 59 | 154 | 98 | 67 | 157 | 100 | 8 | 3 | 2 |
| | | DAY 8 | 24JUN2003 | 7 | 86 | 148 | 92 | 90 | 150 | 90 | 4 | 2 | -2 |
| | | DAY 15 | 01JUL2003 | 14 | 76 | 159 | 109 H | 89 | 162 | 116 H | 13 | 3 | 7 |
| | | DAY 29 * | 14JUL2003 | 27 | 65 | 158 | 103 | 78 | 148 | 106 H | 13 | -10 | 3 |
| | | DAY 29 | 18JUL2003 | 31 | 71 | 155 | 100 | 76 | 163 | 110 H | 5 | 8 | 10 |
| | | DAY 36 | 25JUL2003 | 38 | 77 | 143 | 101 | 96 | 105 | 69 | 19 | -38 Y | -32 Y |
| | | DAY 43 | 01AUG2003 | 45 | 74 | 140 | 98 | 79 | 128 | 86 | 5 | -12 | -12 |
| | | DAY 50 | 08AUG2003 | 52 | 97 | 137 | 84 | 98 | 130 | 80 | 1 | -7 | -4 |
| | | DAY 57 | 15AUG2003 | 59 | 94 | 139 | 86 | 86 | 132 | 84 | -8 | -7 | -2 |
| | | FINAL | | 59 | 94 | 139 | 86 | 86 | 132 | 84 | -8 | -7 | -2 |
| | E0023038 | SCREEN | 20JUN2003 | -10 | 78 | 150 | 98 | 88 | 150 | 96 | 10 | 0 | -2 |
| | | DAY 1 | 30JUN2003 | 1 | 79 | 149 | 89 | 92 | 157 | 94 | 13 | 8 | 5 |
| | | BASELINE | | | 79 | 149 | 89 | 92 | 157 | 94 | 13 | 8 | 5 |
| | | DAY 8 | 09JUL2003 | 10 | 91 | 149 | 82 | 100 | 154 | 86 | 9 | 5 | 4 |
| | | DAY 15 | 15JUL2003 | 16 | 82 | 144 | 88 | 88 | 134 | 86 | 6 | -10 | -2 |
| | | DAY 22 | 21JUL2003 | 22 | 87 | 153 | 89 | 96 | 144 | 84 | 9 | -9 | -5 |
| | | DAY 29 | 28JUL2003 | 29 | 86 | 155 | 82 | 90 | 135 | 80 | 4 | -20 Y | -2 |
| | | DAY 36 | 07AUG2003 | 39 | 74 | 124 | 79 | 78 | 120 | 77 | 4 | -4 | -2 |
| | | DAY 43 | 13AUG2003 | 45 | 93 | 138 | 83 | 87 | 125 | 87 | -6 | -13 | 4 |
| | | DAY 50 | 21AUG2003 | 53 | 84 | 139 | 95 | 78 | 155 | 98 | -6 | 16 | 3 |
| | | DAY 57 | 27AUG2003 | 59 | 84 | 136 | 91 | 99 | 109 | 72 | 15 | -27 Y | -19 |
| | | FINAL | | 59 | 84 | 136 | 91 | 99 | 109 | 72 | 15 | -27 Y | -19 |
| | E0026018 | SCREEN | 06MAR2003 | -14 | 73 | 138 | 67 | 86 | 139 | 72 | 13 | 1 | 5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1378

Quetiapine Fumarate 5077US/0049                                          Page 10 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | DAY 1 | 20MAR2003 | 1 | 88 | 113 | 72 | 94 | 132 | 75 | 6 | 19 | 3 |
| | | BASELINE | | | 88 | 113 | 72 | 94 | 132 | 75 | 6 | 19 | 3 |
| | | DAY 8 | 27MAR2003 | 8 | 82 | 136 | 76 | 90 | 134 | 73 | 8 | -2 | -3 |
| | | DAY 15 | 03APR2003 | 15 | 87 | 142 | 65 | 91 | 123 | 79 | 4 | -19 | 14 |
| | | DAY 22 | 10APR2003 | 22 | 84 | 145 | 81 | 89 | 116 | 77 | 5 | -29 Y | -4 |
| | | DAY 29 | 17APR2003 | 29 | 70 | 121 | 70 | 88 | 139 | 79 | 18 | 18 | 9 |
| | | DAY 36 | 24APR2003 | 36 | 94 | 133 | 80 | 98 | 145 | 79 | 4 | 12 | -1 |
| | | DAY 43 | 01MAY2003 | 43 | 80 | 115 | 73 | 96 | 117 | 68 | 16 | 2 | -5 |
| | | DAY 50 | 08MAY2003 | 50 | 79 | 121 | 72 | 88 | 105 | 69 | 9 | -16 | -3 |
| | | DAY 57 | 15MAY2003 | 57 | 71 | 126 | 63 | 80 | 127 | 84 | 9 | 1 | 21 |
| | | FINAL | | 57 | 71 | 126 | 63 | 80 | 127 | 84 | 9 | 1 | 21 |
| | E0026025 | SCREEN | 01MAY2003 | -8 | 75 | 136 | 82 | 78 | 123 | 88 | 3 | -13 | 6 |
| | | DAY 1 | 09MAY2003 | 1 | 98 | 127 | 82 | 102 | 133 | 86 | 4 | 6 | 4 |
| | | BASELINE | | | 98 | 127 | 82 | 102 | 133 | 86 | 4 | 6 | 4 |
| | | DAY 8 | 15MAY2003 | 7 | 78 | 134 | 88 | 97 | 131 | 96 | 19 | -3 | 8 |
| | | DAY 15 | 22MAY2003 | 14 | 76 | 115 | 88 | 80 | 130 | 76 | 4 | 15 | -12 |
| | | DAY 22 | 29MAY2003 | 21 | 80 | 132 | 90 | 84 | 141 | 96 | 4 | 9 | 6 |
| | | DAY 29 | 05JUN2003 | 28 | 92 | 153 | 87 | 90 | 148 | 95 | -2 | -5 | 8 |
| | | DAY 36 | 13JUN2003 | 36 | 80 | 150 | 90 | 96 | 191 H | 102 | 16 | 41 | 12 |
| | | DAY 43 | 20JUN2003 | 43 | 90 | 150 | 90 | 89 | 148 | 102 | -1 | -2 | 12 |
| | | DAY 50 | 27JUN2003 | 50 | 75 | 138 | 88 | 77 | 132 | 87 | 2 | -6 | -1 |
| | | DAY 57 | 03JUL2003 | 56 | 90 | 130 | 87 | 85 | 145 | 56 | -5 | 15 | -31 Y |
| | | FINAL | | 56 | 90 | 130 | 87 | 85 | 145 | 56 | -5 | 15 | -31 Y |
| | E0028004 | SCREEN | 27SEP2002 | -3 | 48 L | 100 | 70 | 52 | 110 | 70 | 4 | 10 | 0 |
| | | DAY 1 | 30SEP2002 | 1 | 74 | 92 | 68 | 74 | 100 | 82 | 0 | 8 | 14 |
| | | BASELINE | | | 74 | 92 | 68 | 74 | 100 | 82 | 0 | 8 | 14 |
| | | DAY 8 | 07OCT2002 | 8 | 63 | 100 | 80 | 62 | 100 | 70 | -1 | 0 | -10 |
| | | DAY 8 * | 09OCT2002 | 10 | 64 | 108 | 80 | 76 | 110 | 80 | 12 | 2 | 0 |
| | | FINAL | | 10 | 64 | 108 | 80 | 76 | 110 | 80 | 12 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1379

Quetiapine Fumarate 5077US/0049                                      Page 11 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028008 | SCREEN | 08OCT2002 | -7 | 68 | 130 | 78 | 68 | 118 | 76 | 0 | -12 | -2 |
| | | DAY 1 | 15OCT2002 | 1 | 70 | 100 | 60 | 68 | 120 | 60 | -2 | 20 | 0 |
| | | BASELINE | | | 70 | 100 | 60 | 68 | 120 | 60 | -2 | 20 | 0 |
| | | DAY 8 | 22OCT2002 | 8 | 68 | 121 | 68 | 68 | 116 | 72 | 0 | -5 | 4 |
| | | DAY 15 | 29OCT2002 | 15 | 76 | 112 | 70 | 76 | 105 | 78 | 0 | -7 | 8 |
| | | DAY 22 | 07NOV2002 | 24 | 68 | 138 | 70 | 68 | 130 | 72 | 0 | -8 | 2 |
| | | DAY 29 | 14NOV2002 | 31 | 68 | 128 | 76 | 68 | 126 | 78 | 0 | -2 | 2 |
| | | DAY 36 | 21NOV2002 | 38 | 64 | 110 | 70 | 64 | 122 | 70 | 0 | 12 | 0 |
| | | DAY 43 | 26NOV2002 | 43 | 62 | 110 | 68 | 66 | 110 | 78 | 4 | 0 | 10 |
| | | DAY 50 | 03DEC2002 | 50 | 56 | 118 | 78 | 56 | 114 | 56 | 0 | -4 | -22 Y |
| | | DAY 57 | 10DEC2002 | 57 | 68 | 110 | 70 | 68 | 110 | 74 | 0 | 0 | 4 |
| | | FINAL | | 57 | 68 | 110 | 70 | 68 | 110 | 74 | 0 | 0 | 4 |
| | E0028009 | SCREEN | 10OCT2002 | -5 | 54 | 115 | 70 | 56 | 115 | 70 | 2 | 0 | 0 |
| | | DAY 1 | 15OCT2002 | 1 | 56 | 118 | 60 | 60 | 115 | 60 | 4 | -3 | 0 |
| | | BASELINE | | | 56 | 118 | 60 | 60 | 115 | 60 | 4 | -3 | 0 |
| | | DAY 8 | 23OCT2002 | 9 | 54 | 100 | 70 | 56 | 110 | 70 | 2 | 10 | 0 |
| | | DAY 15 | 31OCT2002 | 17 | 64 | 116 | 80 | 82 | 116 | 82 | 18 Y | 0 | 2 |
| | | DAY 22 | 07NOV2002 | 24 | 60 | 102 | 80 | 82 | 100 | 80 | 22 Y | -2 | 0 |
| | | DAY 29 | 14NOV2002 | 31 | 56 | 114 | 76 | 72 | 98 | 82 | 16 | -16 | 6 |
| | | DAY 36 | 19NOV2002 | 36 | 66 | 114 | 78 | 88 | 110 | 90 | 22 Y | -4 | 12 |
| | | DAY 43 | 26NOV2002 | 43 | 60 | 118 | 82 | 64 | 118 | 90 | 4 | 0 | 8 |
| | | DAY 50 | 03DEC2002 | 50 | 60 | 102 | 78 | 60 | 108 | 78 | 0 | 6 | 0 |
| | | DAY 57 | 12DEC2002 | 59 | 68 | 118 | 70 | 72 | 112 | 64 | 4 | -6 | -6 |
| | | FINAL | | 59 | 68 | 118 | 70 | 72 | 112 | 64 | 4 | -6 | -6 |
| | E0028016 | SCREEN | 07NOV2002 | -7 | 68 | 130 | 72 | 68 | 118 | 80 | 0 | -12 | 8 |
| | | DAY 1 | 14NOV2002 | 1 | 64 | 118 | 88 | 64 | 110 | 80 | 0 | -8 | -8 |
| | | BASELINE | | | 64 | 118 | 88 | 64 | 110 | 80 | 0 | -8 | -8 |
| | | DAY 8 | 21NOV2002 | 8 | 68 | 120 | 82 | 68 | 116 | 80 | 0 | -4 | -2 |
| | | DAY 15 | 26NOV2002 | 13 | 76 | 126 | 82 | 88 | 124 | 90 | 12 | -2 | 8 |
| | | DAY 22 | 05DEC2002 | 22 | 76 | 130 | 88 | 76 | 119 | 90 | 0 | -11 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1380

Quetiapine Fumarate 5077US/0049                                    Page 12 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028016 | DAY 29 | 12DEC2002 | 29 | 76 | 140 | 86 | 76 | 118 | 90 | 0 | -22 Y | 4 |
| | | DAY 36 | 19DEC2002 | 36 | 64 | 120 | 78 | 64 | 120 | 82 | 0 | 0 | 4 |
| | | DAY 43 | 26DEC2002 | 43 | 80 | 112 | 80 | 80 | 120 | 78 | 0 | 8 | -2 |
| | | DAY 50 | 02JAN2003 | 50 | 76 | 128 | 72 | 80 | 124 | 70 | 4 | -4 | -2 |
| | | DAY 57 | 09JAN2003 | 57 | 80 | 126 | 80 | 88 | 122 | 88 | 8 | -4 | 8 |
| | | FINAL | | 57 | 80 | 126 | 80 | 88 | 122 | 88 | 8 | -4 | 8 |
| | E0028027 | SCREEN | 14JAN2003 | -7 | 60 | 110 | 92 | 62 | 110 | 88 | 2 | 0 | -4 |
| | | DAY 1 | 21JAN2003 | 1 | 66 | 110 | 88 | 66 | 110 | 90 | 0 | 0 | 2 |
| | | BASELINE | | | 66 | 110 | 88 | 66 | 110 | 90 | 0 | 0 | 2 |
| | | DAY 8 | 28JAN2003 | 8 | 64 | 140 | 98 | 68 | 134 | 92 | 4 | -6 | -6 |
| | | DAY 15 | 04FEB2003 | 15 | 80 | 110 | 90 | 76 | 108 | 90 | -4 | -2 | 0 |
| | | DAY 22 | 11FEB2003 | 22 | 70 | 114 | 92 | 70 | 120 | 92 | 0 | 6 | 0 |
| | | DAY 29 | 20FEB2003 | 31 | 62 | 120 | 80 | 79 | 112 | 74 | 17 | -8 | -6 |
| | | DAY 36 | 28FEB2003 | 39 | 72 | 88 L | 70 | 76 | 90 L | 68 | 4 | 2 | -2 |
| | | FINAL | | 39 | 72 | 88 L | 70 | 76 | 90 L | 68 | 4 | 2 | -2 |
| | E0028034 | SCREEN | 20MAR2003 | -12 | 64 | 122 | 82 | 68 | 114 | 76 | 4 | -8 | -6 |
| | | DAY 1 | 01APR2003 | 1 | 76 | 122 | 70 | 92 | 110 | 66 | 16 | -12 | -4 |
| | | BASELINE | | | 76 | 122 | 70 | 92 | 110 | 66 | 16 | -12 | -4 |
| | | DAY 8 | 08APR2003 | 8 | 68 | 114 | 84 | 80 | 116 | 84 | 12 | 2 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 84 | 122 | 84 | 92 | 100 | 76 | 8 | -22 Y | -8 |
| | | DAY 22 | 22APR2003 | 22 | 80 | 122 | 70 | 88 | 116 | 66 | 8 | -6 | -4 |
| | | DAY 29 | 01MAY2003 | 31 | 92 | 126 | 80 | 100 | 122 | 78 | 8 | -4 | -2 |
| | | DAY 36 | 06MAY2003 | 36 | 88 | 120 | 80 | 100 | 120 | 76 | 12 | 0 | -4 |
| | | DAY 43 | 13MAY2003 | 43 | 88 | 128 | 64 | 100 | 118 | 66 | 12 | -10 | 2 |
| | | DAY 50 | 21MAY2003 | 51 | 88 | 124 | 76 | 96 | 122 | 74 | 8 | -2 | -2 |
| | | DAY 57 | 02JUN2003 | 63 | 80 | 116 | 88 | 88 | 104 | 84 | 8 | -12 | -4 |
| | | FINAL | | 63 | 80 | 116 | 88 | 88 | 104 | 84 | 8 | -12 | -4 |
| | E0028038 | SCREEN | 18APR2003 | -7 | 72 | 140 | 88 | 84 | 124 | 82 | 12 | -16 | -6 |
| | | DAY 1 | 25APR2003 | 1 | 74 | 142 | 84 | 80 | 126 | 82 | 6 | -16 | -2 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                   SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
                          L: Potentially Clinically Important low.
                          H: Potentially Clinically Important high.
                    Y: Potentially Clinically Important Orthostatic Change.

            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
                      GENERATED:  12JUL2005 17:46:45  iceadmn3
```

1381

Quetiapine Fumarate 5077US/0049                                              Page 13 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | BASELINE | | | 74 | 142 | 84 | 80 | 126 | 82 | 6 | -16 | -2 |
| | | DAY 8 | 02MAY2003 | 8 | 76 | 136 | 88 | 88 | 134 | 84 | 12 | -2 | -4 |
| | | DAY 15 | 08MAY2003 | 14 | 77 | 130 | 88 | 70 | 130 | 88 | -7 | 0 | 0 |
| | | DAY 29 | 22MAY2003 | 28 | 80 | 136 | 80 | 92 | 130 | 84 | 12 | -6 | 4 |
| | | DAY 36 | 30MAY2003 | 36 | 88 | 152 | 98 | 92 | 138 | 88 | 4 | -14 | -10 |
| | | DAY 43 | 05JUN2003 | 42 | | 138 | 90 | | 110 | 80 | | -28 Y | -10 |
| | | DAY 50 | 12JUN2003 | 49 | 88 | 145 | 92 | 80 | 140 | 90 | -8 | -5 | -2 |
| | | DAY 57 | 18JUN2003 | 55 | 72 | 140 | 80 | 78 | 130 | 82 | 6 | -10 | 2 |
| | | FINAL | | 55 | 72 | 140 | 80 | 78 | 130 | 82 | 6 | -10 | 2 |
| | E0028043 | SCREEN | 29MAY2003 | -7 | 60 | 146 | 92 | 64 | 144 | 88 | 4 | -2 | -4 |
| | | DAY 1 | 05JUN2003 | 1 | 70 | 154 | 98 | 74 | 150 | 94 | 4 | -4 | -4 |
| | | BASELINE | | | 70 | 154 | 98 | 74 | 150 | 94 | 4 | -4 | -4 |
| | | DAY 8 | 12JUN2003 | 8 | 80 | 155 | 105 H | 100 | 150 | 110 H | 20 Y | -5 | 5 |
| | | DAY 15 | 19JUN2003 | 15 | 74 | 140 | 100 | 64 | 138 | 104 | -10 | -2 | 4 |
| | | DAY 22 | 26JUN2003 | 22 | 78 | 130 | 80 | 80 | 130 | 86 | 2 | 0 | 6 |
| | | DAY 29 | 01JUL2003 | 27 | 100 | 140 | 100 | 98 | 130 | 98 | -2 | -10 | -2 |
| | | DAY 36 | 08JUL2003 | 34 | 60 | 130 | 86 | 64 | 130 | 90 | 4 | 0 | 4 |
| | | DAY 43 | 15JUL2003 | 41 | 80 | 140 | 100 | 80 | 140 | 102 | 0 | 0 | 2 |
| | | DAY 50 | 22JUL2003 | 48 | 76 | 142 | 92 | 76 | 128 | 94 | 0 | -14 | 2 |
| | | DAY 57 | 29JUL2003 | 55 | 60 | 130 | 80 | 80 | 140 | 88 | 20 Y | 10 | 8 |
| | | FINAL | | 55 | 60 | 130 | 80 | 80 | 140 | 88 | 20 Y | 10 | 8 |
| | E0028045 | SCREEN | 09JUN2003 | -9 | 74 | 140 | 82 | 80 | 120 | 70 | 6 | -20 Y | -12 |
| | | DAY 1 | 18JUN2003 | 1 | 72 | 126 | 84 | 84 | 132 | 88 | 12 | 6 | 4 |
| | | BASELINE | | | 72 | 126 | 84 | 84 | 132 | 88 | 12 | 6 | 4 |
| | | DAY 8 | 25JUN2003 | 8 | 80 | 112 | 74 | 78 | 115 | 86 | -2 | 3 | 12 |
| | | DAY 15 | 30JUN2003 | 13 | 106 | 120 | 78 | 110 | 115 | 86 | 4 | -5 | 8 |
| | | DAY 57 | 11SEP2003 | 86 | 76 | 115 | 78 | 76 | 100 | 80 | 0 | -15 | 2 |
| | | FINAL | | 86 | 76 | 115 | 78 | 76 | 100 | 80 | 0 | -15 | 2 |
| | E0029005 | SCREEN | 14NOV2002 | -13 | 78 | 102 | 74 | 80 | 108 | 68 | 2 | 6 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1382

Quetiapine Fumarate 5077US/0049                                           Page 14 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0029005 | DAY 1 | 27NOV2002 | 1 | 56 | 118 | 82 | 80 | 110 | 82 | 24 Y | -8 | 0 |
| | | BASELINE | | | 56 | 118 | 82 | 80 | 110 | 82 | 24 Y | -8 | 0 |
| | | DAY 8 | 03DEC2002 | 7 | 72 | 120 | 84 | 96 | 110 | 82 | 24 Y | -10 | -2 |
| | | DAY 15 | 09DEC2002 | 13 | 84 | 134 | 92 | 92 | 134 | 90 | 8 | 0 | -2 |
| | | DAY 22 | 16DEC2002 | 20 | 96 | 108 | 70 | 112 | 104 | 80 | 16 | -4 | 10 |
| | | DAY 29 | 23DEC2002 | 27 | 80 | 118 | 76 | 112 | 126 | 80 | 32 Y | 8 | 4 |
| | | DAY 36 | 30DEC2002 | 34 | 92 | 110 | 76 | 92 | 110 | 82 | 0 | 0 | 6 |
| | | DAY 43 | 07JAN2003 | 42 | 76 | 110 | 80 | 104 | 110 | 82 | 28 Y | 0 | 2 |
| | | DAY 50 | 14JAN2003 | 49 | 80 | 90 L | 64 | 100 | 106 | 80 | 20 Y | 16 | 16 |
| | | DAY 57 | 21JAN2003 | 56 | 80 | 110 | 80 | 92 | 110 | 82 | 12 | 0 | 2 |
| | | FINAL | | 56 | 80 | 110 | 80 | 92 | 110 | 82 | 12 | 0 | 2 |
| | E0030015 | SCREEN | 13FEB2003 | -8 | 52 | 122 | 86 | 56 | 132 | 92 | 4 | 10 | 6 |
| | | DAY 1 | 21FEB2003 | 1 | 68 | 118 | 74 | 74 | 116 | 82 | 6 | -2 | 8 |
| | | BASELINE | | | 68 | 118 | 74 | 74 | 116 | 82 | 6 | -2 | 8 |
| | | DAY 8 | 03MAR2003 | 11 | 60 | 126 | 74 | 68 | 120 | 70 | 8 | -6 | -4 |
| | | DAY 15 | 11MAR2003 | 19 | 60 | 130 | 74 | 88 | 136 | 80 | 28 Y | 6 | 6 |
| | | DAY 29 | 19MAR2003 | 27 | 56 | 114 | 64 | 80 | 120 | 80 | 24 Y | 6 | 16 |
| | | DAY 36 | 26MAR2003 | 34 | 56 | 130 | 80 | 72 | 124 | 84 | 16 | -6 | 4 |
| | | DAY 43 | 02APR2003 | 41 | 52 | 112 | 82 | 80 | 110 | 84 | 28 Y | -2 | 2 |
| | | DAY 50 | 09APR2003 | 48 | 52 | 110 | 80 | 72 | 112 | 78 | 20 Y | 2 | -2 |
| | | DAY 57 | * 17APR2003 | 56 | 52 | 130 | 80 | 68 | 110 | 84 | 16 | -20 Y | 4 |
| | | DAY 57 | 22APR2003 | 61 | 60 | 120 | 84 | 72 | 124 | 90 | 12 | 4 | 6 |
| | | FINAL | | 61 | 60 | 120 | 84 | 72 | 124 | 90 | 12 | 4 | 6 |
| | E0030022 | SCREEN | 06JUN2003 | -10 | 64 | 124 | 92 | 62 | 122 | 91 | -2 | -2 | -1 |
| | | DAY 1 | 16JUN2003 | 1 | 72 | 122 | 80 | 88 | 124 | 84 | 16 | 2 | 4 |
| | | BASELINE | | | 72 | 122 | 80 | 88 | 124 | 84 | 16 | 2 | 4 |
| | | DAY 8 | 20JUN2003 | 5 | 68 | 118 | 90 | 78 | 120 | 90 | 10 | 2 | 0 |
| | | DAY 15 | 30JUN2003 | 15 | 68 | 112 | 84 | 80 | 118 | 88 | 12 | 6 | 4 |
| | | DAY 22 | 07JUL2003 | 22 | 68 | 134 | 90 | 80 | 134 | 90 | 12 | 0 | 0 |
| | | DAY 29 | 14JUL2003 | 29 | 60 | 124 | 90 | 90 | 126 | 90 | 30 Y | 2 | 0 |

```
                     * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                     SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
                            L: Potentially Clinically Important low.
                           H: Potentially Clinically Important high.
                     Y: Potentially Clinically Important Orthostatic Change.

                SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
                       GENERATED:  12JUL2005 17:46:45  iceadmn3
```

1383

Quetiapine Fumarate 5077US/0049                                    Page 15 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | DAY 36 | 21JUL2003 | 36 | 60 | 128 | 88 | 64 | 124 | 88 | 4 | -4 | 0 |
| | | DAY 43 | 29JUL2003 | 44 | 60 | 124 | 88 | 64 | 120 | 90 | 4 | -4 | 2 |
| | | DAY 50 | 05AUG2003 | 51 | 68 | 128 | 92 | 68 | 122 | 96 | 0 | -6 | 4 |
| | | DAY 57 | 14AUG2003 | 60 | 72 | 124 | 88 | 76 | 128 | 90 | 4 | 4 | 2 |
| | | FINAL | | 60 | 72 | 124 | 88 | 76 | 128 | 90 | 4 | 4 | 2 |
| | E0031002 | SCREEN | 20NOV2002 | -7 | 74 | 120 | 88 | 76 | 118 | 82 | 2 | -2 | -6 |
| | | DAY 1 | 27NOV2002 | 1 | 60 | 122 | 62 | 74 | 118 | 72 | 14 | -4 | 10 |
| | | BASELINE | | | 60 | 122 | 62 | 74 | 118 | 72 | 14 | -4 | 10 |
| | | DAY 8 | 06DEC2002 | 10 | 80 | 90 L | 70 | 84 | 105 | 75 | 4 | 15 | 5 |
| | | DAY 15 | 12DEC2002 | 16 | 68 | 112 | 80 | 72 | 110 | 80 | 4 | -2 | 0 |
| | | DAY 22 | 19DEC2002 | 23 | 70 | 118 | 64 | 64 | 120 | 68 | -6 | 2 | 4 |
| | | DAY 29 | 27DEC2002 | 31 | 60 | 110 | 68 | 64 | 118 | 72 | 4 | 8 | 4 |
| | | DAY 36 | 02JAN2003 | 37 | 58 | 108 | 58 | 67 | 110 | 64 | 9 | 2 | 6 |
| | | DAY 50  * | 13JAN2003 | 48 | 66 | 118 | 62 | 60 | 124 | 68 | -6 | 6 | 6 |
| | | DAY 50 | 17JAN2003 | 52 | 68 | 110 | 64 | 72 | 114 | 70 | 4 | 4 | 6 |
| | | DAY 57 | 22JAN2003 | 57 | 66 | 104 | 60 | 70 | 116 | 70 | 4 | 12 | 10 |
| | | FINAL | | 57 | 66 | 104 | 60 | 70 | 116 | 70 | 4 | 12 | 10 |
| | E0033015 | SCREEN | 03APR2003 | -7 | 52 | 100 | 70 | 60 | 100 | 72 | 8 | 0 | 2 |
| | | DAY 1 | 10APR2003 | 1 | 60 | 98 | 68 | 64 | 100 | 70 | 4 | 2 | 2 |
| | | BASELINE | | | 60 | 98 | 68 | 64 | 100 | 70 | 4 | 2 | 2 |
| | | DAY 8 | 17APR2003 | 8 | 56 | 90 L | 70 | 64 | 100 | 70 | 8 | 10 | 0 |
| | | DAY 15 | 22APR2003 | 13 | 56 | 98 | 62 | 64 | 100 | 66 | 8 | 2 | 4 |
| | | DAY 15  * | 28APR2003 | 19 | 52 | 110 | 70 | 68 | 110 | 70 | 16 | 0 | 0 |
| | | DAY 29 | 06MAY2003 | 27 | 60 | 100 | 60 | 84 | 100 | 64 | 24 Y | 0 | 4 |
| | | DAY 36 | 13MAY2003 | 34 | 48 L | 90 L | 70 | 60 | 96 | 70 | 12 | 6 | 0 |
| | | DAY 43 | 20MAY2003 | 41 | 56 | 100 | 70 | 64 | 100 | 70 | 8 | 0 | 0 |
| | | DAY 50 | 27MAY2003 | 48 | 56 | 100 | 70 | 72 | 110 | 70 | 16 | 10 | 0 |
| | | DAY 57 | 04JUN2003 | 56 | 64 | 100 | 70 | 68 | 100 | 70 | 4 | 0 | 0 |
| | | FINAL | | 56 | 64 | 100 | 70 | 68 | 100 | 70 | 4 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1384

Quetiapine Fumarate 5077US/0049                                            Page 16 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034002 | SCREEN | 14MAR2003 | -11 | 72 | 145 | 100 | 88 | 130 | 95 | 16 | -15 | -5 |
| | | DAY 1 | 25MAR2003 | 1 | 68 | 150 | 100 | 80 | 145 | 105 H | 12 | -5 | 5 |
| | | BASELINE | | | 68 | 150 | 100 | 80 | 145 | 105 H | 12 | -5 | 5 |
| | | DAY 8 | 01APR2003 | 8 | 84 | 140 | 88 | 96 | 132 | 86 | 12 | -8 | -2 |
| | | DAY 15 | 08APR2003 | 15 | 72 | 128 | 88 | 92 | 130 | 94 | 20 Y | 2 | 6 |
| | | DAY 22 | 15APR2003 | 22 | 76 | 132 | 85 | 80 | 138 | 90 | 4 | 6 | 5 |
| | | FINAL | | 22 | 76 | 132 | 85 | 80 | 138 | 90 | 4 | 6 | 5 |
| | E0034003 | SCREEN | 11APR2003 | -13 | 68 | 120 | 80 | 84 | 115 | 70 | 16 | -5 | -10 |
| | | DAY 1 | 24APR2003 | 1 | 68 | 116 | 74 | 84 | 118 | 78 | 16 | 2 | 4 |
| | | BASELINE | | | 68 | 116 | 74 | 84 | 118 | 78 | 16 | 2 | 4 |
| | | DAY 8 | 01MAY2003 | 8 | 72 | 114 | 80 | 92 | 118 | 82 | 20 Y | 4 | 2 |
| | | DAY 15 | 08MAY2003 | 15 | 84 | 126 | 82 | 102 | 128 | 88 | 18 | 2 | 6 |
| | | DAY 22 | 15MAY2003 | 22 | 88 | 110 | 80 | 96 | 118 | 85 | 8 | 8 | 5 |
| | | DAY 29 | 22MAY2003 | 29 | 68 | 120 | 85 | 84 | 125 | 80 | 16 | 5 | -5 |
| | | DAY 36 | 29MAY2003 | 36 | 68 | 115 | 70 | 96 | 120 | 85 | 28 Y | 5 | 15 |
| | | DAY 43 | 05JUN2003 | 43 | 84 | 120 | 80 | 100 | 118 | 76 | 16 | -2 | -4 |
| | | DAY 50 | 12JUN2003 | 50 | 76 | 125 | 75 | 92 | 130 | 90 | 16 | 5 | 15 |
| | | DAY 57 | 19JUN2003 | 57 | 68 | 115 | 85 | 80 | 125 | 90 | 12 | 10 | 5 |
| | | FINAL | | 57 | 68 | 115 | 85 | 80 | 125 | 90 | 12 | 10 | 5 |
| | E0034006 | SCREEN | 25APR2003 | -21 | 56 | 120 | 65 | 72 | 130 | 80 | 16 | 10 | 15 |
| | | DAY 1 | 16MAY2003 | 1 | 76 | 125 | 70 | 80 | 130 | 90 | 4 | 5 | 20 |
| | | BASELINE | | | 76 | 125 | 70 | 80 | 130 | 90 | 4 | 5 | 20 |
| | | DAY 8 | 23MAY2003 | 8 | 68 | 130 | 80 | 92 | 120 | 85 | 24 Y | -10 | 5 |
| | | DAY 15 | 02JUN2003 | 18 | 80 | 124 | 86 | 88 | 122 | 82 | 8 | -2 | -4 |
| | | DAY 22 | 09JUN2003 | 25 | 76 | 125 | 80 | 86 | 110 | 70 | 10 | -15 | -10 |
| | | DAY 29 | 13JUN2003 | 29 | 80 | 108 | 74 | 84 | 110 | 72 | 4 | 2 | -2 |
| | | DAY 36 | 20JUN2003 | 36 | 74 | 125 | 90 | 88 | 110 | 85 | 14 | -15 | -5 |
| | | DAY 43 | 27JUN2003 | 43 | 86 | 135 | 85 | 84 | 139 | 90 | -2 | 4 | 5 |
| | | DAY 50 | 03JUL2003 | 49 | 68 | 130 | 95 | 80 | 140 | 100 | 12 | 10 | 5 |
| | | DAY 57 | 10JUL2003 | 56 | 68 | 125 | 85 | 80 | 130 | 90 | 12 | 5 | 5 |

```
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
         L: Potentially Clinically Important low.
        H: Potentially Clinically Important high.
  Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
         GENERATED:  12JUL2005 17:46:45  iceadmn3
```

1385

Quetiapine Fumarate 5077US/0049                                          Page 17 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034006 | FINAL | | 56 | 68 | 125 | 85 | 80 | 130 | 90 | 12 | 5 | 5 |
| | E0034008 | SCREEN | 15MAY2003 | -9 | 72 | 116 | 78 | 84 | 118 | 82 | 12 | 2 | 4 |
| | | DAY 1 | 23MAY2003 | -1 | 64 | 130 | 70 | 76 | 110 | 85 | 12 | -20 Y | 15 |
| | | BASELINE | | | 64 | 130 | 70 | 76 | 110 | 85 | 12 | -20 Y | 15 |
| | | DAY 8 | 02JUN2003 | 10 | 92 | 125 | 90 | 104 | 120 | 85 | 12 | -5 | -5 |
| | | DAY 15 | 06JUN2003 | 14 | 64 | 122 | 85 | 76 | 110 | 80 | 12 | -12 | -5 |
| | | DAY 22 | 13JUN2003 | 21 | 74 | 102 | 70 | 78 | 106 | 70 | 4 | 4 | 0 |
| | | DAY 29 | 20JUN2003 | 28 | 68 | 114 | 80 | 72 | 108 | 76 | 4 | -6 | -4 |
| | | DAY 36 | 27JUN2003 | 35 | 64 | 120 | 80 | 72 | 130 | 85 | 8 | 10 | 5 |
| | | DAY 43 | 07JUL2003 | 45 | 68 | 120 | 85 | 88 | 125 | 95 | 20 Y | 5 | 10 |
| | | DAY 50 | 14JUL2003 | 52 | 64 | 110 | 70 | 88 | 110 | 80 | 24 Y | 0 | 10 |
| | | DAY 57 | 21JUL2003 | 59 | 68 | 125 | 80 | 88 | 120 | 85 | 20 Y | -5 | 5 |
| | | FINAL | | 59 | 68 | 125 | 80 | 88 | 120 | 85 | 20 Y | -5 | 5 |
| | E0036005 | SCREEN | 24JUN2003 | -7 | 93 | 109 | 68 | 94 | 107 | 71 | 1 | -2 | 3 |
| | | DAY 1 | 01JUL2003 | 1 | 61 | 103 | 66 | 71 | 100 | 66 | 10 | -3 | 0 |
| | | BASELINE | | | 61 | 103 | 66 | 71 | 100 | 66 | 10 | -3 | 0 |
| | | DAY 8 | 08JUL2003 | 8 | 75 | 106 | 65 | 89 | 103 | 66 | 14 | -3 | 1 |
| | | DAY 15 | 15JUL2003 | 15 | 86 | 122 | 65 | 95 | 119 | 76 | 9 | -3 | 11 |
| | | DAY 22 | 23JUL2003 | 23 | 78 | 109 | 72 | 96 | 119 | 73 | 18 | 10 | 1 |
| | | DAY 29 | 29JUL2003 | 29 | 91 | 113 | 78 | 96 | 119 | 79 | 5 | 6 | 1 |
| | | DAY 36 | 05AUG2003 | 36 | 90 | 118 | 78 | 84 | 123 | 73 | -6 | 5 | -5 |
| | | DAY 43 | 12AUG2003 | 43 | 66 | 120 | 69 | 72 | 120 | 73 | 6 | 0 | 4 |
| | | DAY 50 | 19AUG2003 | 50 | 105 | 120 | 73 | 115 | 110 | 74 | 10 | -10 | 1 |
| | | DAY 57 | 27AUG2003 | 58 | 77 | 111 | 67 | 109 | 116 | 81 | 32 Y | 5 | 14 |
| | | FINAL | | 58 | 77 | 111 | 67 | 109 | 116 | 81 | 32 Y | 5 | 14 |
| | E0037005 | SCREEN | 26FEB2003 | -8 | 72 | 118 | 70 | 68 | 114 | 70 | -4 | -4 | 0 |
| | | DAY 1 | 06MAR2003 | 1 | 72 | 114 | 70 | 72 | 110 | 70 | 0 | -4 | 0 |
| | | BASELINE | | | 72 | 114 | 70 | 72 | 110 | 70 | 0 | -4 | 0 |
| | | DAY 8 | 13MAR2003 | 8 | 80 | 121 | 80 | 80 | 115 | 80 | 0 | -6 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1386

Quetiapine Fumarate 5077US/0049                                         Page 18 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | CHANGE SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037005 | DAY 15 | 20MAR2003 | 15 | 60 | 115 | 80 | 80 | 115 | 70 | 20 Y | 0 | -10 |
| | | DAY 22 | 27MAR2003 | 22 | 60 | 114 | 78 | 60 | 116 | 80 | 0 | 2 | 2 |
| | | DAY 29 | 03APR2003 | 29 | 72 | 118 | 70 | 72 | 118 | 72 | 0 | 0 | 2 |
| | | DAY 36 | 10APR2003 | 36 | 84 | 130 | 80 | 84 | 130 | 80 | 0 | 0 | 0 |
| | | DAY 43 | 17APR2003 | 43 | 80 | 132 | 80 | 84 | 128 | 80 | 4 | -4 | 0 |
| | | DAY 50 | 24APR2003 | 50 | 80 | 130 | 90 | 80 | 130 | 90 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 57 | 68 | 130 | 98 | 72 | 120 | 70 | 4 | -10 | -28 Y |
| | | FINAL | | 57 | 68 | 130 | 98 | 72 | 120 | 70 | 4 | -10 | -28 Y |
| | E0039006 | SCREEN | 10DEC2002 | -20 | 88 | 134 | 86 | 94 | 138 | 94 | 6 | 4 | 8 |
| | | DAY 1 | 30DEC2002 | 1 | 68 | 124 | 90 | 80 | 116 | 86 | 12 | -8 | -4 |
| | | BASELINE | | | 68 | 124 | 90 | 80 | 116 | 86 | 12 | -8 | -4 |
| | | DAY 8 | 06JAN2003 | 8 | 88 | 108 | 78 | 65 | 102 | 80 | -23 | -6 | 2 |
| | | DAY 15 | 13JAN2003 | 15 | 64 | 156 | 108 H | 68 | 132 | 100 | 4 | -24 Y | -8 |
| | | DAY 22 | 20JAN2003 | 22 | 77 | 140 | 98 | 97 | 128 | 102 | 20 Y | -12 | 4 |
| | | DAY 29 | 28JAN2003 | 30 | 84 | 140 | 96 | 72 | 128 | 90 | -12 | -12 | -6 |
| | | DAY 36 | 04FEB2003 | 37 | 76 | 112 | 74 | 88 | 116 | 78 | 12 | 4 | 4 |
| | | DAY 43 | 10FEB2003 | 43 | 60 | 126 | 94 | 72 | 118 | 96 | 12 | -8 | 2 |
| | | DAY 50 | 18FEB2003 | 51 | 88 | 130 | 96 | 89 | 112 | 90 | 1 | -18 | -6 |
| | | DAY 57 | 24FEB2003 | 57 | 76 | 116 | 82 | 84 | 114 | 86 | 8 | -2 | 4 |
| | | FINAL | | 57 | 76 | 116 | 82 | 84 | 114 | 86 | 8 | -2 | 4 |
| | E0039041 | SCREEN | 07APR2003 | -8 | 60 | 122 | 80 | 64 | 116 | 78 | 4 | -6 | -2 |
| | | DAY 1 | 15APR2003 | 1 | 64 | 120 | 82 | 68 | 124 | 84 | 4 | 4 | 2 |
| | | BASELINE | | | 64 | 120 | 82 | 68 | 124 | 84 | 4 | 4 | 2 |
| | | DAY 8 | 22APR2003 | 8 | 68 | 132 | 86 | 88 | 120 | 88 | 20 Y | -12 | 2 |
| | | DAY 15 | 29APR2003 | 15 | 88 | 140 | 92 | 86 | 132 | 86 | -2 | -8 | -6 |
| | | DAY 22 | 06MAY2003 | 22 | 62 | 124 | 86 | 66 | 128 | 84 | 4 | 4 | -2 |
| | | DAY 29 | 13MAY2003 | 29 | 64 | 118 | 86 | 76 | 124 | 88 | 12 | 6 | 2 |
| | | DAY 36 | 20MAY2003 | 36 | 66 | 134 | 80 | 78 | 130 | 86 | 12 | -4 | 6 |
| | | DAY 43 | 27MAY2003 | 43 | 64 | 132 | 88 | 70 | 122 | 100 | 6 | -10 | 12 |
| | | DAY 50 | 03JUN2003 | 50 | 60 | 128 | 78 | 78 | 132 | 86 | 18 | 4 | 8 |

```
                   * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                   SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
                          L: Potentially Clinically Important low.
                          H: Potentially Clinically Important high.
                   Y: Potentially Clinically Important Orthostatic Change.

                   SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
                         GENERATED:  12JUL2005 17:46:45  iceadmn3
```

1387

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | DAY 57 | 11JUN2003 | 58 | 58 | 126 | 86 | 68 | 122 | 84 | 10 | -4 | -2 |
| | | FINAL | | 58 | 58 | 126 | 86 | 68 | 122 | 84 | 10 | -4 | -2 |
| | E0039057 | SCREEN | 02JUL2003 | -12 | 60 | 118 | 82 | 68 | 128 | 100 | 8 | 10 | 18 |
| | | DAY 1 | 14JUL2003 | 1 | 60 | 124 | 78 | 76 | 118 | 90 | 16 | -6 | 12 |
| | | BASELINE | | | 60 | 124 | 78 | 76 | 118 | 90 | 16 | -6 | 12 |
| | | DAY 8 | 22JUL2003 | 9 | 60 | 118 | 74 | 76 | 114 | 86 | 16 | -4 | 12 |
| | | DAY 15 | 28JUL2003 | 15 | 60 | 122 | 80 | 68 | 124 | 90 | 8 | 2 | 10 |
| | | DAY 22 | 04AUG2003 | 22 | 60 | 110 | 68 | 77 | 110 | 80 | 17 | 0 | 12 |
| | | DAY 29 | 12AUG2003 | 30 | 62 | 126 | 80 | 80 | 112 | 90 | 18 | -14 | 10 |
| | | DAY 36 | 18AUG2003 | 36 | 66 | 118 | 70 | 77 | 128 | 88 | 11 | 10 | 18 |
| | | DAY 43 | 26AUG2003 | 44 | 60 | 118 | 80 | 64 | 114 | 80 | 4 | -4 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | 72 | 138 | 68 | 92 | 110 | 78 | 20 Y | -28 Y | 10 |
| | | DAY 57 | 09SEP2003 | 58 | 64 | 124 | 70 | 72 | 110 | 80 | 8 | -14 | 10 |
| | | FINAL | | 58 | 64 | 124 | 70 | 72 | 110 | 80 | 8 | -14 | 10 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0005030 | SCREEN | 18MAR2003 | -8 | 76 | 96 | 60 | 80 | 90 L | 60 | 4 | -6 | 0 |
| | | DAY 1 | 26MAR2003 | 1 | 80 | 98 | 64 | 84 | 96 | 60 | 4 | -2 | -4 |
| | | BASELINE | | | 80 | 98 | 64 | 84 | 96 | 60 | 4 | -2 | -4 |
| | | DAY 8 | 02APR2003 | 8 | 76 | 98 | 60 | 72 | 104 | 60 | -4 | 6 | 0 |
| | | DAY 15 | 09APR2003 | 15 | 84 | 108 | 66 | 100 | 110 | 70 | 16 | 2 | 4 |
| | | DAY 22 | 16APR2003 | 22 | 84 | 100 | 60 | 88 | 110 | 68 | 4 | 10 | 8 |
| | | FINAL | | 22 | 84 | 100 | 60 | 88 | 110 | 68 | 4 | 10 | 8 |
| | E0006015 | SCREEN | 06FEB2003 | -5 | 64 | 120 | 62 | 76 | 114 | 60 | 12 | -6 | -2 |
| | | DAY 1 | 11FEB2003 | 1 | 72 | 116 | 64 | 70 | 135 | 85 | -2 | 19 | 21 |
| | | BASELINE | | | 72 | 116 | 64 | 70 | 135 | 85 | -2 | 19 | 21 |
| | | DAY 8 | 18FEB2003 | 8 | 92 | 129 | 76 | 88 | 131 | 90 | -4 | 2 | 14 |
| | | DAY 15 | 25FEB2003 | 15 | 88 | 128 | 76 | 90 | 127 | 83 | 2 | -1 | 7 |
| | | DAY 22 | 04MAR2003 | 22 | 87 | 126 | 83 | 86 | 131 | 79 | -1 | 5 | -4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1388

Quetiapine Fumarate 5077US/0049                                                Page 20 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0006015 | DAY 29 | 11MAR2003 | 29 | 74 | 126 | 83 | 72 | 128 | 93 | -2 | 2 | 10 |
| | | DAY 36 | 18MAR2003 | 36 | 75 | 128 | 77 | 101 | 122 | 80 | 26 Y | -6 | 3 |
| | | DAY 43 | 25MAR2003 | 43 | 78 | 129 | 78 | 88 | 123 | 88 | 10 | -6 | 10 |
| | | DAY 50 | 01APR2003 | 50 | 84 | 110 | 78 | 84 | 108 | 78 | 0 | -2 | 0 |
| | | DAY 57 | 08APR2003 | 57 | 84 | 127 | 77 | 80 | 128 | 83 | -4 | 1 | 6 |
| | | FINAL | | 57 | 84 | 127 | 77 | 80 | 128 | 83 | -4 | 1 | 6 |
| | E0009002 | SCREEN | 29OCT2002 | -21 | 78 | 104 | 78 | 80 | 102 | 80 | 2 | -2 | 2 |
| | | DAY 1 | 19NOV2002 | 1 | 64 | 132 | 84 | 84 | 136 | 90 | 20 Y | 4 | 6 |
| | | BASELINE | | | 64 | 132 | 84 | 84 | 136 | 90 | 20 Y | 4 | 6 |
| | | DAY 8 | 26NOV2002 | 8 | 84 | 118 | 80 | 80 | 116 | 82 | -4 | -2 | 2 |
| | | DAY 15 | 03DEC2002 | 15 | 80 | 120 | 78 | 78 | 118 | 82 | -2 | -2 | 4 |
| | | DAY 22 | 10DEC2002 | 22 | 84 | 126 | 84 | 86 | 124 | 82 | 2 | -2 | -2 |
| | | DAY 29 | 18DEC2002 | 30 | 60 | 110 | 84 | 88 | 120 | 90 | 28 Y | 10 | 6 |
| | | DAY 36 | 23DEC2002 | 35 | 68 | 132 | 80 | 68 | 134 | 86 | 0 | 2 | 6 |
| | | DAY 43 | 30DEC2002 | 42 | 80 | 122 | 82 | 84 | 118 | 80 | 4 | -4 | -2 |
| | | DAY 50 | 07JAN2003 | 50 | 60 | 134 | 90 | 68 | 134 | 94 | 8 | 0 | 4 |
| | | DAY 57 | 15JAN2003 | 58 | 68 | 130 | 80 | 70 | 132 | 84 | 2 | 2 | 4 |
| | | FINAL | | 58 | 68 | 130 | 80 | 70 | 132 | 84 | 2 | 2 | 4 |
| | E0009006 | SCREEN | 22JAN2003 | -6 | 78 | 110 | 60 | 74 | 110 | 70 | -4 | 0 | 10 |
| | | DAY 1 | 28JAN2003 | 1 | 76 | 100 | 64 | 82 | 100 | 70 | 6 | 0 | 6 |
| | | BASELINE | | | 76 | 100 | 64 | 82 | 100 | 70 | 6 | 0 | 6 |
| | | DAY 8 | 04FEB2003 | 8 | 60 | 128 | 70 | 80 | 134 | 84 | 20 Y | 6 | 14 |
| | | DAY 15 | 11FEB2003 | 15 | 82 | 120 | 70 | 84 | 120 | 80 | 2 | 0 | 10 |
| | | DAY 22 | 18FEB2003 | 22 | 80 | 140 | 80 | 78 | 138 | 78 | -2 | -2 | -2 |
| | | DAY 29 | 25FEB2003 | 29 | 82 | 110 | 60 | 82 | 110 | 68 | 0 | 0 | 8 |
| | | DAY 36 | 04MAR2003 | 36 | 80 | 118 | 70 | 80 | 116 | 68 | 0 | -2 | -2 |
| | | DAY 43 | 11MAR2003 | 43 | 86 | 124 | 62 | 78 | 120 | 60 | -8 | -4 | -2 |
| | | DAY 50 | 18MAR2003 | 50 | 82 | 110 | 70 | 80 | 110 | 70 | -2 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 84 | 110 | 84 | 80 | 120 | 86 | -4 | 10 | 2 |
| | | FINAL | | 57 | 84 | 110 | 84 | 80 | 120 | 86 | -4 | 10 | 2 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1389

Quetiapine Fumarate 5077US/0049                                      Page 21 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009009 | SCREEN | 27FEB2003 | -13 | 60 | 100 | 70 | 80 | 120 | 80 | 20 Y | 20 | 10 |
| | | DAY 1 | 12MAR2003 | 1 | 78 | 110 | 62 | 80 | 120 | 76 | 2 | 10 | 14 |
| | | BASELINE | | | 78 | 110 | 62 | 80 | 120 | 76 | 2 | 10 | 14 |
| | | DAY 8 | 19MAR2003 | 8 | 88 | 124 | 60 | 86 | 110 | 70 | -2 | -14 | 10 |
| | | DAY 15 | 24MAR2003 | 13 | 60 | 130 | 60 | 68 | 120 | 70 | 8 | -10 | 10 |
| | | FINAL | | 13 | 60 | 130 | 60 | 68 | 120 | 70 | 8 | -10 | 10 |
| | E0011004 | SCREEN | 17DEC2002 | -7 | 68 | 124 | 68 | 78 | 122 | 66 | 10 | -2 | -2 |
| | | DAY 1 | 24DEC2002 | 1 | 62 | 118 | 76 | 69 | 120 | 80 | 7 | 2 | 4 |
| | | BASELINE | | | 62 | 118 | 76 | 69 | 120 | 80 | 7 | 2 | 4 |
| | | DAY 8 | 31DEC2002 | 8 | 60 | 112 | 80 | 64 | 114 | 82 | 4 | 2 | 2 |
| | | DAY 15 | 07JAN2003 | 15 | 54 | 124 | 74 | 77 | 119 | 86 | 23 Y | -5 | 12 |
| | | DAY 22 | 14JAN2003 | 22 | 72 | 124 | 86 | 80 | 118 | 84 | 8 | -6 | -2 |
| | | DAY 29 | 21JAN2003 | 29 | 68 | 124 | 76 | 78 | 128 | 78 | 10 | 4 | 2 |
| | | DAY 36 | 28JAN2003 | 36 | 64 | 118 | 78 | 72 | 114 | 78 | 8 | -4 | 0 |
| | | DAY 43 | 04FEB2003 | 43 | 68 | 120 | 78 | 76 | 118 | 82 | 8 | -2 | 4 |
| | | DAY 50 | 11FEB2003 | 50 | 60 | 124 | 82 | 72 | 126 | 82 | 12 | 2 | 0 |
| | | DAY 57 | 18FEB2003 | 57 | 64 | 120 | 82 | 76 | 114 | 82 | 12 | -6 | 0 |
| | | FINAL | | 57 | 64 | 120 | 82 | 76 | 114 | 82 | 12 | -6 | 0 |
| | E0019007 | SCREEN | 06NOV2002 | -7 | 84 | 105 | 60 | 84 | 105 | 65 | 0 | 0 | 5 |
| | | DAY 1 | 13NOV2002 | 1 | 68 | 105 | 70 | 80 | 105 | 70 | 12 | 0 | 0 |
| | | BASELINE | | | 68 | 105 | 70 | 80 | 105 | 70 | 12 | 0 | 0 |
| | | DAY 8 | 21NOV2002 | 9 | 64 | 90 L | 70 | 72 | 100 | 72 | 8 | 10 | 2 |
| | | DAY 15 | 27NOV2002 | 15 | 76 | 98 | 66 | 80 | 104 | 78 | 4 | 6 | 12 |
| | | DAY 22 | 05DEC2002 | 23 | 68 | 100 | 65 | 72 | 100 | 65 | 4 | 0 | 0 |
| | | DAY 29 | 12DEC2002 | 30 | 64 | 90 L | 68 | 70 | 90 L | 72 | 6 | 0 | 4 |
| | | DAY 36 | 17DEC2002 | 35 | 64 | 92 | 65 | 68 | 90 L | 68 | 4 | -2 | 3 |
| | | DAY 43 | 24DEC2002 | 42 | 68 | 95 | 65 | 72 | 98 | 68 | 4 | 3 | 3 |
| | | DAY 50 | 30DEC2002 | 48 | 68 | 112 | 72 | 76 | 116 | 80 | 8 | 4 | 8 |
| | | DAY 57 | 07JAN2003 | 56 | 68 | 110 | 78 | 68 | 118 | 80 | 0 | 8 | 2 |
| | | FINAL | | 56 | 68 | 110 | 78 | 68 | 118 | 80 | 0 | 8 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1390

Quetiapine Fumarate 5077US/0049                                      Page 22 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019014 | SCREEN | 17DEC2002 | -23 | 56 | 85 L | 60 | 56 | 90 L | 60 | 0 | 5 | 0 |
| | | DAY 1 | 09JAN2003 | 1 | 60 | 85 L | 58 | 60 | 95 | 65 | 0 | 10 | 7 |
| | | BASELINE | | | 60 | 85 L | 58 | 60 | 95 | 65 | 0 | 10 | 7 |
| | | DAY 8 | 20JAN2003 | 12 | 60 | 95 | 65 | 64 | 100 | 65 | 4 | 5 | 0 |
| | | FINAL | | 12 | 60 | 95 | 65 | 64 | 100 | 65 | 4 | 5 | 0 |
| | E0019022 | SCREEN | 23JAN2003 | -7 | 76 | 118 | 78 | 100 | 118 | 80 | 24 Y | 0 | 2 |
| | | DAY 1 | 30JAN2003 | 1 | 88 | 125 | 74 | 92 | 120 | 75 | 4 | -5 | 1 |
| | | BASELINE | | | 88 | 125 | 74 | 92 | 120 | 75 | 4 | -5 | 1 |
| | | DAY 8 | 06FEB2003 | 8 | 84 | 130 | 85 | 88 | 130 | 85 | 4 | 0 | 0 |
| | | DAY 15 | 13FEB2003 | 15 | 90 | 110 | 80 | 90 | 115 | 85 | 0 | 5 | 5 |
| | | DAY 22 | 20FEB2003 | 22 | 84 | 120 | 75 | 90 | 122 | 80 | 6 | 2 | 5 |
| | | DAY 29 | 27FEB2003 | 29 | 76 | 125 | 75 | 90 | 125 | 80 | 14 | 0 | 5 |
| | | DAY 36 | 06MAR2003 | 36 | 68 | 118 | 80 | 80 | 122 | 84 | 12 | 4 | 4 |
| | | DAY 43 | 13MAR2003 | 43 | 104 | 120 | 84 | 104 | 120 | 88 | 0 | 0 | 4 |
| | | DAY 50 | 20MAR2003 | 50 | 92 | 130 | 80 | 100 | 130 | 85 | 8 | 0 | 5 |
| | | DAY 57 | 27MAR2003 | 57 | 84 | 128 | 80 | 88 | 130 | 85 | 4 | 2 | 5 |
| | | FINAL | | 57 | 84 | 128 | 80 | 88 | 130 | 85 | 4 | 2 | 5 |
| | E0019032 | SCREEN | 06MAR2003 | -26 | 72 | 92 | 62 | 76 | 94 | 60 | 4 | 2 | -2 |
| | | DAY 1 | 01APR2003 | 1 | 64 | 110 | 70 | 80 | 110 | 75 | 16 | 0 | 5 |
| | | BASELINE | | | 64 | 110 | 70 | 80 | 110 | 75 | 16 | 0 | 5 |
| | | DAY 8 | 08APR2003 | 8 | 80 | 110 | 60 | 92 | 110 | 70 | 12 | 0 | 10 |
| | | DAY 15 | 15APR2003 | 15 | 84 | 105 | 60 | 88 | 100 | 70 | 4 | -5 | 10 |
| | | DAY 22 | 21APR2003 | 21 | 100 | 120 | 86 | 120 | 110 | 82 | 20 Y | -10 | -4 |
| | | DAY 29 | 29APR2003 | 29 | 96 | 118 | 70 | 108 | 115 | 80 | 12 | -3 | 10 |
| | | DAY 36 | 07MAY2003 | 37 | 76 | 102 | 78 | 96 | 102 | 82 | 20 Y | 0 | 4 |
| | | DAY 43 | 14MAY2003 | 44 | 80 | 110 | 78 | 88 | 110 | 75 | 8 | 0 | -3 |
| | | DAY 50 | 21MAY2003 | 51 | 68 | 105 | 70 | 72 | 110 | 70 | 4 | 5 | 0 |
| | | DAY 57 | 27MAY2003 | 57 | 64 | 100 | 78 | 64 | 98 | 80 | 0 | -2 | 2 |
| | | FINAL | | 57 | 64 | 100 | 78 | 64 | 98 | 80 | 0 | -2 | 2 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019036 | SCREEN | 18MAR2003 | -7 | 74 | 118 | 72 | 80 | 140 | 68 | 6 | 22 | -4 |
| | | DAY 1 | 25MAR2003 | 1 | 60 | 125 | 65 | 80 | 130 | 70 | 20 Y | 5 | 5 |
| | | BASELINE | | | 60 | 125 | 65 | 80 | 130 | 70 | 20 Y | 5 | 5 |
| | | DAY 8 | 31MAR2003 | 7 | 80 | 130 | 70 | 88 | 125 | 70 | 8 | -5 | 0 |
| | | DAY 15 | 10APR2003 | 17 | 76 | 130 | 70 | 88 | 110 | 70 | 12 | -20 Y | 0 |
| | | DAY 22 | 15APR2003 | 22 | 68 | 120 | 70 | 84 | 120 | 80 | 16 | 0 | 10 |
| | | DAY 29 | 22APR2003 | 29 | 60 | 120 | 70 | 68 | 130 | 75 | 8 | 10 | 5 |
| | | DAY 36 | 29APR2003 | 36 | 60 | 130 | 70 | 80 | 128 | 78 | 20 Y | -2 | 8 |
| | | FINAL | | 36 | 60 | 130 | 70 | 80 | 128 | 78 | 20 Y | -2 | 8 |
| | E0019041 | SCREEN | 14MAY2003 | -7 | 76 | 102 | 80 | 68 | 108 | 70 | -8 | 6 | -10 |
| | | DAY 1 | 21MAY2003 | 1 | 72 | 100 | 60 | 68 | 95 | 60 | -4 | -5 | 0 |
| | | BASELINE | | | 72 | 100 | 60 | 68 | 95 | 60 | -4 | -5 | 0 |
| | | DAY 8 | 28MAY2003 | 8 | 68 | 100 | 65 | 74 | 95 | 60 | 6 | -5 | -5 |
| | | DAY 15 | 04JUN2003 | 15 | 64 | 100 | 52 | 68 | 90 L | 48 L | 4 | -10 | -4 |
| | | DAY 22 | 12JUN2003 | 23 | 66 | 100 | 70 | 70 | 100 | 65 | 4 | 0 | -5 |
| | | DAY 29 | 18JUN2003 | 29 | 80 | 108 | 60 | 84 | 100 | 60 | 4 | -8 | 0 |
| | | DAY 36 | 25JUN2003 | 36 | 56 | 102 | 64 | 84 | 104 | 58 | 28 Y | 2 | -6 |
| | | DAY 43 | 02JUL2003 | 43 | 64 | 108 | 72 | 76 | 90 L | 58 | 12 | -18 | -14 |
| | | DAY 50 | 09JUL2003 | 50 | 64 | 104 | 66 | 72 | 102 | 64 | 8 | -2 | -2 |
| | | DAY 57 | 16JUL2003 | 57 | 64 | 110 | 70 | 76 | 115 | 75 | 12 | 5 | 5 |
| | | FINAL | | 57 | 64 | 110 | 70 | 76 | 115 | 75 | 12 | 5 | 5 |
| | E0019049 | SCREEN | 03JUL2003 | -7 | 72 | 118 | 68 | 84 | 112 | 78 | 12 | -6 | 10 |
| | | DAY 1 | 10JUL2003 | 1 | 62 | 118 | 64 | 70 | 116 | 68 | 8 | -2 | 4 |
| | | BASELINE | | | 62 | 118 | 64 | 70 | 116 | 68 | 8 | -2 | 4 |
| | | DAY 8 | 17JUL2003 | 8 | 88 | 120 | 75 | 92 | 105 | 80 | 4 | -15 | 5 |
| | | DAY 15 | 24JUL2003 | 15 | 84 | 108 | 70 | 96 | 106 | 78 | 12 | -2 | 8 |
| | | DAY 22 | 31JUL2003 | 22 | 76 | 122 | 76 | 96 | 118 | 78 | 20 Y | -4 | 2 |
| | | DAY 29 | 07AUG2003 | 29 | 76 | 120 | 80 | 92 | 122 | 76 | 16 | 2 | -4 |
| | | DAY 36 | 14AUG2003 | 36 | 84 | 125 | 78 | 84 | 120 | 75 | 0 | -5 | -3 |
| | | DAY 50 | 26AUG2003 | 48 | 84 | 120 | 80 | 88 | 115 | 75 | 4 | -5 | -5 |

```
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
           L: Potentially Clinically Important low.
           H: Potentially Clinically Important high.
      Y: Potentially Clinically Important Orthostatic Change.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1392

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019049 | DAY 57 | 08SEP2003 | 61 | 76 | 126 | 80 | 76 | 116 | 84 | 0 | -10 | 4 |
| | | FINAL | | 61 | 76 | 126 | 80 | 76 | 116 | 84 | 0 | -10 | 4 |
| | E0022052 | SCREEN | 01APR2003 | -9 | 76 | 120 | 82 | 80 | 118 | 80 | 4 | -2 | -2 |
| | | DAY 1 | 10APR2003 | 1 | 81 | 126 | 78 | 81 | 124 | 86 | 0 | -2 | 8 |
| | | BASELINE | | | 81 | 126 | 78 | 81 | 124 | 86 | 0 | -2 | 8 |
| | | DAY 8 | 17APR2003 | 8 | 69 | 130 | 78 | 90 | 122 | 76 | 21 Y | -8 | -2 |
| | | DAY 15 | 24APR2003 | 15 | 87 | 128 | 74 | 96 | 118 | 86 | 9 | -10 | 12 |
| | | DAY 22 | 01MAY2003 | 22 | 96 | 128 | 70 | 102 | 132 | 84 | 6 | 4 | 14 |
| | | DAY 29 | 08MAY2003 | 29 | 63 | 120 | 74 | 90 | 124 | 78 | 27 Y | 4 | 4 |
| | | DAY 36 | 15MAY2003 | 36 | 64 | 124 | 76 | 64 | 112 | 70 | 0 | -12 | -6 |
| | | DAY 43 | 22MAY2003 | 43 | 87 | 124 | 72 | 90 | 114 | 74 | 3 | -10 | 2 |
| | | DAY 50 | 29MAY2003 | 50 | 69 | 124 | 78 | 87 | 122 | 82 | 18 | -2 | 4 |
| | | DAY 57 | 05JUN2003 | 57 | 88 | 124 | 82 | 88 | 126 | 84 | 0 | 2 | 2 |
| | | FINAL | | 57 | 88 | 124 | 82 | 88 | 126 | 84 | 0 | 2 | 2 |
| | E0022073 | SCREEN | 19JUN2003 | -7 | 66 | 106 | 64 | 75 | 102 | 62 | 9 | -4 | -2 |
| | | DAY 1 | 26JUN2003 | 1 | 72 | 102 | 70 | 81 | 100 | 74 | 9 | -2 | 4 |
| | | BASELINE | | | 72 | 102 | 70 | 81 | 100 | 74 | 9 | -2 | 4 |
| | | DAY 8 | 03JUL2003 | 8 | 80 | 100 | 62 | 84 | 96 | 74 | 4 | -4 | 12 |
| | | DAY 15 | 10JUL2003 | 15 | 66 | 102 | 68 | 80 | 92 | 70 | 14 | -10 | 2 |
| | | DAY 22 | 17JUL2003 | 22 | 80 | 106 | 58 | 100 | 102 | 60 | 20 Y | -4 | 2 |
| | | DAY 29 | 24JUL2003 | 29 | 81 | 112 | 64 | 105 | 104 | 64 | 24 Y | -8 | 0 |
| | | DAY 36 | 31JUL2003 | 36 | 75 | 98 | 62 | 79 | 100 | 68 | 4 | 2 | 6 |
| | | DAY 43 | 07AUG2003 | 43 | 64 | 106 | 68 | 76 | 110 | 74 | 12 | 4 | 6 |
| | | DAY 50 | 14AUG2003 | 50 | 68 | 106 | 62 | 72 | 108 | 66 | 4 | 2 | 4 |
| | | DAY 57 | 21AUG2003 | 57 | 82 | 116 | 70 | 90 | 104 | 74 | 8 | -12 | 4 |
| | | FINAL | | 57 | 82 | 116 | 70 | 90 | 104 | 74 | 8 | -12 | 4 |
| | E0023002 | SCREEN | 25OCT2002 | -11 | 70 | 116 | 64 | 72 | 114 | 72 | 2 | -2 | 8 |
| | | DAY 1 | 05NOV2002 | 1 | 60 | 98 | 70 | 72 | 108 | 80 | 12 | 10 | 10 |
| | | BASELINE | | | 60 | 98 | 70 | 72 | 108 | 80 | 12 | 10 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1393

Quetiapine Fumarate 5077US/0049                                                     Page 25 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023002 | DAY 8 | 12NOV2002 | 8 | 68 | 110 | 76 | 76 | 118 | 82 | 8 | 8 | 6 |
| | | DAY 15 | 19NOV2002 | 15 | 80 | 108 | 75 | 84 | 115 | 80 | 4 | 7 | 5 |
| | | DAY 22 | 25NOV2002 | 21 | 72 | 120 | 76 | 88 | 120 | 70 | 16 | 0 | -6 |
| | | DAY 29 | 03DEC2002 | 29 | 79 | 115 | 73 | 107 | 131 | 66 | 28 Y | 16 | -7 |
| | | DAY 36 | 10DEC2002 | 36 | 72 | 120 | 80 | 60 | 126 | 74 | -12 | 6 | -6 |
| | | FINAL | | 36 | 72 | 120 | 80 | 60 | 126 | 74 | -12 | 6 | -6 |
| | E0023017 | SCREEN | 14MAR2003 | -11 | 78 | 127 | 86 | 78 | 149 | 97 | 0 | 22 | 11 |
| | | DAY 1 | 25MAR2003 | 1 | 76 | 128 | 80 | 78 | 140 | 80 | 2 | 12 | 0 |
| | | BASELINE | | | 76 | 128 | 80 | 78 | 140 | 80 | 2 | 12 | 0 |
| | | DAY 8 | 03APR2003 | 10 | 77 | 104 | 63 | 85 | 110 | 70 | 8 | 6 | 7 |
| | | DAY 15 | 10APR2003 | 17 | 69 | 115 | 71 | 71 | 114 | 70 | 2 | -1 | -1 |
| | | DAY 22 | 18APR2003 | 25 | 68 | 100 | 70 | 80 | 110 | 74 | 12 | 10 | 4 |
| | | DAY 29 | 24APR2003 | 31 | 78 | 128 | 80 | 80 | 130 | 80 | 2 | 2 | 0 |
| | | DAY 36 | 01MAY2003 | 38 | 90 | 128 | 84 | 94 | 124 | 80 | 4 | -4 | -4 |
| | | DAY 43 | 08MAY2003 | 45 | 75 | 110 | 71 | 78 | 108 | 70 | 3 | -2 | -1 |
| | | DAY 50 | 15MAY2003 | 52 | 78 | 155 | 90 | 100 | 121 | 75 | 22 Y | -34 Y | -15 |
| | | DAY 57 | 22MAY2003 | 59 | 78 | 132 | 71 | 84 | 130 | 70 | 6 | -2 | -1 |
| | | FINAL | | 59 | 78 | 132 | 71 | 84 | 130 | 70 | 6 | -2 | -1 |
| | E0023021 | SCREEN | 10APR2003 | -13 | 90 | 141 | 98 | 94 | 139 | 96 | 4 | -2 | -2 |
| | | DAY 1 | 23APR2003 | 1 | 88 | 118 | 86 | 88 | 122 | 92 | 0 | 4 | 6 |
| | | BASELINE | | | 88 | 118 | 86 | 88 | 122 | 92 | 0 | 4 | 6 |
| | | DAY 8 | 29APR2003 | 7 | 86 | 110 | 80 | 94 | 115 | 86 | 8 | 5 | 6 |
| | | DAY 15 | 06MAY2003 | 14 | 74 | 113 | 64 | 88 | 118 | 70 | 14 | 5 | 6 |
| | | DAY 22 | 13MAY2003 | 21 | 78 | 116 | 81 | 100 | 132 | 95 | 22 Y | 16 | 14 |
| | | DAY 29 | 20MAY2003 | 28 | 79 | 114 | 71 | 97 | 104 | 76 | 18 | -10 | 5 |
| | | DAY 36 | 29MAY2003 | 37 | 85 | 118 | 76 | 109 | 121 | 83 | 24 Y | 3 | 7 |
| | | DAY 43 | 03JUN2003 | 42 | 92 | 120 | 77 | 96 | 124 | 80 | 4 | 4 | 3 |
| | | DAY 50 | 10JUN2003 | 49 | 77 | 109 | 71 | 84 | 112 | 82 | 7 | 3 | 11 |
| | | DAY 57 | 17JUN2003 | 56 | 111 | 122 | 66 | 100 | 141 | 98 | -11 | 19 | 32 |
| | | FINAL | | 56 | 111 | 122 | 66 | 100 | 141 | 98 | -11 | 19 | 32 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1394

Quetiapine Fumarate 5077US/0049                                    Page 26 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | SCREEN | 07MAY2003 | -9 | 64 | 93 | 65 | 68 | 93 | 63 | 4 | 0 | -2 |
| | | DAY 1 | 16MAY2003 | 1 | 79 | 124 | 80 | 99 | 129 | 86 | 20 Y | 5 | 6 |
| | | BASELINE | | | 79 | 124 | 80 | 99 | 129 | 86 | 20 Y | 5 | 6 |
| | | DAY 8 | 21MAY2003 | 6 | 63 | 136 | 96 | 68 | 140 | 98 | 5 | 4 | 2 |
| | | DAY 15 | 30MAY2003 | 15 | 123 H | 159 | 102 | 126 H | 152 | 105 H | 3 | -7 | 3 |
| | | DAY 22 | 05JUN2003 | 21 | 88 | 148 | 99 | 107 | 163 | 105 H | 19 | 15 | 6 |
| | | DAY 29 | 11JUN2003 | 27 | 76 | 134 | 96 | 80 | 136 | 96 | 4 | 2 | 0 |
| | | DAY 36 | 18JUN2003 | 34 | 88 | 136 | 100 | 88 | 130 | 90 | 0 | -6 | -10 |
| | | DAY 43 | 27JUN2003 | 43 | 76 | 138 | 104 | 80 | 130 | 98 | 4 | -8 | -6 |
| | | DAY 50 | 02JUL2003 | 48 | 105 | 134 | 88 | 123 H | 137 | 82 | 18 | 3 | -6 |
| | | DAY 57 | 09JUL2003 | 55 | 85 | 143 | 85 | 90 | 140 | 86 | 5 | -3 | 1 |
| | | FINAL | | 55 | 85 | 143 | 85 | 90 | 140 | 86 | 5 | -3 | 1 |
| | E0023030 | SCREEN | 16MAY2003 | -18 | 84 | 125 | 86 | 80 | 120 | 84 | -4 | -5 | -2 |
| | | DAY 1 | 03JUN2003 | 1 | 89 | 115 | 81 | 102 | 131 | 94 | 13 | 16 | 13 |
| | | BASELINE | | | 89 | 115 | 81 | 102 | 131 | 94 | 13 | 16 | 13 |
| | | DAY 8 | 10JUN2003 | 8 | 100 | 107 | 78 | 104 | 148 | 87 | 4 | 41 | 9 |
| | | DAY 15 | 17JUN2003 | 15 | 99 | 131 | 91 | 109 | 132 | 91 | 10 | 1 | 0 |
| | | DAY 22 | 24JUN2003 | 22 | 87 | 110 | 73 | 96 | 121 | 80 | 9 | 11 | 7 |
| | | DAY 29 | 01JUL2003 | 29 | 79 | 127 | 85 | 89 | 130 | 90 | 10 | 3 | 5 |
| | | DAY 36 | 08JUL2003 | 36 | 91 | 127 | 88 | 99 | 152 | 99 | 8 | 25 | 11 |
| | | DAY 43 | 15JUL2003 | 43 | 92 | 125 | 86 | 97 | 86 L | 82 | 5 | -39 Y | -4 |
| | | DAY 50 | 21JUL2003 | 49 | 100 | 142 | 100 | 104 | 141 | 98 | 4 | -1 | -2 |
| | | DAY 57 | 30JUL2003 | 58 | 86 | 135 | 93 | 97 | 148 | 98 | 11 | 13 | 5 |
| | | FINAL | | 58 | 86 | 135 | 93 | 97 | 148 | 98 | 11 | 13 | 5 |
| | E0023040 | SCREEN | 25JUN2003 | -8 | 80 | 120 | 76 | 76 | 117 | 80 | -4 | -3 | 4 |
| | | DAY 1 | 03JUL2003 | 1 | 81 | 117 | 82 | 80 | 117 | 80 | -1 | 0 | -2 |
| | | BASELINE | | | 81 | 117 | 82 | 80 | 117 | 80 | -1 | 0 | -2 |
| | | DAY 8 | 12JUL2003 | 10 | 82 | 121 | 82 | 86 | 123 | 84 | 4 | 2 | 2 |
| | | DAY 15 | 17JUL2003 | 15 | 77 | 114 | 81 | 81 | 126 | 88 | 4 | 12 | 7 |
| | | DAY 22 | 25JUL2003 | 23 | 86 | 132 | 89 | 84 | 108 | 71 | -2 | -24 Y | -18 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1395

Quetiapine Fumarate 5077US/0049                                          Page 27 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023040 | DAY 36 | * | 05AUG2003 | 34 | 76 | 127 | 86 | 75 | 133 | 73 | -1 | 6 | -13 |
| | | DAY 36 | | 08AUG2003 | 37 | 88 | 93 | 67 | 93 | 101 | 69 | 5 | 8 | 2 |
| | | DAY 43 | | 18AUG2003 | 47 | 77 | 127 | 84 | 80 | 117 | 90 | 3 | -10 | 6 |
| | | DAY 57 | * | 28AUG2003 | 57 | 68 | 125 | 85 | 84 | 132 | 88 | 16 | 7 | 3 |
| | | DAY 57 | | 05SEP2003 | 65 | 63 | 117 | 86 | 63 | 126 | 84 | 0 | 9 | -2 |
| | | FINAL | | | 65 | 63 | 117 | 86 | 63 | 126 | 84 | 0 | 9 | -2 |
| | E0026014 | SCREEN | | 12FEB2003 | -7 | 68 | 168 | 97 | 71 | 137 | 97 | 3 | -31 Y | 0 |
| | | DAY 1 | | 19FEB2003 | 1 | 68 | 148 | 99 | 74 | 142 | 102 | 6 | -6 | 3 |
| | | BASELINE | | | | 68 | 148 | 99 | 74 | 142 | 102 | 6 | -6 | 3 |
| | | DAY 8 | | 26FEB2003 | 8 | 86 | 140 | 99 | 87 | 138 | 95 | 1 | -2 | -4 |
| | | DAY 15 | | 05MAR2003 | 15 | 75 | 126 | 91 | 76 | 123 | 88 | 1 | -3 | -3 |
| | | DAY 22 | | 12MAR2003 | 22 | 85 | 142 | 90 | 86 | 138 | 95 | 1 | -4 | 5 |
| | | DAY 29 | | 19MAR2003 | 29 | 90 | 140 | 90 | 74 | 129 | 94 | -16 | -11 | 4 |
| | | FINAL | | | 29 | 90 | 140 | 90 | 74 | 129 | 94 | -16 | -11 | 4 |
| | E0027005 | SCREEN | | 19DEC2002 | -7 | | | | | | | | | |
| | | DAY 1 | | 26DEC2002 | 1 | 80 | 130 | 84 | 84 | 128 | 80 | 4 | -2 | -4 |
| | | BASELINE | | | | 80 | 130 | 84 | 84 | 128 | 80 | 4 | -2 | -4 |
| | | DAY 8 | | 02JAN2003 | 8 | 96 | 130 | 85 | 92 | 120 | 80 | -4 | -10 | -5 |
| | | DAY 15 | | 09JAN2003 | 15 | 100 | 120 | 90 | 84 | 120 | 88 | -16 | 0 | -2 |
| | | DAY 22 | | 16JAN2003 | 22 | 72 | 140 | 94 | 76 | 130 | 90 | 4 | -10 | -4 |
| | | DAY 29 | | 23JAN2003 | 29 | 88 | 122 | 84 | 92 | 110 | 70 | 4 | -12 | -14 |
| | | DAY 36 | | 30JAN2003 | 36 | 84 | 130 | 86 | 90 | 120 | 76 | 6 | -10 | -10 |
| | | DAY 43 | | 06FEB2003 | 43 | 88 | 160 | 100 | 96 | 130 | 90 | 8 | -30 Y | -10 |
| | | DAY 50 | | 12FEB2003 | 49 | 75 | 136 | 84 | 90 | 138 | 88 | 15 | 2 | 4 |
| | | DAY 57 | | 20FEB2003 | 57 | 84 | 130 | 90 | 84 | 120 | 90 | 0 | -10 | 0 |
| | | FINAL | | | 57 | 84 | 130 | 90 | 84 | 120 | 90 | 0 | -10 | 0 |
| | E0029021 | SCREEN | | 03MAR2003 | -15 | 64 | 110 | 80 | 80 | 110 | 80 | 16 | 0 | 0 |
| | | DAY 1 | | 18MAR2003 | 1 | 64 | 100 | 62 | 60 | 102 | 62 | -4 | 2 | 0 |
| | | BASELINE | | | | 64 | 100 | 62 | 60 | 102 | 62 | -4 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1396

Quetiapine Fumarate 5077US/0049                                      Page 28 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029021 | DAY 8 | 25MAR2003 | 8 | 68 | 112 | 72 | 60 | 112 | 70 | -8 | 0 | -2 |
| | | DAY 15 | 01APR2003 | 15 | 72 | 102 | 70 | 68 | 100 | 68 | -4 | -2 | -2 |
| | | DAY 22 | 07APR2003 | 21 | 60 | 102 | 62 | 60 | 100 | 64 | 0 | -2 | 2 |
| | | DAY 29 | 15APR2003 | 29 | 72 | 100 | 60 | 68 | 108 | 64 | -4 | 8 | 4 |
| | | DAY 36 | 22APR2003 | 36 | 64 | 102 | 68 | 60 | 100 | 68 | -4 | -2 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 92 | 102 | 68 | 104 | 90 L | 68 | 12 | -12 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 80 | 98 | 60 | 80 | 102 | 64 | 0 | 4 | 4 |
| | | DAY 57 | 15MAY2003 | 59 | 88 | 104 | 76 | 100 | 98 | 64 | 12 | -6 | -12 |
| | | FINAL | | 59 | 88 | 104 | 76 | 100 | 98 | 64 | 12 | -6 | -12 |
| | E0029026 | SCREEN | 07APR2003 | -7 | 76 | 122 | 80 | 92 | 114 | 78 | 16 | -8 | -2 |
| | | DAY 1 | 14APR2003 | 1 | 72 | 118 | 82 | 80 | 100 | 70 | 8 | -18 | -12 |
| | | BASELINE | | | 72 | 118 | 82 | 80 | 100 | 70 | 8 | -18 | -12 |
| | | DAY 8 | 21APR2003 | 8 | 84 | 98 | 74 | 96 | 100 | 76 | 12 | 2 | 2 |
| | | DAY 15 | 28APR2003 | 15 | 84 | 108 | 84 | 96 | 120 | 80 | 12 | 12 | -4 |
| | | DAY 22 | 05MAY2003 | 22 | 88 | 124 | 82 | 100 | 110 | 84 | 12 | -14 | 2 |
| | | DAY 29 | 12MAY2003 | 29 | 80 | 120 | 80 | 100 | 114 | 78 | 20 Y | -6 | -2 |
| | | DAY 36 | 19MAY2003 | 36 | 80 | 108 | 76 | 100 | 110 | 70 | 20 Y | 2 | -6 |
| | | DAY 43 | 28MAY2003 | 45 | 88 | 114 | 74 | 100 | 90 L | 70 | 12 | -24 Y | -4 |
| | | DAY 50 | 02JUN2003 | 50 | 84 | 118 | 80 | 88 | 112 | 84 | 4 | -6 | 4 |
| | | DAY 57 | 10JUN2003 | 58 | 76 | 110 | 70 | 92 | 110 | 76 | 16 | 0 | 6 |
| | | FINAL | | 58 | 76 | 110 | 70 | 92 | 110 | 76 | 16 | 0 | 6 |
| | E0033021 | SCREEN | 25JUN2003 | -7 | 60 | 90 L | 62 | 76 | 80 L | 64 | 16 | -10 | 2 |
| | | DAY 1 | 02JUL2003 | 1 | 56 | 90 L | 70 | 72 | 90 L | 74 | 16 | 0 | 4 |
| | | BASELINE | | | 56 | 90 L | 70 | 72 | 90 L | 74 | 16 | 0 | 4 |
| | | DAY 8 | 11JUL2003 | 10 | 58 | 90 L | 67 | 74 | 90 L | 70 | 16 | 0 | 3 |
| | | DAY 22 * | 21JUL2003 | 20 | 60 | 100 | 60 | 76 | 98 | 66 | 16 | -2 | 6 |
| | | DAY 22 | 25JUL2003 | 24 | 72 | 90 L | 68 | 80 | 100 | 70 | 8 | 10 | 2 |
| | | DAY 29 | 01AUG2003 | 31 | 76 | 90 L | 64 | 80 | 96 | 66 | 4 | 6 | 2 |
| | | DAY 36 | 06AUG2003 | 36 | 72 | 112 | 74 | 68 | 110 | 70 | -4 | -2 | -4 |
| | | DAY 50 | 18AUG2003 | 48 | 76 | 96 | 70 | 76 | 96 | 72 | 0 | 0 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1397

Quetiapine Fumarate 5077US/0049                                      Page 29 of 74

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | FINAL | | 48 | 76 | 96 | 70 | 76 | 96 | 72 | 0 | 0 | 2 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003011 | SCREEN | 28JAN2003 | -7 | 92 | 118 | 70 | 100 | 124 | 72 | 8 | 6 | 2 |
| | | DAY 1 | 04FEB2003 | 1 | 92 | 110 | 72 | 98 | 120 | 70 | 6 | 10 | -2 |
| | | BASELINE | | | 92 | 110 | 72 | 98 | 120 | 70 | 6 | 10 | -2 |
| | | DAY 8 | 11FEB2003 | 8 | 84 | 118 | 72 | 110 | 130 | 80 | 26 Y | 12 | 8 |
| | | DAY 15 | 18FEB2003 | 15 | 88 | 110 | 72 | 94 | 114 | 78 | 6 | 4 | 6 |
| | | FINAL | | 15 | 88 | 110 | 72 | 94 | 114 | 78 | 6 | 4 | 6 |
| | E0003020 | SCREEN | 24JUN2003 | -29 | 62 | 126 | 82 | 80 | 112 | 76 | 18 | -14 | -6 |
| | | DAY 1 | 23JUL2003 | 1 | 64 | 110 | 50 L | 70 | 118 | 70 | 6 | 8 | 20 |
| | | BASELINE | | | 64 | 110 | 50 L | 70 | 118 | 70 | 6 | 8 | 20 |
| | | DAY 8 | 29JUL2003 | 7 | 66 | 130 | 84 | 86 | 124 | 76 | 20 Y | -6 | -8 |
| | | DAY 15 | 06AUG2003 | 15 | 62 | 118 | 76 | 84 | 132 | 80 | 22 Y | 14 | 4 |
| | | DAY 22 | 13AUG2003 | 22 | 84 | 108 | 70 | 88 | 118 | 78 | 4 | 10 | 8 |
| | | DAY 29 | 20AUG2003 | 29 | 76 | 130 | 76 | 80 | 132 | 80 | 4 | 2 | 4 |
| | | DAY 36 | 27AUG2003 | 36 | 76 | 126 | 88 | 82 | 124 | 88 | 6 | -2 | 0 |
| | | DAY 43 | 03SEP2003 | 43 | 72 | 134 | 90 | 78 | 130 | 88 | 6 | -4 | -2 |
| | | DAY 50 | 10SEP2003 | 50 | 80 | 120 | 80 | 76 | 110 | 70 | -4 | -10 | -10 |
| | | DAY 57 | 17SEP2003 | 57 | 72 | 110 | 80 | 72 | 114 | 80 | 0 | 4 | 0 |
| | | FINAL | | 57 | 72 | 110 | 80 | 72 | 114 | 80 | 0 | 4 | 0 |
| | E0004001 | SCREEN | 23SEP2002 | -7 | 54 | 100 | 60 | 56 | 98 | 58 | 2 | -2 | -2 |
| | | DAY 1 | 30SEP2002 | 1 | 64 | 98 | 62 | 60 | 96 | 58 | -4 | -2 | -4 |
| | | BASELINE | | | 64 | 98 | 62 | 60 | 96 | 58 | -4 | -2 | -4 |
| | | DAY 8 | 07OCT2002 | 8 | 64 | 98 | 60 | 68 | 92 | 62 | 4 | -6 | 2 |
| | | DAY 22 | 21OCT2002 | 22 | 64 | 98 | 62 | 72 | 100 | 68 | 8 | 2 | 6 |
| | | DAY 29 | 28OCT2002 | 29 | 80 | 94 | 60 | 84 | 86 L | 60 | 4 | -8 | 0 |
| | | DAY 36 | 05NOV2002 | 37 | 76 | 100 | 62 | 84 | 92 | 60 | 8 | -8 | -2 |
| | | FINAL | | 37 | 76 | 100 | 62 | 84 | 92 | 60 | 8 | -8 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT102.SAS
GENERATED:  12JUL2005 17:46:45  iceadmn3

1398