Quetiapine Fumarate 5077US/0049                                                      Page 56 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003019 | BASELINE | | | 56 | 116 | 94 | | | | 58 | 118 | 90 | | | |
| | | DAY 8 | 03JUL2003 | 7 | 64 | 120 | 84 | 8 | 4 | -10 | 62 | 114 | 86 | 8 | -4 | -4 |
| | | DAY 15 | 10JUL2003 | 14 | 60 | 120 | 82 | 4 | 4 | -12 | 66 | 112 | 82 | 8 | -6 | -8 |
| | | DAY 15 * | 15JUL2003 | 19 | 62 | 110 | 68 | 6 | -6 | -26D | 64 | 114 | 76 | 6 | -4 | -14 |
| | | DAY 29 | 29JUL2003 | 33 | 72 | 134 | 86 | 16I | 18 | -8 | 78 | 138 | 90 | 20I | 20I | 0 |
| | | DAY 43 | 07AUG2003 | 42 | 70 | 126 | 88 | 14 | 10 | -6 | 66 | 124 | 88 | 8 | 6 | -2 |
| | | DAY 50 | 14AUG2003 | 49 | 66 | 124 | 82 | 10 | 8 | -12 | 72 | 122 | 82 | 14 | 4 | -8 |
| | | DAY 57 | 21AUG2003 | 56 | 68 | 140 | 92 | 12 | 24I | -2 | 70 | 132 | 90 | 12 | 14 | 0 |
| | | FINAL | | 56 | 68 | 140 | 92 | 12 | 24I | -2 | 70 | 132 | 90 | 12 | 14 | 0 |
| | E0003020 | SCREEN | 24JUN2003 | -29 | 62 | 126 | 82 | | | | 80 | 112 | 76 | | | |
| | | DAY 1 | 23JUL2003 | 1 | 64 | 110 | 50L | | | | 70 | 118 | 70 | | | |
| | | BASELINE | | | 64 | 110 | 50L | | | | 70 | 118 | 70 | | | |
| | | DAY 8 | 29JUL2003 | 7 | 66 | 130 | 84 | 2 | 20I | 34I | 86 | 124 | 76 | 16I | 6 | 6 |
| | | DAY 15 | 06AUG2003 | 15 | 62 | 118 | 76 | -2 | 8 | 26 | 84 | 132 | 80 | 14 | 14 | 10 |
| | | DAY 22 | 13AUG2003 | 22 | 84 | 108 | 70 | 20I | -2 | 20 | 88 | 118 | 78 | 18I | 0 | 8 |
| | | DAY 29 | 20AUG2003 | 29 | 76 | 130 | 76 | 12 | 20I | 26 | 80 | 132 | 80 | 10 | 14 | 10 |
| | | DAY 36 | 27AUG2003 | 36 | 76 | 126 | 88 | 12 | 16 | 38I | 82 | 124 | 88 | 12 | 6 | 18 |
| | | DAY 43 | 03SEP2003 | 43 | 72 | 134 | 90 | 8 | 24I | 40I | 78 | 130 | 88 | 8 | 12 | 18 |
| | | DAY 50 | 10SEP2003 | 50 | 80 | 120 | 80 | 16I | 10 | 30I | 76 | 110 | 70 | 6 | -8 | 0 |
| | | DAY 57 | 17SEP2003 | 57 | 72 | 110 | 80 | 8 | 0 | 30I | 72 | 114 | 80 | 2 | -4 | 10 |
| | | FINAL | | 57 | 72 | 110 | 80 | 8 | 0 | 30I | 72 | 114 | 80 | 2 | -4 | 10 |
| | E0004001 | SCREEN | 23SEP2002 | -7 | 54 | 100 | 60 | | | | 56 | 98 | 58 | | | |
| | | DAY 1 | 30SEP2002 | 1 | 64 | 98 | 62 | | | | 60 | 96 | 58 | | | |
| | | BASELINE | | | 64 | 98 | 62 | | | | 60 | 96 | 58 | | | |
| | | DAY 8 | 07OCT2002 | 8 | 64 | 98 | 60 | 0 | 0 | -2 | 68 | 92 | 62 | 8 | -4 | 4 |
| | | DAY 22 | 21OCT2002 | 22 | 64 | 98 | 62 | 0 | 0 | 0 | 72 | 100 | 68 | 12 | 4 | 10 |
| | | DAY 29 | 28OCT2002 | 29 | 80 | 94 | 60 | 16I | -4 | -2 | 84 | 86L | 60 | 24I | -10 | 2 |
| | | DAY 36 | 05NOV2002 | 37 | 76 | 100 | 62 | 12 | 2 | 0 | 84 | 92 | 60 | 24I | -4 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1499

Quetiapine Fumarate 5077US/0049 — Page 57 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | FINAL | | 37 | 76 | 100 | 62 | 12 | 2 | 0 | 84 | 92 | 60 | 24I | -4 | 2 |
| | E0004009 | SCREEN | 17DEC2002 | -9 | 64 | 108 | 70 | | | | 72 | 104 | 64 | | | |
| | | DAY 1 | 26DEC2002 | 1 | 76 | 100 | 58 | | | | 88 | 102 | 64 | | | |
| | | BASELINE | | | 76 | 100 | 58 | | | | 88 | 102 | 64 | | | |
| | | DAY 8 | 02JAN2003 | 8 | 88 | 100 | 62 | 12 | 0 | 4 | 88 | 102 | 60 | 0 | 0 | -4 |
| | | DAY 15 | 08JAN2003 | 14 | 96 | 102 | 66 | 20I | 2 | 8 | 100 | 108 | 64 | 12 | 6 | 0 |
| | | DAY 22 | 15JAN2003 | 21 | 88 | 100 | 60 | 12 | 0 | 2 | 100 | 104 | 70 | 12 | 2 | 6 |
| | | DAY 29 | 22JAN2003 | 28 | 96 | 116 | 64 | 20I | 16 | 6 | 104 | 100 | 70 | 16I | -2 | 6 |
| | | DAY 36 | 29JAN2003 | 35 | 80 | 110 | 62 | 4 | 10 | 4 | 88 | 98 | 62 | 0 | -4 | -2 |
| | | DAY 43 | 05FEB2003 | 42 | 96 | 100 | 60 | 20I | 0 | 2 | 100 | 104 | 64 | 12 | 2 | 0 |
| | | DAY 50 | 12FEB2003 | 49 | 84 | 100 | 70 | 8 | 0 | 12 | 100 | 92 | 68 | 12 | -10 | 4 |
| | | DAY 57 | 19FEB2003 | 56 | 90 | 100 | 68 | 14 | 0 | 10 | 104 | 102 | 72 | 16I | 0 | 8 |
| | | FINAL | | 56 | 90 | 100 | 68 | 14 | 0 | 10 | 104 | 102 | 72 | 16I | 0 | 8 |
| | E0004012 | SCREEN | 07JAN2003 | -7 | 56 | 114 | 62 | | | | 62 | 100 | 60 | | | |
| | | DAY 1 | 14JAN2003 | 1 | 56 | 104 | 72 | | | | 68 | 100 | 70 | | | |
| | | BASELINE | | | 56 | 104 | 72 | | | | 68 | 100 | 70 | | | |
| | | DAY 8 | 21JAN2003 | 8 | 76 | 90L | 62 | 20I | -14 | -10 | 88 | 106 | 64 | 20I | 6 | -6 |
| | | DAY 15 | 28JAN2003 | 15 | 64 | 104 | 60 | 8 | 0 | -12 | 72 | 108 | 68 | 4 | 8 | -2 |
| | | DAY 22 | 04FEB2003 | 22 | 80 | 94 | 58 | 24I | -10 | -14 | 88 | 90L | 56 | 20I | -10 | -14 |
| | | DAY 29 | 11FEB2003 | 29 | 84 | 100 | 70 | 28I | -4 | -2 | 88 | 102 | 72 | 20I | 2 | 2 |
| | | DAY 36 | 18FEB2003 | 36 | 92 | 94 | 68 | 36I | -10 | -4 | 100 | 100 | 74 | 32I | 0 | 4 |
| | | DAY 43 | 25FEB2003 | 43 | 68 | 92 | 62 | 12 | -12 | -10 | 72 | 100 | 70 | 4 | 0 | 0 |
| | | DAY 50 | 04MAR2003 | 50 | 72 | 100 | 60 | 16I | -4 | -12 | 90 | 98 | 64 | 22I | -2 | -6 |
| | | DAY 57 | 11MAR2003 | 57 | 84 | 98 | 70 | 28I | -6 | -2 | 92 | 100 | 72 | 24I | 0 | 2 |
| | | FINAL | | 57 | 84 | 98 | 70 | 28I | -6 | -2 | 92 | 100 | 72 | 24I | 0 | 2 |
| | E0004015 | SCREEN | 06FEB2003 | -14 | | 120 | 88 | | | | 76 | 118 | 86 | | | |
| | | DAY 1 | 20FEB2003 | 1 | 64 | 120 | 82 | | | | 72 | 118 | 90 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1500

Quetiapine Fumarate 5077US/0049

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004015 | BASELINE | | | 64 | 120 | 82 | | | | 72 | 118 | 90 | | | |
| | | DAY 8 | 25FEB2003 | 6 | 88 | 130 | 84 | 24I | 10 | 2 | 96 | 122 | 90 | 24I | 4 | 0 |
| | | DAY 15 | 04MAR2003 | 13 | 80 | 124 | 80 | 16I | 4 | -2 | 92 | 112 | 82 | 20I | -6 | -8 |
| | | DAY 22 | 11MAR2003 | 20 | 88 | 120 | 90 | 24I | 0 | 8 | 96 | 128 | 92 | 24I | 10 | 2 |
| | | DAY 29 | 18MAR2003 | 27 | 80 | 138 | 82 | 16I | 18 | 0 | 88 | 132 | 88 | 16I | 14 | -2 |
| | | DAY 36 | 25MAR2003 | 34 | 80 | 128 | 90 | 16I | 8 | 8 | 90 | 124 | 92 | 18I | 6 | 2 |
| | | DAY 43 | 01APR2003 | 41 | 88 | 142 | 84 | 24I | 22I | 2 | 92 | 136 | 88 | 20I | 18 | -2 |
| | | DAY 50 | 08APR2003 | 48 | 84 | 130 | 90 | 20I | 10 | 8 | 86 | 122 | 90 | 14 | 4 | 0 |
| | | DAY 57 | 15APR2003 | 55 | 84 | 122 | 90 | 20I | 2 | 8 | 88 | 118 | 88 | 16I | 0 | -2 |
| | | FINAL | | 55 | 84 | 122 | 90 | 20I | 2 | 8 | 88 | 118 | 88 | 16I | 0 | -2 |
| | E0005003 | SCREEN | 23SEP2002 | -9 | | | | | | | 80 | 134 | 86 | | | |
| | | DAY 1 | 02OCT2002 | 1 | 68 | 128 | 80 | | | | 72 | 134 | 86 | | | |
| | | BASELINE | | | 68 | 128 | 80 | | | | 72 | 134 | 86 | | | |
| | | DAY 8 | 09OCT2002 | 8 | 72 | 134 | 86 | 4 | 6 | 6 | 84 | 134 | 84 | 12 | 0 | -2 |
| | | DAY 15 | 16OCT2002 | 15 | 76 | 132 | 80 | 8 | 4 | 0 | 92 | 130 | 76 | 20I | -4 | -10 |
| | | DAY 22 | 23OCT2002 | 22 | 92 | 116 | 70 | 24I | -12 | -10 | 92 | 116 | 76 | 20I | -18 | -10 |
| | | DAY 29 | 30OCT2002 | 29 | 80 | 140 | 78 | 12 | 12 | -2 | 88 | 136 | 78 | 16I | 2 | -8 |
| | | DAY 36 | 06NOV2002 | 36 | 88 | 134 | 82 | 20I | 6 | 2 | 92 | 136 | 90 | 20I | 2 | 4 |
| | | DAY 43 | 14NOV2002 | 44 | 88 | 140 | 90 | 20I | 12 | 10 | 96 | 136 | 90 | 24I | 2 | 4 |
| | | DAY 50 | 21NOV2002 | 51 | 84 | 128 | 86 | 16I | 0 | 6 | 88 | 130 | 90 | 16I | -4 | 4 |
| | | DAY 57 | 26NOV2002 | 56 | 92 | 128 | 78 | 24I | 0 | -2 | 88 | 130 | 86 | 16I | -4 | 0 |
| | | FINAL | | 56 | 92 | 128 | 78 | 24I | 0 | -2 | 88 | 130 | 86 | 16I | -4 | 0 |
| | E0005007 | SCREEN | 02OCT2002 | -7 | | | | | | | 68 | 96 | 64 | | | |
| | | DAY 1 | 09OCT2002 | 1 | 60 | 98 | 64 | | | | 68 | 96 | 64 | | | |
| | | BASELINE | | | 60 | 98 | 64 | | | | 68 | 96 | 64 | | | |
| | | DAY 8 | 16OCT2002 | 8 | 72 | 124 | 78 | 12 | 26I | 14 | 68 | 112 | 70 | 0 | 16 | 6 |
| | | DAY 15 | 23OCT2002 | 15 | 80 | 118 | 78 | 20I | 20I | 14 | 76 | 110 | 64 | 8 | 14 | 0 |
| | | DAY 22 | 30OCT2002 | 22 | 84 | 104 | 76 | 24I | 6 | 12 | 80 | 100 | 70 | 12 | 4 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 59 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | DAY 29 | 06NOV2002 | 29 | 80 | 112 | 72 | 20I | 14 | 8 | 88 | 110 | 74 | 20I | 14 | 10 |
| | | DAY 36 | 14NOV2002 | 37 | 84 | 116 | 72 | 24I | 18 | 8 | 88 | 110 | 70 | 20I | 14 | 6 |
| | | DAY 43 | 20NOV2002 | 43 | 72 | 106 | 64 | 12 | 8 | 0 | 80 | 100 | 64 | 12 | 4 | 0 |
| | | DAY 50 | 26NOV2002 | 49 | 84 | 118 | 68 | 24I | 20I | 4 | 88 | 120 | 74 | 20I | 24I | 10 |
| | | DAY 57 | 04DEC2002 | 57 | 84 | 116 | 78 | 24I | 18 | 14 | 88 | 118 | 76 | 20I | 22I | 12 |
| | | FINAL | | 57 | 84 | 116 | 78 | 24I | 18 | 14 | 88 | 118 | 76 | 20I | 22I | 12 |
| | E0005008 | SCREEN | 08OCT2002 | -7 | 80 | 150 | 82 | | | | 80 | 148 | 80 | | | |
| | | DAY 1 | 15OCT2002 | 1 | 92 | 126 | 68 | | | | 92 | 126 | 64 | | | |
| | | BASELINE | | | 92 | 126 | 68 | | | | 92 | 126 | 64 | | | |
| | | DAY 8 | 22OCT2002 | 8 | 96 | 130 | 84 | 4 | 4 | 16 | 96 | 134 | 80 | 4 | 8 | 16 |
| | | DAY 15 | 29OCT2002 | 15 | 92 | 138 | 84 | 0 | 12 | 16 | 92 | 138 | 82 | 0 | 12 | 18 |
| | | DAY 22 | 06NOV2002 | 23 | 100 | 148 | 88 | 8 | 22I | 20 | 92 | 140 | 86 | 0 | 14 | 22 |
| | | DAY 29 | 13NOV2002 | 30 | 92 | 146 | 88 | 0 | 20I | 20 | 92 | 140 | 86 | 0 | 14 | 22 |
| | | DAY 36 | 18NOV2002 | 35 | 84 | 145 | 80 | -8 | 19 | 12 | 84 | 138 | 80 | -8 | 12 | 16 |
| | | DAY 43 | 25NOV2002 | 42 | 88 | 140 | 86 | -4 | 14 | 18 | 88 | 140 | 88 | -4 | 14 | 24 |
| | | DAY 50 | 02DEC2002 | 49 | 88 | 134 | 82 | -4 | 8 | 14 | 88 | 136 | 82 | -4 | 10 | 18 |
| | | DAY 57 | 11DEC2002 | 58 | 88 | 130 | 84 | -4 | 4 | 16 | 88 | 134 | 80 | -4 | 8 | 16 |
| | | FINAL | | 58 | 88 | 130 | 84 | -4 | 4 | 16 | 88 | 134 | 80 | -4 | 8 | 16 |
| | E0005010 | SCREEN | 14OCT2002 | -7 | 68 | 120 | 80 | | | | 68 | 110 | 70 | | | |
| | | DAY 1 | 21OCT2002 | 1 | 64 | 120 | 70 | | | | 64 | 110 | 64 | | | |
| | | BASELINE | | | 64 | 120 | 70 | | | | 64 | 110 | 64 | | | |
| | | DAY 8 | 28OCT2002 | 8 | 64 | 110 | 70 | 0 | -10 | 0 | 64 | 110 | 68 | 0 | 0 | 4 |
| | | DAY 15 | 04NOV2002 | 15 | 80 | 110 | 68 | 16I | -10 | -2 | 80 | 100 | 64 | 16I | -10 | 0 |
| | | DAY 22 | 13NOV2002 | 24 | 80 | 110 | 70 | 16I | -10 | 0 | 80 | 100 | 60 | 16I | -10 | -4 |
| | | DAY 29 | 19NOV2002 | 30 | 88 | 120 | 80 | 24I | 0 | 10 | 88 | 120 | 76 | 24I | 10 | 12 |
| | | DAY 36 | 26NOV2002 | 37 | 76 | 124 | 70 | 12 | 4 | 0 | 76 | 110 | 60 | 12 | 0 | -4 |
| | | DAY 43 | 03DEC2002 | 44 | 80 | 114 | 74 | 16I | -6 | 4 | 80 | 104 | 68 | 16I | -6 | 4 |
| | | DAY 50 | 09DEC2002 | 50 | 80 | 116 | 74 | 16I | -4 | 4 | 80 | 110 | 70 | 16I | 0 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005010 | DAY 57 | 17DEC2002 | 58 | 80 | 128 | 74 | 16I | 8 | 4 | 80 | 124 | 74 | 16I | 14 | 10 |
| | | FINAL | | 58 | 80 | 128 | 74 | 16I | 8 | 4 | 80 | 124 | 74 | 16I | 14 | 10 |
| | E0005012 | SCREEN | 24OCT2002 | -21 | 68 | 104 | 70 | | | | 68 | 100 | 72 | | | |
| | | DAY 1 | 14NOV2002 | 1 | 64 | 140 | 88 | | | | 64 | 138 | 88 | | | |
| | | BASELINE | | | 64 | 140 | 88 | | | | 64 | 138 | 88 | | | |
| | | DAY 8 | 20NOV2002 | 7 | 80 | 130 | 80 | 16I | -10 | -8 | 80 | 130 | 80 | 16I | -8 | -8 |
| | | DAY 15 | 26NOV2002 | 13 | 68 | 124 | 80 | 4 | -16 | -8 | 68 | 124 | 80 | 4 | -14 | -8 |
| | | DAY 22 | 06DEC2002 | 23 | 80 | 124 | 82 | 16I | -16 | -6 | 80 | 120 | 78 | 16I | -18 | -10 |
| | | DAY 29 | 10DEC2002 | 27 | 80 | 120 | 80 | 16I | -20D | -8 | 80 | 120 | 76 | 16I | -18 | -12 |
| | | DAY 36 | 18DEC2002 | 35 | 80 | 120 | 80 | 16I | -20D | -8 | 80 | 120 | 80 | 16I | -18 | -8 |
| | | DAY 36 * | 23DEC2002 | 40 | 64 | 120 | 80 | 0 | -20D | -8 | 64 | 124 | 80 | 0 | -14 | -8 |
| | | DAY 50 | 02JAN2003 | 50 | 80 | 120 | 74 | 16I | -20D | -14 | 80 | 122 | 80 | 16I | -16 | -8 |
| | | DAY 57 | 07JAN2003 | 55 | 80 | 126 | 80 | 16I | -14 | -8 | 80 | 124 | 82 | 16I | -14 | -6 |
| | | FINAL | | 55 | 80 | 126 | 80 | 16I | -14 | -8 | 80 | 124 | 82 | 16I | -14 | -6 |
| | E0005014 | SCREEN | 05NOV2002 | -8 | 60 | 100 | 70 | | | | 60 | 100 | 70 | | | |
| | | DAY 1 | 13NOV2002 | 1 | 60 | 106 | 66 | | | | 60 | 100 | 70 | | | |
| | | BASELINE | | | 60 | 106 | 66 | | | | 60 | 100 | 70 | | | |
| | | DAY 8 | 20NOV2002 | 8 | 60 | 110 | 64 | 0 | 4 | -2 | 60 | 110 | 66 | 0 | 10 | -4 |
| | | DAY 15 | 27NOV2002 | 15 | 60 | 110 | 70 | 0 | 4 | 4 | 60 | 100 | 64 | 0 | 0 | -6 |
| | | DAY 22 | 03DEC2002 | 21 | 80 | 110 | 74 | 20I | 4 | 8 | 80 | 100 | 70 | 20I | 0 | 0 |
| | | DAY 29 | 11DEC2002 | 29 | 80 | 110 | 70 | 20I | 4 | 4 | 80 | 110 | 70 | 20I | 10 | 0 |
| | | DAY 36 | 17DEC2002 | 35 | 80 | 110 | 70 | 20I | 4 | 4 | 80 | 110 | 68 | 20I | 10 | -2 |
| | | DAY 43 | 23DEC2002 | 41 | 80 | 112 | 80 | 20I | 6 | 14 | 80 | 110 | 80 | 20I | 10 | 10 |
| | | DAY 50 | 30DEC2002 | 48 | 80 | 120 | 76 | 20I | 14 | 10 | 80 | 110 | 74 | 20I | 10 | 4 |
| | | DAY 57 | 06JAN2003 | 55 | 80 | 114 | 80 | 20I | 8 | 14 | 80 | 110 | 74 | 20I | 10 | 4 |
| | | FINAL | | 55 | 80 | 114 | 80 | 20I | 8 | 14 | 80 | 110 | 74 | 20I | 10 | 4 |
| | E0005022 | SCREEN | 23JAN2003 | -6 | 64 | 120 | 80 | | | | 64 | 120 | 80 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1503

Quetiapine Fumarate 5077US/0049                                                Page 61 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005022 | DAY 1 | 29JAN2003 | 1 | 72 | 110 | 70 | | | | 72 | 120 | 80 | | | |
| | | BASELINE | | | 72 | 110 | 70 | | | | 72 | 120 | 80 | | | |
| | | DAY 8 | 04FEB2003 | 7 | 72 | 110 | 80 | 0 | 0 | 10 | 72 | 110 | 80 | 0 | -10 | 0 |
| | | DAY 15 | 11FEB2003 | 14 | 64 | 114 | 74 | -8 | 4 | 4 | 64 | 104 | 74 | -8 | -16 | -6 |
| | | DAY 22 | 21FEB2003 | 24 | 64 | 110 | 70 | -8 | 0 | 0 | 64 | 100 | 70 | -8 | -20D | -10 |
| | | DAY 29 | 26FEB2003 | 29 | 64 | 120 | 70 | -8 | 10 | 0 | 64 | 118 | 70 | -8 | -2 | -10 |
| | | DAY 36 | 06MAR2003 | 37 | 60 | 110 | 80 | -12 | 0 | 10 | 60 | 100 | 80 | -12 | -20D | 0 |
| | | FINAL | | 37 | 60 | 110 | 80 | -12 | 0 | 10 | 60 | 100 | 80 | -12 | -20D | 0 |
| | E0005025 | SCREEN | 20FEB2003 | -7 | 80 | 116 | 68 | | | | 84 | 110 | 64 | | | |
| | | DAY 1 | 27FEB2003 | 1 | 80 | 110 | 60 | | | | 80 | 106 | 60 | | | |
| | | BASELINE | | | 80 | 110 | 60 | | | | 80 | 106 | 60 | | | |
| | | DAY 8 | 06MAR2003 | 8 | 88 | 110 | 60 | 8 | 0 | 0 | 100 | 100 | 56 | 20I | -6 | -4 |
| | | DAY 15 | 14MAR2003 | 16 | 88 | 90L | 60 | 8 | -20D | 0 | 88 | 94 | 60 | 8 | -12 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 88 | 106 | 64 | 8 | -4 | 4 | 88 | 100 | 60 | 8 | -6 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | 68 | 100 | 58 | -12 | -10 | -2 | 80 | 90L | 54 | 0 | -16 | -6 |
| | | DAY 36 | 03APR2003 | 36 | 80 | 100 | 64 | 0 | -10 | 4 | 88 | 104 | 66 | 8 | -2 | 6 |
| | | FINAL | | 36 | 80 | 100 | 64 | 0 | -10 | 4 | 88 | 104 | 66 | 8 | -2 | 6 |
| | E0006019 | SCREEN | 26MAR2003 | -12 | 78 | 127 | 72 | | | | 82 | 131 | 78 | | | |
| | | DAY 1 | 07APR2003 | 1 | 58 | 118 | 72 | | | | 75 | 116 | 84 | | | |
| | | BASELINE | | | 58 | 118 | 72 | | | | 75 | 116 | 84 | | | |
| | | DAY 8 | 14APR2003 | 8 | 70 | 129 | 90 | 12 | 11 | 18 | 86 | 129 | 79 | 11 | 13 | -5 |
| | | DAY 15 | 21APR2003 | 15 | 83 | 119 | 85 | 25I | 1 | 13 | 88 | 112 | 88 | 13 | -4 | 4 |
| | | DAY 22 | 28APR2003 | 22 | 66 | 122 | 87 | 8 | 4 | 15 | 82 | 131 | 90 | 7 | 15 | 6 |
| | | DAY 29 | 05MAY2003 | 29 | 70 | 119 | 71 | 12 | 1 | -1 | 93 | 113 | 84 | 18I | -3 | 0 |
| | | DAY 36 | 12MAY2003 | 36 | 68 | 117 | 72 | 10 | -1 | 0 | 90 | 129 | 84 | 15I | 13 | 0 |
| | | DAY 43 | 19MAY2003 | 43 | 66 | 112 | 64 | 8 | -6 | -8 | 70 | 116 | 78 | -5 | 0 | -6 |
| | | DAY 50 | 27MAY2003 | 51 | 71 | 104 | 72 | 13 | -14 | 0 | 93 | 115 | 76 | 18I | -1 | -8 |
| | | DAY 57 | 03JUN2003 | 58 | 70 | 120 | 80 | 12 | 2 | 8 | 77 | 122 | 82 | 2 | 6 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1504

Quetiapine Fumarate 5077US/0049

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | FINAL | | 58 | 70 | 120 | 80 | 12 | 2 | 8 | 77 | 122 | 82 | 2 | 6 | -2 |
| | E0007005 | SCREEN | 27JAN2003 | -4 | 80 | 114 | 70 | | | | 82 | 110 | 72 | | | |
| | | DAY 1 | 31JAN2003 | 1 | 70 | 110 | 68 | | | | 72 | 104 | 70 | | | |
| | | BASELINE | | | 70 | 110 | 68 | | | | 72 | 104 | 70 | | | |
| | | DAY 8 | 07FEB2003 | 8 | 70 | 108 | 76 | 0 | -2 | 8 | 74 | 112 | 78 | 2 | 8 | 8 |
| | | DAY 15 | 14FEB2003 | 15 | 70 | 100 | 70 | 0 | -10 | 2 | 78 | 108 | 70 | 6 | 4 | 0 |
| | | DAY 22 | 22FEB2003 | 23 | 72 | 98 | 72 | 2 | -12 | 4 | 78 | 104 | 70 | 6 | 0 | 0 |
| | | DAY 29 | 03MAR2003 | 32 | 78 | 100 | 70 | 8 | -10 | 2 | 82 | 102 | 70 | 10 | -2 | 0 |
| | | DAY 36 | 10MAR2003 | 39 | 76 | 104 | 70 | 6 | -6 | 2 | 84 | 100 | 72 | 12 | -4 | 2 |
| | | DAY 43 | 14MAR2003 | 43 | 70 | 96 | 70 | 0 | -14 | 2 | 76 | 100 | 72 | 4 | -4 | 2 |
| | | DAY 50 | 21MAR2003 | 50 | 82 | 90L | 60 | 12 | -20D | -8 | 88 | 96 | 64 | 16I | -8 | -6 |
| | | DAY 57 | 28MAR2003 | 57 | 72 | 94 | 62 | 2 | -16 | -6 | 78 | 98 | 60 | 6 | -6 | -10 |
| | | FINAL | | 57 | 72 | 94 | 62 | 2 | -16 | -6 | 78 | 98 | 60 | 6 | -6 | -10 |
| | E0009001 | SCREEN | 29OCT2002 | -14 | 70 | 134 | 96 | | | | 74 | 128 | 94 | | | |
| | | DAY 1 | 12NOV2002 | 1 | 88 | 130 | 94 | | | | 86 | 128 | 92 | | | |
| | | BASELINE | | | 88 | 130 | 94 | | | | 86 | 128 | 92 | | | |
| | | DAY 8 | 21NOV2002 | 10 | 88 | 140 | 86 | 0 | 10 | -8 | 92 | 136 | 94 | 6 | -8 | 2 |
| | | DAY 15 | 26NOV2002 | 15 | 80 | 126 | 70 | -8 | -4 | -24D | 82 | 110 | 74 | -4 | -18 | -18 |
| | | DAY 22 | 04DEC2002 | 23 | 74 | 130 | 88 | -14 | 0 | -6 | 80 | 128 | 90 | -6 | 0 | -2 |
| | | DAY 29 | 10DEC2002 | 29 | 60 | 136 | 84 | -28D | 6 | -10 | 76 | 140 | 90 | -10 | 12 | -2 |
| | | DAY 36 | 17DEC2002 | 36 | 80 | 128 | 78 | -8 | -2 | -16 | 82 | 130 | 80 | -4 | 2 | -12 |
| | | DAY 43 | 23DEC2002 | 42 | 78 | 120 | 78 | -10 | -10 | -16 | 82 | 120 | 76 | -4 | -8 | -16 |
| | | DAY 50 | 30DEC2002 | 49 | 76 | 120 | 68 | -12 | -10 | -26D | 80 | 110 | 72 | -6 | -18 | -20D |
| | | FINAL | | 49 | 76 | 120 | 68 | -12 | -10 | -26D | 80 | 110 | 72 | -6 | -18 | -20D |
| | E0010002 | SCREEN | 14NOV2002 | -11 | 68 | 102 | 78 | | | | 70 | 115 | 80 | | | |
| | | DAY 1 | 25NOV2002 | 1 | 106 | 110 | 60 | | | | 122H | 102 | 72 | | | |
| | | BASELINE | | | 106 | 110 | 60 | | | | 122H | 102 | 72 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010002 | DAY 8 | 02DEC2002 | 8 | 72 | 110 | 74 | -34D | 0 | 14 | 82 | 114 | 80 | -40D | 12 | 8 |
| | | FINAL | | 8 | 72 | 110 | 74 | -34D | 0 | 14 | 82 | 114 | 80 | -40D | 12 | 8 |
| | E0010009 | SCREEN | 18DEC2002 | -8 | 56 | 130 | 70 | | | | 65 | 130 | 64 | | | |
| | | DAY 1 | 26DEC2002 | 1 | 56 | 138 | 88 | | | | 60 | 136 | 88 | | | |
| | | BASELINE | | | 56 | 138 | 88 | | | | 60 | 136 | 88 | | | |
| | | DAY 8 | 02JAN2003 | 8 | 66 | 120 | 76 | 10 | -18 | -12 | 76 | 110 | 76 | 16I | -26D | -12 |
| | | DAY 15 | 09JAN2003 | 15 | 74 | 140 | 82 | 18I | 2 | -6 | 89 | 120 | 80 | 29I | -16 | -8 |
| | | DAY 22 | 17JAN2003 | 23 | 72 | 110 | 78 | 16I | -28D | -10 | 84 | 108 | 78 | 24I | -28D | -10 |
| | | DAY 29 | 22JAN2003 | 28 | 68 | 128 | 76 | 12 | -10 | -12 | 76 | 104 | 80 | 16I | -32D | -8 |
| | | DAY 36 | 30JAN2003 | 36 | 82 | 138 | 66 | 26I | 0 | -22D | 90 | 146 | 86 | 30I | 10 | -2 |
| | | DAY 43 | 05FEB2003 | 42 | 84 | 124 | 82 | 28I | -14 | | 90 | 108 | 76 | 30I | -28D | -12 |
| | | DAY 50 | 13FEB2003 | 50 | 68 | 126 | 62 | 12 | -12 | -26D | 86 | 118 | 72 | 26I | -18 | -16 |
| | | DAY 57 | 19FEB2003 | 56 | 74 | 126 | 80 | 18I | -12 | -8 | 89 | 126 | 82 | 29I | -10 | -6 |
| | | FINAL | | 56 | 74 | 126 | 80 | 18I | -12 | -8 | 89 | 126 | 82 | 29I | -10 | -6 |
| | E0010014 | SCREEN | 14JAN2003 | -14 | 52 | 120 | 70 | | | | 68 | 124 | 70 | | | |
| | | DAY 1 | 28JAN2003 | 1 | 49L | 126 | 66 | | | | 65 | 114 | 66 | | | |
| | | BASELINE | | | 49L | 126 | 66 | | | | 65 | 114 | 66 | | | |
| | | DAY 8 | 04FEB2003 | 8 | 58 | 112 | 68 | 9 | -14 | 2 | 70 | 102 | 66 | 5 | -12 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | 58 | 104 | 62 | 9 | -22D | -4 | 77 | 106 | 64 | 12 | -8 | -2 |
| | | DAY 22 | 18FEB2003 | 22 | 52 | 118 | 70 | 3 | -8 | 4 | 66 | 120 | 76 | 1 | 6 | 10 |
| | | DAY 29 | 25FEB2003 | 29 | 58 | 108 | 68 | 9 | -18 | 2 | 76 | 110 | 70 | 11 | -4 | 4 |
| | | DAY 36 | 04MAR2003 | 36 | 54 | 120 | 70 | 5 | -6 | 4 | 74 | 110 | 78 | 9 | -4 | 12 |
| | | DAY 43 | 11MAR2003 | 43 | 52 | 112 | 70 | 3 | -14 | 4 | 70 | 112 | 70 | 5 | -2 | 4 |
| | | DAY 50 | 18MAR2003 | 50 | 52 | 110 | 74 | 3 | -16 | 8 | 66 | 110 | 70 | 1 | -4 | 4 |
| | | DAY 57 | 25MAR2003 | 57 | 51 | 118 | 78 | 2 | -8 | 12 | 58 | 110 | 80 | -7 | -4 | 14 |
| | | FINAL | | 57 | 51 | 118 | 78 | 2 | -8 | 12 | 58 | 110 | 80 | -7 | -4 | 14 |
| | E0010017 | SCREEN | 05FEB2003 | -20 | 61 | 114 | 62 | | | | 79 | 110 | 80 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 64 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

|  |  |  |  |  | SUPINE |  |  | | | | STANDING |  |  | | | |
|  |  |  |  |  |  |  |  | CHANGE FROM BASELINE | | |  |  |  | CHANGE FROM BASELINE | | |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010017 | DAY 1 | 25FEB2003 | 1 | 68 | 124 | 66 |  |  |  | 72 | 128 | 80 |  |  |  |
|  |  | BASELINE |  |  | 68 | 124 | 66 |  |  |  | 72 | 128 | 80 |  |  |  |
|  |  | DAY 8 | 03MAR2003 | 7 | 60 | 110 | 70 | -8 | -14 | 4 | 76 | 100 | 60 | 4 | -28D | -20D |
|  |  | DAY 15 | 10MAR2003 | 14 | 84 | 112 | 68 | 16I | -12 | 2 | 100 | 120 | 70 | 28I | -8 | -10 |
|  |  | DAY 22 | 18MAR2003 | 22 | 64 | 120 | 72 | -4 | -4 | 6 | 86 | 126 | 86 | 14 | -2 | 6 |
|  |  | DAY 29 | 25MAR2003 | 29 | 80 | 110 | 68 | 12 | -14 | 2 | 86 | 112 | 76 | 14 | -16 | -4 |
|  |  | DAY 36 | 01APR2003 | 36 | 84 | 110 | 76 | 16I | -14 | 10 | 92 | 116 | 80 | 20I | -12 | 0 |
|  |  | DAY 43 | 08APR2003 | 43 | 84 | 120 | 78 | 16I | -4 | 12 | 94 | 112 | 80 | 22I | -16 | 0 |
|  |  | DAY 50 | 15APR2003 | 50 | 72 | 126 | 76 | 4 | 2 | 10 | 88 | 128 | 80 | 16I | 0 | 0 |
|  |  | DAY 57 | 22APR2003 | 57 | 69 | 110 | 66 | 1 | -14 | 0 | 78 | 112 | 76 | 6 | -16 | -4 |
|  |  | FINAL |  | 57 | 69 | 110 | 66 | 1 | -14 | 0 | 78 | 112 | 76 | 6 | -16 | -4 |
|  | E0010027 | SCREEN | 05JUN2003 | -11 | 66 | 118 | 70 |  |  |  | 82 | 112 | 70 |  |  |  |
|  |  | DAY 1 | 16JUN2003 | 1 | 80 | 110 | 90 |  |  |  | 80 | 110 | 82 |  |  |  |
|  |  | BASELINE |  |  | 80 | 110 | 90 |  |  |  | 80 | 110 | 82 |  |  |  |
|  |  | DAY 8 | 23JUN2003 | 8 | 78 | 120 | 74 | -2 | 10 | -16 | 110 | 118 | 78 | 30I | 8 | -4 |
|  |  | DAY 15 | 01JUL2003 | 16 | 76 | 110 | 80 | -4 | 0 | -10 | 80 | 120 | 82 | 0 | 10 | 0 |
|  |  | FINAL |  | 16 | 76 | 110 | 80 | -4 | 0 | -10 | 80 | 120 | 82 | 0 | 10 | 0 |
|  | E0010029 | SCREEN | 10JUN2003 | -9 | 75 | 120 | 84 |  |  |  | 96 | 134 | 90 |  |  |  |
|  |  | DAY 1 | 19JUN2003 | 1 | 88 | 120 | 80 |  |  |  | 88 | 120 | 89 |  |  |  |
|  |  | BASELINE |  |  | 88 | 120 | 80 |  |  |  | 88 | 120 | 89 |  |  |  |
|  |  | DAY 8 | 25JUN2003 | 7 | 92 | 138 | 94 | 4 | 18 | 14 | 104 | 134 | 94 | 16I | 14 | 5 |
|  |  | FINAL |  | 7 | 92 | 138 | 94 | 4 | 18 | 14 | 104 | 134 | 94 | 16I | 14 | 5 |
|  | E0011022 | SCREEN | 02JUN2003 | -7 | 70 | 130 | 80 |  |  |  | 72 | 136 | 78 |  |  |  |
|  |  | DAY 1 | 09JUN2003 | 1 | 68 | 130 | 86 |  |  |  | 72 | 132 | 86 |  |  |  |
|  |  | BASELINE |  |  | 68 | 130 | 86 |  |  |  | 72 | 132 | 86 |  |  |  |
|  |  | DAY 8 | 16JUN2003 | 8 | 88 | 126 | 80 | 20I | -4 | -6 | 96 | 128 | 76 | 24I | -4 | -10 |
|  |  | DAY 15 | 24JUN2003 | 16 | 90 | 122 | 82 | 22I | -8 | -4 | 88 | 118 | 78 | 16I | -14 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.  D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.  H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED: 12JUL2005 17:46:48  iceadmn3

1507

Quetiapine Fumarate 5077US/0049                                                    Page 65 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | DAY 22 | 01JUL2003 | 23 | 82 | 110 | 68 | 14 | -20D | -18 | 86 | 114 | 70 | 14 | -18 | -16 |
| | | DAY 29 | 08JUL2003 | 30 | 88 | 110 | 74 | 20I | -20D | -12 | 84 | 102 | 68 | 12 | -30D | -18 |
| | | DAY 36 | 15JUL2003 | 37 | 90 | 124 | 82 | 22I | -6 | -4 | 90 | 120 | 80 | 18I | -12 | -6 |
| | | DAY 43 | 24JUL2003 | 46 | 82 | 124 | 82 | 14 | -6 | -4 | 82 | 120 | 80 | 10 | -12 | -6 |
| | | DAY 50 | 31JUL2003 | 53 | 78 | 124 | 82 | 10 | -6 | -4 | 82 | 120 | 78 | 10 | -12 | -8 |
| | | DAY 57 | 05AUG2003 | 58 | 82 | 120 | 84 | 14 | -10 | -2 | 86 | 116 | 80 | 14 | -16 | -6 |
| | | FINAL | | 58 | 82 | 120 | 84 | 14 | -10 | -2 | 86 | 116 | 80 | 14 | -16 | -6 |
| | E0013012 | SCREEN | 29APR2003 | -8 | 72 | 114 | 80 | | | | 72 | 118 | 80 | | | |
| | | DAY 1 | 07MAY2003 | 1 | 72 | 128 | 82 | | | | 72 | 128 | 80 | | | |
| | | BASELINE | | | 72 | 128 | 82 | | | | 72 | 128 | 80 | | | |
| | | DAY 8 | 16MAY2003 | 10 | 72 | 140 | 80 | 0 | 12 | -2 | 64 | 140 | 80 | -8 | 12 | 0 |
| | | DAY 15 | 22MAY2003 | 16 | 76 | 120 | 78 | 4 | -8 | -4 | 72 | 122 | 78 | 0 | -6 | -2 |
| | | DAY 22 | 30MAY2003 | 24 | 60 | 120 | 62 | -12 | -8 | -20D | 64 | 120 | 70 | -8 | -8 | -10 |
| | | DAY 29 | 05JUN2003 | 30 | 68 | 122 | 76 | -4 | -6 | -6 | 68 | 122 | 80 | -4 | -6 | 0 |
| | | DAY 36 | 12JUN2003 | 37 | 64 | 120 | 74 | -8 | -8 | -8 | 64 | 120 | 80 | -8 | -8 | 0 |
| | | DAY 43 | 19JUN2003 | 44 | 68 | 120 | 68 | -4 | -8 | -14 | 68 | 120 | 70 | -4 | -8 | -10 |
| | | DAY 50 | 25JUN2003 | 50 | 68 | 120 | 78 | -4 | -8 | -4 | 72 | 126 | 80 | 0 | -2 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | 72 | 140 | 88 | 0 | 12 | 6 | 72 | 138 | 90 | 0 | 10 | 10 |
| | | FINAL | | 57 | 72 | 140 | 88 | 0 | 12 | 6 | 72 | 138 | 90 | 0 | 10 | 10 |
| | E0013014 | SCREEN | 08MAY2003 | -26 | 62 | 120 | 80 | | | | 64 | 120 | 80 | | | |
| | | DAY 1 | 03JUN2003 | 1 | 60 | 126 | 84 | | | | 64 | 120 | 84 | | | |
| | | BASELINE | | | 60 | 126 | 84 | | | | 64 | 120 | 84 | | | |
| | | DAY 8 | 10JUN2003 | 8 | 64 | 120 | 82 | 4 | -6 | -2 | 64 | 120 | 80 | 0 | 0 | -4 |
| | | DAY 15 | 19JUN2003 | 17 | 84 | 118 | 80 | 24I | -8 | -4 | 80 | 120 | 82 | 16I | 0 | -2 |
| | | DAY 29 | 30JUN2003 | 28 | 68 | 122 | 80 | 8 | -4 | -4 | 68 | 120 | 80 | 4 | 0 | -4 |
| | | FINAL | | 28 | 68 | 122 | 80 | 8 | -4 | -4 | 68 | 120 | 80 | 4 | 0 | -4 |
| | E0014005 | SCREEN | 04MAR2003 | -7 | 82 | 140 | 95 | | | | 80 | 138 | 95 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
         SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
  I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
     L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
              GENERATED:  12JUL2005 17:46:48  iceadmn3

1508

Quetiapine Fumarate 5077US/0049                                          Page 66 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014005 | DAY 1 | 11MAR2003 | 1 | 88 | 124 | 86 | | | | 98 | 118 | 86 | | | |
| | | BASELINE | | | 88 | 124 | 86 | | | | 98 | 118 | 86 | | | |
| | | DAY 8 | 18MAR2003 | 8 | 98 | 140 | 98 | 10 | 16 | 12 | 100 | 135 | 98 | 2 | 17 | 12 |
| | | DAY 15 | 25MAR2003 | 15 | 95 | 125 | 93 | 7 | 1 | 7 | 100 | 125 | 98 | 2 | 7 | 12 |
| | | DAY 22 | 01APR2003 | 22 | 94 | 135 | 95 | 6 | 11 | 9 | 100 | 125 | 95 | 2 | 7 | 9 |
| | | DAY 29 | 08APR2003 | 29 | 100 | 120 | 90 | 12 | -4 | 4 | 102 | 125 | 90 | 4 | 7 | 4 |
| | | DAY 36 | 16APR2003 | 37 | 100 | 116 | 78 | 12 | -8 | -8 | 116 | 116 | 86 | 18I | -2 | 0 |
| | | DAY 43 | 23APR2003 | 44 | 105 | 128 | 82 | 17I | 4 | -4 | 116 | 124 | 88 | 18I | 6 | 2 |
| | | DAY 50 | 29APR2003 | 50 | 102 | 130 | 95 | 14 | 6 | 9 | 102 | 140 | 95 | 4 | 22I | 9 |
| | | DAY 57 | 06MAY2003 | 57 | 100 | 125 | 92 | 12 | 1 | 6 | 92 | 130 | 93 | -6 | 12 | 7 |
| | | FINAL | | 57 | 100 | 125 | 92 | 12 | 1 | 6 | 92 | 130 | 93 | -6 | 12 | 7 |
| | E0014007 | SCREEN | 25MAR2003 | -7 | 62 | 128 | 88 | | | | 68 | 128 | 87 | | | |
| | | DAY 1 | 01APR2003 | 1 | 92 | 120 | 87 | | | | 93 | 120 | 87 | | | |
| | | BASELINE | | | 92 | 120 | 87 | | | | 93 | 120 | 87 | | | |
| | | DAY 8 | 08APR2003 | 8 | 79 | 98 | 75 | -13 | -22D | -12 | 80 | 110 | 80 | -13 | -10 | -7 |
| | | DAY 15 | 15APR2003 | 15 | 90 | 110 | 82 | -2 | -10 | -5 | 93 | 120 | 90 | 0 | 0 | 3 |
| | | DAY 22 | 22APR2003 | 22 | 80 | 128 | 82 | -12 | 8 | -5 | 84 | 134 | 82 | -9 | 14 | -5 |
| | | FINAL | | 22 | 80 | 128 | 82 | -12 | 8 | -5 | 84 | 134 | 82 | -9 | 14 | -5 |
| | E0016003 | SCREEN | 10JAN2003 | -14 | 74 | 128 | 88 | | | | 80 | 132 | 90 | | | |
| | | DAY 1 | 24JAN2003 | 1 | 72 | 126 | 79 | | | | 82 | 138 | 88 | | | |
| | | BASELINE | | | 72 | 126 | 79 | | | | 82 | 138 | 88 | | | |
| | | DAY 8 | 31JAN2003 | 8 | 90 | 128 | 80 | 18I | 2 | 1 | 86 | 132 | 84 | 4 | -6 | -4 |
| | | DAY 15 | 07FEB2003 | 15 | 82 | 126 | 84 | 10 | 0 | 5 | 89 | 138 | 92 | 7 | 0 | 4 |
| | | DAY 22 | 14FEB2003 | 22 | 86 | 128 | 92 | 14 | 2 | 13 | 94 | 132 | 84 | 12 | -6 | -4 |
| | | DAY 29 | 21FEB2003 | 29 | 89 | 121 | 78 | 17I | -5 | -1 | 98 | 132 | 89 | 16I | -6 | 1 |
| | | DAY 36 | 27FEB2003 | 35 | 86 | 121 | 81 | 14 | -5 | 2 | 92 | 132 | 86 | 10 | -6 | -2 |
| | | DAY 43 | 07MAR2003 | 43 | 89 | 136 | 94 | 17I | 10 | 15 | 96 | 142 | 98 | 14 | 4 | 10 |
| | | FINAL | | 43 | 89 | 136 | 94 | 17I | 10 | 15 | 96 | 142 | 98 | 14 | 4 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1509

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0016005 | SCREEN | 20FEB2003 | -5 | 64 | 118 | 78 | | | | 86 | 108 | 84 | | | |
| | | DAY 1 | 25FEB2003 | 1 | 81 | 118 | 72 | | | | 96 | 126 | 84 | | | |
| | | BASELINE | | | 81 | 118 | 72 | | | | 96 | 126 | 84 | | | |
| | | DAY 8 | 04MAR2003 | 8 | 88 | 122 | 79 | 7 | 4 | 7 | 95 | 128 | 85 | -1 | 2 | 1 |
| | | DAY 15 | 11MAR2003 | 15 | 81 | 111 | 69 | 0 | -7 | -3 | 91 | 132 | 86 | -5 | 6 | 2 |
| | | DAY 22 | 18MAR2003 | 22 | 78 | 115 | 76 | -3 | -3 | 4 | 83 | 126 | 81 | -13 | 0 | -3 |
| | | DAY 29 | 25MAR2003 | 29 | 76 | 116 | 82 | -5 | -2 | 10 | 84 | 126 | 76 | -12 | 0 | -8 |
| | | DAY 36 | 01APR2003 | 36 | 74 | 118 | 69 | -7 | 0 | -3 | 86 | 132 | 81 | -10 | 6 | -3 |
| | | DAY 43 | 08APR2003 | 43 | 82 | 140 | 81 | 1 | 22I | 9 | 87 | 150 | 88 | -9 | 24I | 4 |
| | | DAY 57 | 22APR2003 | 57 | 91 | 105 | 73 | 10 | -13 | 1 | 98 | 117 | 76 | 2 | -9 | -8 |
| | | FINAL | | 57 | 91 | 105 | 73 | 10 | -13 | 1 | 98 | 117 | 76 | 2 | -9 | -8 |
| | E0019005 | SCREEN | 30OCT2002 | -6 | 60 | 140 | 86 | | | | 62 | 140 | 88 | | | |
| | | DAY 1 | 05NOV2002 | 1 | 64 | 130 | 70 | | | | 72 | 125 | 70 | | | |
| | | BASELINE | | | 64 | 130 | 70 | | | | 72 | 125 | 70 | | | |
| | | DAY 8 | 12NOV2002 | 8 | 54 | 110 | 60 | -10 | -20D | -10 | 62 | 110 | 65 | -10 | -15 | -5 |
| | | DAY 15 | 19NOV2002 | 15 | 72 | 120 | 80 | 8 | -10 | 10 | 64 | 128 | 78 | -8 | 3 | 8 |
| | | DAY 22 | 26NOV2002 | 22 | 68 | 135 | 80 | 4 | 5 | 10 | 76 | 125 | 70 | 4 | 0 | 0 |
| | | DAY 29 | 05DEC2002 | 31 | 60 | 120 | 82 | -4 | -10 | 12 | 80 | 124 | 78 | 8 | -1 | 8 |
| | | DAY 36 | 12DEC2002 | 38 | 70 | 118 | 70 | 6 | -12 | 0 | 68 | 115 | 70 | -4 | -10 | 0 |
| | | DAY 43 | 19DEC2002 | 45 | 68 | 112 | 80 | 4 | -18 | 10 | 72 | 115 | 80 | 0 | -10 | 10 |
| | | DAY 57 * | 30DEC2002 | 56 | 80 | 130 | 74 | 16I | 0 | 4 | 88 | 136 | 78 | 16I | 11 | 8 |
| | | DAY 57 | 02JAN2003 | 59 | 88 | 120 | 72 | 24I | -10 | 2 | 94 | 120 | 78 | 22I | -5 | 8 |
| | | FINAL | | 59 | 88 | 120 | 72 | 24I | -10 | 2 | 94 | 120 | 78 | 22I | -5 | 8 |
| | E0019015 | SCREEN | 19DEC2002 | -14 | 56 | 110 | 84 | | | | 76 | 100 | 82 | | | |
| | | DAY 1 | 02JAN2003 | 1 | 60 | 110 | 90 | | | | 80 | 120 | 90 | | | |
| | | BASELINE | | | 60 | 110 | 90 | | | | 80 | 120 | 90 | | | |
| | | DAY 8 | 09JAN2003 | 8 | 72 | 112 | 92 | 12 | 2 | 2 | 76 | 110 | 90 | -4 | -10 | 0 |
| | | DAY 15 | 16JAN2003 | 15 | 72 | 128 | 80 | 12 | 18 | -10 | 80 | 126 | 82 | 0 | 6 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED: 12JUL2005 17:46:48  iceadmn3

1510

Quetiapine Fumarate 5077US/0049                                                      Page 68 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0019015 | DAY 22 | 23JAN2003 | 22 | 60 | 117 | 75 | 0 | 7 | -15 | 62 | 118 | 80 | -18D | -2 | -10 |
| | | DAY 29 | 30JAN2003 | 29 | 80 | 130 | 85 | 20I | 20I | -5 | 84 | 135 | 85 | 4 | 15 | -5 |
| | | DAY 36 | 06FEB2003 | 36 | 84 | 135 | 80 | 24I | 25I | -10 | 76 | 140 | 90 | -4 | 20I | 0 |
| | | DAY 43 | 13FEB2003 | 43 | 80 | 130 | 80 | 20I | 20I | -10 | 88 | 135 | 80 | 8 | 15 | -10 |
| | | DAY 50 | 20FEB2003 | 50 | 90 | 125 | 85 | 30I | 15 | -5 | 90 | 130 | 90 | 10 | 10 | 0 |
| | | DAY 57 | 27FEB2003 | 57 | 50 | 120 | 104 | -10 | 10 | 14 | 96 | 124 | 100 | 16I | 4 | 10 |
| | | FINAL | | 57 | 50 | 120 | 104 | -10 | 10 | 14 | 96 | 124 | 100 | 16I | 4 | 10 |
| | E0020004 | SCREEN | 21NOV2002 | -18 | 78 | 160 | 80 | | | | 82 | 162 | 84 | | | |
| | | DAY 1 | 09DEC2002 | 1 | 84 | 140 | 80 | | | | 80 | 144 | 82 | | | |
| | | BASELINE | | | 84 | 140 | 80 | | | | 80 | 144 | 82 | | | |
| | | DAY 8 | 16DEC2002 | 8 | 82 | 138 | 80 | -2 | -2 | 0 | 80 | 140 | 82 | 0 | -4 | 0 |
| | | DAY 8 * | 20DEC2002 | 12 | 80 | 178 | 100 | -4 | 38I | 20 | 86 | 180H | 104 | 6 | 36I | 22 |
| | | DAY 22 | 31DEC2002 | 23 | 74 | 122 | 78 | -10 | -18 | -2 | 76 | 120 | 78 | -4 | -24D | -4 |
| | | DAY 29 | 07JAN2003 | 30 | 76 | 170 | 92 | -8 | 30I | 12 | 80 | 168 | 90 | 0 | 24I | 8 |
| | | DAY 36 | 14JAN2003 | 37 | 76 | 152 | 82 | -8 | 12 | 2 | 70 | 148 | 80 | -10 | 4 | -2 |
| | | DAY 43 | 22JAN2003 | 45 | 80 | 138 | 80 | -4 | -2 | 0 | 84 | 138 | 82 | 4 | -6 | 0 |
| | | FINAL | | 45 | 80 | 138 | 80 | -4 | -2 | 0 | 84 | 138 | 82 | 4 | -6 | 0 |
| | E0020010 | SCREEN | 28JAN2003 | -8 | 70 | 104 | 70 | | | | 76 | 110 | 68 | | | |
| | | DAY 1 | 05FEB2003 | 1 | 66 | 102 | 80 | | | | 64 | 106 | 80 | | | |
| | | BASELINE | | | 66 | 102 | 80 | | | | 64 | 106 | 80 | | | |
| | | DAY 8 | 12FEB2003 | 8 | 80 | 110 | 70 | 14 | 8 | -10 | 76 | 112 | 72 | 12 | 6 | -8 |
| | | DAY 15 | 19FEB2003 | 15 | 80 | 120 | 88 | 14 | 18 | 8 | 78 | 118 | 90 | 14 | 12 | 10 |
| | | DAY 22 | 26FEB2003 | 22 | 78 | 120 | 86 | 12 | 18 | 6 | 76 | 118 | 88 | 12 | 12 | 8 |
| | | DAY 29 | 05MAR2003 | 29 | 84 | 120 | 72 | 18I | 18 | -8 | 80 | 124 | 74 | 16I | 18 | -6 |
| | | DAY 36 | 10MAR2003 | 34 | 80 | 120 | 78 | 14 | 18 | -2 | 82 | 120 | 80 | 18I | 14 | 0 |
| | | DAY 43 | 17MAR2003 | 41 | 64 | 122 | 70 | -2 | 20I | -10 | 64 | 118 | 70 | 0 | 12 | -10 |
| | | DAY 50 | 25MAR2003 | 49 | 74 | 120 | 74 | 8 | 18 | -6 | 76 | 122 | 72 | 12 | 16 | -8 |
| | | DAY 57 | 02APR2003 | 57 | 80 | 144 | 82 | 14 | 42I | 2 | 84 | 130 | 84 | 20I | 24I | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1511

Quetiapine Fumarate 5077US/0049                                                          Page 69 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020010 | FINAL | | 57 | 80 | 144 | 82 | 14 | 42I | 2 | 84 | 130 | 84 | 20I | 24I | 4 |
| | E0020014 | SCREEN | 11MAR2003 | -7 | 64 | 118 | 76 | | | | 68 | 112 | 74 | | | |
| | | DAY 1 | 18MAR2003 | 1 | 76 | 112 | 72 | | | | 72 | 120 | 74 | | | |
| | | BASELINE | | | 76 | 112 | 72 | | | | 72 | 120 | 74 | | | |
| | | DAY 8 | 25MAR2003 | 8 | 78 | 122 | 76 | 2 | 10 | 4 | 84 | 124 | 74 | 12 | 4 | 0 |
| | | DAY 15 | 01APR2003 | 15 | 82 | 140 | 88 | 6 | 28I | 16 | 80 | 160 | 90 | 8 | 40I | 16 |
| | | DAY 22 | 08APR2003 | 22 | 76 | 148 | 90 | 0 | 36I | 18 | 74 | 152 | 90 | 2 | 32I | 16 |
| | | DAY 29 | 15APR2003 | 29 | 78 | 124 | 80 | 2 | 12 | 8 | 80 | 128 | 84 | 8 | 8 | 10 |
| | | DAY 36 | 22APR2003 | 36 | 80 | 140 | 70 | 4 | 28I | -2 | 82 | 138 | 72 | 10 | 18 | -2 |
| | | DAY 43 | 29APR2003 | 43 | 64 | 124 | 82 | -12 | 12 | 10 | 70 | 126 | 84 | -2 | 6 | 10 |
| | | DAY 50 | 06MAY2003 | 50 | 80 | 126 | 76 | 4 | 14 | 4 | 78 | 120 | 76 | 6 | 0 | 2 |
| | | DAY 57 | 12MAY2003 | 56 | 62 | 132 | 72 | -14 | 20I | 0 | 68 | 130 | 74 | -4 | 10 | 0 |
| | | FINAL | | 56 | 62 | 132 | 72 | -14 | 20I | 0 | 68 | 130 | 74 | -4 | 10 | 0 |
| | E0020021 | SCREEN | 13MAY2003 | -6 | 70 | 134 | 82 | | | | 76 | 140 | 84 | | | |
| | | DAY 1 | 19MAY2003 | 1 | 72 | 130 | 80 | | | | 70 | 128 | 82 | | | |
| | | BASELINE | | | 72 | 130 | 80 | | | | 70 | 128 | 82 | | | |
| | | DAY 8 | 23MAY2003 | 5 | 62 | 128 | 86 | -10 | -2 | 6 | 64 | 130 | 86 | -6 | 2 | 4 |
| | | DAY 15 | 02JUN2003 | 15 | 76 | 142 | 82 | 4 | 12 | 2 | 80 | 148 | 84 | 10 | 20I | 2 |
| | | DAY 22 | 10JUN2003 | 23 | 78 | 140 | 82 | 6 | 10 | 2 | 80 | 144 | 80 | 10 | 16 | -2 |
| | | DAY 29 | 16JUN2003 | 29 | 92 | 140 | 80 | 20I | 10 | 0 | 88 | 140 | 90 | 18I | 12 | 8 |
| | | DAY 36 | 23JUN2003 | 36 | 80 | 140 | 76 | 8 | 10 | -4 | 88 | 138 | 76 | 18I | 10 | -6 |
| | | DAY 43 | 30JUN2003 | 43 | 88 | 130 | 78 | 16I | 0 | -2 | 88 | 130 | 80 | 18I | 2 | -2 |
| | | DAY 50 | 07JUL2003 | 50 | 94 | 166 | 98 | 22I | 36I | 18 | 90 | 160 | 98 | 20I | 32I | 16 |
| | | DAY 57 | 14JUL2003 | 57 | 88 | 174 | 106H | 16I | 44I | 26 | 80 | 160 | 108H | 10 | 32I | 26 |
| | | FINAL | | 57 | 88 | 174 | 106H | 16I | 44I | 26 | 80 | 160 | 108H | 10 | 32I | 26 |
| | E0020023 | SCREEN | 09JUN2003 | -8 | 62 | 118 | 80 | | | | 60 | 120 | 80 | | | |
| | | DAY 1 | 16JUN2003 | -1 | 54 | 110 | 80 | | | | 60 | 120 | 88 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1512

Quetiapine Fumarate 5077US/0049     Page 70 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020023 | BASELINE | | | 54 | 110 | 80 | | | | 60 | 120 | 88 | | | |
| | | DAY 8 | 24JUN2003 | 8 | 64 | 110 | 80 | 10 | 0 | 0 | 64 | 118 | 80 | 4 | -2 | -8 |
| | | DAY 15 | 30JUN2003 | 14 | 76 | 112 | 88 | 22I | 2 | 8 | 80 | 116 | 90 | 20I | -4 | 2 |
| | | DAY 22 | 07JUL2003 | 21 | 60 | 102 | 72 | 6 | -8 | -8 | 62 | 106 | 72 | 2 | -14 | -16 |
| | | DAY 29 | 14JUL2003 | 28 | 78 | 110 | 80 | 24I | 0 | 0 | 82 | 108 | 80 | 22I | -12 | -8 |
| | | DAY 36 | 21JUL2003 | 35 | 72 | 94 | 58 | 18I | -16 | -22D | 78 | 92 | 70 | 18I | -28D | -18 |
| | | DAY 43 | 28JUL2003 | 42 | 80 | 128 | 78 | 26I | 18 | -2 | 78 | 120 | 78 | 18I | 0 | -10 |
| | | DAY 50 | 04AUG2003 | 49 | 74 | 106 | 86 | 20I | -4 | 6 | 80 | 108 | 86 | 20I | -12 | -2 |
| | | DAY 57 | 11AUG2003 | 56 | 60 | 110 | 88 | 6 | 0 | 8 | 58 | 100 | 88 | -2 | -20D | 0 |
| | | FINAL | | 56 | 60 | 110 | 88 | 6 | 0 | 8 | 58 | 100 | 88 | -2 | -20D | 0 |
| | E0022007 | SCREEN | 01NOV2002 | -6 | 52 | 112 | 69 | | | | 64 | 120 | 73 | | | |
| | | DAY 1 | 07NOV2002 | 1 | 64 | 108 | 68 | | | | 68 | 112 | 72 | | | |
| | | BASELINE | | | 64 | 108 | 68 | | | | 68 | 112 | 72 | | | |
| | | DAY 8 | 14NOV2002 | 8 | 72 | 124 | 62 | 8 | 16 | -6 | 100 | 114 | 76 | 32I | -2 | 4 |
| | | DAY 15 | 22NOV2002 | 16 | 64 | 104 | 62 | 20I | -4 | -6 | 88 | 102 | 64 | 20I | -10 | -8 |
| | | DAY 22 | 02DEC2002 | 26 | 72 | 112 | 58 | 8 | 4 | -10 | 88 | 100 | 68 | 20I | -12 | -4 |
| | | DAY 29 | 09DEC2002 | 33 | 74 | 112 | 70 | 10 | 4 | 2 | 78 | 104 | 72 | 10 | -8 | 0 |
| | | FINAL | | 33 | 74 | 112 | 70 | 10 | 4 | 2 | 78 | 104 | 72 | 10 | -8 | 0 |
| | E0022010 | SCREEN | 14NOV2002 | -7 | 59 | 135 | 69 | | | | 75 | 133 | 70 | | | |
| | | DAY 1 | 21NOV2002 | 1 | 68 | 124 | 68 | | | | 72 | 118 | 68 | | | |
| | | BASELINE | | | 68 | 124 | 68 | | | | 72 | 118 | 68 | | | |
| | | DAY 8 | 29NOV2002 | 9 | 84 | 122 | 64 | 16I | -2 | -4 | 80 | 120 | 70 | 8 | 2 | 2 |
| | | DAY 15 | 06DEC2002 | 16 | 84 | 142 | 78 | 16I | 18 | 10 | 88 | 142 | 106H | 16I | 24I | 38I |
| | | DAY 22 | 12DEC2002 | 22 | 72 | 130 | 68 | 4 | 6 | 0 | 80 | 136 | 72 | 8 | 18 | 4 |
| | | DAY 36 | 26DEC2002 | 36 | 78 | 142 | 64 | 10 | 18 | -4 | 78 | 144 | 68 | 6 | 26I | 0 |
| | | DAY 43 | 02JAN2003 | 43 | 84 | 146 | 70 | 16I | 22I | 2 | 88 | 142 | 86 | 16I | 24I | 18 |
| | | DAY 50 | 09JAN2003 | 50 | 80 | 134 | 72 | 12 | 10 | 4 | 100 | 132 | 96 | 28I | 14 | 28 |
| | | DAY 57 | 16JAN2003 | 57 | 76 | 134 | 70 | 8 | 10 | 2 | 72 | 132 | 76 | 0 | 14 | 8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1513

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022010 | FINAL | | 57 | 76 | 134 | 70 | 8 | 10 | 2 | 72 | 132 | 76 | 0 | 14 | 8 |
| | E0022012 | SCREEN | 21NOV2002 | -14 | 64 | 126 | 60 | | | | 68 | 118 | 72 | | | |
| | | DAY 1 | 05DEC2002 | 1 | 60 | 122 | 62 | | | | 64 | 122 | 68 | | | |
| | | BASELINE | | | 60 | 122 | 62 | | | | 64 | 122 | 68 | | | |
| | | DAY 8 | 12DEC2002 | 8 | 64 | 122 | 72 | 4 | 0 | 10 | 68 | 110 | 68 | 4 | -12 | 0 |
| | | DAY 15 | 19DEC2002 | 15 | 76 | 116 | 68 | 16I | -6 | 6 | 90 | 116 | 74 | 26I | -6 | 6 |
| | | DAY 15 * | 23DEC2002 | 19 | 76 | 110 | 68 | 16I | -12 | 6 | 84 | 108 | 74 | 20I | -14 | 6 |
| | | DAY 29 | 02JAN2003 | 29 | 78 | 108 | 68 | 18I | -14 | 6 | 78 | 120 | 80 | 14 | -2 | 12 |
| | | DAY 36 | 09JAN2003 | 36 | 90 | 126 | 64 | 30I | 4 | 2 | 90 | 110 | 78 | 26I | -12 | 10 |
| | | DAY 43 | 16JAN2003 | 43 | 88 | 124 | 64 | 28I | 2 | 2 | 100 | 128 | 72 | 36I | 6 | 4 |
| | | DAY 50 | 23JAN2003 | 50 | 81 | 122 | 68 | 21I | 0 | 6 | 84 | 122 | 80 | 20I | 0 | 12 |
| | | DAY 57 | 30JAN2003 | 57 | 84 | 112 | 68 | 24I | -10 | 6 | 84 | 128 | 70 | 20I | 6 | 2 |
| | | FINAL | | 57 | 84 | 112 | 68 | 24I | -10 | 6 | 84 | 128 | 70 | 20I | 6 | 2 |
| | E0022019 | SCREEN | 04DEC2002 | -7 | 68 | 122 | 64 | | | | 84 | 130 | 88 | | | |
| | | DAY 1 | 11DEC2002 | 1 | 60 | 120 | 76 | | | | 80 | 126 | 90 | | | |
| | | BASELINE | | | 60 | 120 | 76 | | | | 80 | 126 | 90 | | | |
| | | DAY 8 | 19DEC2002 | 9 | 80 | 146 | 78 | 20I | 26I | 2 | 88 | 118 | 90 | 8 | -8 | 0 |
| | | DAY 15 | 26DEC2002 | 16 | 88 | 144 | 84 | 28I | 24I | 8 | 96 | 132 | 88 | 16I | 6 | -2 |
| | | DAY 22 | 03JAN2003 | 24 | 96 | 134 | 96 | 36I | 14 | 20 | 112 | 142 | 100 | 32I | 16 | 10 |
| | | DAY 29 | 09JAN2003 | 30 | 96 | 126 | 82 | 36I | 6 | 6 | 108 | 136 | 98 | 28I | 10 | 8 |
| | | DAY 36 | 17JAN2003 | 38 | 92 | 132 | 96 | 32I | 12 | 20 | 100 | 138 | 92 | 20I | 12 | 2 |
| | | DAY 43 | 24JAN2003 | 45 | 80 | 140 | 94 | 20I | 20I | 18 | 92 | 124 | 94 | 12 | -2 | 4 |
| | | DAY 50 | 30JAN2003 | 51 | 100 | 134 | 92 | 40I | 14 | 16 | 112 | 132 | 104 | 32I | 6 | 14 |
| | | DAY 57 | 06FEB2003 | 58 | 76 | 124 | 80 | 16I | 4 | 4 | 92 | 118 | 92 | 12 | -8 | 2 |
| | | FINAL | | 58 | 76 | 124 | 80 | 16I | 4 | 4 | 92 | 118 | 92 | 12 | -8 | 2 |
| | E0022033 | SCREEN | 11FEB2003 | -7 | 64 | 112 | 78 | | | | 60 | 120 | 72 | | | |
| | | DAY 1 | 18FEB2003 | 1 | 76 | 104 | 64 | | | | 72 | 100 | 66 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1514

Quetiapine Fumarate 5077US/0049                                                           Page 72 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022033 | BASELINE | | | 76 | 104 | 64 | | | | 72 | 100 | 66 | | | |
| | | DAY 8 | 25FEB2003 | 8 | 60 | 130 | 76 | -16D | 26I | 12 | 76 | 132 | 84 | 4 | 32I | 18 |
| | | DAY 15 | 04MAR2003 | 15 | 74 | 128 | 80 | -2 | 24I | 16 | 88 | 128 | 88 | 16I | 28I | 22 |
| | | DAY 22 | 11MAR2003 | 22 | 80 | 128 | 80 | 4 | 24I | 16 | 88 | 128 | 82 | 16I | 28I | 16 |
| | | DAY 29 | 18MAR2003 | 29 | 64 | 130 | 76 | -12 | 26I | 12 | 78 | 106 | 82 | 6 | 6 | 16 |
| | | DAY 36 | 27MAR2003 | 38 | 68 | 128 | 80 | -8 | 24I | 16 | 68 | 110 | 82 | -4 | 10 | 16 |
| | | DAY 43 | 01APR2003 | 43 | 68 | 118 | 72 | -8 | 14 | 8 | 78 | 118 | 80 | 6 | 18 | 14 |
| | | DAY 50 | 08APR2003 | 50 | 72 | 120 | 70 | -4 | 16 | 6 | 80 | 118 | 78 | 8 | 18 | 12 |
| | | DAY 57 | 15APR2003 | 57 | 60 | 120 | 70 | -16D | 16 | 6 | 72 | 128 | 82 | 0 | 28I | 16 |
| | | FINAL | | 57 | 60 | 120 | 70 | -16D | 16 | 6 | 72 | 128 | 82 | 0 | 28I | 16 |
| | E0022034 | SCREEN | 11FEB2003 | -7 | 64 | 136 | 84 | | | | 70 | 138 | 86 | | | |
| | | DAY 1 | 18FEB2003 | 1 | 66 | 128 | 78 | | | | 76 | 142 | 78 | | | |
| | | BASELINE | | | 66 | 128 | 78 | | | | 76 | 142 | 78 | | | |
| | | DAY 8 | 25FEB2003 | 8 | 60 | 128 | 74 | -6 | 0 | -4 | 75 | 138 | 82 | -1 | -4 | 4 |
| | | DAY 15 | 04MAR2003 | 15 | 60 | 126 | 74 | -6 | -2 | -4 | 69 | 114 | 80 | -7 | -28D | 2 |
| | | DAY 22 | 11MAR2003 | 22 | 75 | 124 | 80 | 9 | -4 | 2 | 78 | 120 | 82 | 2 | -22D | 4 |
| | | DAY 29 | 18MAR2003 | 29 | 68 | 116 | 78 | 2 | -12 | 0 | 75 | 128 | 84 | -1 | -14 | 6 |
| | | DAY 36 | 25MAR2003 | 36 | 87 | 140 | 78 | 21I | 12 | 0 | 75 | 138 | 86 | -1 | -4 | 8 |
| | | DAY 43 | 01APR2003 | 43 | 78 | 118 | 74 | 12 | -10 | -4 | 90 | 130 | 84 | 14 | -12 | 6 |
| | | DAY 50 | 07APR2003 | 49 | 96 | 132 | 80 | 30I | 4 | 2 | 92 | 126 | 86 | 16I | -16 | 8 |
| | | DAY 57 | 15APR2003 | 57 | 81 | 120 | 76 | 15I | -8 | -2 | 84 | 118 | 80 | 8 | -24D | 2 |
| | | FINAL | | 57 | 81 | 120 | 76 | 15I | -8 | -2 | 84 | 118 | 80 | 8 | -24D | 2 |
| | E0022038 | SCREEN | 20FEB2003 | -8 | 56 | 128 | 84 | | | | 64 | 142 | 88 | | | |
| | | DAY 1 | 28FEB2003 | 1 | 60 | 118 | 74 | | | | 78 | 118 | 80 | | | |
| | | BASELINE | | | 60 | 118 | 74 | | | | 78 | 118 | 80 | | | |
| | | DAY 8 | 07MAR2003 | 8 | 60 | 128 | 72 | 0 | 10 | -2 | 72 | 122 | 88 | -6 | 4 | 8 |
| | | DAY 15 | 14MAR2003 | 15 | 80 | 130 | 78 | 20I | 12 | 4 | 88 | 120 | 70 | 10 | 2 | -10 |
| | | DAY 22 | 21MAR2003 | 22 | 78 | 140 | 82 | 18I | 22I | 8 | 88 | 130 | 80 | 10 | 12 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED: 12JUL2005 17:46:48  iceadmn3

1515

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022038 | DAY 29 | 28MAR2003 | 29 | 76 | 128 | 68 | 16I | 10 | -6 | 88 | 130 | 80 | 10 | 12 | 0 |
| | | DAY 36 | 04APR2003 | 36 | 84 | 134 | 60 | 24I | 16 | -14 | 96 | 124 | 72 | 18I | 6 | -8 |
| | | DAY 43 | 11APR2003 | 43 | 56 | 130 | 72 | -4 | 12 | -2 | 64 | 130 | 78 | -14 | 12 | -2 |
| | | FINAL | | 43 | 56 | 130 | 72 | -4 | 12 | -2 | 64 | 130 | 78 | -14 | 12 | -2 |
| | E0022039 | SCREEN | 27FEB2003 | -7 | 64 | 90L | 58 | | | | 68 | 116 | 70 | | | |
| | | DAY 1 | 06MAR2003 | 1 | 74 | 110 | 84 | | | | 78 | 120 | 82 | | | |
| | | BASELINE | | | 74 | 110 | 84 | | | | 78 | 120 | 82 | | | |
| | | DAY 8 | 13MAR2003 | 8 | 88 | 118 | 70 | 14 | 8 | -14 | 96 | 122 | 78 | 18I | 2 | -4 |
| | | DAY 15 | 20MAR2003 | 15 | 84 | 122 | 82 | 10 | 12 | -2 | 88 | 118 | 90 | 10 | -2 | 8 |
| | | DAY 22 | 27MAR2003 | 22 | 72 | 120 | 82 | -2 | 10 | -2 | 78 | 108 | 84 | 0 | -12 | 2 |
| | | DAY 29 | 04APR2003 | 30 | 88 | 118 | 78 | 14 | 8 | -6 | 98 | 108 | 72 | 20I | -12 | -10 |
| | | DAY 36 | 10APR2003 | 36 | 84 | 124 | 78 | 10 | 14 | -6 | 80 | 118 | 84 | 2 | -2 | 2 |
| | | DAY 43 | 18APR2003 | 44 | 78 | 118 | 82 | 4 | 8 | -2 | 80 | 112 | 80 | 2 | -8 | -2 |
| | | DAY 50 | 24APR2003 | 50 | 78 | 112 | 78 | 4 | 2 | -6 | 84 | 122 | 78 | 6 | 2 | -4 |
| | | DAY 57 | 01MAY2003 | 57 | 84 | 108 | 76 | 10 | -2 | -8 | 116 | 106 | 74 | 38I | -14 | -8 |
| | | FINAL | | 57 | 84 | 108 | 76 | 10 | -2 | -8 | 116 | 106 | 74 | 38I | -14 | -8 |
| | E0022046 | SCREEN | 13MAR2003 | -7 | 88 | 132 | 74 | | | | 97 | 138 | 72 | | | |
| | | DAY 1 | 20MAR2003 | 1 | 68 | 128 | 64 | | | | 70 | 124 | 70 | | | |
| | | BASELINE | | | 68 | 128 | 64 | | | | 70 | 124 | 70 | | | |
| | | DAY 8 | 27MAR2003 | 8 | 68 | 146 | 84 | 0 | 18 | 20 | 70 | 140 | 74 | 0 | 16 | 4 |
| | | DAY 15 | 04APR2003 | 16 | 100 | 150 | 68 | 32I | 22I | 4 | 108 | 146 | 70 | 38I | 22I | 0 |
| | | DAY 22 | 11APR2003 | 23 | 96 | 146 | 80 | 28I | 18 | 16 | 116 | 132 | 66 | 46I | 8 | -4 |
| | | DAY 29 | 18APR2003 | 30 | 88 | 144 | 74 | 20I | 16 | 10 | 108 | 130 | 70 | 38I | 6 | 0 |
| | | DAY 36 | 24APR2003 | 36 | 96 | 136 | 90 | 28I | 8 | 26 | 96 | 128 | 78 | 26I | 4 | 8 |
| | | DAY 43 | 02MAY2003 | 44 | 112 | 142 | 70 | 44I | 14 | 6 | 120 | 138 | 74 | 50I | 14 | 4 |
| | | DAY 50 | 12MAY2003 | 54 | 92 | 128 | 72 | 24I | 0 | 8 | 110 | 124 | 68 | 40I | 0 | -2 |
| | | DAY 57 | 16MAY2003 | 58 | 104 | 130 | 72 | 36I | 2 | 8 | 116 | 128 | 78 | 46I | 4 | 8 |
| | | FINAL | | 58 | 104 | 130 | 72 | 36I | 2 | 8 | 116 | 128 | 78 | 46I | 4 | 8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1516

Quetiapine Fumarate 5077US/0049                                              Page 74 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| | | | | | SUPINE | | | | | | STANDING | | | | |
| | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022048 | SCREEN | 25MAR2003 | -7 | 54 | 104 | 64 | | | | 72 | 98 | 62 | | | |
| | | DAY 1 | 01APR2003 | 1 | 64 | 98 | 58 | | | | 72 | 98 | 64 | | | |
| | | BASELINE | | | 64 | 98 | 58 | | | | 72 | 98 | 64 | | | |
| | | DAY 8 | 08APR2003 | 8 | 80 | 104 | 60 | 16I | 6 | 2 | 80 | 100 | 64 | 8 | 2 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 74 | 118 | 62 | 10 | 20I | 4 | 74 | 110 | 62 | 2 | 12 | -2 |
| | | DAY 22 | 24APR2003 | 24 | 68 | 102 | 64 | 4 | 4 | 6 | 80 | 100 | 70 | 8 | 2 | 6 |
| | | DAY 29 | 02MAY2003 | 32 | 78 | 110 | 66 | 14 | 12 | 8 | 84 | 102 | 72 | 12 | 4 | 8 |
| | | DAY 36 | 06MAY2003 | 36 | 72 | 110 | 64 | 8 | 12 | 6 | 60 | 108 | 70 | -12 | 10 | 6 |
| | | DAY 43 | 13MAY2003 | 43 | 64 | 104 | 64 | 0 | 6 | 6 | 72 | 110 | 68 | 0 | 12 | 4 |
| | | DAY 50 | 23MAY2003 | 53 | 78 | 104 | 70 | 14 | 6 | 12 | 80 | 102 | 72 | 8 | 4 | 8 |
| | | FINAL | | 53 | 78 | 104 | 70 | 14 | 6 | 12 | 80 | 102 | 72 | 8 | 4 | 8 |
| | E0022051 | SCREEN | 31MAR2003 | -7 | 68 | 110 | 66 | | | | 96 | 114 | 68 | | | |
| | | DAY 1 | 07APR2003 | 1 | 72 | 124 | 66 | | | | 76 | 110 | 72 | | | |
| | | BASELINE | | | 72 | 124 | 66 | | | | 76 | 110 | 72 | | | |
| | | DAY 8 | 14APR2003 | 8 | 60 | 112 | 74 | -12 | -12 | 8 | 64 | 102 | 72 | -12 | -8 | 0 |
| | | DAY 15 | 21APR2003 | 15 | 68 | 108 | 74 | -4 | -16 | 8 | 88 | 114 | 68 | 12 | 4 | -4 |
| | | DAY 22 | 28APR2003 | 22 | 84 | 118 | 64 | 12 | -6 | -2 | 96 | 110 | 72 | 20I | 0 | 0 |
| | | DAY 29 | 05MAY2003 | 29 | 100 | 130 | 80 | 28I | 6 | 14 | 88 | 116 | 82 | 12 | 6 | 10 |
| | | DAY 36 | 12MAY2003 | 36 | 80 | 138 | 74 | 8 | 14 | 8 | 80 | 112 | 68 | 4 | 2 | -4 |
| | | DAY 43 | 19MAY2003 | 43 | 76 | 120 | 80 | 4 | -4 | 14 | 72 | 112 | 68 | -4 | 2 | -4 |
| | | DAY 50 | 28MAY2003 | 52 | 84 | 120 | 74 | 12 | -4 | 8 | 88 | 110 | 78 | 12 | 0 | 6 |
| | | DAY 57 | 02JUN2003 | 57 | 88 | 120 | 72 | 16I | -4 | 6 | 88 | 116 | 76 | 12 | 6 | 4 |
| | | FINAL | | 57 | 88 | 120 | 72 | 16I | -4 | 6 | 88 | 116 | 76 | 12 | 6 | 4 |
| | E0022061 | SCREEN | 24APR2003 | -6 | 72 | 118 | 74 | | | | 68 | 118 | 80 | | | |
| | | DAY 1 | 30APR2003 | 1 | 76 | 120 | 68 | | | | 84 | 114 | 62 | | | |
| | | BASELINE | | | 76 | 120 | 68 | | | | 84 | 114 | 62 | | | |
| | | DAY 8 | 07MAY2003 | 8 | 84 | 122 | 56 | 8 | 2 | -12 | 68 | 118 | 70 | -16D | 4 | 8 |
| | | DAY 15 | 14MAY2003 | 15 | 80 | 114 | 54 | 4 | -6 | -14 | 104 | 110 | 54 | 20I | -4 | -8 |

```
              * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
   I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
       L: Potentially Clinically Important low.   H: Potentially Clinically Important high.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1517

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022061 | DAY 22 | | 22MAY2003 | 23 | 88 | 112 | 62 | 12 | -8 | -6 | 76 | 102 | 70 | -8 | -12 | 8 |
| | | DAY 29 | | 28MAY2003 | 29 | 80 | 114 | 54 | 4 | -6 | -14 | 96 | 114 | 60 | 12 | 0 | -2 |
| | | DAY 36 | | 04JUN2003 | 36 | 80 | 122 | 60 | 4 | 2 | -8 | 76 | 110 | 70 | -8 | -4 | 8 |
| | | DAY 50 | | 18JUN2003 | 50 | 88 | 118 | 60 | 12 | -2 | -8 | 96 | 110 | 66 | 12 | -4 | 4 |
| | | DAY 57 | | 26JUN2003 | 58 | 84 | 114 | 64 | 8 | -6 | -4 | 108 | 104 | 68 | 24I | -10 | 6 |
| | | FINAL | | | 58 | 84 | 114 | 64 | 8 | -6 | -4 | 108 | 104 | 68 | 24I | -10 | 6 |
| | E0022062 | SCREEN | | 25APR2003 | -10 | 78 | 156 | 86 | | | | 96 | 144 | 88 | | | |
| | | DAY 1 | | 05MAY2003 | 1 | 80 | 152 | 88 | | | | 78 | 156 | 94 | | | |
| | | BASELINE | | | | 80 | 152 | 88 | | | | 78 | 156 | 94 | | | |
| | | DAY 8 | | 12MAY2003 | 8 | 100 | 164 | 78 | 20I | 12 | -10 | 100 | 138 | 90 | 22I | -18 | -4 |
| | | DAY 15 | | 19MAY2003 | 15 | 84 | 162 | 102 | 4 | 10 | 14 | 92 | 148 | 98 | 14 | -8 | 4 |
| | | DAY 15 | * | 23MAY2003 | 19 | 88 | 162 | 110H | 8 | 10 | 22 | 84 | 162 | 108H | 6 | 6 | 14 |
| | | FINAL | | | 19 | 88 | 162 | 110H | 8 | 10 | 22 | 84 | 162 | 108H | 6 | 6 | 14 |
| | E0022068 | SCREEN | | 14MAY2003 | -9 | 72 | 112 | 70 | | | | 68 | 114 | 78 | | | |
| | | DAY 1 | | 22MAY2003 | -1 | 60 | 96 | 56 | | | | 68 | 92 | 60 | | | |
| | | BASELINE | | | | 60 | 96 | 56 | | | | 68 | 92 | 60 | | | |
| | | DAY 8 | | 29MAY2003 | 7 | 80 | 98 | 62 | 20I | 2 | 6 | 76 | 98 | 64 | 8 | 6 | 4 |
| | | DAY 15 | | 05JUN2003 | 14 | 84 | 110 | 70 | 24I | 14 | 14 | 80 | 102 | 68 | 12 | 10 | 8 |
| | | FINAL | | | 14 | 84 | 110 | 70 | 24I | 14 | 14 | 80 | 102 | 68 | 12 | 10 | 8 |
| | E0022069 | SCREEN | | 03JUN2003 | -7 | 57 | 96 | 68 | | | | 72 | 106 | 74 | | | |
| | | DAY 1 | | 10JUN2003 | 1 | 66 | 108 | 70 | | | | 72 | 118 | 74 | | | |
| | | BASELINE | | | | 66 | 108 | 70 | | | | 72 | 118 | 74 | | | |
| | | DAY 8 | | 17JUN2003 | 8 | 76 | 124 | 66 | 10 | 16 | -4 | 88 | 126 | 82 | 16I | 8 | 8 |
| | | DAY 15 | | 24JUN2003 | 15 | 72 | 112 | 74 | 6 | 4 | 4 | 84 | 122 | 82 | 12 | 4 | 8 |
| | | DAY 22 | | 01JUL2003 | 22 | 68 | 122 | 62 | 2 | 14 | -8 | 68 | 116 | 82 | -4 | -2 | 8 |
| | | DAY 29 | | 08JUL2003 | 29 | 60 | 118 | 80 | -6 | 10 | 10 | 64 | 112 | 78 | -8 | -6 | 4 |
| | | DAY 36 | | 15JUL2003 | 36 | 69 | 112 | 64 | 3 | 4 | -6 | 75 | 122 | 80 | 3 | 4 | 6 |

```
               * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                 SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
     I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
        L: Potentially Clinically Important low.    H: Potentially Clinically Important high.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
           GENERATED:  12JUL2005 17:46:48  iceadmn3

1518

Quetiapine Fumarate 5077US/0049                                      Page 76 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022069 | DAY 43 | 22JUL2003 | 43 | 56 | 104 | 68 | -10 | -4 | -2 | 72 | 106 | 80 | 0 | -12 | 6 |
| | | DAY 50 | 29JUL2003 | 50 | 66 | 110 | 66 | 0 | 2 | -4 | 66 | 116 | 64 | -6 | -2 | -10 |
| | | DAY 57 | 05AUG2003 | 57 | 72 | 114 | 72 | 6 | 6 | 2 | 80 | 106 | 68 | 8 | -12 | -6 |
| | | FINAL | | 57 | 72 | 114 | 72 | 6 | 6 | 2 | 80 | 106 | 68 | 8 | -12 | -6 |
| | E0022071 | SCREEN | 16JUN2003 | -14 | 72 | 138 | 88 | | | | 86 | 146 | 94 | | | |
| | | DAY 1 | 30JUN2003 | 1 | 60 | 132 | 78 | | | | 78 | 136 | 92 | | | |
| | | BASELINE | | | 60 | 132 | 78 | | | | 78 | 136 | 92 | | | |
| | | DAY 8 | 07JUL2003 | 8 | 90 | 124 | 78 | 30I | -8 | 0 | 88 | 136 | 82 | 10 | 0 | -10 |
| | | DAY 15 | 14JUL2003 | 15 | 78 | 128 | 76 | 18I | -4 | -2 | 80 | 130 | 72 | 2 | -6 | -20D |
| | | DAY 22 | 21JUL2003 | 22 | 72 | 124 | 78 | 12 | -8 | 0 | 90 | 124 | 88 | 12 | -12 | -4 |
| | | DAY 29 | 28JUL2003 | 29 | 82 | 138 | 88 | 22I | 6 | 10 | 102 | 126 | 94 | 24I | -10 | 2 |
| | | DAY 36 | 04AUG2003 | 36 | 84 | 140 | 86 | 24I | 8 | 8 | 104 | 132 | 96 | 26I | -4 | 4 |
| | | DAY 43 | 11AUG2003 | 43 | 84 | 136 | 86 | 24I | 4 | 8 | 102 | 142 | 90 | 24I | 6 | -2 |
| | | DAY 50 | 18AUG2003 | 50 | 74 | 132 | 84 | 14 | 0 | 6 | 84 | 124 | 92 | 6 | -12 | 0 |
| | | DAY 57 | 25AUG2003 | 57 | 82 | 138 | 92 | 22I | 6 | 14 | 88 | 128 | 90 | 10 | -8 | -2 |
| | | FINAL | | 57 | 82 | 138 | 92 | 22I | 6 | 14 | 88 | 128 | 90 | 10 | -8 | -2 |
| | E0023003 | SCREEN | 12DEC2002 | -5 | 79 | 148 | 86 | | | | 74 | 129 | 80 | | | |
| | | DAY 1 | 17DEC2002 | 1 | 72 | 104 | 80 | | | | 76 | 110 | 84 | | | |
| | | BASELINE | | | 72 | 104 | 80 | | | | 76 | 110 | 84 | | | |
| | | DAY 8 | 23DEC2002 | 7 | 68 | 134 | 89 | -4 | 30I | 9 | 72 | 125 | 84 | -4 | 15 | 0 |
| | | DAY 15 | 30DEC2002 | 14 | 88 | 118 | 64 | 16I | 14 | -16 | 80 | 124 | 70 | 4 | 14 | -14 |
| | | DAY 22 | 07JAN2003 | 22 | 86 | 104 | 78 | 14 | 0 | -2 | 80 | 100 | 78 | 4 | -10 | -6 |
| | | DAY 29 | 16JAN2003 | 31 | 86 | 117 | 70 | 14 | 13 | -10 | 88 | 114 | 68 | 12 | 4 | -16 |
| | | DAY 36 | 21JAN2003 | 36 | 88 | 124 | 84 | 16I | 20I | 4 | 88 | 120 | 80 | 12 | 10 | -4 |
| | | DAY 43 | 28JAN2003 | 43 | 90 | 98 | 65 | 18I | -6 | -15 | 92 | 100 | 67 | 16I | -10 | -17 |
| | | DAY 50 | 06FEB2003 | 52 | 68 | 108 | 68 | -4 | 4 | -12 | 72 | 110 | 70 | -4 | 0 | -14 |
| | | DAY 57 | 11FEB2003 | 57 | 82 | 127 | 88 | 10 | 23I | 8 | 110 | 107 | 74 | 34I | -3 | -10 |
| | | FINAL | | 57 | 82 | 127 | 88 | 10 | 23I | 8 | 110 | 107 | 74 | 34I | -3 | -10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1519

Quetiapine Fumarate 5077US/0049                                                     Page 77 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023006 | SCREEN | 10DEC2002 | -7 | 65 | 116 | 74 | | | | 66 | 120 | 70 | | | |
| | | DAY 1 | 17DEC2002 | 1 | 60 | 114 | 70 | | | | 70 | 120 | 70 | | | |
| | | BASELINE | | | 60 | 114 | 70 | | | | 70 | 120 | 70 | | | |
| | | DAY 8 | 23DEC2002 | 7 | 86 | 143 | 78 | 26I | 29I | 8 | 89 | 130 | 75 | 19I | 10 | 5 |
| | | DAY 15 | 02JAN2003 | 17 | 75 | 120 | 80 | 15I | 6 | 10 | 75 | 114 | 76 | 5 | -6 | 6 |
| | | DAY 22 | 07JAN2003 | 22 | 80 | 98 | 60 | 20I | -16 | -10 | 88 | 110 | 70 | 18I | -10 | 0 |
| | | DAY 29 | 16JAN2003 | 31 | 72 | 143 | 82 | 12 | 29I | 12 | 76 | 130 | 76 | 6 | 10 | 6 |
| | | DAY 36 | 21JAN2003 | 36 | 72 | 104 | 70 | 12 | -10 | 0 | 80 | 104 | 70 | 10 | -16 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | 72 | 102 | 70 | 12 | -12 | 0 | 74 | 110 | 80 | 4 | -10 | 10 |
| | | DAY 50 | 04FEB2003 | 50 | 66 | 120 | 57 | 6 | 6 | -13 | 78 | 121 | 71 | 8 | 1 | 1 |
| | | DAY 57 | 11FEB2003 | 57 | 63 | 119 | 58 | 3 | 5 | -12 | 78 | 133 | 67 | 8 | 13 | -3 |
| | | FINAL | | 57 | 63 | 119 | 58 | 3 | 5 | -12 | 78 | 133 | 67 | 8 | 13 | -3 |
| | E0023010 | SCREEN | 28JAN2003 | -7 | 72 | 118 | 72 | | | | 70 | 118 | 72 | | | |
| | | DAY 1 | 04FEB2003 | 1 | 78 | 127 | 79 | | | | 76 | 130 | 89 | | | |
| | | BASELINE | | | 78 | 127 | 79 | | | | 76 | 130 | 89 | | | |
| | | DAY 8 | 11FEB2003 | 8 | 78 | 121 | 71 | 0 | -6 | -8 | 76 | 110 | 58 | 0 | -20D | -31D |
| | | DAY 15 | 18FEB2003 | 15 | 76 | 112 | 84 | -2 | -15 | 5 | 80 | 108 | 80 | 4 | -22D | -9 |
| | | DAY 22 | 25FEB2003 | 22 | 89 | 111 | 73 | 11 | -16 | -6 | 96 | 130 | 85 | 20I | 0 | -4 |
| | | DAY 29 | 04MAR2003 | 29 | 85 | 142 | 98 | 7 | 15 | 19 | 95 | 148 | 99 | 19I | 18 | 10 |
| | | DAY 36 | 11MAR2003 | 36 | 70 | 120 | 70 | -8 | -7 | -9 | 76 | 130 | 78 | 0 | 0 | -11 |
| | | DAY 43 | 18MAR2003 | 43 | 75 | 137 | 96 | -3 | 10 | 17 | 87 | 133 | 93 | 11 | 3 | 4 |
| | | DAY 50 | 25MAR2003 | 50 | 88 | 126 | 80 | 10 | -1 | 1 | 91 | 135 | 88 | 15I | 5 | -1 |
| | | DAY 57 | 31MAR2003 | 56 | 84 | 134 | 80 | 6 | 7 | 1 | 85 | 130 | 76 | 9 | 0 | -13 |
| | | FINAL | | 56 | 84 | 134 | 80 | 6 | 7 | 1 | 85 | 130 | 76 | 9 | 0 | -13 |
| | E0023025 | SCREEN | 01MAY2003 | -14 | 100 | 126 | 65 | | | | 96 | 120 | 57 | | | |
| | | DAY 1 | 15MAY2003 | 1 | 72 | 115 | 60 | | | | 76 | 114 | 64 | | | |
| | | BASELINE | | | 72 | 115 | 60 | | | | 76 | 114 | 64 | | | |
| | | DAY 8 | 22MAY2003 | 8 | 80 | 126 | 73 | 8 | 11 | 13 | 88 | 120 | 70 | 12 | 6 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1520

Quetiapine Fumarate 5077US/0049 Page 78 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023025 | DAY 15 | 29MAY2003 | 15 | 85 | 132 | 79 | 13 | 17 | 19 | 105 | 146 | 93 | 29I | 32I | 29 |
| | | DAY 22 | 05JUN2003 | 22 | 92 | 117 | 58 | 20I | 2 | -2 | 119 | 140 | 92 | 43I | 26I | 28 |
| | | DAY 29 | 12JUN2003 | 29 | 92 | 120 | 60 | 20I | 5 | 0 | 90 | 124 | 70 | 14 | 10 | 6 |
| | | DAY 36 | 19JUN2003 | 36 | 97 | 119 | 79 | 25I | 4 | 19 | 90 | 118 | 76 | 14 | 4 | 12 |
| | | DAY 43 | 27JUN2003 | 44 | 96 | 116 | 72 | 24I | 1 | 12 | 96 | 110 | 72 | 20I | -4 | 8 |
| | | DAY 50 | 03JUL2003 | 50 | 80 | 110 | 82 | 8 | -5 | 22 | 84 | 120 | 80 | 8 | 6 | 16 |
| | | DAY 57 | 10JUL2003 | 57 | 72 | 103 | 68 | 0 | -12 | 8 | 76 | 100 | 65 | 0 | -14 | 1 |
| | | FINAL | | 57 | 72 | 103 | 68 | 0 | -12 | 8 | 76 | 100 | 65 | 0 | -14 | 1 |
| | E0023039 | SCREEN | 24JUN2003 | -7 | 88 | 121 | 80 | | | | 94 | 136 | 87 | | | |
| | | DAY 1 | 01JUL2003 | 1 | 60 | 120 | 79 | | | | 81 | 108 | 73 | | | |
| | | BASELINE | | | 60 | 120 | 79 | | | | 81 | 108 | 73 | | | |
| | | DAY 8 | 08JUL2003 | 8 | 85 | 126 | 74 | 25I | 6 | -5 | 102 | 102 | 71 | 21I | -6 | -2 |
| | | DAY 15 | 15JUL2003 | 15 | 72 | 110 | 73 | 12 | -10 | -6 | 80 | 108 | 73 | -1 | 0 | 0 |
| | | DAY 22 | 22JUL2003 | 22 | 86 | 100 | 72 | 26I | -20D | -7 | 96 | 103 | 67 | 15I | -5 | -6 |
| | | DAY 29 | 29JUL2003 | 29 | 86 | 115 | 79 | 26I | -5 | 0 | 100 | 112 | 79 | 19I | 4 | 6 |
| | | DAY 36 | 05AUG2003 | 36 | 93 | 109 | 76 | 33I | -11 | -3 | 131H | 111 | 74 | 50I | 3 | 1 |
| | | DAY 43 | 12AUG2003 | 43 | 77 | 101 | 70 | 17I | -19 | -9 | 109 | 109 | 71 | 28I | 1 | -2 |
| | | DAY 50 | 19AUG2003 | 50 | 104 | 90L | 65 | 44I | -30D | -14 | 139H | 120 | 82 | 58I | 12 | 9 |
| | | DAY 57 | 26AUG2003 | 57 | 89 | 115 | 82 | 29I | -5 | 3 | 117 | 114 | 75 | 36I | 6 | 2 |
| | | FINAL | | 57 | 89 | 115 | 82 | 29I | -5 | 3 | 117 | 114 | 75 | 36I | 6 | 2 |
| | E0026002 | SCREEN | 05NOV2002 | -7 | 77 | 116 | 73 | | | | 70 | 129 | 84 | | | |
| | | DAY 1 | 12NOV2002 | 1 | 70 | 105 | 70 | | | | 82 | 111 | 84 | | | |
| | | BASELINE | | | 70 | 105 | 70 | | | | 82 | 111 | 84 | | | |
| | | DAY 8 | 19NOV2002 | 8 | 86 | 131 | 81 | 16I | 26I | 11 | 93 | 132 | 80 | 11 | 21I | -4 |
| | | DAY 15 | 26NOV2002 | 15 | 75 | 99 | 83 | 5 | -6 | 13 | 79 | 101 | 76 | -3 | -10 | -8 |
| | | DAY 22 | 03DEC2002 | 22 | 85 | 143 | 87 | 15I | 38I | 17 | 89 | 123 | 77 | 7 | 12 | -7 |
| | | DAY 29 | 11DEC2002 | 30 | 75 | 146 | 93 | 5 | 41I | 23 | 78 | 129 | 85 | -4 | 18 | 1 |
| | | DAY 36 | 18DEC2002 | 37 | 75 | 132 | 85 | 5 | 27I | 15 | 75 | 121 | 76 | -7 | 10 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1521

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0026002 | DAY 43 | 26DEC2002 | 45 | 74 | 154 | 89 | 4 | 49I | 19 | 75 | 111 | 81 | -7 | 0 | -3 |
| | | DAY 50 | 02JAN2003 | 52 | 75 | 135 | 86 | 5 | 30I | 16 | 74 | 100 | 67 | -8 | -11 | -17 |
| | | DAY 57 | 09JAN2003 | 59 | 70 | 126 | 75 | 0 | 21I | 5 | 70 | 113 | 77 | -12 | 2 | -7 |
| | | FINAL | | 59 | 70 | 126 | 75 | 0 | 21I | 5 | 70 | 113 | 77 | -12 | 2 | -7 |
| | E0026007 | SCREEN | 06JAN2003 | -10 | 70 | 131 | 69 | | | | 72 | 129 | 66 | | | |
| | | DAY 1 | 16JAN2003 | 1 | 72 | 140 | 76 | | | | 80 | 130 | 72 | | | |
| | | BASELINE | | | 72 | 140 | 76 | | | | 80 | 130 | 72 | | | |
| | | DAY 8 | 23JAN2003 | 8 | 82 | 114 | 66 | 10 | -26D | -10 | 90 | 112 | 60 | 10 | -18 | -12 |
| | | DAY 15 | 30JAN2003 | 15 | 77 | 127 | 79 | 5 | -13 | 3 | 92 | 104 | 64 | 12 | -26D | -8 |
| | | DAY 22 | 06FEB2003 | 22 | 90 | 154 | 83 | 18I | 14 | 7 | 96 | 115 | 68 | 16I | -15 | -4 |
| | | DAY 29 | 13FEB2003 | 29 | 80 | 132 | 73 | 8 | -8 | -3 | 86 | 126 | 94 | 6 | -4 | 22 |
| | | DAY 36 | 19FEB2003 | 35 | 77 | 113 | 67 | 5 | -27D | -9 | 83 | 108 | 67 | 3 | -22D | -5 |
| | | DAY 43 | 26FEB2003 | 42 | 90 | 117 | 74 | 18I | -23D | -2 | 96 | 115 | 68 | 16I | -15 | -4 |
| | | DAY 50 | 05MAR2003 | 49 | 81 | 135 | 63 | 9 | -5 | -13 | 97 | 143 | 76 | 17I | 13 | 4 |
| | | DAY 57 | 12MAR2003 | 56 | 92 | 116 | 70 | 20I | -24D | -6 | 91 | 123 | 67 | 11 | -7 | -5 |
| | | FINAL | | 56 | 92 | 116 | 70 | 20I | -24D | -6 | 91 | 123 | 67 | 11 | -7 | -5 |
| | E0026013 | SCREEN | 05FEB2003 | -8 | 80 | 139 | 73 | | | | 80 | 134 | 74 | | | |
| | | DAY 1 | 13FEB2003 | 1 | 70 | 140 | 70 | | | | 68 | 142 | 72 | | | |
| | | BASELINE | | | 70 | 140 | 70 | | | | 68 | 142 | 72 | | | |
| | | DAY 8 | 20FEB2003 | 8 | 88 | 129 | 71 | 18I | -11 | 1 | 91 | 132 | 80 | 23I | -10 | 8 |
| | | DAY 15 | 27FEB2003 | 15 | 94 | 136 | 75 | 24I | -4 | 5 | 104 | 132 | 79 | 36I | -10 | 7 |
| | | DAY 22 | 06MAR2003 | 22 | 87 | 149 | 79 | 17I | 9 | 9 | 89 | 134 | 78 | 21I | -8 | 6 |
| | | DAY 29 | 13MAR2003 | 29 | 89 | 116 | 74 | 19I | -24D | 4 | 85 | 135 | 73 | 17I | -7 | 1 |
| | | DAY 36 | 20MAR2003 | 36 | 88 | 116 | 72 | 18I | -24D | 2 | 86 | 122 | 78 | 18I | -20D | 6 |
| | | DAY 43 | 27MAR2003 | 43 | 98 | 126 | 80 | 28I | -14 | 10 | 98 | 132 | 71 | 30I | -10 | -1 |
| | | DAY 50 | 03APR2003 | 50 | 80 | 130 | 70 | 10 | -10 | 0 | 82 | 136 | 72 | 14 | -6 | 0 |
| | | DAY 57 | 14APR2003 | 61 | 83 | 104 | 67 | 13 | -36D | -3 | 86 | 132 | 74 | 18I | -10 | 2 |
| | | FINAL | | 61 | 83 | 104 | 67 | 13 | -36D | -3 | 86 | 132 | 74 | 18I | -10 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1522

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028007 | SCREEN | 01OCT2002 | -3 | 60 | 100 | 70 | | | | 68 | 100 | 70 | | | |
| | | DAY 1 | 04OCT2002 | 1 | 60 | 110 | 70 | | | | 62 | 108 | 70 | | | |
| | | BASELINE | | | 60 | 110 | 70 | | | | 62 | 108 | 70 | | | |
| | | DAY 8 | 11OCT2002 | 8 | 64 | 110 | 60 | 4 | 0 | -10 | 68 | 110 | 60 | 6 | 2 | -10 |
| | | DAY 15 | 16OCT2002 | 13 | 52 | 90L | 50L | -8 | -20D | -20D | 58 | 98 | 58 | -4 | -10 | -12 |
| | | DAY 22 | 23OCT2002 | 20 | 70 | 98 | 60 | 10 | -12 | -10 | 70 | 102 | 60 | 8 | -6 | -10 |
| | | DAY 29 | 31OCT2002 | 28 | 80 | 90L | 54 | 20I | -20D | -16 | 88 | 94 | 58 | 26I | -14 | -12 |
| | | DAY 36 | 07NOV2002 | 35 | 56 | 128 | 78 | -4 | 18 | 8 | 58 | 114 | 68 | -4 | 6 | -2 |
| | | DAY 43 | 14NOV2002 | 42 | 56 | 104 | 58 | -4 | -6 | -12 | 60 | 104 | 56 | -2 | -4 | -14 |
| | | FINAL | | 42 | 56 | 104 | 58 | -4 | -6 | -12 | 60 | 104 | 56 | -2 | -4 | -14 |
| | E0028023 | SCREEN | 14JAN2003 | -7 | 72 | 114 | 78 | | | | 74 | 106 | 90 | | | |
| | | DAY 1 | 21JAN2003 | 1 | 64 | 150 | 92 | | | | 68 | 144 | 102 | | | |
| | | BASELINE | | | 64 | 150 | 92 | | | | 68 | 144 | 102 | | | |
| | | DAY 8 | 30JAN2003 | 10 | 52 | 188H | 128H | -12 | 38I | 36I | 56 | 188H | 112H | -12 | 44I | 10 |
| | | DAY 15 | 04FEB2003 | 15 | 70 | 122 | 92 | 6 | -28D | 0 | 78 | 140 | 94 | 10 | -4 | -8 |
| | | DAY 22 | 11FEB2003 | 22 | 76 | 118 | 84 | 12 | -32D | -8 | 80 | 102 | 80 | 12 | -42D | -22D |
| | | DAY 29 | 17FEB2003 | 28 | 74 | 90L | 70 | 10 | -60D | -22D | 78 | 84L | 70 | 10 | -60D | -32D |
| | | DAY 36 | 27FEB2003 | 38 | 68 | 112 | 70 | 4 | -38D | -22D | 70 | 104 | 62 | 2 | -40D | -40D |
| | | DAY 43 | 04MAR2003 | 43 | 72 | 100 | 60 | 8 | -50D | -32D | 76 | 72L | 62 | 8 | -72D | -40D |
| | | DAY 57 | 27JUN2003 | 158 | | | | | | | | | | | | |
| | | FINAL | | 158 | 72 | 100 | 60 | 8 | -50D | -32D | 76 | 72L | 62 | 8 | -72D | -40D |
| | E0028025 | SCREEN | 08JAN2003 | -5 | 62 | 114 | 76 | | | | 74 | 108 | 70 | | | |
| | | DAY 1 | 13JAN2003 | 1 | 60 | 106 | 78 | | | | 72 | 94 | 72 | | | |
| | | BASELINE | | | 60 | 106 | 78 | | | | 72 | 94 | 72 | | | |
| | | DAY 8 | 17JAN2003 | 5 | 76 | 114 | 70 | 16I | 8 | -8 | 80 | 110 | 70 | 8 | 16 | -2 |
| | | DAY 15 | 27JAN2003 | 15 | 56 | 120 | 86 | -4 | 14 | 8 | 76 | 124 | 90 | 4 | 30I | 18 |
| | | FINAL | | 15 | 56 | 120 | 86 | -4 | 14 | 8 | 76 | 124 | 90 | 4 | 30I | 18 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1523

Quetiapine Fumarate 5077US/0049                                          Page 81 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | SCREEN | 18MAR2003 | -9 | 66 | 108 | 72 | | | | 76 | 102 | 68 | | | |
| | | DAY 1 | 27MAR2003 | 1 | 76 | 106 | 62 | | | | 84 | 102 | 60 | | | |
| | | BASELINE | | | 76 | 106 | 62 | | | | 84 | 102 | 60 | | | |
| | | DAY 8 | 03APR2003 | 8 | 78 | 112 | 72 | 2 | 6 | 10 | 104 | 108 | 78 | 20I | 6 | 18 |
| | | DAY 15 | 10APR2003 | 15 | 98 | 118 | 68 | 22I | 12 | 6 | 146H | 98 | 68 | 62I | -4 | 8 |
| | | DAY 22 | 17APR2003 | 22 | 80 | 114 | 78 | 4 | 8 | 16 | 100 | 110 | 72 | 16I | 8 | 12 |
| | | DAY 29 | 24APR2003 | 29 | 88 | 96 | 62 | 12 | -10 | 0 | 108 | 100 | 66 | 24I | -2 | 6 |
| | | DAY 36 | 01MAY2003 | 36 | 60 | 94 | 68 | -16D | -12 | 6 | 88 | 90L | 74 | 4 | -12 | 14 |
| | | DAY 43 | 08MAY2003 | 43 | 84 | 120 | 70 | 8 | 14 | 8 | 100 | 116 | 68 | 16I | 14 | 8 |
| | | DAY 50 | 15MAY2003 | 50 | 84 | 108 | 68 | 8 | 2 | 6 | 108 | 104 | 62 | 24I | 2 | 2 |
| | | DAY 57 | 22MAY2003 | 57 | 76 | 112 | 72 | 0 | 6 | 10 | 100 | 108 | 74 | 16I | 6 | 14 |
| | | FINAL | | 57 | 76 | 112 | 72 | 0 | 6 | 10 | 100 | 108 | 74 | 16I | 6 | 14 |
| | E0028035 | SCREEN | 27MAR2003 | -7 | 60 | 118 | 82 | | | | 68 | 110 | 80 | | | |
| | | DAY 1 | 03APR2003 | 1 | 60 | 136 | 82 | | | | 64 | 126 | 76 | | | |
| | | BASELINE | | | 60 | 136 | 82 | | | | 64 | 126 | 76 | | | |
| | | DAY 8 | 10APR2003 | 8 | 60 | 124 | 76 | 0 | -12 | -6 | 64 | 110 | 70 | 0 | -16 | -6 |
| | | DAY 15 | 17APR2003 | 15 | 68 | 134 | 88 | 8 | -2 | 6 | 84 | 120 | 82 | 20I | -6 | 6 |
| | | DAY 22 | 24APR2003 | 22 | 72 | 130 | 82 | 12 | -6 | 0 | 76 | 122 | 72 | 12 | -4 | -4 |
| | | DAY 29 | 01MAY2003 | 29 | 80 | 134 | 86 | 20I | -2 | 4 | 72 | 136 | 84 | 8 | 10 | 8 |
| | | DAY 36 | 08MAY2003 | 36 | 68 | 138 | 94 | 8 | 2 | 12 | 76 | 120 | 90 | 12 | -6 | 14 |
| | | DAY 50 | 22MAY2003 | 50 | 72 | 134 | 78 | 12 | -2 | -4 | 80 | 124 | 84 | 16I | -2 | 8 |
| | | DAY 57 | 29MAY2003 | 57 | 76 | 144 | 86 | 16I | 8 | 4 | 80 | 136 | 82 | 16I | 10 | 6 |
| | | FINAL | | 57 | 76 | 144 | 86 | 16I | 8 | 4 | 80 | 136 | 82 | 16I | 10 | 6 |
| | E0028037 | SCREEN | 04JUN2003 | -9 | 68 | 130 | 70 | | | | 72 | 130 | 82 | | | |
| | | DAY 1 | 12JUN2003 | -1 | 68 | 140 | 80 | | | | 66 | 140 | 82 | | | |
| | | BASELINE | | | 68 | 140 | 80 | | | | 66 | 140 | 82 | | | |
| | | DAY 8 | 20JUN2003 | 8 | 76 | 122 | 84 | 8 | -18 | 4 | 80 | 122 | 86 | 14 | -18 | 4 |
| | | DAY 15 | 25JUN2003 | 13 | 74 | 132 | 86 | 6 | -8 | 6 | 86 | 110 | 80 | 20I | -30D | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1524

Quetiapine Fumarate 5077US/0049                                                Page 82 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028037 | DAY 15 | * | 01JUL2003 | 19 | 80 | 130 | 82 | 12 | -10 | 2 | 78 | 115 | 70 | 12 | -25D | -12 |
| | | DAY 22 | | 08JUL2003 | 26 | 74 | 136 | 86 | 6 | -4 | 6 | 80 | 132 | 86 | 14 | -8 | 4 |
| | | DAY 36 | | 16JUL2003 | 34 | 80 | 130 | 78 | 12 | -10 | -2 | 80 | 116 | 72 | 14 | -24D | -10 |
| | | DAY 43 | | 23JUL2003 | 41 | 78 | 118 | 80 | 10 | -22D | 0 | 80 | 116 | 82 | 14 | -24D | 0 |
| | | DAY 50 | | 30JUL2003 | 48 | 84 | 118 | 86 | 16I | -22D | 6 | 84 | 122 | 86 | 18I | -18 | 4 |
| | | DAY 57 | | 08AUG2003 | 57 | 80 | 120 | 80 | 12 | -20D | 0 | 78 | 120 | 70 | 12 | -20D | -12 |
| | | FINAL | | | 57 | 80 | 120 | 80 | 12 | -20D | 0 | 78 | 120 | 70 | 12 | -20D | -12 |
| | E0028039 | SCREEN | | 02MAY2003 | -7 | 72 | 120 | 82 | | | | 92 | 118 | 76 | | | |
| | | DAY 1 | | 08MAY2003 | -1 | 72 | 110 | 70 | | | | 92 | 104 | 66 | | | |
| | | BASELINE | | | | 72 | 110 | 70 | | | | 92 | 104 | 66 | | | |
| | | DAY 8 | | 16MAY2003 | 8 | 88 | 118 | 72 | 16I | 8 | 2 | 100 | 120 | 74 | 8 | 16 | 8 |
| | | DAY 15 | | 22MAY2003 | 14 | 84 | 108 | 72 | 12 | -2 | 2 | 100 | 104 | 70 | 8 | 0 | 4 |
| | | DAY 22 | | 29MAY2003 | 21 | 92 | 110 | 76 | 20I | 0 | 6 | 106 | 104 | 76 | 14 | 0 | 10 |
| | | DAY 29 | | 05JUN2003 | 28 | 88 | 110 | 70 | 16I | 0 | 0 | 96 | 112 | 70 | 4 | 8 | 4 |
| | | FINAL | | | 28 | 88 | 110 | 70 | 16I | 0 | 0 | 96 | 112 | 70 | 4 | 8 | 4 |
| | E0029011 | SCREEN | | 14JAN2003 | -8 | 68 | 104 | 68 | | | | 76 | 110 | 70 | | | |
| | | DAY 1 | | 21JAN2003 | -1 | 80 | 120 | 70 | | | | 76 | 126 | 76 | | | |
| | | BASELINE | | | | 80 | 120 | 70 | | | | 76 | 126 | 76 | | | |
| | | DAY 8 | | 28JAN2003 | 7 | 72 | 132 | 74 | -8 | 12 | 4 | 92 | 130 | 70 | 16I | 4 | -6 |
| | | DAY 15 | | 04FEB2003 | 14 | 84 | 140 | 70 | -4 | 20I | 0 | 112 | 140 | 82 | 36I | 14 | 6 |
| | | DAY 22 | | 13FEB2003 | 23 | 72 | 138 | 90 | -8 | 18 | 20 | 100 | 120 | 90 | 24I | -6 | 14 |
| | | FINAL | | | 23 | 72 | 138 | 90 | -8 | 18 | 20 | 100 | 120 | 90 | 24I | -6 | 14 |
| | E0029012 | SCREEN | | 04FEB2003 | -7 | 56 | 110 | 70 | | | | 56 | 104 | 68 | | | |
| | | DAY 1 | | 11FEB2003 | 1 | 78 | 132 | 82 | | | | 78 | 130 | 80 | | | |
| | | BASELINE | | | | 78 | 132 | 82 | | | | 78 | 130 | 80 | | | |
| | | DAY 8 | | 19FEB2003 | 9 | 64 | 128 | 80 | -14 | -4 | -2 | 72 | 122 | 70 | -6 | -8 | -10 |
| | | DAY 15 | | 26FEB2003 | 16 | 72 | 126 | 72 | -6 | -6 | -10 | 78 | 122 | 70 | 0 | -8 | -10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1525

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029012 | DAY 22 | 03MAR2003 | 21 | 84 | 126 | 90 | 6 | -6 | 8 | 88 | 124 | 80 | 10 | -6 | 0 |
| | | DAY 29 | 11MAR2003 | 29 | 80 | 112 | 68 | 2 | -20D | -14 | 80 | 118 | 74 | 2 | -12 | -6 |
| | | DAY 36 | 18MAR2003 | 36 | 80 | 126 | 64 | 2 | -6 | -18 | 88 | 122 | 72 | 10 | -8 | -8 |
| | | FINAL | | 36 | 80 | 126 | 64 | 2 | -6 | -18 | 88 | 122 | 72 | 10 | -8 | -8 |
| | E0029015 | SCREEN | 11FEB2003 | -13 | 80 | 116 | 68 | | | | 88 | 112 | 64 | | | |
| | | DAY 1 | 24FEB2003 | 1 | 100 | 140 | 68 | | | | 96 | 132 | 80 | | | |
| | | BASELINE | | | 100 | 140 | 80 | | | | 96 | 132 | 80 | | | |
| | | DAY 8 | 03MAR2003 | 8 | 84 | 114 | 78 | -16D | -26D | -2 | 88 | 122 | 84 | -8 | -10 | 4 |
| | | DAY 15 | 11MAR2003 | 16 | 60 | 108 | 60 | -40D | -32D | -20D | 76 | 104 | 58 | -20D | -28D | -22D |
| | | FINAL | | 16 | 60 | 108 | 60 | -40D | -32D | -20D | 76 | 104 | 58 | -20D | -28D | -22D |
| | E0030014 | SCREEN | 12FEB2003 | -9 | 60 | 88L | 60 | | | | 80 | 88L | 60 | | | |
| | | DAY 1 | 21FEB2003 | 1 | 60 | 102 | 68 | | | | 64 | 98 | 64 | | | |
| | | BASELINE | | | 60 | 102 | 68 | | | | 64 | 98 | 64 | | | |
| | | DAY 8 | 28FEB2003 | 8 | 60 | 106 | 68 | 0 | 4 | 0 | 68 | 100 | 66 | 4 | 2 | 2 |
| | | DAY 15 | 07MAR2003 | 15 | 60 | 104 | 72 | 0 | 2 | 4 | 72 | 100 | 68 | 8 | 2 | 4 |
| | | DAY 22 | 14MAR2003 | 22 | 68 | 108 | 70 | 8 | 6 | 2 | 80 | 108 | 70 | 16I | 10 | 6 |
| | | DAY 29 | 21MAR2003 | 29 | 72 | 108 | 70 | 12 | 6 | 2 | 80 | 104 | 78 | 16I | 6 | 14 |
| | | DAY 36 | 27MAR2003 | 35 | 60 | 100 | 64 | 0 | -2 | -4 | 88 | 104 | 74 | 24I | 6 | 10 |
| | | DAY 43 | 04APR2003 | 43 | 60 | 100 | 62 | 0 | -2 | -6 | 72 | 100 | 64 | 8 | 2 | 0 |
| | | DAY 50 | 11APR2003 | 50 | 60 | 102 | 70 | 0 | 0 | 2 | 72 | 106 | 70 | 8 | 8 | 6 |
| | | DAY 57 | 22APR2003 | 61 | 60 | 100 | 74 | 0 | -2 | 6 | 84 | 104 | 70 | 20I | 6 | 6 |
| | | FINAL | | 61 | 60 | 100 | 74 | 0 | -2 | 6 | 84 | 104 | 70 | 20I | 6 | 6 |
| | E0030020 | SCREEN | 13MAY2003 | -16 | 68 | 134 | 62 | | | | 80 | 128 | 78 | | | |
| | | DAY 1 | 29MAY2003 | 1 | 60 | 120 | 66 | | | | 80 | 126 | 74 | | | |
| | | BASELINE | | | 60 | 120 | 66 | | | | 80 | 126 | 74 | | | |
| | | DAY 8 | 05JUN2003 | 8 | 72 | 130 | 70 | 12 | 10 | 4 | 88 | 130 | 76 | 8 | 4 | 2 |
| | | DAY 15 | 12JUN2003 | 15 | 80 | 120 | 76 | 20I | 0 | 10 | 88 | 120 | 80 | 8 | -6 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1526

Quetiapine Fumarate 5077US/0049                                                                    Page 84 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

1527

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030020 | DAY 22 | 17JUN2003 | 20 | 60 | 128 | 90 | 0 | 8 | 24 | 80 | 124 | 90 | 0 | -2 | 16 |
| | | DAY 29 | 24JUN2003 | 27 | 68 | 130 | 60 | 8 | 10 | -6 | 88 | 126 | 66 | 8 | 0 | -8 |
| | | FINAL | | 27 | 68 | 130 | 60 | 8 | 10 | -6 | 88 | 126 | 66 | 8 | 0 | -8 |
| | E0030025 | SCREEN | 24JUN2003 | -17 | 60 | 130 | 70 | | | | 60 | 130 | 70 | | | |
| | | DAY 1 | 11JUL2003 | 1 | 48L | 118 | 74 | | | | 64 | 120 | 80 | | | |
| | | BASELINE | | | 48L | 118 | 74 | | | | 64 | 120 | 80 | | | |
| | | DAY 8 | 18JUL2003 | 8 | 60 | 118 | 80 | 12 | 0 | 6 | 64 | 120 | 84 | 0 | 0 | 4 |
| | | DAY 15 | 25JUL2003 | 15 | 56 | 112 | 84 | 8 | -6 | 10 | 64 | 118 | 84 | 0 | -2 | 4 |
| | | DAY 22 | 31JUL2003 | 21 | 60 | 114 | 78 | 12 | -4 | 4 | 64 | 110 | 80 | 0 | -10 | 0 |
| | | DAY 29 | 11AUG2003 | 32 | 68 | 118 | 86 | 20I | 0 | 12 | 72 | 112 | 88 | 8 | -8 | 8 |
| | | DAY 36 | 19AUG2003 | 40 | 68 | 112 | 80 | 20I | -6 | 6 | 72 | 114 | 84 | 8 | -6 | 4 |
| | | FINAL | | 40 | 68 | 112 | 80 | 20I | -6 | 6 | 72 | 114 | 84 | 8 | -6 | 4 |
| | E0031027 | SCREEN | 27MAY2003 | -7 | 60 | 118 | 60 | | | | 68 | 124 | 66 | | | |
| | | DAY 1 | 03JUN2003 | 1 | 60 | 105 | 70 | | | | 68 | 108 | 80 | | | |
| | | BASELINE | | | 60 | 105 | 70 | | | | 68 | 108 | 80 | | | |
| | | DAY 8 | 11JUN2003 | 9 | 74 | 118 | 70 | 14 | 13 | 0 | 76 | 118 | 72 | 8 | 10 | -8 |
| | | DAY 15 | 17JUN2003 | 15 | 64 | 108 | 70 | 4 | 3 | 0 | 70 | 114 | 72 | 2 | 6 | -8 |
| | | DAY 22 | 24JUN2003 | 22 | 76 | 128 | 62 | 16I | 23I | -8 | 80 | 130 | 64 | 12 | 22I | -16 |
| | | DAY 29 | 01JUL2003 | 29 | 70 | 120 | 62 | 10 | 15 | -8 | 66 | 128 | 70 | -2 | 20I | -10 |
| | | DAY 36 | 09JUL2003 | 37 | 64 | 118 | 64 | 4 | 13 | -6 | 74 | 124 | 70 | 6 | 16 | -10 |
| | | DAY 43 | 15JUL2003 | 43 | 58 | 114 | 60 | -2 | 9 | -10 | 64 | 116 | 68 | -4 | 8 | -12 |
| | | DAY 50 | 22JUL2003 | 50 | 70 | 108 | 62 | 10 | 3 | -8 | 76 | 120 | 70 | 8 | 12 | -10 |
| | | DAY 57 | 29JUL2003 | 57 | 62 | 106 | 74 | 2 | 1 | 4 | 70 | 110 | 70 | 2 | 2 | -10 |
| | | FINAL | | 57 | 62 | 106 | 74 | 2 | 1 | 4 | 70 | 110 | 70 | 2 | 2 | -10 |
| | E0031030 | SCREEN | 17JUN2003 | -7 | 62 | 108 | 76 | | | | 74 | 110 | 82 | | | |
| | | DAY 1 | 24JUN2003 | 1 | 68 | 112 | 80 | | | | 76 | 116 | 84 | | | |
| | | BASELINE | | | 68 | 112 | 80 | | | | 76 | 116 | 84 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 85 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE |||CHANGE FROM BASELINE||| STANDING |||CHANGE FROM BASELINE|||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0031030 | DAY 8 | 01JUL2003 | 8 | 68 | 126 | 78 | 0 | 14 | -2 | 76 | 120 | 84 | 0 | 4 | 0 |
| | | DAY 15 | 08JUL2003 | 15 | 88 | 126 | 74 | 20I | 14 | -6 | 86 | 130 | 76 | 10 | 14 | -8 |
| | | DAY 22 | 16JUL2003 | 23 | 60 | 112 | 82 | -8 | 0 | 2 | 70 | 120 | 84 | -6 | 4 | 0 |
| | | DAY 29 | 23JUL2003 | 30 | 68 | 119 | 76 | 0 | 7 | -4 | 76 | 120 | 80 | 0 | 4 | -4 |
| | | DAY 36 | 31JUL2003 | 38 | 66 | 112 | 80 | -2 | 0 | 0 | 74 | 124 | 86 | -2 | 8 | 2 |
| | | DAY 43 | 08AUG2003 | 46 | 64 | 114 | 76 | -4 | 2 | -4 | 74 | 118 | 82 | -2 | 2 | -2 |
| | | DAY 50 | 14AUG2003 | 52 | 60 | 111 | 72 | -8 | -1 | -8 | 64 | 114 | 76 | -12 | -2 | -8 |
| | | DAY 57 | 21AUG2003 | 59 | 64 | 114 | 72 | -4 | 2 | -8 | 70 | 120 | 74 | -6 | 4 | -10 |
| | | FINAL | | 59 | 64 | 114 | 72 | -4 | 2 | -8 | 70 | 120 | 74 | -6 | 4 | -10 |
| | E0034001 | SCREEN | 17MAR2003 | -3 | 62 | 110 | 72 | | | | 64 | 104 | 70 | | | |
| | | DAY 1 | 20MAR2003 | 1 | 56 | 100 | 55 | | | | 72 | 95 | 68 | | | |
| | | BASELINE | | | 56 | 100 | 55 | | | | 72 | 95 | 68 | | | |
| | | DAY 8 | 27MAR2003 | 8 | 64 | 110 | 65 | 8 | 10 | 10 | 76 | 126 | 80 | 4 | 31I | 12 |
| | | DAY 15 | 03APR2003 | 15 | 64 | 118 | 78 | 8 | 18 | 23 | 72 | 112 | 80 | 0 | 17 | 12 |
| | | DAY 22 | 10APR2003 | 22 | 60 | 110 | 70 | 4 | 10 | 15 | 72 | 105 | 80 | 0 | 10 | 12 |
| | | DAY 29 | 17APR2003 | 29 | 56 | 105 | 70 | 0 | 5 | 15 | 68 | 100 | 80 | -4 | 5 | 12 |
| | | DAY 36 | 24APR2003 | 36 | 60 | 110 | 70 | 4 | 10 | 15 | 72 | 105 | 80 | 0 | 10 | 12 |
| | | DAY 43 | 01MAY2003 | 43 | 60 | 110 | 70 | 4 | 10 | 15 | 76 | 100 | 80 | 4 | 5 | 12 |
| | | DAY 50 | 08MAY2003 | 50 | 56 | 114 | 74 | 0 | 14 | 19 | 64 | 112 | 78 | -8 | 17 | 10 |
| | | DAY 57 | 15MAY2003 | 57 | 64 | 120 | 75 | 8 | 20I | 20 | 72 | 110 | 80 | 0 | 15 | 12 |
| | | FINAL | | 57 | 64 | 120 | 75 | 8 | 20I | 20 | 72 | 110 | 80 | 0 | 15 | 12 |
| | E0034004 | SCREEN | 11APR2003 | -10 | 64 | 118 | 86 | | | | 62 | 110 | 78 | | | |
| | | DAY 1 | 21APR2003 | 1 | 76 | 145 | 95 | | | | 80 | 130 | 100 | | | |
| | | BASELINE | | | 76 | 145 | 95 | | | | 80 | 130 | 100 | | | |
| | | DAY 8 | 30APR2003 | 10 | 76 | 135 | 90 | 0 | -10 | -5 | 88 | 110 | 80 | 8 | -20D | -20D |
| | | DAY 15 | 05MAY2003 | 15 | 76 | 122 | 82 | 0 | -23D | -13 | 88 | 126 | 80 | 8 | -4 | -20D |
| | | DAY 22 | 13MAY2003 | 23 | 92 | 128 | 88 | 16I | -17 | -7 | 96 | 124 | 82 | 16I | -6 | -18 |
| | | DAY 29 | 19MAY2003 | 29 | 96 | 128 | 86 | 20I | -17 | -9 | 100 | 122 | 78 | 20I | -8 | -22D |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure   DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1528

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0034004 | DAY 29 | * | 23MAY2003 | 33 | 92 | 135 | 75 | 16I | -10 | -20D | 108 | 130 | 80 | 28I | 0 | -20D |
| | | DAY 43 | | 02JUN2003 | 43 | 92 | 122 | 84 | 16I | -23D | -11 | 92 | 126 | 86 | 12 | -4 | -14 |
| | | DAY 50 | | 09JUN2003 | 50 | 88 | 135 | 90 | 12 | -10 | -5 | 100 | 120 | 80 | 20I | -10 | -20D |
| | | DAY 57 | | 16JUN2003 | 57 | 80 | 110 | 70 | 4 | -35D | -25D | 66 | 105 | 75 | -14 | -25D | -25D |
| | | FINAL | | | 57 | 80 | 110 | 70 | 4 | -35D | -25D | 66 | 105 | 75 | -14 | -25D | -25D |
| | E0036002 | SCREEN | | 10JUN2003 | -7 | 64 | 102 | 64 | | | | 69 | 111 | 69 | | | |
| | | DAY 1 | | 17JUN2003 | 1 | 71 | 100 | 66 | | | | 92 | 127 | 74 | | | |
| | | BASELINE | | | | 71 | 100 | 66 | | | | 92 | 127 | 74 | | | |
| | | DAY 8 | | 24JUN2003 | 8 | 68 | 114 | 75 | -3 | 14 | 9 | 93 | 104 | 77 | 1 | -23D | 3 |
| | | DAY 15 | | 30JUN2003 | 14 | 92 | 115 | 76 | 21I | 15 | 10 | 108 | 115 | 74 | 16I | -12 | 0 |
| | | DAY 22 | | 08JUL2003 | 22 | 90 | 108 | 69 | 19I | 8 | 3 | 105 | 113 | 75 | 13 | -14 | 1 |
| | | DAY 29 | | 14JUL2003 | 28 | 96 | 121 | 74 | 25I | 21I | 8 | 105 | 110 | 70 | 13 | -17 | -4 |
| | | FINAL | | | 28 | 96 | 121 | 74 | 25I | 21I | 8 | 105 | 110 | 70 | 13 | -17 | -4 |
| | E0036006 | SCREEN | | 24JUN2003 | -9 | 89 | 127 | 79 | | | | 103 | 128 | 91 | | | |
| | | DAY 1 | | 03JUL2003 | 1 | 104 | 124 | 80 | | | | 121H | 133 | 88 | | | |
| | | BASELINE | | | | 104 | 124 | 80 | | | | 121H | 133 | 88 | | | |
| | | DAY 8 | | 10JUL2003 | 8 | 91 | 128 | 80 | -13 | 4 | 0 | 98 | 139 | 93 | -23D | 6 | 5 |
| | | DAY 15 | | 18JUL2003 | 16 | 120 | 135 | 84 | 16I | 11 | 4 | 104 | 136 | 88 | -17D | 3 | 0 |
| | | DAY 22 | | 25JUL2003 | 23 | 112 | 135 | 92 | 8 | 11 | 12 | 125H | 137 | 97 | 4 | 4 | 9 |
| | | DAY 29 | | 31JUL2003 | 29 | 113 | 131 | 86 | 9 | 7 | 6 | 128H | 131 | 87 | 7 | -2 | -1 |
| | | DAY 36 | | 07AUG2003 | 36 | 98 | 131 | 84 | -6 | 7 | 4 | 120 | 129 | 90 | -1 | -4 | 2 |
| | | DAY 43 | | 13AUG2003 | 42 | 96 | 139 | 89 | -8 | 15 | 9 | 107 | 132 | 94 | -14 | -1 | 6 |
| | | DAY 50 | | 20AUG2003 | 49 | 111 | 138 | 83 | 7 | 14 | 3 | 128H | 139 | 85 | 7 | 6 | -3 |
| | | DAY 57 | | 27AUG2003 | 56 | 96 | 129 | 86 | -8 | 5 | 6 | 116 | 131 | 87 | -5 | -2 | -1 |
| | | FINAL | | | 56 | 96 | 129 | 86 | -8 | 5 | 6 | 116 | 131 | 87 | -5 | -2 | -1 |
| | E0036007 | SCREEN | | 26JUN2003 | -7 | 88 | 122 | 86 | | | | 89 | 126 | 89 | | | |
| | | DAY 1 | | 03JUL2003 | 1 | 78 | 127 | 86 | | | | 93 | 116 | 82 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:   12JUL2005 17:46:48   iceadmn3

1529

Quetiapine Fumarate 5077US/0049                                               Page 87 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036007 | BASELINE | | | 78 | 127 | 86 | | | | 93 | 116 | 82 | | | |
| | | DAY 8 | 08JUL2003 | 6 | 109 | 130 | 86 | 31I | 3 | 0 | 113 | 132 | 82 | 20I | 16 | 0 |
| | | DAY 15 | 18JUL2003 | 16 | 79 | 123 | 82 | 1 | -4 | -4 | 90 | 123 | 88 | -3 | 7 | 6 |
| | | FINAL | | 16 | 79 | 123 | 82 | 1 | -4 | -4 | 90 | 123 | 88 | -3 | 7 | 6 |
| | E0039011 | SCREEN | 16DEC2002 | -17 | 80 | 142 | 94 | | | | 84 | 144 | 96 | | | |
| | | DAY 1 | 02JAN2003 | 1 | 72 | 144 | 88 | | | | 72 | 138 | 100 | | | |
| | | BASELINE | | | 72 | 144 | 88 | | | | 72 | 138 | 100 | | | |
| | | DAY 8 | 09JAN2003 | 8 | 64 | 146 | 96 | -8 | 2 | 8 | 72 | 142 | 100 | 0 | 4 | 0 |
| | | DAY 15 | 16JAN2003 | 15 | 64 | 136 | 86 | -8 | -8 | -2 | 67 | 140 | 100 | -5 | 2 | 0 |
| | | DAY 22 | 23JAN2003 | 22 | 78 | 124 | 90 | 6 | -20D | 2 | 79 | 122 | 86 | 7 | -16 | -14 |
| | | DAY 29 | 03FEB2003 | 33 | 80 | 134 | 86 | 8 | -10 | -2 | 80 | 132 | 88 | 8 | -6 | -12 |
| | | DAY 36 | 06FEB2003 | 36 | 76 | 136 | 86 | 4 | -8 | -2 | 80 | 122 | 92 | 8 | -16 | -8 |
| | | DAY 43 | 13FEB2003 | 43 | 84 | 120 | 88 | 12 | -24D | 0 | 82 | 132 | 92 | 10 | -6 | -8 |
| | | DAY 50 | 19FEB2003 | 49 | 84 | 128 | 80 | 12 | -16 | -8 | 86 | 128 | 88 | 14 | -10 | -12 |
| | | FINAL | | 49 | 84 | 128 | 80 | 12 | -16 | -8 | 86 | 128 | 88 | 14 | -10 | -12 |
| | E0039018 | SCREEN | 14JAN2003 | -9 | 76 | 128 | 76 | | | | 80 | 124 | 82 | | | |
| | | DAY 1 | 23JAN2003 | 1 | 64 | 124 | 76 | | | | 72 | 126 | 84 | | | |
| | | BASELINE | | | 64 | 124 | 76 | | | | 72 | 126 | 84 | | | |
| | | DAY 8 | 30JAN2003 | 8 | 72 | 136 | 82 | 8 | 12 | 6 | 76 | 122 | 76 | 4 | -4 | -8 |
| | | DAY 15 | 06FEB2003 | 15 | 70 | 120 | 80 | 6 | -4 | 4 | 72 | 130 | 90 | 0 | 4 | 6 |
| | | DAY 22 | 13FEB2003 | 22 | 78 | 114 | 76 | 14 | -10 | 0 | 74 | 126 | 88 | 2 | 0 | 4 |
| | | DAY 29 | 20FEB2003 | 29 | 79 | 122 | 76 | 15I | -2 | 0 | 75 | 126 | 80 | 3 | 0 | -4 |
| | | FINAL | | 29 | 79 | 122 | 76 | 15I | -2 | 0 | 75 | 126 | 80 | 3 | 0 | -4 |
| | E0039028 | SCREEN | 03MAR2003 | -21 | 70 | 140 | 90 | | | | 78 | 142 | 92 | | | |
| | | DAY 1 | 24MAR2003 | 1 | 76 | 134 | 98 | | | | 80 | 150 | 100 | | | |
| | | BASELINE | | | 76 | 134 | 98 | | | | 80 | 150 | 100 | | | |
| | | DAY 8 | 31MAR2003 | 8 | 86 | 144 | 96 | 10 | 10 | -2 | 100 | 148 | 100 | 20I | -2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1530

Quetiapine Fumarate 5077US/0049                                    Page 88 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039028 | DAY 15 | 07APR2003 | 15 | 80 | 134 | 96 | 4 | 0 | -2 | 96 | 148 | 98 | 16I | -2 | -2 |
| | | DAY 22 | 14APR2003 | 22 | 84 | 138 | 100 | 8 | 4 | 2 | 92 | 150 | 104 | 12 | 0 | 4 |
| | | DAY 29 | 21APR2003 | 29 | 80 | 130 | 90 | 4 | -4 | -8 | 92 | 140 | 98 | 12 | -10 | -2 |
| | | DAY 36 | 28APR2003 | 36 | 80 | 130 | 88 | 4 | -4 | -10 | 72 | 148 | 102 | -8 | -2 | 2 |
| | | DAY 43 | 05MAY2003 | 43 | 80 | 142 | 100 | 4 | 8 | 2 | 80 | 138 | 102 | 0 | -12 | 2 |
| | | DAY 50 | 16MAY2003 | 54 | 96 | 136 | 104 | 20I | 2 | 6 | 92 | 144 | 118H | 12 | -6 | 18 |
| | | FINAL | | 54 | 96 | 136 | 104 | 20I | 2 | 6 | 92 | 144 | 118H | 12 | -6 | 18 |
| | E0039032 | SCREEN | 07MAR2003 | -7 | 60 | 116 | 70 | | | | 76 | 118 | 80 | | | |
| | | DAY 1 | 14MAR2003 | 1 | 85 | 136 | 70 | | | | 88 | 130 | 80 | | | |
| | | BASELINE | | | 85 | 136 | 70 | | | | 88 | 130 | 80 | | | |
| | | DAY 8 | 19MAR2003 | 6 | 73 | 118 | 80 | -12 | -18 | 10 | 75 | 110 | 90 | -13 | -20D | 10 |
| | | DAY 15 | 28MAR2003 | 15 | 74 | 128 | 90 | -11 | -8 | 20 | 80 | 134 | 90 | -8 | 4 | 10 |
| | | FINAL | | 15 | 74 | 128 | 90 | -11 | -8 | 20 | 80 | 134 | 90 | -8 | 4 | 10 |
| | E0039034 | SCREEN | 12MAR2003 | -7 | 76 | 120 | 82 | | | | 76 | 122 | 82 | | | |
| | | DAY 1 | 19MAR2003 | 1 | 76 | 118 | 76 | | | | 88 | 104 | 70 | | | |
| | | BASELINE | | | 76 | 118 | 76 | | | | 88 | 104 | 70 | | | |
| | | DAY 8 | 26MAR2003 | 8 | 68 | 122 | 82 | -8 | 4 | 6 | 70 | 118 | 78 | -18D | 14 | 8 |
| | | DAY 15 | 02APR2003 | 15 | 70 | 128 | 74 | -6 | 10 | -2 | 70 | 126 | 72 | -18D | 22I | 2 |
| | | DAY 22 | 09APR2003 | 22 | 68 | 122 | 78 | -8 | 4 | 2 | 72 | 118 | 80 | -16D | 14 | 10 |
| | | DAY 29 | 16APR2003 | 29 | 82 | 116 | 68 | 6 | -2 | -8 | 92 | 118 | 80 | 4 | 14 | 10 |
| | | DAY 36 | 24APR2003 | 37 | 70 | 106 | 70 | -6 | -12 | -6 | 76 | 110 | 72 | -12 | 6 | 2 |
| | | DAY 43 | 30APR2003 | 43 | 80 | 126 | 76 | 4 | 8 | 0 | 76 | 124 | 84 | -12 | 20I | 14 |
| | | DAY 50 | 09MAY2003 | 52 | 80 | 120 | 78 | 4 | 2 | 2 | 88 | 120 | 82 | 0 | 16 | 12 |
| | | DAY 57 | 14MAY2003 | 57 | 88 | 128 | 84 | 12 | 10 | 8 | 80 | 116 | 72 | -8 | 12 | 2 |
| | | FINAL | | 57 | 88 | 128 | 84 | 12 | 10 | 8 | 80 | 116 | 72 | -8 | 12 | 2 |
| | E0039042 | SCREEN | 24APR2003 | -13 | 60 | 132 | 80 | | | | 64 | 138 | 86 | | | |
| | | DAY 1 | 07MAY2003 | 1 | 66 | 124 | 84 | | | | 64 | 126 | 90 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1531

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039042 | BASELINE | | | 66 | 124 | 84 | | | | 64 | 126 | 90 | | | |
| | | DAY 8 | 14MAY2003 | 8 | 76 | 136 | 88 | 10 | 12 | 4 | 84 | 130 | 90 | 20I | 4 | 0 |
| | | DAY 15 | 21MAY2003 | 15 | 80 | 108 | 70 | 14 | -16 | -14 | 84 | 116 | 76 | 20I | -10 | -14 |
| | | DAY 22 | 28MAY2003 | 22 | 68 | 120 | 84 | 2 | -4 | 0 | 73 | 132 | 90 | 9 | 6 | 0 |
| | | DAY 29 | 05JUN2003 | 30 | 84 | 126 | 86 | 18I | 2 | 2 | 84 | 132 | 80 | 20I | 6 | -10 |
| | | DAY 36 | 11JUN2003 | 36 | 82 | 130 | 90 | 16I | 6 | 6 | 80 | 128 | 96 | 16I | 2 | 6 |
| | | DAY 43 | 18JUN2003 | 43 | 88 | 120 | 80 | 22I | -4 | -4 | 92 | 130 | 90 | 28I | 4 | 0 |
| | | DAY 50 | 25JUN2003 | 50 | 84 | 124 | 78 | 18I | 0 | -6 | 88 | 120 | 90 | 24I | -6 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | 75 | 112 | 60 | 9 | -12 | -24D | 76 | 108 | 70 | 12 | -18 | -20D |
| | | FINAL | | 57 | 75 | 112 | 60 | 9 | -12 | -24D | 76 | 108 | 70 | 12 | -18 | -20D |
| | E0041004 | SCREEN | 22JAN2003 | -8 | 64 | 118 | 88 | | | | 80 | 114 | 86 | | | |
| | | DAY 1 | 30JAN2003 | 1 | 78 | 110 | 80 | | | | 80 | 108 | 84 | | | |
| | | BASELINE | | | 78 | 110 | 80 | | | | 80 | 108 | 84 | | | |
| | | DAY 8 | 10FEB2003 | 12 | 76 | 138 | 92 | -2 | 28I | 12 | 88 | 120 | 90 | 8 | 12 | 6 |
| | | DAY 15 | 14FEB2003 | 16 | 80 | 110 | 78 | 2 | 0 | -2 | 88 | 108 | 78 | 8 | 0 | -6 |
| | | DAY 22 | 20FEB2003 | 22 | 100 | 136 | 90 | 22I | 26I | 10 | 100 | 130 | 90 | 20I | 22I | 6 |
| | | DAY 29 | 27FEB2003 | 29 | 92 | 100 | 78 | 14 | -10 | -2 | 92 | 110 | 70 | 12 | 2 | -14 |
| | | DAY 36 | 07MAR2003 | 37 | 80 | 108 | 68 | 2 | -2 | -12 | 80 | 100 | 60 | 0 | -8 | -24D |
| | | DAY 43 | 14MAR2003 | 44 | 72 | 120 | 82 | -6 | 10 | 2 | 78 | 130 | 88 | -2 | 22I | 4 |
| | | DAY 50 | 21MAR2003 | 51 | 78 | 100 | 68 | 0 | -10 | -12 | 76 | 110 | 80 | -4 | 2 | -4 |
| | | DAY 57 | 31MAR2003 | 61 | 76 | 110 | 68 | -2 | 0 | -12 | 84 | 110 | 70 | 4 | 2 | -14 |
| | | FINAL | | 61 | 76 | 110 | 68 | -2 | 0 | -12 | 84 | 110 | 70 | 4 | 2 | -14 |
| | E0041009 | SCREEN | 22APR2003 | -9 | 62 | 110 | 58 | | | | 74 | 112 | 80 | | | |
| | | DAY 1 | 01MAY2003 | 1 | 66 | 112 | 70 | | | | 70 | 112 | 76 | | | |
| | | BASELINE | | | 66 | 112 | 70 | | | | 70 | 112 | 76 | | | |
| | | DAY 8 | 08MAY2003 | 8 | 78 | 120 | 80 | 12 | 8 | 10 | 80 | 122 | 78 | 10 | 10 | 2 |
| | | DAY 15 | 15MAY2003 | 15 | 84 | 122 | 84 | 18I | 10 | 14 | 80 | 124 | 80 | 10 | 12 | 4 |
| | | DAY 22 | 22MAY2003 | 22 | 74 | 122 | 82 | 8 | 10 | 12 | 76 | 120 | 80 | 6 | 8 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 90 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0041009 | DAY 36 | 03JUN2003 | 34 | 72 | 124 | 82 | 6 | 12 | 12 | 74 | 122 | 80 | 4 | 10 | 4 |
| | | DAY 43 | 16JUN2003 | 47 | 80 | 110 | 80 | 14 | -2 | 10 | 90 | 122 | 74 | 20I | 10 | -2 |
| | | FINAL | | 47 | 80 | 110 | 80 | 14 | -2 | 10 | 90 | 122 | 74 | 20I | 10 | -2 |
| | E0042002 | SCREEN | 02JUL2003 | -7 | 64 | 130 | 90 | | | | 64 | 120 | 90 | | | |
| | | DAY 1 | 09JUL2003 | 1 | 76 | 110 | 80 | | | | 72 | 120 | 80 | | | |
| | | BASELINE | | | 76 | 110 | 80 | | | | 72 | 120 | 80 | | | |
| | | DAY 8 | 15JUL2003 | 7 | 68 | 100 | 70 | -8 | -10 | -10 | 64 | 102 | 70 | -8 | -18 | -10 |
| | | DAY 15 | 22JUL2003 | 14 | 76 | 110 | 80 | 0 | 0 | 0 | 80 | 100 | 80 | 8 | -20D | 0 |
| | | DAY 22 | 29JUL2003 | 21 | 80 | 110 | 80 | 4 | 0 | 0 | 84 | 100 | 78 | 12 | -20D | -2 |
| | | DAY 29 | 05AUG2003 | 28 | 76 | 110 | 70 | 0 | 0 | -10 | 76 | 110 | 80 | 4 | -10 | 0 |
| | | DAY 36 | 12AUG2003 | 35 | 76 | 120 | 70 | 0 | 10 | -10 | 84 | 110 | 80 | 12 | -10 | 0 |
| | | DAY 43 | 19AUG2003 | 42 | 76 | 120 | 80 | 0 | 10 | 0 | 88 | 110 | 90 | 16I | -10 | 10 |
| | | DAY 50 | 26AUG2003 | 49 | 76 | 110 | 70 | 0 | 0 | -10 | 76 | 102 | 70 | 4 | -18 | -10 |
| | | DAY 57 | 02SEP2003 | 56 | 72 | 100 | 70 | -4 | -10 | -10 | 80 | 102 | 80 | 8 | -18 | 0 |
| | | FINAL | | 56 | 72 | 100 | 70 | -4 | -10 | -10 | 80 | 102 | 80 | 8 | -18 | 0 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | SCREEN | 23JUN2003 | -18 | 60 | 130 | 80 | | | | 60 | 130 | 80 | | | |
| | | DAY 1 | 11JUL2003 | 1 | 60 | 120 | 70 | | | | 62 | 125 | 75 | | | |
| | | BASELINE | | | 60 | 120 | 70 | | | | 62 | 125 | 75 | | | |
| | | DAY 8 | 18JUL2003 | 8 | 62 | 104 | 78 | 2 | -16 | 8 | 62 | 104 | 80 | 0 | -21D | 5 |
| | | FINAL | | 8 | 62 | 104 | 78 | 2 | -16 | 8 | 62 | 104 | 80 | 0 | -21D | 5 |
| | E0003002 | SCREEN | 22OCT2002 | -7 | 60 | 130 | 90 | | | | 68 | 142 | 80 | | | |
| | | DAY 1 | 29OCT2002 | 1 | 88 | 120 | 90 | | | | 88 | 120 | 90 | | | |
| | | BASELINE | | | 88 | 120 | 90 | | | | 88 | 120 | 90 | | | |
| | | DAY 15 | 14NOV2002 | 17 | 84 | 130 | 80 | -4 | 10 | -10 | 88 | 140 | 90 | 0 | 20I | 0 |
| | | DAY 22 | 19NOV2002 | 22 | 96 | 130 | 90 | 8 | 10 | 0 | 94 | 130 | 88 | 6 | 10 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 91 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0003002 | DAY 29 | 26NOV2002 | 29 | 80 | 140 | 84 | -8 | 20I | -6 | 84 | 130 | 82 | -4 | 10 | -8 |
| | | DAY 36 | 03DEC2002 | 36 | 84 | 120 | 80 | -4 | 0 | -10 | 88 | 124 | 84 | 0 | 4 | -6 |
| | | DAY 43 | 10DEC2002 | 43 | 84 | 130 | 80 | -4 | 10 | -10 | 96 | 122 | 90 | 8 | 2 | 0 |
| | | DAY 50 | 17DEC2002 | 50 | 76 | 114 | 84 | -12 | -6 | -6 | 88 | 94 | 64 | 0 | -26D | -26D |
| | | DAY 57 | 23DEC2002 | 56 | 74 | 118 | 70 | -14 | -2 | -20D | 70 | 120 | 78 | -18D | 0 | -12 |
| | | FINAL | | 56 | 74 | 118 | 70 | -14 | -2 | -20D | 70 | 120 | 78 | -18D | 0 | -12 |
| | E0005031 | SCREEN | 26MAR2003 | -7 | 64 | 100 | 60 | | | | 64 | 98 | 60 | | | |
| | | DAY 1 | 02APR2003 | 1 | 84 | 98 | 62 | | | | 84 | 100 | 64 | | | |
| | | BASELINE | | | 84 | 98 | 62 | | | | 84 | 100 | 64 | | | |
| | | DAY 8 | 09APR2003 | 8 | 84 | 100 | 60 | 0 | 2 | -2 | 84 | 98 | 60 | 0 | -2 | -4 |
| | | DAY 15 | 16APR2003 | 15 | 76 | 96 | 68 | -8 | -2 | 6 | 80 | 94 | 60 | -4 | -6 | 4 |
| | | DAY 22 | 24APR2003 | 23 | 76 | 110 | 70 | -8 | 12 | 8 | 76 | 100 | 70 | -8 | 0 | 6 |
| | | DAY 29 | 01MAY2003 | 30 | 66 | 110 | 66 | -18D | 12 | 4 | 68 | 115 | 68 | -16D | 15 | 4 |
| | | DAY 36 | 07MAY2003 | 36 | 68 | 100 | 60 | -16D | 2 | -2 | 72 | 104 | 66 | -12 | 4 | 2 |
| | | DAY 43 | 14MAY2003 | 43 | 80 | 98 | 60 | -4 | 0 | -2 | 80 | 110 | 68 | -4 | 10 | 4 |
| | | FINAL | | 43 | 80 | 98 | 60 | -4 | 0 | -2 | 80 | 110 | 68 | -4 | 10 | 4 |
| | E0005038 | SCREEN | 05MAY2003 | -9 | 84 | 116 | 76 | | | | 80 | 114 | 76 | | | |
| | | DAY 1 | 14MAY2003 | 1 | 76 | 126 | 80 | | | | 72 | 120 | 80 | | | |
| | | BASELINE | | | 76 | 126 | 80 | | | | 72 | 120 | 80 | | | |
| | | DAY 8 | 22MAY2003 | 9 | 80 | 110 | 70 | 4 | -16 | -10 | 88 | 118 | 80 | 16I | -2 | 0 |
| | | DAY 15 | 28MAY2003 | 15 | 88 | 106 | 70 | 12 | -20D | -10 | 92 | 96 | 64 | 20I | -24D | -16 |
| | | DAY 22 | 05JUN2003 | 23 | 72 | 120 | 80 | -4 | -6 | 0 | 88 | 120 | 78 | 16I | 0 | -2 |
| | | FINAL | | 23 | 72 | 120 | 80 | -4 | -6 | 0 | 88 | 120 | 78 | 16I | 0 | -2 |
| | E0009010 | SCREEN | 27FEB2003 | -14 | 60 | 120 | 70 | | | | 90 | 130 | 100 | | | |
| | | DAY 1 | 13MAR2003 | 1 | 74 | 120 | 78 | | | | 78 | 120 | 82 | | | |
| | | BASELINE | | | 74 | 120 | 78 | | | | 78 | 120 | 82 | | | |
| | | DAY 8 | 20MAR2003 | 8 | 80 | 130 | 92 | 6 | 10 | 14 | 82 | 130 | 90 | 4 | 10 | 8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1534

Quetiapine Fumarate 5077US/0049                                             Page 92 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0009010 | DAY 15 | 26MAR2003 | 14 | 100 | 122 | 70 | 26I | 2 | -8 | 88 | 118 | 72 | 10 | -2 | -10 |
| | | DAY 22 | 02APR2003 | 21 | 88 | 120 | 74 | 14 | 0 | -4 | 86 | 122 | 76 | 8 | 2 | -6 |
| | | FINAL | | 21 | 88 | 120 | 74 | 14 | 0 | -4 | 86 | 122 | 76 | 8 | 2 | -6 |
| | E0009011 | SCREEN | 28APR2003 | -8 | 80 | 130 | 76 | | | | 80 | 120 | 82 | | | |
| | | DAY 1 | 06MAY2003 | 1 | 74 | 110 | 60 | | | | 76 | 116 | 64 | | | |
| | | BASELINE | | | 74 | 110 | 60 | | | | 76 | 116 | 64 | | | |
| | | DAY 8 | 12MAY2003 | 7 | 88 | 130 | 70 | 14 | 20I | 10 | 90 | 126 | 70 | 14 | 10 | 6 |
| | | DAY 15 | 19MAY2003 | 14 | 86 | 110 | 70 | 12 | 0 | 10 | 90 | 110 | 74 | 14 | -6 | 10 |
| | | DAY 22 | 27MAY2003 | 22 | 100 | 120 | 68 | 26I | 10 | 8 | 98 | 118 | 70 | 22I | 2 | 6 |
| | | DAY 29 | 03JUN2003 | 29 | 76 | 100 | 60 | 2 | -10 | 0 | 76 | 100 | 60 | 0 | -16 | -4 |
| | | DAY 36 | 10JUN2003 | 36 | 86 | 100 | 60 | 12 | -10 | 0 | 90 | 90L | 60 | 14 | -26D | -4 |
| | | DAY 43 | 17JUN2003 | 43 | 80 | 104 | 62 | 6 | -6 | 2 | 78 | 102 | 64 | 2 | -14 | 0 |
| | | DAY 50 | 24JUN2003 | 50 | 60 | 104 | 66 | -14 | -6 | 6 | 60 | 102 | 64 | -16D | -14 | 0 |
| | | DAY 57 | 03JUL2003 | 59 | 60 | 90L | 60 | -14 | -20D | 0 | 62 | 98 | 64 | -14 | -18 | 0 |
| | | FINAL | | 59 | 60 | 90L | 60 | -14 | -20D | 0 | 62 | 98 | 64 | -14 | -18 | 0 |
| | E0011016 | SCREEN | 14APR2003 | -7 | 72 | 132 | 88 | | | | 84 | 128 | 86 | | | |
| | | DAY 1 | 21APR2003 | 1 | 72 | 138 | 88 | | | | 88 | 136 | 80 | | | |
| | | BASELINE | | | 72 | 138 | 88 | | | | 88 | 136 | 80 | | | |
| | | DAY 8 | 28APR2003 | 8 | 84 | 132 | 86 | 12 | -6 | -2 | 98 | 128 | 88 | 10 | -8 | 8 |
| | | DAY 15 | 05MAY2003 | 15 | 92 | 138 | 88 | 20I | 0 | 0 | 92 | 136 | 88 | 4 | 0 | 8 |
| | | DAY 22 | 12MAY2003 | 22 | 92 | 124 | 88 | 20I | -14 | 0 | 92 | 120 | 86 | 4 | -16 | 6 |
| | | DAY 29 | 19MAY2003 | 29 | 92 | 130 | 88 | 20I | -8 | 0 | 98 | 128 | 86 | 10 | -8 | 6 |
| | | DAY 36 | 27MAY2003 | 37 | 90 | 128 | 84 | 18I | -10 | -4 | 94 | 130 | 88 | 6 | -6 | 8 |
| | | DAY 43 | 02JUN2003 | 43 | 88 | 140 | 88 | 16I | 2 | 0 | 92 | 134 | 88 | 4 | -2 | 8 |
| | | DAY 50 | 09JUN2003 | 50 | 92 | 136 | 88 | 20I | -2 | 0 | 96 | 138 | 88 | 8 | 2 | 8 |
| | | DAY 57 | 16JUN2003 | 57 | 92 | 132 | 88 | 20I | -6 | 0 | 96 | 130 | 86 | 8 | -6 | 6 |
| | | FINAL | | 57 | 92 | 132 | 88 | 20I | -6 | 0 | 96 | 130 | 86 | 8 | -6 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1535

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018003 | SCREEN | 19NOV2002 | -7 | 72 | 112 | 80 | | | | 80 | 116 | 80 | | | |
| | | DAY 1 | 26NOV2002 | 1 | 80 | 118 | 70 | | | | 84 | 122 | 74 | | | |
| | | BASELINE | | | 80 | 118 | 70 | | | | 84 | 122 | 74 | | | |
| | | DAY 8 | 03DEC2002 | 8 | 64 | 124 | 78 | -16D | 6 | 8 | 76 | 126 | 80 | -8 | 4 | 6 |
| | | DAY 15 | 10DEC2002 | 15 | 72 | 128 | 76 | -8 | 10 | 6 | 74 | 130 | 80 | -10 | 8 | 6 |
| | | FINAL | | 15 | 72 | 128 | 76 | -8 | 10 | 6 | 74 | 130 | 80 | -10 | 8 | 6 |
| | E0018013 | SCREEN | 17JAN2003 | -7 | 64 | 122 | 72 | | | | 68 | 122 | 74 | | | |
| | | DAY 1 | 24JAN2003 | 1 | 76 | 124 | 74 | | | | 88 | 126 | 76 | | | |
| | | BASELINE | | | 76 | 124 | 74 | | | | 88 | 126 | 76 | | | |
| | | DAY 8 | 31JAN2003 | 8 | 64 | 130 | 70 | -12 | 6 | -4 | 72 | 134 | 72 | -16D | 8 | -4 |
| | | FINAL | | 8 | 64 | 130 | 70 | -12 | 6 | -4 | 72 | 134 | 72 | -16D | 8 | -4 |
| | E0019008 | SCREEN | 06NOV2002 | -15 | 56 | 100 | 70 | | | | 84 | 110 | 72 | | | |
| | | DAY 1 | 21NOV2002 | 1 | 72 | 110 | 82 | | | | 76 | 98 | 72 | | | |
| | | BASELINE | | | 72 | 110 | 82 | | | | 76 | 98 | 72 | | | |
| | | DAY 8 | 27NOV2002 | 7 | 92 | 110 | 85 | 20I | 0 | 3 | 100 | 125 | 80 | 24I | 27I | 8 |
| | | DAY 15 | 05DEC2002 | 15 | 76 | 110 | 75 | 4 | 0 | -7 | 84 | 112 | 80 | 8 | 14 | 8 |
| | | DAY 22 | 12DEC2002 | 22 | 84 | 112 | 80 | 12 | 2 | -2 | 100 | 102 | 68 | 24I | 4 | -4 |
| | | DAY 29 | 19DEC2002 | 29 | 72 | 102 | 68 | 0 | -8 | -14 | 96 | 100 | 78 | 20I | 2 | 6 |
| | | FINAL | | 29 | 72 | 102 | 68 | 0 | -8 | -14 | 96 | 100 | 78 | 20I | 2 | 6 |
| | E0019009 | SCREEN | 06NOV2002 | -8 | 72 | 105 | 65 | | | | 72 | 110 | 70 | | | |
| | | DAY 1 | 14NOV2002 | 1 | 80 | 110 | 68 | | | | 72 | 110 | 62 | | | |
| | | BASELINE | | | 80 | 110 | 68 | | | | 72 | 110 | 62 | | | |
| | | DAY 8 | 21NOV2002 | 8 | 80 | 98 | 68 | 0 | -12 | 0 | 78 | 98 | 60 | 6 | -12 | -2 |
| | | DAY 15 | 27NOV2002 | 14 | 80 | 110 | 76 | 0 | 0 | 8 | 82 | 112 | 82 | 10 | 2 | 20 |
| | | DAY 22 | 05DEC2002 | 22 | 72 | 108 | 70 | -8 | -2 | 2 | 78 | 108 | 70 | 6 | -2 | 8 |
| | | DAY 29 | 10DEC2002 | 27 | 90 | 102 | 62 | 10 | -8 | -6 | 96 | 100 | 64 | 24I | -10 | 2 |
| | | FINAL | | 27 | 90 | 102 | 62 | 10 | -8 | -6 | 96 | 100 | 64 | 24I | -10 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1536

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | SCREEN | 30DEC2002 | -7 | 84 | 120 | 84 | | | | 86 | 110 | 90 | | | |
| | | DAY 1 | 06JAN2003 | 1 | 92 | 124 | 80 | | | | 88 | 120 | 80 | | | |
| | | BASELINE | | | 92 | 124 | 80 | | | | 88 | 120 | 80 | | | |
| | | DAY 8 | 13JAN2003 | 8 | 88 | 120 | 78 | -4 | -4 | -2 | 96 | 118 | 80 | 8 | -2 | 0 |
| | | DAY 15 | 20JAN2003 | 15 | 84 | 110 | 75 | -8 | -14 | -5 | 80 | 110 | 78 | -8 | -10 | -2 |
| | | DAY 22 | 27JAN2003 | 22 | 84 | 115 | 80 | -8 | -9 | 0 | 80 | 120 | 80 | -8 | 0 | 0 |
| | | DAY 29 | 03FEB2003 | 29 | 88 | 120 | 78 | -4 | -4 | -2 | 92 | 124 | 80 | 4 | 4 | 0 |
| | | DAY 36 | 10FEB2003 | 36 | 96 | 115 | 70 | 4 | -9 | -10 | 100 | 118 | 70 | 12 | -2 | -10 |
| | | DAY 43 | 17FEB2003 | 43 | 84 | 120 | 85 | -8 | -4 | 5 | 86 | 120 | 80 | -2 | 0 | 0 |
| | | DAY 50 | 27FEB2003 | 53 | 96 | 120 | 82 | 4 | -4 | 2 | 104 | 120 | 86 | 16I | 0 | 6 |
| | | DAY 57 | 03MAR2003 | 57 | 96 | 118 | 80 | 4 | -6 | 0 | 96 | 120 | 80 | 8 | 0 | 0 |
| | | FINAL | | 57 | 96 | 118 | 80 | 4 | -6 | 0 | 96 | 120 | 80 | 8 | 0 | 0 |
| | E0019020 | SCREEN | 16JAN2003 | -7 | 80 | 108 | 72 | | | | 88 | 106 | 68 | | | |
| | | DAY 1 | 23JAN2003 | 1 | 80 | 110 | 70 | | | | 80 | 105 | 65 | | | |
| | | BASELINE | | | 80 | 110 | 70 | | | | 80 | 105 | 65 | | | |
| | | DAY 8 | 30JAN2003 | 8 | 88 | 120 | 78 | 8 | 10 | 8 | 92 | 122 | 82 | 12 | 17 | 17 |
| | | DAY 15 | 06FEB2003 | 15 | 68 | 122 | 80 | -12 | 12 | 10 | 76 | 122 | 85 | -4 | 17 | 20 |
| | | DAY 22 | 13FEB2003 | 22 | 76 | 120 | 75 | -4 | 10 | 5 | 88 | 125 | 80 | 8 | 20I | 15 |
| | | DAY 29 | 20FEB2003 | 29 | 76 | 108 | 70 | -4 | -2 | 0 | 88 | 115 | 80 | 8 | 10 | 15 |
| | | DAY 36 | 27FEB2003 | 36 | 84 | 110 | 70 | 4 | 0 | 0 | 92 | 115 | 70 | 12 | 10 | 5 |
| | | DAY 43 | 06MAR2003 | 43 | 80 | 100 | 76 | 0 | -10 | 6 | 96 | 110 | 78 | 16I | 5 | 13 |
| | | DAY 50 | 13MAR2003 | 50 | 92 | 108 | 60 | 12 | -2 | -10 | 96 | 100 | 72 | 16I | -5 | 7 |
| | | DAY 57 | 27MAR2003 | 64 | 86 | 112 | 68 | 6 | 2 | -2 | 84 | 120 | 70 | 4 | 15 | 5 |
| | | FINAL | | 64 | 86 | 112 | 68 | 6 | 2 | -2 | 84 | 120 | 70 | 4 | 15 | 5 |
| | E0019035 | SCREEN | 11MAR2003 | -7 | 80 | 126 | 86 | | | | 88 | 122 | 80 | | | |
| | | DAY 1 | 18MAR2003 | 1 | 82 | 134 | 80 | | | | 86 | 126 | 78 | | | |
| | | BASELINE | | | 82 | 134 | 80 | | | | 86 | 126 | 78 | | | |
| | | DAY 8 | 27MAR2003 | 10 | 78 | 140 | 74 | -4 | 6 | -6 | 80 | 130 | 74 | -6 | 4 | -4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.  D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.  H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1537

Quetiapine Fumarate 5077US/0049                                      Page 95 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019035 | DAY 15 | 03APR2003 | 17 | 84 | 130 | 70 | 2 | -4 | -10 | 104 | 130 | 75 | 18I | 4 | -3 |
| | | DAY 22 | 10APR2003 | 24 | 88 | 130 | 90 | 6 | -4 | 10 | 92 | 130 | 80 | 6 | 4 | 2 |
| | | DAY 29 | 17APR2003 | 31 | 88 | 135 | 85 | 6 | 1 | 5 | 96 | 135 | 90 | 10 | 9 | 12 |
| | | FINAL | | 31 | 88 | 135 | 85 | 6 | 1 | 5 | 96 | 135 | 90 | 10 | 9 | 12 |
| | E0019040 | SCREEN | 08MAY2003 | -12 | 92 | 130 | 82 | | | | 94 | 150 | 90 | | | |
| | | DAY 1 | 20MAY2003 | 1 | 96 | 130 | 90 | | | | 100 | 140 | 90 | | | |
| | | BASELINE | | | 96 | 130 | 90 | | | | 100 | 140 | 90 | | | |
| | | DAY 8 | 29MAY2003 | 10 | 96 | 122 | 88 | 0 | -8 | -2 | 100 | 130 | 88 | 0 | -10 | -2 |
| | | DAY 15 | 05JUN2003 | 17 | 116 | 124 | 80 | 20I | -6 | -10 | 116 | 130 | 88 | 16I | -10 | -2 |
| | | DAY 22 | 12JUN2003 | 24 | 96 | 128 | 90 | 0 | -2 | 0 | 112 | 118 | 82 | 12 | -22D | -8 |
| | | DAY 29 | 18JUN2003 | 30 | 98 | 142 | 82 | 2 | 12 | -8 | 104 | 124 | 88 | 4 | -16 | -2 |
| | | DAY 36 | 26JUN2003 | 38 | 100 | 122 | 82 | 4 | -8 | -8 | 104 | 124 | 90 | 4 | -16 | 0 |
| | | DAY 43 | 03JUL2003 | 45 | 96 | 138 | 92 | 0 | 8 | 2 | 104 | 136 | 94 | 4 | -4 | 4 |
| | | DAY 50 | 10JUL2003 | 52 | 100 | 132 | 88 | 4 | 2 | -2 | 108 | 130 | 90 | 8 | -10 | 0 |
| | | DAY 57 | 17JUL2003 | 59 | 92 | 122 | 80 | -4 | -8 | -10 | 98 | 128 | 85 | -2 | -12 | -5 |
| | | FINAL | | 59 | 92 | 122 | 80 | -4 | -8 | -10 | 98 | 128 | 85 | -2 | -12 | -5 |
| | E0019042 | SCREEN | 28MAY2003 | -7 | 72 | 118 | 70 | | | | 80 | 130 | 80 | | | |
| | | DAY 1 | 04JUN2003 | 1 | 66 | 124 | 76 | | | | 92 | 118 | 82 | | | |
| | | BASELINE | | | 66 | 124 | 76 | | | | 92 | 118 | 82 | | | |
| | | DAY 8 | 12JUN2003 | 9 | 76 | 122 | 62 | 10 | -2 | -14 | 96 | 120 | 62 | 4 | 2 | -20D |
| | | DAY 15 | 19JUN2003 | 16 | 66 | 118 | 62 | 0 | -6 | -14 | 80 | 122 | 74 | -12 | 4 | -8 |
| | | FINAL | | 16 | 66 | 118 | 62 | 0 | -6 | -14 | 80 | 122 | 74 | -12 | 4 | -8 |
| | E0020024 | SCREEN | 12JUN2003 | -11 | 76 | 118 | 64 | | | | 80 | 110 | 68 | | | |
| | | DAY 1 | 23JUN2003 | 1 | 52 | 110 | 70 | | | | 54 | 110 | 70 | | | |
| | | BASELINE | | | 52 | 110 | 70 | | | | 54 | 110 | 70 | | | |
| | | DAY 8 | 30JUN2003 | 8 | 90 | 110 | 72 | 38I | 0 | 2 | 98 | 108 | 72 | 44I | -2 | 2 |
| | | DAY 15 | 07JUL2003 | 15 | 74 | 112 | 70 | 22I | 2 | 0 | 88 | 104 | 78 | 34I | -6 | 8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1538

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0020024 | DAY 22 | 15JUL2003 | 23 | 98 | 112 | 62 | 46I | 2 | -8 | 104 | 106 | 64 | 50I | -4 | -6 |
| | | DAY 29 | 21JUL2003 | 29 | 92 | 110 | 80 | 40I | 0 | 10 | 90 | 112 | 80 | 36I | 2 | 10 |
| | | DAY 36 | 28JUL2003 | 36 | 102 | 118 | 66 | 50I | 8 | -4 | 98 | 100 | 70 | 44I | -10 | 0 |
| | | DAY 43 | 04AUG2003 | 43 | 108 | 112 | 68 | 56I | 2 | -2 | 116 | 116 | 68 | 62I | 6 | -2 |
| | | DAY 50 | 12AUG2003 | 51 | 86 | 106 | 70 | 34I | -4 | 0 | 86 | 120 | 78 | 32I | 10 | 8 |
| | | DAY 57 | 20AUG2003 | 59 | 80 | 118 | 76 | 28I | 8 | 6 | 88 | 120 | 74 | 34I | 10 | 4 |
| | | FINAL | | 59 | 80 | 118 | 76 | 28I | 8 | 6 | 88 | 120 | 74 | 34I | 10 | 4 |
| | E0022044 | SCREEN | 11MAR2003 | -7 | 74 | 116 | 82 | | | | 76 | 110 | 72 | | | |
| | | DAY 1 | 18MAR2003 | 1 | 80 | 102 | 70 | | | | 84 | 104 | 76 | | | |
| | | BASELINE | | | 80 | 102 | 70 | | | | 84 | 104 | 76 | | | |
| | | DAY 8 | 25MAR2003 | 8 | 84 | 100 | 68 | 4 | -2 | -2 | 96 | 98 | 70 | 12 | -6 | -6 |
| | | DAY 15 | 01APR2003 | 15 | 92 | 110 | 80 | 12 | 8 | 10 | 100 | 112 | 90 | 16I | 8 | 14 |
| | | DAY 22 | 08APR2003 | 22 | 88 | 108 | 64 | 8 | 6 | -6 | 100 | 118 | 70 | 16I | 14 | -6 |
| | | DAY 29 | 15APR2003 | 29 | 88 | 112 | 74 | 8 | 10 | 4 | 96 | 116 | 84 | 12 | 12 | 8 |
| | | DAY 36 | 22APR2003 | 36 | 100 | 122 | 88 | 20I | 20I | 18 | 120 | 112 | 88 | 36I | 8 | 12 |
| | | DAY 43 | 29APR2003 | 43 | 104 | 122 | 78 | 24I | 20I | 8 | 116 | 102 | 82 | 32I | -2 | 6 |
| | | DAY 50 | 06MAY2003 | 50 | 96 | 126 | 80 | 16I | 24I | 10 | 104 | 120 | 84 | 20I | 16 | 8 |
| | | DAY 57 | 12MAY2003 | 56 | 88 | 130 | 92 | 8 | 28I | 22 | 84 | 132 | 94 | 0 | 28I | 18 |
| | | FINAL | | 56 | 88 | 130 | 92 | 8 | 28I | 22 | 84 | 132 | 94 | 0 | 28I | 18 |
| | E0023007 | SCREEN | 07JAN2003 | -7 | 68 | 110 | 76 | | | | 80 | 112 | 78 | | | |
| | | DAY 1 | 14JAN2003 | 1 | 74 | 116 | 80 | | | | 80 | 110 | 90 | | | |
| | | BASELINE | | | 74 | 116 | 80 | | | | 80 | 110 | 90 | | | |
| | | DAY 8 | 21JAN2003 | 8 | 80 | 110 | 82 | 6 | -6 | 2 | 80 | 112 | 80 | 0 | 2 | -10 |
| | | DAY 15 | 28JAN2003 | 15 | 97 | 136 | 88 | 23I | 20I | 8 | 88 | 128 | 86 | 8 | 18 | -4 |
| | | DAY 22 | 07FEB2003 | 25 | 97 | 140 | 95 | 23I | 24I | 15 | 88 | 130 | 86 | 8 | 20I | -4 |
| | | DAY 29 | 11FEB2003 | 29 | 97 | 119 | 77 | 23I | 3 | -3 | 126H | 136 | 93 | 46I | 26I | 3 |
| | | DAY 36 | 18FEB2003 | 36 | 80 | 132 | 92 | 6 | 16 | 12 | 82 | 124 | 78 | 2 | 14 | -12 |
| | | DAY 43 | 25FEB2003 | 43 | 80 | 130 | 85 | 6 | 14 | 5 | 80 | 129 | 85 | 0 | 19 | -5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1539

Quetiapine Fumarate 5077US/0049                                    Page 97 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023007 | DAY 50 | 04MAR2003 | 50 | 76 | 133 | 94 | 2 | 17 | 14 | 76 | 145 | 83 | -4 | 35I | -7 |
| | | DAY 57 | 11MAR2003 | 57 | 52 | 100 | 70 | -22D | -16 | -10 | 60 | 104 | 76 | -20D | -6 | -14 |
| | | FINAL | | 57 | 52 | 100 | 70 | -22D | -16 | -10 | 60 | 104 | 76 | -20D | -6 | -14 |
| | E0023011 | SCREEN | 28JAN2003 | -7 | 68 | 110 | 67 | | | | 72 | 108 | 70 | | | |
| | | DAY 1 | 04FEB2003 | 1 | 58 | 118 | 72 | | | | 58 | 120 | 70 | | | |
| | | BASELINE | | | 58 | 118 | 72 | | | | 58 | 120 | 70 | | | |
| | | DAY 8 | 11FEB2003 | 8 | 88 | 112 | 78 | 30I | -6 | 6 | 88 | 108 | 80 | 30I | -12 | 10 |
| | | DAY 15 | 21FEB2003 | 18 | 80 | 104 | 78 | 22I | -14 | 6 | 80 | 108 | 82 | 22I | -12 | 12 |
| | | DAY 22 | 25FEB2003 | 22 | 77 | 127 | 80 | 19I | 9 | 8 | 87 | 148 | 101 | 29I | 28I | 31I |
| | | DAY 29 | 04MAR2003 | 29 | 70 | 126 | 78 | 12 | 8 | 6 | 80 | 140 | 80 | 22I | 20I | 10 |
| | | DAY 36 | 11MAR2003 | 36 | 64 | 124 | 74 | 6 | 6 | 2 | 84 | 128 | 70 | 26I | 8 | 0 |
| | | DAY 43 | 18MAR2003 | 43 | 76 | 120 | 70 | 18I | 2 | -2 | 80 | 120 | 76 | 22I | 0 | 6 |
| | | DAY 50 | 27MAR2003 | 52 | 78 | 141 | 94 | 20I | 23I | 22 | 78 | 136 | 90 | 20I | 16 | 20 |
| | | DAY 57 | 01APR2003 | 57 | 89 | 114 | 76 | 31I | -4 | 4 | 90 | 121 | 79 | 32I | 1 | 9 |
| | | FINAL | | 57 | 89 | 114 | 76 | 31I | -4 | 4 | 90 | 121 | 79 | 32I | 1 | 9 |
| | E0023014 | SCREEN | 14FEB2003 | -7 | 109 | 138 | 93 | | | | 96 | 136 | 92 | | | |
| | | DAY 1 | 21FEB2003 | 1 | 80 | 118 | 76 | | | | 84 | 100 | 70 | | | |
| | | BASELINE | | | 80 | 118 | 76 | | | | 84 | 100 | 70 | | | |
| | | DAY 8 | 02MAR2003 | 10 | 84 | 116 | 74 | 4 | -2 | -2 | 88 | 100 | 74 | 4 | 0 | 4 |
| | | DAY 15 | 06MAR2003 | 14 | 84 | 120 | 80 | 4 | 2 | 4 | 86 | 112 | 76 | 2 | 12 | 6 |
| | | DAY 22 | 18MAR2003 | 26 | 88 | 128 | 88 | 8 | 10 | 12 | 94 | 132 | 90 | 10 | 32I | 20 |
| | | DAY 29 | 25MAR2003 | 33 | 102 | 133 | 78 | 22I | 15 | 2 | 102 | 128 | 78 | 18I | 28I | 8 |
| | | DAY 36 | 01APR2003 | 40 | 87 | 121 | 79 | 7 | 3 | 3 | 80 | 120 | 80 | -4 | 20I | 10 |
| | | DAY 50 | 09APR2003 | 48 | 92 | 109 | 72 | 12 | -9 | -4 | 92 | 112 | 70 | 8 | 12 | 0 |
| | | DAY 50 * | 15APR2003 | 54 | 92 | 118 | 71 | 12 | 0 | -5 | 92 | 118 | 71 | 8 | 18 | 1 |
| | | DAY 57 | 25APR2003 | 64 | 92 | 122 | 84 | 12 | 4 | 8 | 90 | 124 | 84 | 6 | 24I | 14 |
| | | FINAL | | 64 | 92 | 122 | 84 | 12 | 4 | 8 | 90 | 124 | 84 | 6 | 24I | 14 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED: 12JUL2005 17:46:48 iceadmn3

1540

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023019 | SCREEN | 21MAR2003 | -17 | 78 | 145 | 77 | | | | 80 | 138 | 76 | | | |
| | | DAY 1 | 07APR2003 | 1 | 100 | 127 | 87 | | | | 123H | 141 | 98 | | | |
| | | BASELINE | | | 100 | 127 | 87 | | | | 123H | 141 | 98 | | | |
| | | DAY 8 | 15APR2003 | 9 | 95 | 134 | 78 | -5 | 7 | -9 | 123H | 154 | 89 | 0 | 13 | -9 |
| | | DAY 15 | 22APR2003 | 16 | 104 | 140 | 88 | 4 | 13 | 1 | 155H | 151 | 79 | 32I | 10 | -19 |
| | | DAY 22 | 02MAY2003 | 26 | 72 | 117 | 79 | -28D | -10 | -8 | 99 | 144 | 90 | -24D | 3 | -8 |
| | | DAY 29 | 06MAY2003 | 30 | 95 | 126 | 88 | -5 | -1 | 1 | 117 | 130 | 80 | -6 | -11 | -18 |
| | | DAY 36 | 13MAY2003 | 37 | 86 | 129 | 88 | -14 | 2 | 1 | 95 | 137 | 86 | -28D | -4 | -12 |
| | | DAY 43 | 20MAY2003 | 44 | 84 | 132 | 86 | -16D | 5 | -1 | 107 | 137 | 88 | -16D | -4 | -10 |
| | | DAY 50 | 29MAY2003 | 53 | 97 | 121 | 79 | -3 | -6 | -8 | 113 | 147 | 79 | -10 | 6 | -19 |
| | | DAY 57 | 03JUN2003 | 58 | 93 | 129 | 90 | -7 | 2 | 3 | 95 | 131 | 92 | -28D | -10 | -6 |
| | | FINAL | | 58 | 93 | 129 | 90 | -7 | 2 | 3 | 95 | 131 | 92 | -28D | -10 | -6 |
| | E0023022 | SCREEN | 10APR2003 | -8 | 80 | 115 | 71 | | | | 84 | 110 | 70 | | | |
| | | DAY 1 | 18APR2003 | 1 | 64 | 114 | 67 | | | | 119 | 120 | 80 | | | |
| | | BASELINE | | | 64 | 114 | 67 | | | | 119 | 120 | 80 | | | |
| | | DAY 8 | 25APR2003 | 8 | 88 | 108 | 80 | 24I | -6 | 13 | 92 | 106 | 76 | -27D | -14 | -4 |
| | | DAY 15 | 01MAY2003 | 14 | 100 | 126 | 65 | 36I | 12 | -2 | 93 | 105 | 57 | -26D | -15 | -23D |
| | | DAY 22 | 08MAY2003 | 21 | 100 | 131 | 70 | 36I | 17 | 3 | 155H | 141 | 88 | 36I | 21I | 8 |
| | | DAY 29 | 15MAY2003 | 28 | 103 | 108 | 73 | 39I | -6 | 6 | 96 | 112 | 72 | -23D | -8 | -8 |
| | | DAY 36 | 22MAY2003 | 35 | 73 | 126 | 76 | 9 | 12 | 9 | 115 | 108 | 71 | -4 | -12 | -9 |
| | | DAY 43 | 30MAY2003 | 43 | 77 | 108 | 65 | 13 | -6 | -2 | 109 | 108 | 69 | -10 | -12 | -11 |
| | | DAY 50 | 06JUN2003 | 50 | 104 | 112 | 63 | 40I | -2 | -4 | 123H | 124 | 65 | 4 | 4 | -15 |
| | | DAY 57 | 12JUN2003 | 56 | 72 | 122 | 84 | 8 | 8 | 17 | 76 | 118 | 80 | -43D | -2 | 0 |
| | | FINAL | | 56 | 72 | 122 | 84 | 8 | 8 | 17 | 76 | 118 | 80 | -43D | -2 | 0 |
| | E0023023 | SCREEN | 17APR2003 | -8 | 84 | 89L | 65 | | | | 88 | 91 | 67 | | | |
| | | DAY 1 | 25APR2003 | 1 | 80 | 108 | 80 | | | | 86 | 110 | 82 | | | |
| | | BASELINE | | | 80 | 108 | 80 | | | | 86 | 110 | 82 | | | |
| | | DAY 8 | 01MAY2003 | 7 | 89 | 110 | 68 | 9 | 2 | -12 | 86 | 104 | 53 | 0 | -6 | -29D |

```
         * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
            SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
   I: Potentially Clinically Important increase.  D: Potentially Clinically Important decrease.
      L: Potentially Clinically Important low.  H: Potentially Clinically Important high.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
                   GENERATED: 12JUL2005 17:46:48  iceadmn3
```

1541

Quetiapine Fumarate 5077US/0049                                                    Page 99 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023023 | FINAL | | 7 | 89 | 110 | 68 | 9 | 2 | -12 | 86 | 104 | 53 | 0 | -6 | -29D |
| | E0023031 | SCREEN | 22MAY2003 | -33 | 85 | 148 | 95 | | | | 104 | 159 | 103 | | | |
| | | DAY 1 | 24JUN2003 | 1 | 90 | 136 | 87 | | | | 94 | 140 | 93 | | | |
| | | BASELINE | | | 90 | 136 | 87 | | | | 94 | 140 | 93 | | | |
| | | DAY 8 | 01JUL2003 | 8 | 85 | 104 | 73 | -5 | -32D | -14 | 88 | 103 | 76 | -6 | -37D | -17 |
| | | DAY 15 | 08JUL2003 | 15 | 90 | 148 | 94 | 0 | 12 | 7 | 98 | 140 | 90 | 4 | 0 | -3 |
| | | DAY 22 | 15JUL2003 | 22 | 74 | 111 | 75 | -16D | -25D | -12 | 86 | 132 | 87 | -8 | -8 | -6 |
| | | DAY 29 | 22JUL2003 | 29 | 85 | 131 | 88 | -5 | -5 | 1 | 88 | 130 | 86 | -6 | -10 | -7 |
| | | DAY 36 | 29JUL2003 | 36 | 89 | 140 | 90 | -1 | 4 | 3 | 94 | 148 | 92 | 0 | 8 | -1 |
| | | DAY 43 | 05AUG2003 | 43 | 99 | 150 | 90 | 9 | 14 | 3 | 96 | 156 | 99 | 2 | 16 | 6 |
| | | DAY 50 | 12AUG2003 | 50 | 109 | 132 | 90 | 19I | -4 | 3 | 108 | 131 | 90 | 14 | -9 | -3 |
| | | DAY 57 | 19AUG2003 | 57 | 93 | 136 | 95 | 3 | 0 | 8 | 96 | 138 | 95 | 2 | -2 | 2 |
| | | FINAL | | 57 | 93 | 136 | 95 | 3 | 0 | 8 | 96 | 138 | 95 | 2 | -2 | 2 |
| | E0023041 | SCREEN | 02JUL2003 | -7 | 72 | 106 | 70 | | | | 82 | 119 | 82 | | | |
| | | DAY 1 | 09JUL2003 | 1 | 80 | 121 | 82 | | | | 79 | 115 | 78 | | | |
| | | BASELINE | | | 80 | 121 | 82 | | | | 79 | 115 | 78 | | | |
| | | DAY 8 | 16JUL2003 | 8 | 79 | 124 | 79 | -1 | 3 | -3 | 84 | 127 | 86 | 5 | 12 | 8 |
| | | DAY 15 | 24JUL2003 | 16 | 80 | 120 | 80 | 0 | -1 | -2 | 84 | 116 | 76 | 5 | 1 | -2 |
| | | DAY 22 | 30JUL2003 | 22 | 96 | 125 | 87 | 16I | 4 | 5 | 109 | 124 | 87 | 30I | 9 | 9 |
| | | DAY 29 | 06AUG2003 | 29 | 92 | 119 | 77 | 12 | -2 | -5 | 98 | 118 | 74 | 19I | 3 | -4 |
| | | DAY 36 | 13AUG2003 | 36 | 117 | 105 | 80 | 37I | -16 | -2 | 107 | 114 | 69 | 28I | -1 | -9 |
| | | DAY 43 | 20AUG2003 | 43 | 97 | 107 | 74 | 17I | -14 | -8 | 100 | 118 | 80 | 21I | 3 | 2 |
| | | DAY 50 | 27AUG2003 | 50 | 105 | 110 | 71 | 25I | -11 | -11 | 119 | 104 | 72 | 40I | -11 | -6 |
| | | DAY 57 | 05SEP2003 | 59 | 99 | 124 | 79 | 19I | 3 | -3 | 96 | 111 | 78 | 17I | -4 | 0 |
| | | FINAL | | 59 | 99 | 124 | 79 | 19I | 3 | -3 | 96 | 111 | 78 | 17I | -4 | 0 |
| | E0023043 | SCREEN | 07JUL2003 | -7 | 100 | 138 | 91 | | | | 96 | 143 | 97 | | | |
| | | DAY 1 | 14JUL2003 | 1 | 102 | 104 | 57 | | | | 98 | 97 | 57 | | | |

```
                  * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
   I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
       L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

           SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
                        GENERATED:  12JUL2005 17:46:48  iceadmn3
```

1542

Quetiapine Fumarate 5077US/0049                                        Page 100 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023043 | BASELINE | | | 102 | 104 | 57 | | | | 98 | 97 | 57 | | | |
| | | DAY 8 | 23JUL2003 | 10 | 100 | 105 | 53 | -2 | 1 | -4 | 111 | 98 | 48L | 13 | 1 | -9 |
| | | DAY 15 | 28JUL2003 | 15 | 100 | 97 | 62 | -2 | -7 | 5 | 98 | 96 | 60 | 0 | -1 | 3 |
| | | DAY 22 | 05AUG2003 | 23 | 111 | 98 | 67 | 9 | -6 | 10 | 113 | 83L | 56 | 15I | -14 | -1 |
| | | DAY 29 | 12AUG2003 | 30 | 105 | 125 | 89 | 3 | 21I | 32I | 105 | 101 | 62 | 7 | 4 | 5 |
| | | DAY 36 | 19AUG2003 | 37 | 102 | 130 | 81 | 0 | 26I | 24 | 115 | 130 | 81 | 17I | 33I | 24 |
| | | DAY 43 | 26AUG2003 | 44 | 96 | 112 | 70 | -6 | 8 | 13 | 90 | 110 | 74 | -8 | 13 | 17 |
| | | DAY 50 | 02SEP2003 | 51 | 113 | 113 | 66 | 11 | 9 | 9 | 119 | 93 | 59 | 21I | -4 | 2 |
| | | DAY 57 | 09SEP2003 | 58 | 102 | 100 | 68 | 0 | -4 | 11 | 100 | 98 | 70 | 2 | 1 | 13 |
| | | FINAL | | 58 | 102 | 100 | 68 | 0 | -4 | 11 | 100 | 98 | 70 | 2 | 1 | 13 |
| | E0026003 | SCREEN | 25NOV2002 | -9 | 51 | 131 | 72 | | | | 77 | 122 | 80 | | | |
| | | DAY 1 | 04DEC2002 | 1 | 91 | 129 | 92 | | | | 108 | 122 | 85 | | | |
| | | BASELINE | | | 91 | 129 | 92 | | | | 108 | 122 | 85 | | | |
| | | DAY 8 | 12DEC2002 | 9 | 119 | 122 | 94 | 28I | -7 | 2 | 120 | 123 | 98 | 12 | 1 | 13 |
| | | DAY 15 | 19DEC2002 | 16 | 100 | 129 | 98 | 9 | 0 | 6 | 107 | 135 | 84 | -1 | 13 | -1 |
| | | DAY 22 | 26DEC2002 | 23 | 100 | 119 | 79 | 9 | -10 | -13 | 100 | 116 | 86 | -8 | -6 | 1 |
| | | DAY 29 | 02JAN2003 | 30 | 98 | 106 | 79 | 7 | -23D | -13 | 100 | 128 | 83 | -8 | 6 | -2 |
| | | DAY 36 | 09JAN2003 | 37 | 78 | 138 | 91 | -13 | 9 | -1 | 80 | 134 | 96 | -28D | 12 | 11 |
| | | DAY 43 | 16JAN2003 | 44 | 110 | 123 | 87 | 19I | -6 | -5 | 110 | 114 | 79 | 2 | -8 | -6 |
| | | DAY 50 | 23JAN2003 | 51 | 110 | 107 | 78 | 19I | -22D | -14 | 111 | 94 | 64 | 3 | -28D | -21D |
| | | DAY 57 | 03FEB2003 | 62 | 98 | 129 | 95 | 7 | 0 | 3 | 101 | 132 | 99 | -7 | 10 | 14 |
| | | FINAL | | 62 | 98 | 129 | 95 | 7 | 0 | 3 | 101 | 132 | 99 | -7 | 10 | 14 |
| | E0026009 | SCREEN | 10JAN2003 | -5 | 63 | 113 | 66 | | | | 68 | 114 | 73 | | | |
| | | DAY 1 | 15JAN2003 | 1 | 119 | 131 | 87 | | | | 118 | 114 | 88 | | | |
| | | BASELINE | | | 119 | 131 | 87 | | | | 118 | 114 | 88 | | | |
| | | DAY 8 | 21JAN2003 | 7 | 70 | 97 | 57 | -49D | -34D | -30D | 90 | 107 | 63 | -28D | -7 | -25D |
| | | FINAL | | 7 | 70 | 97 | 57 | -49D | -34D | -30D | 90 | 107 | 63 | -28D | -7 | -25D |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1543

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026015 | SCREEN | 20FEB2003 | -7 | 78 | 120 | 85 | | | | 85 | 131 | 87 | | | |
| | | DAY 1 | 27FEB2003 | 1 | 88 | 113 | 73 | | | | 98 | 107 | 65 | | | |
| | | BASELINE | | | 88 | 113 | 73 | | | | 98 | 107 | 65 | | | |
| | | DAY 8 | 07MAR2003 | 9 | 98 | 109 | 69 | 10 | -4 | -4 | 100 | 91 | 61 | 2 | -16 | -4 |
| | | DAY 15 | 13MAR2003 | 15 | 86 | 127 | 86 | -2 | 14 | 13 | 88 | 130 | 72 | -10 | 23I | 7 |
| | | DAY 22 | 20MAR2003 | 22 | 89 | 128 | 78 | 1 | 15 | 5 | 92 | 120 | 88 | -6 | 13 | 23 |
| | | DAY 29 | 27MAR2003 | 29 | 76 | 130 | 72 | -12 | 17 | -1 | 72 | 128 | 68 | -26D | 21I | 3 |
| | | DAY 36 | 03APR2003 | 36 | 90 | 140 | 80 | 2 | 27I | 7 | 100 | 138 | 97 | 2 | 31I | 32I |
| | | DAY 43 | 10APR2003 | 43 | 89 | 120 | 80 | 1 | 7 | 7 | 100 | 110 | 80 | 2 | 3 | 15 |
| | | DAY 50 | 17APR2003 | 50 | 93 | 126 | 83 | 5 | 13 | 10 | 94 | 117 | 81 | -4 | 10 | 16 |
| | | DAY 57 | 25APR2003 | 58 | 88 | 133 | 77 | 0 | 20I | 4 | 92 | 140 | 78 | -6 | 33I | 13 |
| | | FINAL | | 58 | 88 | 133 | 77 | 0 | 20I | 4 | 92 | 140 | 78 | -6 | 33I | 13 |
| | E0026023 | SCREEN | 23APR2003 | -7 | 52 | 117 | 57 | | | | 61 | 109 | 70 | | | |
| | | DAY 1 | 30APR2003 | 1 | 86 | 106 | 59 | | | | 96 | 112 | 61 | | | |
| | | BASELINE | | | 86 | 106 | 59 | | | | 96 | 112 | 61 | | | |
| | | DAY 8 | 07MAY2003 | 8 | 66 | 101 | 63 | -20D | -5 | 4 | 76 | 107 | 62 | -20D | -5 | 1 |
| | | DAY 15 | 14MAY2003 | 15 | 76 | 110 | 60 | -10 | 4 | 1 | 78 | 112 | 61 | -18D | 0 | 0 |
| | | DAY 22 | 21MAY2003 | 22 | 88 | 116 | 68 | 2 | 10 | 9 | 90 | 109 | 65 | -6 | -3 | 4 |
| | | DAY 29 | 28MAY2003 | 29 | 78 | 100 | 58 | -8 | -6 | -1 | 96 | 104 | 65 | 0 | -8 | 4 |
| | | DAY 36 | 04JUN2003 | 36 | 66 | 108 | 59 | -20D | 2 | 0 | 62 | 115 | 68 | -34D | 3 | 7 |
| | | DAY 43 | 11JUN2003 | 43 | 65 | 104 | 63 | -21D | -2 | 4 | 70 | 125 | 65 | -26D | 13 | 4 |
| | | DAY 50 | 18JUN2003 | 50 | 70 | 110 | 58 | -16D | 4 | -1 | 87 | 116 | 68 | -9 | 4 | 7 |
| | | DAY 57 | 27JUN2003 | 59 | 77 | 104 | 55 | -9 | -2 | -4 | 65 | 103 | 58 | -31D | -9 | -3 |
| | | FINAL | | 59 | 77 | 104 | 55 | -9 | -2 | -4 | 65 | 103 | 58 | -31D | -9 | -3 |
| | E0027016 | SCREEN | 19MAR2003 | -21 | 72 | 110 | 70 | | | | 80 | 110 | 75 | | | |
| | | DAY 1 | 09APR2003 | 1 | 68 | 130 | 90 | | | | 80 | 124 | 90 | | | |
| | | BASELINE | | | 68 | 130 | 90 | | | | 80 | 124 | 90 | | | |
| | | DAY 8 | 14APR2003 | 6 | 84 | 122 | 80 | 16I | -8 | -10 | 74 | 124 | 78 | -6 | 0 | -12 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1544

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0027016 | DAY 15 | 22APR2003 | 14 | 84 | 140 | 60 | 16I | 10 | -30D | 100 | 140 | 70 | 20I | 16 | -20D |
| | | DAY 22 | 29APR2003 | 21 | 84 | 120 | 68 | 16I | -10 | -22D | 88 | 122 | 70 | 8 | -2 | -20D |
| | | DAY 29 | 05MAY2003 | 27 | 94 | 120 | 70 | 26I | -10 | -20D | 96 | 122 | 68 | 16I | -2 | -22D |
| | | DAY 36 | 14MAY2003 | 36 | 64 | 126 | 72 | -4 | -4 | -18 | 80 | 122 | 72 | 0 | -2 | -18 |
| | | DAY 43 | 19MAY2003 | 41 | 68 | 128 | 76 | 0 | -2 | -14 | 80 | 124 | 70 | 0 | 0 | -20D |
| | | DAY 50 | 27MAY2003 | 49 | 76 | 120 | 70 | 8 | -10 | -20D | 92 | 116 | 72 | 12 | -8 | -18 |
| | | DAY 57 | 03JUN2003 | 56 | 72 | 105 | 75 | 4 | -25D | -15 | 76 | 105 | 75 | -4 | -19 | -15 |
| | | FINAL | | 56 | 72 | 105 | 75 | 4 | -25D | -15 | 76 | 105 | 75 | -4 | -19 | -15 |
| | E0027018 | SCREEN | 21MAR2003 | -4 | 80 | 120 | 82 | | | | 84 | 116 | 80 | | | |
| | | DAY 1 | 25MAR2003 | 1 | 80 | 122 | 80 | | | | 96 | 114 | 78 | | | |
| | | BASELINE | | | 80 | 122 | 80 | | | | 96 | 114 | 78 | | | |
| | | DAY 8 | 02APR2003 | 9 | 88 | 130 | 84 | 8 | 8 | 4 | 92 | 130 | 78 | -4 | 16 | 0 |
| | | DAY 15 | 08APR2003 | 15 | 98 | 124 | 82 | 18I | 2 | 2 | 88 | 120 | 80 | -8 | 6 | 2 |
| | | DAY 22 | 15APR2003 | 22 | 98 | 130 | 90 | 18I | 8 | 10 | 88 | 130 | 92 | -8 | 16 | 14 |
| | | DAY 29 | 22APR2003 | 29 | 92 | 120 | 92 | 12 | -2 | 12 | 84 | 130 | 92 | -12 | 16 | 14 |
| | | DAY 36 | 29APR2003 | 36 | 84 | 124 | 80 | 4 | 2 | 0 | 92 | 120 | 80 | -4 | 6 | 2 |
| | | DAY 43 | 05MAY2003 | 42 | 80 | 128 | 90 | 0 | 6 | 10 | 84 | 124 | 92 | -12 | 10 | 14 |
| | | DAY 50 | 13MAY2003 | 50 | 72 | 134 | 92 | -8 | 12 | 12 | 88 | 130 | 94 | -8 | 16 | 16 |
| | | DAY 57 | 22MAY2003 | 59 | 86 | 124 | 82 | 6 | 2 | 2 | 88 | 122 | 80 | -8 | 8 | 2 |
| | | FINAL | | 59 | 86 | 124 | 82 | 6 | 2 | 2 | 88 | 122 | 80 | -8 | 8 | 2 |
| | E0028032 | SCREEN | 13MAR2003 | -12 | 66 | 122 | 82 | | | | 72 | 118 | 78 | | | |
| | | DAY 1 | 25MAR2003 | 1 | 56 | 100 | 76 | | | | 80 | 94 | 82 | | | |
| | | BASELINE | | | 56 | 100 | 76 | | | | 80 | 94 | 82 | | | |
| | | DAY 8 | 01APR2003 | 8 | 68 | 122 | 70 | 12 | 22I | -6 | 76 | 118 | 74 | -4 | 24I | -8 |
| | | DAY 15 | 08APR2003 | 15 | 68 | 112 | 78 | 12 | 12 | 2 | 84 | 120 | 86 | 4 | 26I | 4 |
| | | DAY 22 | 15APR2003 | 22 | 64 | 100 | 78 | 8 | 0 | 2 | 78 | 104 | 90 | -2 | 10 | 8 |
| | | DAY 29 | 22APR2003 | 29 | 64 | 120 | 82 | 8 | 20I | 2 | 76 | 118 | 84 | -4 | 24I | 2 |
| | | DAY 36 | 30APR2003 | 37 | 70 | 108 | 72 | 14 | 8 | -4 | 70 | 100 | 80 | -10 | 6 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1545

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | DAY 43 | 06MAY2003 | 43 | 64 | 110 | 70 | 8 | 10 | -6 | 76 | 112 | 70 | -4 | 18 | -12 |
| | | DAY 50 | 13MAY2003 | 50 | 76 | 134 | 86 | 20I | 34I | 10 | 88 | 128 | 84 | 8 | 34I | 2 |
| | | DAY 57 | 06JUN2003 | 74 | 80 | 120 | 78 | 24I | 20I | 2 | 76 | 122 | 80 | -4 | 28I | -2 |
| | | FINAL | | 74 | 80 | 120 | 78 | 24I | 20I | 2 | 76 | 122 | 80 | -4 | 28I | -2 |
| | E0029003 | SCREEN | 28OCT2002 | -7 | 72 | 92 | 60 | | | | 76 | 90L | 64 | | | |
| | | DAY 1 | 04NOV2002 | 1 | 80 | 100 | 60 | | | | 92 | 110 | 64 | | | |
| | | BASELINE | | | 80 | 100 | 60 | | | | 92 | 110 | 64 | | | |
| | | DAY 8 | 11NOV2002 | 8 | 68 | 90L | 54 | -12 | -10 | -6 | 80 | 104 | 70 | -12 | -6 | 6 |
| | | DAY 15 | 18NOV2002 | 15 | 80 | 110 | 60 | 0 | 10 | 0 | 84 | 90L | 60 | -8 | -20D | -4 |
| | | DAY 22 | 25NOV2002 | 22 | 84 | 110 | 60 | 4 | 10 | 0 | 92 | 110 | 70 | 0 | 0 | 6 |
| | | DAY 29 | 02DEC2002 | 29 | 84 | 114 | 74 | 4 | 14 | 14 | 92 | 120 | 78 | 0 | 10 | 14 |
| | | DAY 36 | 09DEC2002 | 36 | 80 | 120 | 76 | 0 | 20I | 16 | 92 | 124 | 76 | 0 | 14 | 12 |
| | | DAY 43 | 16DEC2002 | 43 | 84 | 114 | 70 | 4 | 14 | 10 | 92 | 110 | 90 | 0 | 0 | 26 |
| | | DAY 50 | 23DEC2002 | 50 | 80 | 112 | 80 | 0 | 12 | 20 | 80 | 118 | 76 | -12 | 8 | 12 |
| | | DAY 57 | 30DEC2002 | 57 | 68 | 100 | 60 | -12 | 0 | 0 | 88 | 98 | 80 | -4 | -12 | 16 |
| | | FINAL | | 57 | 68 | 100 | 60 | -12 | 0 | 0 | 88 | 98 | 80 | -4 | -12 | 16 |
| | E0031005 | SCREEN | 13DEC2002 | -7 | 80 | 110 | 70 | | | | 88 | 118 | 80 | | | |
| | | DAY 1 | 20DEC2002 | 1 | 68 | 120 | 80 | | | | 80 | 120 | 84 | | | |
| | | BASELINE | | | 68 | 120 | 80 | | | | 80 | 120 | 84 | | | |
| | | DAY 8 | 27DEC2002 | 8 | 72 | 128 | 84 | 4 | 8 | 4 | 86 | 124 | 86 | 6 | 4 | 2 |
| | | DAY 15 | 03JAN2003 | 15 | 66 | 124 | 80 | -2 | 4 | 0 | 72 | 128 | 84 | -8 | 8 | 0 |
| | | DAY 22 | 10JAN2003 | 22 | 75 | 130 | 78 | 7 | 10 | -2 | 82 | 128 | 80 | 2 | 8 | -4 |
| | | DAY 29 | 17JAN2003 | 29 | 78 | 130 | 74 | 10 | 10 | -6 | 88 | 132 | 80 | 8 | 12 | -4 |
| | | DAY 36 | 24JAN2003 | 36 | 66 | 128 | 84 | -2 | 8 | 4 | 70 | 128 | 86 | -10 | 8 | 2 |
| | | DAY 43 | 30JAN2003 | 42 | 80 | 130 | 82 | 12 | 10 | 2 | 88 | 134 | 84 | 8 | 14 | 0 |
| | | DAY 50 | 07FEB2003 | 50 | 76 | 132 | 86 | 8 | 12 | 6 | 70 | 140 | 88 | -10 | 20I | 4 |
| | | DAY 57 | 14FEB2003 | 57 | 80 | 138 | 86 | 12 | 18 | 6 | 82 | 140 | 88 | 2 | 20I | 4 |
| | | FINAL | | 57 | 80 | 138 | 86 | 12 | 18 | 6 | 82 | 140 | 88 | 2 | 20I | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1546

Quetiapine Fumarate 5077US/0049                                            Page 104 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031006 | SCREEN | 31JAN2003 | -18 | 77 | 156 | 80 | | | | 90 | 166 | 82 | | | |
| | | DAY 1 | 18FEB2003 | 1 | 75 | 164 | 76 | | | | 90 | 172 | 80 | | | |
| | | BASELINE | | | 75 | 164 | 76 | | | | 90 | 172 | 80 | | | |
| | | DAY 8 | 26FEB2003 | 9 | 88 | 142 | 72 | 13 | -22D | -4 | 100 | 138 | 70 | 10 | -34D | -10 |
| | | DAY 15 | 05MAR2003 | 16 | 92 | 160 | 86 | 17I | -4 | 10 | 98 | 174 | 86 | 8 | 2 | 6 |
| | | DAY 22 | 11MAR2003 | 22 | 74 | 158 | 80 | -1 | -6 | 4 | 78 | 160 | 76 | -12 | -12 | -4 |
| | | DAY 29 | 18MAR2003 | 29 | 70 | 142 | 72 | -5 | -22D | -4 | 80 | 148 | 76 | -10 | -24D | -4 |
| | | DAY 36 | 25MAR2003 | 36 | 88 | 148 | 82 | 13 | -16 | 6 | 94 | 150 | 84 | 4 | -22D | 4 |
| | | DAY 43 | 02APR2003 | 44 | 88 | 146 | 82 | 13 | -18 | 6 | 92 | 150 | 80 | 2 | -22D | 0 |
| | | DAY 50 | 07APR2003 | 49 | 96 | 162 | 88 | 21I | -2 | 12 | 104 | 170 | 94 | 14 | -2 | 14 |
| | | DAY 57 | 15APR2003 | 57 | 76 | 148 | 82 | 1 | -16 | 6 | 88 | 150 | 88 | -2 | -22D | 8 |
| | | FINAL | | 57 | 76 | 148 | 82 | 1 | -16 | 6 | 88 | 150 | 88 | -2 | -22D | 8 |
| | E0031011 | SCREEN | 18FEB2003 | -9 | 68 | 129 | 74 | | | | 74 | 138 | 80 | | | |
| | | DAY 1 | 27FEB2003 | 1 | 82 | 144 | 76 | | | | 86 | 148 | 82 | | | |
| | | BASELINE | | | 82 | 144 | 76 | | | | 86 | 148 | 82 | | | |
| | | DAY 8 | 06MAR2003 | 8 | 78 | 138 | 80 | -4 | -6 | 4 | 78 | 140 | 78 | -8 | -8 | -4 |
| | | DAY 15 | 13MAR2003 | 15 | 68 | 136 | 82 | -14 | -8 | 6 | 86 | 138 | 84 | 0 | -10 | 2 |
| | | DAY 22 | 20MAR2003 | 22 | 98 | 144 | 88 | 16I | 0 | 12 | 104 | 152 | 94 | 18I | 4 | 12 |
| | | DAY 29 | 27MAR2003 | 29 | 84 | 130 | 76 | 2 | -14 | 0 | 86 | 132 | 74 | 0 | -16 | -8 |
| | | DAY 36 | 03APR2003 | 36 | 88 | 136 | 80 | 6 | -8 | 4 | 86 | 138 | 78 | 0 | -10 | -4 |
| | | DAY 43 | 11APR2003 | 44 | 76 | 126 | 74 | -6 | -18 | -2 | 84 | 128 | 76 | -2 | -20D | -6 |
| | | DAY 50 | 17APR2003 | 50 | 66 | 130 | 78 | -16D | -14 | 2 | 68 | 128 | 76 | -18D | -20D | -6 |
| | | DAY 57 | 24APR2003 | 57 | 70 | 120 | 80 | -12 | -24D | 4 | 74 | 126 | 82 | -12 | -22D | 0 |
| | | FINAL | | 57 | 70 | 120 | 80 | -12 | -24D | 4 | 74 | 126 | 82 | -12 | -22D | 0 |
| | E0031015 | SCREEN | 14MAR2003 | -12 | 76 | 110 | 72 | | | | 80 | 112 | 74 | | | |
| | | DAY 1 | 26MAR2003 | 1 | 64 | 124 | 72 | | | | 72 | 128 | 74 | | | |
| | | BASELINE | | | 64 | 124 | 72 | | | | 72 | 128 | 74 | | | |
| | | DAY 8 | 01APR2003 | 7 | 92 | 130 | 76 | 28I | 6 | 4 | 88 | 134 | 82 | 16I | 6 | 8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:   12JUL2005 17:46:48   iceadmn3

1547

Quetiapine Fumarate 5077US/0049                                        Page 105 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031015 | FINAL | | 7 | 92 | 130 | 76 | 28I | 6 | 4 | 88 | 134 | 82 | 16I | 6 | 8 |
| | E0034009 | SCREEN | 10JUN2003 | -9 | 52 | 130 | 80 | | | | 72 | 120 | 75 | | | |
| | | DAY 1 | 19JUN2003 | 1 | 64 | 130 | 90 | | | | 72 | 120 | 85 | | | |
| | | BASELINE | | | 64 | 130 | 90 | | | | 72 | 120 | 85 | | | |
| | | DAY 8 | 27JUN2003 | 9 | 80 | 115 | 90 | 16I | -15 | 0 | 88 | 120 | 80 | 16I | 0 | -5 |
| | | DAY 15 | 03JUL2003 | 15 | 80 | 135 | 85 | 16I | 5 | -5 | 96 | 130 | 90 | 24I | 10 | 5 |
| | | DAY 22 | 10JUL2003 | 22 | 80 | 130 | 90 | 16I | 0 | 0 | 96 | 135 | 95 | 24I | 15 | 10 |
| | | DAY 29 | 18JUL2003 | 30 | 68 | 140 | 85 | 4 | 10 | -5 | 76 | 150 | 100 | 4 | 30I | 15 |
| | | DAY 36 | 25JUL2003 | 37 | 72 | 150 | 100 | 8 | 20I | 10 | 88 | 145 | 95 | 16I | 25I | 10 |
| | | DAY 43 | 31JUL2003 | 43 | 64 | 150 | 100 | 0 | 20I | 10 | 81 | 145 | 95 | 9 | 25I | 10 |
| | | DAY 50 | 07AUG2003 | 50 | 68 | 130 | 70 | 4 | 0 | -20D | 88 | 125 | 85 | 16I | 5 | 0 |
| | | DAY 57 | 18AUG2003 | 61 | 76 | 135 | 80 | 12 | 5 | -10 | 88 | 142 | 90 | 16I | 22I | 5 |
| | | FINAL | | 61 | 76 | 135 | 80 | 12 | 5 | -10 | 88 | 142 | 90 | 16I | 22I | 5 |
| | E0037007 | SCREEN | 04APR2003 | -7 | 68 | 100 | 70 | | | | 84 | 105 | 70 | | | |
| | | DAY 1 | 11APR2003 | 1 | 56 | 90L | 70 | | | | 56 | 90L | 70 | | | |
| | | BASELINE | | | 56 | 90L | 70 | | | | 56 | 90L | 70 | | | |
| | | DAY 8 | 17APR2003 | 7 | 80 | 92 | 70 | 24I | 2 | 0 | 80 | 90L | 70 | 24I | 0 | 0 |
| | | FINAL | | 7 | 80 | 92 | 70 | 24I | 2 | 0 | 80 | 90L | 70 | 24I | 0 | 0 |
| | E0037012 | SCREEN | 11JUL2003 | -5 | 60 | 100 | 80 | | | | 60 | 100 | 80 | | | |
| | | DAY 1 | 16JUL2003 | 1 | 60 | 106 | 68 | | | | 60 | 106 | 70 | | | |
| | | BASELINE | | | 60 | 106 | 68 | | | | 60 | 106 | 70 | | | |
| | | DAY 8 | 24JUL2003 | 9 | 64 | 110 | 70 | 4 | 4 | 2 | 64 | 112 | 68 | 4 | 6 | -2 |
| | | DAY 15 | 01AUG2003 | 17 | 76 | 116 | 68 | 16I | 10 | 0 | 76 | 114 | 64 | 16I | 8 | -6 |
| | | DAY 22 | 08AUG2003 | 24 | 84 | 118 | 65 | 24I | 12 | -3 | 86 | 124 | 70 | 26I | 18 | 0 |
| | | DAY 29 | 15AUG2003 | 31 | 86 | 124 | 68 | 26I | 18 | 0 | 90 | 124 | 70 | 30I | 18 | 0 |
| | | DAY 36 | 22AUG2003 | 38 | 70 | 114 | 72 | 10 | 8 | 4 | 75 | 118 | 82 | 15I | 12 | 12 |
| | | DAY 43 | 29AUG2003 | 45 | 68 | 110 | 68 | 8 | 4 | 0 | 68 | 114 | 70 | 8 | 8 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1548

Quetiapine Fumarate 5077US/0049                                         Page 106 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | DAY 50 | 05SEP2003 | 52 | 70 | 122 | 82 | 10 | 16 | 14 | 70 | 120 | 90 | 10 | 14 | 20 |
| | | DAY 57 | 08SEP2003 | 55 | 60 | 108 | 60 | 0 | 2 | -8 | 60 | 108 | 62 | 0 | 2 | -8 |
| | | FINAL | | 55 | 60 | 108 | 60 | 0 | 2 | -8 | 60 | 108 | 62 | 0 | 2 | -8 |
| | E0039019 | SCREEN | 20JAN2003 | -17 | 72 | 132 | 96 | | | | 80 | 124 | 88 | | | |
| | | DAY 1 | 06FEB2003 | 1 | 88 | 126 | 92 | | | | 96 | 124 | 96 | | | |
| | | BASELINE | | | 88 | 126 | 92 | | | | 96 | 124 | 96 | | | |
| | | DAY 8 | 13FEB2003 | 8 | 66 | 134 | 92 | -22D | 8 | 0 | 62 | 124 | 94 | -34D | 0 | -2 |
| | | DAY 15 | 20FEB2003 | 15 | 83 | 118 | 90 | -5 | -8 | -2 | 96 | 114 | 86 | 0 | -10 | -10 |
| | | DAY 22 | 27FEB2003 | 22 | 88 | 102 | 78 | 0 | -24D | -14 | 96 | 106 | 78 | 0 | -18 | -18 |
| | | DAY 29 | 07MAR2003 | 30 | 84 | 98 | 50L | -4 | -28D | -42D | 88 | 100 | 60 | -8 | -24D | -36D |
| | | DAY 36 | 13MAR2003 | 36 | 96 | 116 | 90 | 8 | -10 | -2 | 100 | 110 | 88 | 4 | -14 | -8 |
| | | DAY 43 | 20MAR2003 | 43 | 80 | 110 | 84 | -8 | -16 | -8 | 88 | 108 | 86 | -8 | -16 | -10 |
| | | DAY 50 | 27MAR2003 | 50 | 90 | 110 | 80 | 2 | -16 | -12 | 78 | 108 | 84 | -18D | -16 | -12 |
| | | DAY 57 | 03APR2003 | 57 | 90 | 118 | 88 | 2 | -8 | -4 | 94 | 112 | 90 | -2 | -12 | -6 |
| | | FINAL | | 57 | 90 | 118 | 88 | 2 | -8 | -4 | 94 | 112 | 90 | -2 | -12 | -6 |
| | E0039043 | SCREEN | 25APR2003 | -13 | 62 | 120 | 74 | | | | 70 | 118 | 70 | | | |
| | | DAY 1 | 08MAY2003 | 1 | 78 | 134 | 76 | | | | 95 | 118 | 86 | | | |
| | | BASELINE | | | 78 | 134 | 76 | | | | 95 | 118 | 86 | | | |
| | | DAY 8 | 15MAY2003 | 8 | 66 | 120 | 80 | -12 | -14 | 4 | 90 | 108 | 82 | -5 | -10 | -4 |
| | | DAY 15 | 23MAY2003 | 16 | 85 | 128 | 88 | 7 | -6 | 12 | 96 | 118 | 88 | 1 | 0 | 2 |
| | | DAY 22 | 29MAY2003 | 22 | 74 | 122 | 76 | -4 | -12 | 0 | 92 | 106 | 60 | -3 | -12 | -26D |
| | | DAY 29 | 05JUN2003 | 29 | 80 | 124 | 78 | 2 | -10 | 2 | 88 | 120 | 86 | -7 | 2 | 0 |
| | | DAY 36 | 13JUN2003 | 37 | 80 | 144 | 84 | 2 | 10 | 8 | 88 | 126 | 90 | -7 | 8 | 4 |
| | | FINAL | | 37 | 80 | 144 | 84 | 2 | 10 | 8 | 88 | 126 | 90 | -7 | 8 | 4 |
| PLACEBO (BIPOLAR I) | E0002003 | SCREEN | 03JAN2003 | -19 | 80 | 120 | 78 | | | | 76 | 116 | 72 | | | |
| | | DAY 1 | 22JAN2003 | 1 | 68 | 100 | 80 | | | | 72 | 100 | 80 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1549

Quetiapine Fumarate 5077US/0049                                                     Page 107 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002003 | BASELINE | | | 68 | 100 | 80 | | | | 72 | 100 | 80 | | | |
| | | DAY 8 | 29JAN2003 | 8 | 64 | 102 | 72 | -4 | 2 | -8 | 72 | 98 | 60 | 0 | -2 | -20D |
| | | DAY 15 | 05FEB2003 | 15 | 76 | 110 | 60 | 8 | 10 | -20D | 80 | 102 | 62 | 8 | 2 | -18 |
| | | DAY 22 | 12FEB2003 | 22 | 64 | 102 | 62 | -4 | 2 | -18 | 76 | 104 | 66 | 4 | 4 | -14 |
| | | DAY 29 | 19FEB2003 | 29 | 80 | 112 | 60 | 12 | 12 | -20D | 78 | 100 | 64 | 6 | 0 | -16 |
| | | DAY 36 | 26FEB2003 | 36 | 64 | 112 | 66 | -4 | 12 | -14 | 66 | 112 | 72 | -6 | 12 | -8 |
| | | DAY 43 | 05MAR2003 | 43 | 78 | 112 | 66 | 10 | 12 | -14 | 76 | 110 | 68 | 4 | 10 | -12 |
| | | DAY 50 | 11MAR2003 | 49 | 76 | 108 | 68 | 8 | 8 | -12 | 74 | 106 | 66 | 2 | 6 | -14 |
| | | DAY 57 | 18MAR2003 | 56 | 64 | 120 | 68 | -4 | 20I | -12 | 76 | 110 | 68 | 4 | 10 | -12 |
| | | FINAL | | 56 | 64 | 120 | 68 | -4 | 20I | -12 | 76 | 110 | 68 | 4 | 10 | -12 |
| | E0002008 | SCREEN | 05FEB2003 | -20 | 64 | 122 | 70 | | | | 64 | 120 | 70 | | | |
| | | DAY 1 | 25FEB2003 | 1 | 72 | 128 | 74 | | | | 68 | 126 | 82 | | | |
| | | BASELINE | | | 72 | 128 | 74 | | | | 68 | 126 | 82 | | | |
| | | DAY 8 | 05MAR2003 | 9 | 74 | 120 | 82 | 2 | -8 | 8 | 78 | 128 | 88 | 10 | 2 | 6 |
| | | DAY 15 | 13MAR2003 | 17 | 80 | 122 | 80 | 8 | -6 | 6 | 78 | 128 | 82 | 10 | 2 | 0 |
| | | DAY 22 | 20MAR2003 | 24 | 70 | 118 | 76 | -2 | -10 | 2 | 78 | 120 | 82 | 10 | -6 | 0 |
| | | DAY 29 | 27MAR2003 | 31 | 76 | 110 | 72 | 4 | -18 | -2 | 72 | 116 | 84 | 4 | -10 | 2 |
| | | DAY 36 | 03APR2003 | 38 | 70 | 110 | 60 | -2 | -18 | -14 | 80 | 120 | 82 | 12 | -6 | 0 |
| | | DAY 43 | 11APR2003 | 46 | 76 | 126 | 82 | 4 | -2 | 8 | 72 | 118 | 72 | 4 | -8 | -10 |
| | | DAY 50 | 16APR2003 | 51 | 78 | 116 | 86 | 6 | -12 | 12 | 84 | 126 | 88 | 16I | 0 | 6 |
| | | DAY 57 | 23APR2003 | 58 | 74 | 108 | 68 | 2 | -20D | -6 | 80 | 118 | 70 | 12 | -8 | -12 |
| | | FINAL | | 58 | 74 | 108 | 68 | 2 | -20D | -6 | 80 | 118 | 70 | 12 | -8 | -12 |
| | E0002016 | SCREEN | 14JUL2003 | -10 | 62 | 130 | 82 | | | | 64 | 118 | 72 | | | |
| | | DAY 1 | 24JUL2003 | 1 | 64 | 136 | 72 | | | | 66 | 138 | 70 | | | |
| | | BASELINE | | | 64 | 136 | 72 | | | | 66 | 138 | 70 | | | |
| | | DAY 8 | 30JUL2003 | 7 | 68 | 128 | 78 | 4 | -8 | 6 | 68 | 130 | 82 | 2 | -8 | 12 |
| | | DAY 15 | 06AUG2003 | 14 | 68 | 128 | 70 | 4 | -8 | -2 | 68 | 132 | 68 | 2 | -6 | -2 |
| | | DAY 22 | 13AUG2003 | 21 | 68 | 126 | 68 | 4 | -10 | -4 | 68 | 118 | 68 | 2 | -20D | -2 |
| | | DAY 29 | 21AUG2003 | 29 | 68 | 130 | 74 | 4 | -6 | 2 | 68 | 128 | 76 | 2 | -10 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1550

Quetiapine Fumarate 5077US/0049                                                      Page 108 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0002016 | DAY 36 | 27AUG2003 | 35 | 64 | 130 | 70 | 0 | -6 | -2 | 68 | 120 | 74 | 2 | -18 | 4 |
| | | DAY 43 | 03SEP2003 | 42 | 64 | 126 | 70 | 0 | -10 | -2 | 68 | 112 | 68 | 2 | -26D | -2 |
| | | DAY 50 | 11SEP2003 | 50 | 64 | 122 | 72 | 0 | -14 | 0 | 66 | 116 | 70 | 0 | -22D | 0 |
| | | DAY 57 | 17SEP2003 | 56 | 66 | 138 | 82 | 2 | 2 | 10 | 66 | 138 | 86 | 0 | 0 | 16 |
| | | FINAL | | 56 | 66 | 138 | 82 | 2 | 2 | 10 | 66 | 138 | 86 | 0 | 0 | 16 |
| | E0003008 | SCREEN | 21JAN2003 | -7 | 78 | 118 | 80 | | | | 92 | 128 | 88 | | | |
| | | DAY 1 | 28JAN2003 | 1 | 78 | 122 | 78 | | | | 82 | 124 | 80 | | | |
| | | BASELINE | | | 78 | 122 | 78 | | | | 82 | 124 | 80 | | | |
| | | DAY 8 | 04FEB2003 | 8 | 70 | 120 | 78 | -8 | -2 | 0 | 88 | 120 | 70 | 6 | -4 | -10 |
| | | DAY 15 | 11FEB2003 | 15 | 78 | 126 | 70 | 0 | 4 | -8 | 82 | 110 | 64 | 0 | -14 | -16 |
| | | DAY 22 | 18FEB2003 | 22 | 82 | 108 | 64 | 4 | -14 | -14 | 78 | 102 | 60 | -4 | -22D | -20D |
| | | FINAL | | 22 | 82 | 108 | 64 | 4 | -14 | -14 | 78 | 102 | 60 | -4 | -22D | -20D |
| | E0004016 | SCREEN | 12FEB2003 | -7 | 64 | 110 | 62 | | | | 68 | 102 | 68 | | | |
| | | DAY 1 | 19FEB2003 | 1 | 68 | 100 | 60 | | | | 68 | 96 | 62 | | | |
| | | BASELINE | | | 68 | 100 | 60 | | | | 68 | 96 | 62 | | | |
| | | DAY 8 | 26FEB2003 | 8 | 64 | 108 | 64 | -4 | 8 | 4 | 68 | 118 | 70 | 0 | 22I | 8 |
| | | DAY 15 | 05MAR2003 | 15 | 60 | 104 | 70 | -8 | 4 | 10 | 64 | 110 | 74 | -4 | 14 | 12 |
| | | DAY 22 | 13MAR2003 | 23 | 64 | 110 | 80 | -4 | 10 | 20 | 60 | 102 | 76 | -8 | 6 | 14 |
| | | DAY 36 | 26MAR2003 | 36 | 60 | 104 | 68 | -8 | 4 | 8 | 60 | 100 | 64 | -8 | 4 | 2 |
| | | DAY 43 | 03APR2003 | 44 | 82 | 104 | 64 | 14 | 4 | 4 | 86 | 110 | 70 | 18I | 14 | 8 |
| | | DAY 50 | 10APR2003 | 51 | 64 | 100 | 70 | -4 | 0 | 10 | 60 | 108 | 74 | -8 | 12 | 12 |
| | | DAY 57 | 17APR2003 | 58 | 60 | 94 | 62 | -8 | -6 | 2 | 64 | 100 | 60 | -4 | 4 | -2 |
| | | FINAL | | 58 | 60 | 94 | 62 | -8 | -6 | 2 | 64 | 100 | 60 | -4 | 4 | -2 |
| | E0005006 | SCREEN | 24SEP2002 | -9 | 64 | 110 | 68 | | | | 64 | 100 | 60 | | | |
| | | DAY 1 | 03OCT2002 | 1 | 62 | 110 | 68 | | | | 62 | 100 | 62 | | | |
| | | BASELINE | | | 62 | 110 | 68 | | | | 62 | 100 | 62 | | | |
| | | DAY 8 | 14OCT2002 | 12 | 76 | 110 | 70 | 14 | 0 | 2 | 82 | 112 | 72 | 20I | 12 | 10 |
| | | FINAL | | 12 | 76 | 110 | 70 | 14 | 0 | 2 | 82 | 112 | 72 | 20I | 12 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1551

Quetiapine Fumarate 5077US/0049                                               Page 109 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005017 | SCREEN | 11DEC2002 | -19 | 80 | 130 | 96 | | | | 80 | 124 | 94 | | | |
| | | DAY 1 | 30DEC2002 | 1 | 80 | 130 | 94 | | | | 80 | 124 | 94 | | | |
| | | BASELINE | | | 80 | 130 | 94 | | | | 80 | 124 | 94 | | | |
| | | DAY 8 | 06JAN2003 | 8 | 68 | 124 | 94 | -12 | -6 | 0 | 68 | 120 | 70 | -12 | -4 | -24D |
| | | DAY 15 | 14JAN2003 | 16 | 64 | 120 | 90 | -16D | -10 | -4 | 68 | 120 | 90 | -12 | -4 | -4 |
| | | DAY 22 | 22JAN2003 | 24 | 72 | 130 | 94 | -8 | 0 | 0 | 72 | 126 | 90 | -8 | 2 | -4 |
| | | DAY 29 | 30JAN2003 | 32 | 76 | 130 | 94 | -4 | 0 | 0 | 76 | 130 | 90 | -4 | 6 | -4 |
| | | DAY 36 | 04FEB2003 | 37 | 60 | 124 | 84 | -20D | -6 | -10 | 60 | 122 | 82 | -20D | -2 | -12 |
| | | DAY 43 | 13FEB2003 | 46 | 60 | 130 | 86 | -20D | 0 | -8 | 60 | 120 | 86 | -20D | -4 | -8 |
| | | DAY 50 | 20FEB2003 | 53 | 60 | 120 | 76 | -20D | -10 | -18 | 60 | 116 | 70 | -20D | -8 | -24D |
| | | DAY 57 | 04MAR2003 | 65 | 60 | 120 | 80 | -20D | -10 | -14 | 60 | 120 | 78 | -20D | -4 | -16 |
| | | FINAL | | 65 | 60 | 120 | 80 | -20D | -10 | -14 | 60 | 120 | 78 | -20D | -4 | -16 |
| | E0005019 | SCREEN | 19DEC2002 | -27 | 88 | 112 | 74 | | | | 88 | 110 | 74 | | | |
| | | DAY 1 | 15JAN2003 | 1 | 96 | 108 | 70 | | | | 92 | 110 | 76 | | | |
| | | BASELINE | | | 96 | 108 | 70 | | | | 92 | 110 | 76 | | | |
| | | DAY 8 | 23JAN2003 | 9 | 60 | 118 | 78 | -36D | 10 | 8 | 64 | 114 | 80 | -28D | 4 | 4 |
| | | FINAL | | 9 | 60 | 118 | 78 | -36D | 10 | 8 | 64 | 114 | 80 | -28D | 4 | 4 |
| | E0005026 | SCREEN | 26FEB2003 | -8 | 72 | 96 | 60 | | | | 68 | 96 | 60 | | | |
| | | DAY 1 | 06MAR2003 | 1 | 64 | 94 | 60 | | | | 60 | 96 | 66 | | | |
| | | BASELINE | | | 64 | 94 | 60 | | | | 60 | 96 | 66 | | | |
| | | DAY 8 | 13MAR2003 | 8 | 76 | 96 | 64 | 12 | 2 | 4 | 80 | 90L | 60 | 20I | -6 | -6 |
| | | DAY 15 | 20MAR2003 | 15 | 76 | 84L | 60 | 12 | -10 | 0 | 80 | 84L | 60 | 20I | -12 | -6 |
| | | DAY 22 | 25MAR2003 | 20 | 80 | 90L | 58 | 16I | -4 | -2 | 80 | 88L | 58 | 20I | -8 | -8 |
| | | FINAL | | 20 | 80 | 90L | 58 | 16I | -4 | -2 | 80 | 88L | 58 | 20I | -8 | -8 |
| | E0005039 | SCREEN | 15MAY2003 | -7 | 68 | 130 | 80 | | | | 72 | 124 | 78 | | | |
| | | DAY 1 | 22MAY2003 | 1 | 64 | 130 | 80 | | | | 64 | 126 | 80 | | | |
| | | BASELINE | | | 64 | 130 | 80 | | | | 64 | 126 | 80 | | | |
| | | DAY 8 | 28MAY2003 | 7 | 76 | 138 | 86 | 12 | 8 | 6 | 76 | 136 | 86 | 12 | 10 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1552

Quetiapine Fumarate 5077US/0049                                                      Page 110 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0005039 | DAY 15 | 05JUN2003 | 15 | 64 | 130 | 82 | 0 | 0 | 2 | 64 | 130 | 84 | 0 | 4 | 4 |
| | | DAY 22 | 12JUN2003 | 22 | 80 | 134 | 84 | 16I | 4 | 4 | 80 | 130 | 84 | 16I | 4 | 4 |
| | | DAY 29 | 18JUN2003 | 28 | 64 | 130 | 84 | 0 | 0 | 4 | 64 | 124 | 84 | 0 | -2 | 4 |
| | | DAY 36 | 24JUN2003 | 34 | 60 | 130 | 80 | -4 | 0 | 0 | 60 | 126 | 80 | -4 | 0 | 0 |
| | | DAY 43 | 03JUL2003 | 43 | 60 | 130 | 84 | -4 | 0 | 4 | 60 | 130 | 84 | -4 | 4 | 4 |
| | | DAY 50 | 10JUL2003 | 50 | 64 | 130 | 84 | 0 | 0 | 4 | 64 | 134 | 84 | 0 | 8 | 4 |
| | | DAY 57 | 16JUL2003 | 56 | 68 | 134 | 78 | 4 | 4 | -2 | 64 | 136 | 86 | 0 | 10 | 6 |
| | | FINAL | | 56 | 68 | 134 | 78 | 4 | 4 | -2 | 64 | 136 | 86 | 0 | 10 | 6 |
| | E0005043 | SCREEN | 01JUL2003 | -8 | 60 | 110 | 72 | | | | 60 | 110 | 72 | | | |
| | | DAY 1 | 09JUL2003 | 1 | 60 | 120 | 70 | | | | 60 | 110 | 70 | | | |
| | | BASELINE | | | 60 | 120 | 70 | | | | 60 | 110 | 70 | | | |
| | | DAY 8 | 17JUL2003 | 9 | 64 | 120 | 62 | 4 | 0 | -8 | 66 | 118 | 64 | 6 | 8 | -6 |
| | | DAY 15 | 24JUL2003 | 16 | 60 | 110 | 76 | 0 | -10 | 6 | 60 | 110 | 70 | 0 | 0 | 0 |
| | | DAY 22 | 31JUL2003 | 23 | 60 | 110 | 70 | 0 | -10 | 0 | 60 | 110 | 70 | 0 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 30 | 60 | 110 | 70 | 0 | -10 | 0 | 60 | 110 | 70 | 0 | 0 | 0 |
| | | DAY 36 | 13AUG2003 | 36 | 60 | 100 | 70 | 0 | -20D | 0 | 60 | 110 | 70 | 0 | -10 | 0 |
| | | DAY 43 | 20AUG2003 | 43 | 64 | 118 | 70 | 4 | -2 | 0 | 60 | 110 | 70 | 0 | 0 | 0 |
| | | DAY 50 | 27AUG2003 | 50 | 64 | 116 | 68 | 4 | -4 | -2 | 72 | 110 | 64 | 12 | 0 | -6 |
| | | DAY 57 | 03SEP2003 | 57 | 60 | 126 | 76 | 0 | 6 | 6 | 68 | 124 | 70 | 8 | 14 | 0 |
| | | FINAL | | 57 | 60 | 126 | 76 | 0 | 6 | 6 | 68 | 124 | 70 | 8 | 14 | 0 |
| | E0006020 | SCREEN | 02MAY2003 | -11 | 58 | 100 | 72 | | | | 60 | 120 | 80 | | | |
| | | DAY 1 | 13MAY2003 | 1 | 72 | 133 | 90 | | | | 70 | 132 | 89 | | | |
| | | BASELINE | | | 72 | 133 | 90 | | | | 70 | 132 | 89 | | | |
| | | DAY 8 | 20MAY2003 | 8 | 72 | 133 | 81 | 0 | 0 | -9 | 74 | 134 | 85 | 4 | 2 | -4 |
| | | DAY 15 | 27MAY2003 | 15 | 88 | 132 | 77 | 16I | -1 | -13 | 90 | 132 | 99 | 20I | 0 | 10 |
| | | DAY 22 | 03JUN2003 | 22 | 86 | 130 | 76 | 14 | -3 | -14 | 88 | 132 | 85 | 18I | 0 | -4 |
| | | DAY 29 | 10JUN2003 | 29 | 76 | 129 | 77 | 4 | -4 | -13 | 78 | 136 | 82 | 8 | 4 | -7 |
| | | DAY 36 | 17JUN2003 | 36 | 66 | 134 | 83 | -6 | 1 | -7 | 68 | 138 | 87 | -2 | 6 | -2 |
| | | DAY 43 | 24JUN2003 | 43 | 68 | 138 | 84 | -4 | 5 | -6 | 70 | 138 | 84 | 0 | 6 | -5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1553

Quetiapine Fumarate 5077US/0049                                      Page 111 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0006020 | DAY 50 | 01JUL2003 | 50 | 78 | 132 | 86 | 6 | -1 | -4 | 82 | 150 | 90 | 12 | 18 | 1 |
| | | DAY 57 | 08JUL2003 | 57 | 68 | 131 | 87 | -4 | -2 | -3 | 72 | 132 | 95 | 2 | 0 | 6 |
| | | FINAL | | 57 | 68 | 131 | 87 | -4 | -2 | -3 | 72 | 132 | 95 | 2 | 0 | 6 |
| | E0007001 | SCREEN | 10DEC2002 | -21 | 74 | 130 | 78 | | | | 71 | 124 | 80 | | | |
| | | DAY 1 | 31DEC2002 | 1 | 70 | 110 | 70 | | | | 74 | 118 | 76 | | | |
| | | BASELINE | | | 70 | 110 | 70 | | | | 74 | 118 | 76 | | | |
| | | DAY 8 | 07JAN2003 | 8 | 68 | 112 | 70 | -2 | 2 | 0 | 76 | 116 | 74 | 2 | -2 | -2 |
| | | DAY 15 | 14JAN2003 | 15 | 70 | 108 | 70 | 0 | -2 | 0 | 72 | 110 | 74 | -2 | -8 | -2 |
| | | DAY 22 | 21JAN2003 | 22 | 72 | 110 | 70 | 2 | 0 | 0 | 76 | 108 | 70 | 2 | -10 | -6 |
| | | DAY 29 | 28JAN2003 | 29 | 70 | 102 | 72 | 0 | -8 | 2 | 78 | 110 | 78 | 4 | -8 | 2 |
| | | DAY 36 | 04FEB2003 | 36 | 72 | 104 | 70 | 2 | -6 | 0 | 76 | 110 | 76 | 2 | -8 | 0 |
| | | DAY 43 | 11FEB2003 | 43 | 70 | 100 | 70 | 0 | -10 | 0 | 74 | 94 | 70 | 0 | -24D | -6 |
| | | DAY 50 | 18FEB2003 | 50 | 66 | 104 | 70 | -4 | -6 | 0 | 70 | 108 | 76 | -4 | -10 | 0 |
| | | DAY 50 * | 22FEB2003 | 54 | 70 | 110 | 72 | 0 | 0 | 2 | 78 | 116 | 78 | 4 | -2 | 2 |
| | | FINAL | | 54 | 70 | 110 | 72 | 0 | 0 | 2 | 78 | 116 | 78 | 4 | -2 | 2 |
| | E0009004 | SCREEN | 19NOV2002 | -7 | 84 | 142 | 94 | | | | 86 | 138 | 88 | | | |
| | | DAY 1 | 26NOV2002 | 1 | 72 | 140 | 84 | | | | 80 | 136 | 84 | | | |
| | | BASELINE | | | 72 | 140 | 84 | | | | 80 | 136 | 84 | | | |
| | | DAY 8 | 04DEC2002 | 9 | 70 | 140 | 90 | -2 | 0 | 6 | 74 | 138 | 88 | -6 | 2 | 4 |
| | | DAY 15 | 11DEC2002 | 16 | 80 | 150 | 98 | 8 | 10 | 14 | 78 | 148 | 90 | -2 | 12 | 6 |
| | | DAY 22 | 18DEC2002 | 23 | 104 | 130 | 94 | 32I | -10 | 10 | 102 | 132 | 96 | 22I | -4 | 12 |
| | | FINAL | | 23 | 104 | 130 | 94 | 32I | -10 | 10 | 102 | 132 | 96 | 22I | -4 | 12 |
| | E0009012 | SCREEN | 16JUN2003 | -9 | 76 | 110 | 74 | | | | 80 | 110 | 80 | | | |
| | | DAY 1 | 25JUN2003 | 1 | 80 | 122 | 80 | | | | 80 | 124 | 82 | | | |
| | | BASELINE | | | 80 | 122 | 80 | | | | 80 | 124 | 82 | | | |
| | | DAY 8 | 03JUL2003 | 9 | 72 | 100 | 70 | -8 | -22D | -10 | 72 | 108 | 74 | -8 | -16 | -8 |
| | | FINAL | | 9 | 72 | 100 | 70 | -8 | -22D | -10 | 72 | 108 | 74 | -8 | -16 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED: 12JUL2005 17:46:48 iceadmn3

1554

Quetiapine Fumarate 5077US/0049                                             Page 112 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010008 | SCREEN | 11DEC2002 | -7 | 84 | 110 | 68 | | | | 86 | 100 | 64 | | | |
| | | DAY 1 | 18DEC2002 | 1 | 95 | 110 | 66 | | | | 105 | 100 | 70 | | | |
| | | BASELINE | | | 95 | 110 | 66 | | | | 105 | 100 | 70 | | | |
| | | DAY 8 | 26DEC2002 | 9 | 72 | 102 | 56 | -23D | -8 | -10 | 80 | 100 | 60 | -25D | 0 | -10 |
| | | DAY 15 | 02JAN2003 | 16 | 94 | 118 | 70 | -1 | 8 | 4 | 97 | 120 | 70 | -8 | 20I | 0 |
| | | DAY 22 | 08JAN2003 | 22 | 80 | 108 | 60 | -15D | -2 | -6 | 89 | 106 | 56 | -16D | 6 | -14 |
| | | DAY 29 | 15JAN2003 | 29 | 88 | 122 | 60 | -7 | 12 | -6 | 102 | 102 | 66 | -3 | 2 | -4 |
| | | FINAL | | 29 | 88 | 122 | 60 | -7 | 12 | -6 | 102 | 102 | 66 | -3 | 2 | -4 |
| | E0010018 | SCREEN | 26FEB2003 | -21 | 68 | 108 | 74 | | | | 80 | 110 | 80 | | | |
| | | DAY 1 | 19MAR2003 | 1 | 68 | 118 | 80 | | | | 85 | 110 | 80 | | | |
| | | BASELINE | | | 68 | 118 | 80 | | | | 85 | 110 | 80 | | | |
| | | DAY 8 | 26MAR2003 | 8 | 56 | 100 | 68 | -12 | -18 | -12 | 60 | 100 | 70 | -25D | -10 | -10 |
| | | DAY 15 | 02APR2003 | 15 | 74 | 110 | 70 | 6 | -8 | -10 | 84 | 124 | 70 | -1 | 14 | 0 |
| | | DAY 22 | 09APR2003 | 22 | 76 | 104 | 70 | 8 | -14 | -10 | 88 | 108 | 76 | 3 | -2 | -4 |
| | | DAY 29 | 16APR2003 | 29 | 72 | 104 | 64 | 4 | -14 | -16 | 80 | 104 | 68 | -5 | -6 | -12 |
| | | DAY 36 | 23APR2003 | 36 | 66 | 106 | 70 | -2 | -12 | -10 | 90 | 110 | 72 | 5 | 0 | -8 |
| | | DAY 43 | 01MAY2003 | 44 | 80 | 112 | 80 | 12 | -6 | 0 | 86 | 108 | 74 | 1 | -2 | -6 |
| | | DAY 57 | 14MAY2003 | 57 | 78 | 100 | 70 | 10 | -18 | -10 | 84 | 108 | 70 | -1 | -2 | -10 |
| | | FINAL | | 57 | 78 | 100 | 70 | 10 | -18 | -10 | 84 | 108 | 70 | -1 | -2 | -10 |
| | E0011010 | SCREEN | 03FEB2003 | -7 | 64 | 112 | 74 | | | | 72 | 110 | 76 | | | |
| | | DAY 1 | 10FEB2003 | 1 | 64 | 110 | 72 | | | | 72 | 108 | 74 | | | |
| | | BASELINE | | | 64 | 110 | 72 | | | | 72 | 108 | 74 | | | |
| | | DAY 8 | 17FEB2003 | 8 | 64 | 110 | 72 | 0 | 0 | 0 | 72 | 107 | 78 | 0 | -1 | 4 |
| | | DAY 15 | 24FEB2003 | 15 | 72 | 110 | 70 | 8 | 0 | -2 | 84 | 104 | 72 | 12 | -4 | -2 |
| | | DAY 22 | 03MAR2003 | 22 | 68 | 112 | 78 | 4 | 2 | 6 | 76 | 110 | 80 | 4 | 2 | 6 |
| | | DAY 29 | 10MAR2003 | 29 | 58 | 103 | 68 | -6 | -7 | -4 | 52 | 100 | 70 | -20D | -8 | -4 |
| | | DAY 36 | 17MAR2003 | 36 | 72 | 108 | 72 | 8 | -2 | 0 | 88 | 104 | 72 | 16I | -4 | -2 |
| | | DAY 36 * | 19MAR2003 | 38 | 72 | 104 | 74 | 8 | -6 | 2 | 80 | 104 | 76 | 8 | -4 | 2 |
| | | FINAL | | 38 | 72 | 104 | 74 | 8 | -6 | 2 | 80 | 104 | 76 | 8 | -4 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1555

Quetiapine Fumarate 5077US/0049                                    Page 113 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0013003 | SCREEN | 06NOV2002 | -6 | 66 | 140 | 90 | | | | 72 | 140 | 92 | | | |
| | | DAY 1 | 12NOV2002 | 1 | 72 | 144 | 90 | | | | 72 | 138 | 90 | | | |
| | | BASELINE | | | 72 | 144 | 90 | | | | 72 | 138 | 90 | | | |
| | | DAY 8 | 19NOV2002 | 8 | 72 | 160 | 90 | 0 | 16 | 0 | 72 | 160 | 96 | 0 | 22I | 6 |
| | | DAY 15 | 26NOV2002 | 15 | 66 | 140 | 90 | -6 | -4 | 0 | 66 | 150 | 90 | -6 | 12 | 0 |
| | | DAY 22 | 03DEC2002 | 22 | 72 | 140 | 90 | 0 | -4 | 0 | 72 | 146 | 94 | 0 | 8 | 4 |
| | | DAY 29 | 11DEC2002 | 30 | 66 | 162 | 94 | -6 | 18 | 4 | 66 | 164 | 98 | -6 | 26I | 8 |
| | | DAY 36 | 18DEC2002 | 37 | 82 | 162 | 98 | 10 | 18 | 8 | 78 | 164 | 98 | 6 | 26I | 8 |
| | | DAY 43 | 23DEC2002 | 42 | 86 | 156 | 92 | 14 | 12 | 2 | 84 | 150 | 90 | 12 | 12 | 0 |
| | | DAY 50 | 30DEC2002 | 49 | 72 | 140 | 90 | 0 | -4 | 0 | 66 | 144 | 90 | -6 | 6 | 0 |
| | | DAY 57 | 06JAN2003 | 56 | 60 | 136 | 90 | -12 | -8 | 0 | 60 | 142 | 90 | -12 | 4 | 0 |
| | | FINAL | | 56 | 60 | 136 | 90 | -12 | -8 | 0 | 60 | 142 | 90 | -12 | 4 | 0 |
| | E0013005 | SCREEN | 13FEB2003 | -5 | 72 | 120 | 80 | | | | 72 | 120 | 80 | | | |
| | | DAY 1 | 18FEB2003 | 1 | 66 | 120 | 74 | | | | 72 | 120 | 78 | | | |
| | | BASELINE | | | 66 | 120 | 74 | | | | 72 | 120 | 78 | | | |
| | | DAY 8 | 25FEB2003 | 8 | 60 | 115 | 68 | -6 | -5 | -6 | 60 | 115 | 76 | -12 | -5 | -2 |
| | | DAY 15 | 04MAR2003 | 15 | 60 | 120 | 80 | -6 | 0 | 6 | 66 | 120 | 80 | -6 | 0 | 2 |
| | | DAY 22 | 11MAR2003 | 22 | 72 | 115 | 70 | 6 | -5 | -4 | 66 | 118 | 76 | -6 | -2 | -2 |
| | | DAY 29 | 19MAR2003 | 30 | 72 | 124 | 80 | 6 | 4 | 6 | 72 | 120 | 80 | 0 | 0 | 2 |
| | | DAY 36 | 25MAR2003 | 36 | 66 | 100 | 80 | 0 | -20D | 6 | 66 | 110 | 80 | -6 | -10 | 2 |
| | | DAY 43 | 02APR2003 | 44 | 72 | 118 | 70 | 6 | -2 | -4 | 66 | 116 | 70 | -6 | -4 | -8 |
| | | DAY 50 | 08APR2003 | 50 | 64 | 120 | 80 | -2 | 0 | 6 | 64 | 120 | 78 | -8 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 66 | 132 | 80 | 0 | 12 | 6 | 66 | 132 | 80 | -6 | 12 | 2 |
| | | FINAL | | 57 | 66 | 132 | 80 | 0 | 12 | 6 | 66 | 132 | 80 | -6 | 12 | 2 |
| | E0013013 | SCREEN | 01MAY2003 | -5 | 60 | 114 | 78 | | | | 64 | 114 | 80 | | | |
| | | DAY 1 | 06MAY2003 | 1 | 80 | 112 | 60 | | | | 68 | 112 | 64 | | | |
| | | BASELINE | | | 80 | 112 | 60 | | | | 68 | 112 | 64 | | | |
| | | DAY 8 | 12MAY2003 | 7 | 68 | 118 | 70 | -12 | 6 | 10 | 68 | 118 | 68 | 0 | 6 | 4 |
| | | DAY 15 | 19MAY2003 | 14 | 60 | 120 | 80 | -20D | 8 | 20 | 68 | 114 | 76 | 0 | 2 | 12 |

```
          * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
           SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
  I: Potentially Clinically Important increase.  D: Potentially Clinically Important decrease.
      L: Potentially Clinically Important low.  H: Potentially Clinically Important high.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
                    GENERATED:  12JUL2005 17:46:48  iceadmn3
```

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013013 | DAY 22 | 27MAY2003 | 22 | 60 | 120 | 80 | -20D | 8 | 20 | 60 | 124 | 80 | -8 | 12 | 16 |
| | | DAY 22 * | 30MAY2003 | 25 | 64 | 112 | 78 | -16D | 0 | 18 | 68 | 110 | 80 | 0 | -2 | 16 |
| | | FINAL | | 25 | 64 | 112 | 78 | -16D | 0 | 18 | 68 | 110 | 80 | 0 | -2 | 16 |
| | E0014002 | SCREEN | 19FEB2003 | -7 | 60 | 120 | 74 | | | | 68 | 110 | 72 | | | |
| | | DAY 1 | 26FEB2003 | 1 | 64 | 135 | 78 | | | | 80 | 120 | 80 | | | |
| | | BASELINE | | | 64 | 135 | 78 | | | | 80 | 120 | 80 | | | |
| | | DAY 8 | 04MAR2003 | 7 | 64 | 124 | 70 | 0 | -11 | -8 | 80 | 110 | 70 | 0 | -10 | -10 |
| | | DAY 15 | 12MAR2003 | 15 | 74 | 110 | 78 | 10 | -25D | 0 | 88 | 110 | 80 | 8 | -10 | 0 |
| | | DAY 22 | 20MAR2003 | 23 | 76 | 110 | 80 | 12 | -25D | 2 | 86 | 110 | 74 | 6 | -10 | -6 |
| | | DAY 29 | 27MAR2003 | 30 | 48L | 112 | 88 | -16D | -23D | 10 | 52 | 108 | 85 | -28D | -12 | 5 |
| | | DAY 43 | 10APR2003 | 44 | 60 | 110 | 70 | -4 | -25D | -8 | 63 | 120 | 78 | -17D | 0 | -2 |
| | | FINAL | | 44 | 60 | 110 | 70 | -4 | -25D | -8 | 63 | 120 | 78 | -17D | 0 | -2 |
| | E0014015 | SCREEN | 11JUN2003 | -7 | 80 | 120 | 90 | | | | 84 | 120 | 80 | | | |
| | | DAY 1 | 18JUN2003 | 1 | 80 | 120 | 80 | | | | 82 | 123 | 80 | | | |
| | | BASELINE | | | 80 | 120 | 80 | | | | 82 | 123 | 80 | | | |
| | | DAY 8 | 26JUN2003 | 9 | 80 | 100 | 75 | 0 | -20D | -5 | 85 | 110 | 85 | 3 | -13 | 5 |
| | | FINAL | | 9 | 80 | 100 | 75 | 0 | -20D | -5 | 85 | 110 | 85 | 3 | -13 | 5 |
| | E0014018 | SCREEN | 24JUN2003 | -7 | 70 | 118 | 76 | | | | 68 | 120 | 72 | | | |
| | | DAY 1 | 01JUL2003 | 1 | 68 | 117 | 75 | | | | 66 | 112 | 80 | | | |
| | | BASELINE | | | 68 | 117 | 75 | | | | 66 | 112 | 80 | | | |
| | | DAY 8 | 09JUL2003 | 9 | 92 | 120 | 78 | 24I | 3 | 3 | 96 | 110 | 76 | 30I | -2 | -4 |
| | | DAY 15 | 16JUL2003 | 16 | 92 | 115 | 75 | 24I | -2 | 0 | 94 | 110 | 78 | 28I | -2 | -2 |
| | | DAY 22 | 22JUL2003 | 22 | 64 | 110 | 70 | -4 | -7 | -5 | 68 | 110 | 80 | 2 | -2 | 0 |
| | | DAY 29 | 29JUL2003 | 29 | 80 | 100 | 60 | 12 | -17 | -15 | 78 | 110 | 80 | 12 | -2 | 0 |
| | | DAY 36 | 05AUG2003 | 36 | 80 | 110 | 78 | 12 | -7 | 3 | 83 | 116 | 77 | 17I | 4 | -3 |
| | | DAY 43 | 12AUG2003 | 43 | 82 | 115 | 78 | 14 | -2 | 3 | 80 | 114 | 75 | 14 | 2 | -5 |
| | | DAY 50 | 19AUG2003 | 50 | 76 | 115 | 82 | 8 | -2 | 7 | 76 | 117 | 80 | 10 | 5 | 0 |
| | | DAY 57 | 27AUG2003 | 58 | 64 | 125 | 76 | -4 | 8 | 1 | 66 | 120 | 82 | 0 | 8 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                                              Page 115 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0014018 | FINAL | | 58 | 64 | 125 | 76 | -4 | 8 | 1 | 66 | 120 | 82 | 0 | 8 | 2 |
| | E0018015 | SCREEN | 21JAN2003 | -7 | 68 | 110 | 68 | | | | 80 | 110 | 70 | | | |
| | | DAY 1 | 28JAN2003 | 1 | 68 | 102 | 68 | | | | 72 | 104 | 68 | | | |
| | | BASELINE | | | 68 | 102 | 68 | | | | 72 | 104 | 68 | | | |
| | | DAY 8 | 04FEB2003 | 8 | 64 | 108 | 72 | -4 | 6 | 4 | 72 | 106 | 72 | 0 | 2 | 4 |
| | | DAY 15 | 13FEB2003 | 17 | 88 | 118 | 78 | 20I | 16 | 10 | 96 | 122 | 78 | 24I | 18 | 10 |
| | | DAY 22 | 20FEB2003 | 24 | 76 | 118 | 68 | 8 | 16 | 0 | 88 | 116 | 68 | 16I | 12 | 0 |
| | | DAY 29 | 26FEB2003 | 30 | 64 | 112 | 64 | -4 | 10 | -4 | 64 | 118 | 70 | -8 | 14 | 2 |
| | | DAY 36 | 06MAR2003 | 38 | 72 | 120 | 70 | 4 | 18 | 2 | 76 | 122 | 72 | 4 | 18 | 4 |
| | | DAY 43 | 13MAR2003 | 45 | 64 | 104 | 62 | -4 | 2 | -6 | 72 | 104 | 68 | 0 | 0 | 0 |
| | | DAY 50 | 20MAR2003 | 52 | 72 | 104 | 66 | 4 | 2 | -2 | 76 | 106 | 68 | 4 | 2 | 0 |
| | | DAY 57 | 27MAR2003 | 59 | 60 | 110 | 68 | -8 | 8 | 0 | 64 | 112 | 70 | -8 | 8 | 2 |
| | | FINAL | | 59 | 60 | 110 | 68 | -8 | 8 | 0 | 64 | 112 | 70 | -8 | 8 | 2 |
| | E0020015 | SCREEN | 18MAR2003 | -9 | 76 | 128 | 72 | | | | 80 | 112 | 74 | | | |
| | | DAY 1 | 27MAR2003 | 1 | 78 | 114 | 72 | | | | 80 | 116 | 70 | | | |
| | | BASELINE | | | 78 | 114 | 72 | | | | 80 | 116 | 70 | | | |
| | | DAY 8 | 03APR2003 | 8 | 80 | 116 | 70 | 2 | 2 | -2 | 76 | 122 | 72 | -4 | 6 | 2 |
| | | DAY 15 | 10APR2003 | 15 | 98 | 114 | 90 | 20I | 0 | 18 | 99 | 116 | 90 | 19I | 0 | 20 |
| | | DAY 22 | 16APR2003 | 21 | 80 | 124 | 78 | 2 | 10 | 6 | 82 | 118 | 74 | 2 | 2 | 4 |
| | | DAY 29 | 23APR2003 | 28 | 88 | 130 | 80 | 10 | 16 | 8 | 90 | 130 | 82 | 10 | 14 | 12 |
| | | DAY 36 | 30APR2003 | 35 | 78 | 136 | 72 | 0 | 22I | 0 | 80 | 140 | 80 | 0 | 24I | 10 |
| | | DAY 43 | 08MAY2003 | 43 | 82 | 112 | 62 | 4 | -2 | -10 | 80 | 114 | 70 | 0 | -2 | 0 |
| | | DAY 50 | 15MAY2003 | 50 | 78 | 112 | 74 | 0 | -2 | 2 | 80 | 110 | 74 | 0 | -6 | 4 |
| | | DAY 57 | 23MAY2003 | 58 | 72 | 100 | 80 | -6 | -14 | 8 | 74 | 98 | 78 | -6 | -18 | 8 |
| | | FINAL | | 58 | 72 | 100 | 80 | -6 | -14 | 8 | 74 | 98 | 78 | -6 | -18 | 8 |
| | E0020017 | SCREEN | 27MAR2003 | -7 | 76 | 104 | 68 | | | | 72 | 106 | 70 | | | |
| | | DAY 1 | 03APR2003 | 1 | 64 | 100 | 60 | | | | 62 | 102 | 62 | | | |
| | | BASELINE | | | 64 | 100 | 60 | | | | 62 | 102 | 62 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1558

Quetiapine Fumarate 5077US/0049                                                   Page 116 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0020017 | DAY 8 | 10APR2003 | 8 | 74 | 116 | 70 | 10 | 16 | 10 | 72 | 114 | 72 | 10 | 12 | 10 |
| | | DAY 15 | 17APR2003 | 15 | 88 | 106 | 78 | 24I | 6 | 18 | 86 | 102 | 80 | 24I | 0 | 18 |
| | | DAY 22 | 22APR2003 | 20 | 74 | 116 | 74 | 10 | 16 | 14 | 80 | 120 | 76 | 18I | 18 | 14 |
| | | DAY 29 | 29APR2003 | 27 | 74 | 122 | 74 | 10 | 22I | 14 | 72 | 116 | 74 | 10 | 14 | 12 |
| | | DAY 29 * | 05MAY2003 | 33 | 76 | 118 | 72 | 12 | 18 | 12 | 70 | 112 | 72 | 8 | 10 | 10 |
| | | DAY 36 | 12MAY2003 | 40 | 80 | 100 | 60 | 16I | 0 | 0 | 86 | 104 | 66 | 24I | 2 | 4 |
| | | DAY 50 | 20MAY2003 | 48 | 78 | 118 | 74 | 14 | 18 | 14 | 80 | 108 | 70 | 18I | 6 | 8 |
| | | DAY 57 | 03JUN2003 | 62 | 78 | 120 | 74 | 14 | 20I | 14 | 80 | 118 | 74 | 18I | 16 | 12 |
| | | FINAL | | 62 | 78 | 120 | 74 | 14 | 20I | 14 | 80 | 118 | 74 | 18I | 16 | 12 |
| | E0020022 | SCREEN | 09JUN2003 | -7 | 80 | 126 | 76 | | | | 78 | 128 | 78 | | | |
| | | DAY 1 | 16JUN2003 | 1 | 64 | 112 | 84 | | | | 66 | 120 | 88 | | | |
| | | BASELINE | | | 64 | 112 | 84 | | | | 66 | 120 | 88 | | | |
| | | DAY 8 | 23JUN2003 | 8 | 58 | 132 | 76 | -6 | 20I | -8 | 60 | 124 | 70 | -6 | 4 | -18 |
| | | DAY 15 | 30JUN2003 | 15 | 58 | 112 | 84 | -6 | 0 | 0 | 60 | 114 | 86 | -6 | -6 | -2 |
| | | DAY 22 | 07JUL2003 | 22 | 58 | 114 | 80 | -6 | 2 | -4 | 68 | 120 | 94 | 2 | 0 | 6 |
| | | DAY 29 | 14JUL2003 | 29 | 68 | 100 | 80 | 4 | -12 | -4 | 70 | 112 | 82 | 4 | -8 | -6 |
| | | DAY 36 | 21JUL2003 | 36 | 78 | 108 | 74 | 14 | -4 | -10 | 76 | 116 | 78 | 10 | -4 | -10 |
| | | DAY 43 | 28JUL2003 | 43 | 68 | 104 | 72 | 4 | -8 | -12 | 70 | 110 | 74 | 4 | -10 | -14 |
| | | DAY 50 | 04AUG2003 | 50 | 68 | 110 | 80 | 4 | -2 | -4 | 70 | 108 | 80 | 4 | -12 | -8 |
| | | DAY 57 | 11AUG2003 | 57 | 64 | 112 | 70 | 0 | 0 | -14 | 60 | 104 | 80 | -6 | -16 | -8 |
| | | FINAL | | 57 | 64 | 112 | 70 | 0 | 0 | -14 | 60 | 104 | 80 | -6 | -16 | -8 |
| | E0022001 | SCREEN | 07OCT2002 | -21 | 62 | 136 | 96 | | | | | 142 | 97 | | | |
| | | DAY 1 | 28OCT2002 | 1 | 64 | 132 | 98 | | | | 64 | 132 | 92 | | | |
| | | BASELINE | | | 64 | 132 | 98 | | | | 64 | 132 | 92 | | | |
| | | DAY 8 | 04NOV2002 | 8 | 68 | 128 | 90 | 4 | -4 | -8 | 80 | 126 | 88 | 16I | -6 | -4 |
| | | DAY 15 | 11NOV2002 | 15 | 72 | 136 | 92 | 8 | 4 | -6 | 72 | 124 | 94 | 8 | -8 | 2 |
| | | DAY 22 | 18NOV2002 | 22 | 80 | 138 | 88 | 16I | 6 | -10 | 88 | 132 | 86 | 24I | 0 | -6 |
| | | DAY 29 | 26NOV2002 | 30 | 68 | 158 | 90 | 4 | 26I | 8 | 76 | 160 | 94 | 12 | 28I | 2 |
| | | DAY 36 | 02DEC2002 | 36 | 68 | 142 | 90 | 4 | 10 | -8 | 72 | 144 | 84 | 8 | 12 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022001 | DAY 43 | 09DEC2002 | 43 | 68 | 132 | 86 | 4 | 0 | -12 | 72 | 124 | 90 | 8 | -8 | -2 |
| | | DAY 50 | 16DEC2002 | 50 | 72 | 136 | 80 | 8 | 4 | -18 | 76 | 130 | 88 | 12 | -2 | -4 |
| | | DAY 57 | 26DEC2002 | 60 | 64 | 146 | 82 | 0 | 14 | -16 | 68 | 138 | 90 | 4 | 6 | -2 |
| | | FINAL | | 60 | 64 | 146 | 82 | 0 | 14 | -16 | 68 | 138 | 90 | 4 | 6 | -2 |
| | E0022005 | SCREEN | 17OCT2002 | -22 | 76 | 122 | 82 | | | | 80 | 128 | 106H | | | |
| | | DAY 1 | 08NOV2002 | 1 | 68 | 130 | 80 | | | | 80 | 126 | 94 | | | |
| | | BASELINE | | | 68 | 130 | 80 | | | | 80 | 126 | 94 | | | |
| | | DAY 8 | 15NOV2002 | 8 | 66 | 120 | 68 | -2 | -10 | -12 | 78 | 115 | 70 | -2 | -11 | -24D |
| | | DAY 15 | 22NOV2002 | 15 | 58 | 125 | 70 | -10 | -5 | -10 | 69 | 110 | 69 | -11 | -16 | -25D |
| | | DAY 22 | 29NOV2002 | 22 | 62 | 120 | 70 | -6 | -10 | -10 | 72 | 115 | 78 | -8 | -11 | -16 |
| | | DAY 29 | 06DEC2002 | 29 | 74 | 115 | 76 | 6 | -15 | -4 | 80 | 110 | 70 | 0 | -16 | -24D |
| | | DAY 36 | 13DEC2002 | 36 | 78 | 120 | 78 | 10 | -10 | -2 | 82 | 110 | 72 | 2 | -16 | -22D |
| | | DAY 43 | 20DEC2002 | 43 | 68 | 120 | 80 | 0 | -10 | 0 | 74 | 110 | 70 | -6 | -16 | -24D |
| | | DAY 50 | 27DEC2002 | 50 | 70 | 115 | 70 | 2 | -15 | -10 | 74 | 110 | 64 | -6 | -16 | -30D |
| | | DAY 57 | 03JAN2003 | 57 | 72 | 100 | 66 | 4 | -30D | -14 | 76 | 90L | 72 | -4 | -36D | -22D |
| | | FINAL | | 57 | 72 | 100 | 66 | 4 | -30D | -14 | 76 | 90L | 72 | -4 | -36D | -22D |
| | E0022015 | SCREEN | 29NOV2002 | -11 | 86 | 112 | 62 | | | | | 116 | 76 | | | |
| | | DAY 1 | 10DEC2002 | 1 | 76 | 120 | 58 | | | | 88 | 126 | 68 | | | |
| | | BASELINE | | | 76 | 120 | 58 | | | | 88 | 126 | 68 | | | |
| | | DAY 8 | 17DEC2002 | 8 | 64 | 112 | 66 | -12 | -8 | 8 | 68 | 122 | 76 | -20D | -4 | 8 |
| | | DAY 15 | 26DEC2002 | 17 | 64 | 108 | 68 | -12 | -12 | 10 | 68 | 106 | 72 | -20D | -20D | 4 |
| | | DAY 22 | 02JAN2003 | 24 | 68 | 114 | 60 | -8 | -6 | 2 | 84 | 108 | 78 | -4 | -18 | 10 |
| | | DAY 29 | 09JAN2003 | 31 | 76 | 112 | 66 | 0 | -8 | 8 | 76 | 110 | 60 | -12 | -16 | -8 |
| | | DAY 36 | 16JAN2003 | 38 | 72 | 106 | 60 | -4 | -14 | 2 | 72 | 118 | 70 | -16D | -8 | 2 |
| | | DAY 43 | 23JAN2003 | 45 | 80 | 104 | 56 | 4 | -16 | -2 | 92 | 110 | 66 | 4 | -16 | -2 |
| | | DAY 50 | 30JAN2003 | 52 | 76 | 114 | 58 | 0 | -6 | 0 | 88 | 116 | 56 | 0 | -10 | -12 |
| | | DAY 57 | 06FEB2003 | 59 | 72 | 110 | 66 | -4 | -10 | 8 | 92 | 120 | 78 | 4 | -6 | 10 |
| | | FINAL | | 59 | 72 | 110 | 66 | -4 | -10 | 8 | 92 | 120 | 78 | 4 | -6 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1560

Quetiapine Fumarate 5077US/0049                                   Page 118 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | PULSE | SUPINE SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | PULSE | STANDING SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022016 | SCREEN | 03DEC2002 | -14 | 76 | 118 | 62 | | | | 72 | 120 | 70 | | | |
| | | DAY 1 | 17DEC2002 | 1 | 68 | 130 | 70 | | | | 72 | 114 | 78 | | | |
| | | BASELINE | | | 68 | 130 | 70 | | | | 72 | 114 | 78 | | | |
| | | DAY 8 | 26DEC2002 | 10 | 72 | 128 | 68 | 4 | -2 | -2 | 80 | 118 | 80 | 8 | 4 | 2 |
| | | DAY 15 | 30DEC2002 | 14 | 78 | 120 | 66 | 10 | -10 | -4 | 78 | 122 | 72 | 6 | 8 | -6 |
| | | DAY 22 | 06JAN2003 | 21 | 66 | 114 | 56 | -2 | -16 | -14 | 78 | 116 | 64 | 6 | 2 | -14 |
| | | DAY 29 | 13JAN2003 | 28 | 84 | 128 | 66 | 16I | -2 | -4 | 88 | 118 | 68 | 16I | 4 | -10 |
| | | DAY 36 | 21JAN2003 | 36 | 64 | 98 | 58 | -4 | -32D | -12 | 62 | 94 | 60 | -10 | -20D | -18 |
| | | DAY 43 | 30JAN2003 | 45 | 78 | 120 | 62 | 10 | -10 | -8 | 84 | 116 | 72 | 12 | 2 | -6 |
| | | DAY 50 | 06FEB2003 | 52 | 84 | 126 | 70 | 16I | -4 | 0 | 94 | 116 | 76 | 22I | 2 | -2 |
| | | DAY 57 | 11FEB2003 | 57 | 68 | 120 | 70 | 0 | -10 | 0 | 64 | 118 | 74 | -8 | 4 | -4 |
| | | FINAL | | 57 | 68 | 120 | 70 | 0 | -10 | 0 | 64 | 118 | 74 | -8 | 4 | -4 |
| | E0022020 | SCREEN | 05DEC2002 | -7 | 60 | 110 | 58 | | | | 86 | 106 | 80 | | | |
| | | DAY 1 | 12DEC2002 | 1 | 56 | 102 | 58 | | | | 58 | 98 | 68 | | | |
| | | BASELINE | | | 56 | 102 | 58 | | | | 58 | 98 | 68 | | | |
| | | DAY 8 | 19DEC2002 | 8 | 64 | 110 | 70 | 8 | 8 | 12 | 82 | 110 | 64 | 24I | 12 | -4 |
| | | DAY 15 | 26DEC2002 | 15 | 64 | 110 | 60 | 8 | 8 | 2 | 78 | 112 | 70 | 20I | 14 | 2 |
| | | DAY 22 | 02JAN2003 | 22 | 72 | 112 | 64 | 16I | 10 | 6 | 88 | 108 | 68 | 30I | 10 | 0 |
| | | DAY 29 | 10JAN2003 | 30 | 60 | 94 | 58 | 4 | -8 | 0 | 64 | 102 | 60 | 6 | 4 | -8 |
| | | DAY 36 | 16JAN2003 | 36 | 76 | 106 | 48L | 20I | 4 | -10 | 100 | 104 | 66 | 42I | 6 | -2 |
| | | DAY 43 | 23JAN2003 | 43 | 76 | 94 | 48L | 20I | -8 | -10 | 76 | 102 | 64 | 18I | 4 | -4 |
| | | FINAL | | 43 | 76 | 94 | 48L | 20I | -8 | -10 | 76 | 102 | 64 | 18I | 4 | -4 |
| | E0022023 | SCREEN | 19DEC2002 | -6 | 80 | 118 | 72 | | | | 84 | 118 | 76 | | | |
| | | DAY 1 | 24DEC2002 | -1 | 78 | 122 | 70 | | | | 88 | 120 | 72 | | | |
| | | BASELINE | | | 78 | 122 | 70 | | | | 88 | 120 | 72 | | | |
| | | DAY 8 | 02JAN2003 | 9 | 72 | 116 | 70 | -6 | -6 | 0 | 84 | 118 | 84 | -4 | -2 | 12 |
| | | DAY 15 | 09JAN2003 | 16 | 72 | 128 | 72 | -6 | 6 | 2 | 80 | 120 | 82 | -8 | 0 | 10 |
| | | DAY 22 | 16JAN2003 | 23 | 60 | 102 | 68 | -18D | -20D | -2 | 80 | 108 | 70 | -8 | -12 | -2 |
| | | DAY 29 | 23JAN2003 | 30 | 68 | 104 | 68 | -10 | -18 | -2 | 88 | 128 | 74 | 0 | 8 | 2 |

```
                      * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                  SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
       I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
           L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

           SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
                       GENERATED:  12JUL2005 17:46:48  iceadmn3
```

1561

Quetiapine Fumarate 5077US/0049                                                Page 119 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022023 | DAY 36 | 30JAN2003 | 37 | 64 | 102 | 64 | -14 | -20D | -6 | 72 | 104 | 62 | -16D | -16 | -10 |
| | | DAY 43 | 06FEB2003 | 44 | 72 | 112 | 60 | -6 | -10 | -10 | 76 | 118 | 58 | -12 | -2 | -14 |
| | | DAY 50 | 13FEB2003 | 51 | 76 | 102 | 62 | -2 | -20D | -8 | 92 | 118 | 80 | 4 | -2 | 8 |
| | | DAY 57 | 20FEB2003 | 58 | 72 | 112 | 78 | -6 | -10 | 8 | 88 | 128 | 72 | 0 | 8 | 0 |
| | | FINAL | | 58 | 72 | 112 | 78 | -6 | -10 | 8 | 88 | 128 | 72 | 0 | 8 | 0 |
| | E0022029 | SCREEN | 05FEB2003 | -14 | 72 | 128 | 66 | | | | 104 | 116 | 70 | | | |
| | | DAY 1 | 19FEB2003 | 1 | 75 | 134 | 72 | | | | 84 | 118 | 74 | | | |
| | | BASELINE | | | 75 | 134 | 72 | | | | 84 | 118 | 74 | | | |
| | | DAY 8 | 26FEB2003 | 8 | 72 | 116 | 64 | -3 | -18 | -8 | 84 | 122 | 74 | 0 | 4 | 0 |
| | | DAY 15 | 03MAR2003 | 13 | 69 | 120 | 66 | -6 | -14 | -6 | 90 | 126 | 74 | 6 | 8 | 0 |
| | | DAY 22 | 12MAR2003 | 22 | 72 | 110 | 72 | -3 | -24D | 0 | 84 | 126 | 74 | 0 | 8 | 0 |
| | | DAY 29 | 18MAR2003 | 28 | 78 | 116 | 64 | 3 | -18 | -8 | 78 | 126 | 70 | -6 | 8 | -4 |
| | | DAY 36 | 26MAR2003 | 36 | 63 | 108 | 70 | -12 | -26D | -2 | 90 | 118 | 70 | 6 | 0 | 4 |
| | | DAY 43 | 02APR2003 | 43 | 66 | 104 | 72 | -9 | -30D | 0 | 84 | 98 | 74 | 0 | -20D | 0 |
| | | DAY 50 | 07APR2003 | 48 | 68 | 126 | 72 | -7 | -8 | 0 | 80 | 124 | 80 | -4 | 6 | 6 |
| | | DAY 57 | 14APR2003 | 55 | 78 | 132 | 78 | 3 | -2 | 6 | 84 | 118 | 82 | 0 | 0 | 8 |
| | | FINAL | | 55 | 78 | 132 | 78 | 3 | -2 | 6 | 84 | 118 | 82 | 0 | 0 | 8 |
| | E0022043 | SCREEN | 10MAR2003 | -10 | 66 | 106 | 80 | | | | 72 | 102 | 80 | | | |
| | | DAY 1 | 20MAR2003 | 1 | 63 | 116 | 80 | | | | 66 | 108 | 78 | | | |
| | | BASELINE | | | 63 | 116 | 80 | | | | 66 | 108 | 78 | | | |
| | | DAY 8 | 26MAR2003 | 7 | 63 | 106 | 70 | 0 | -10 | -10 | 81 | 110 | 82 | 15I | 2 | 4 |
| | | DAY 15 | 03APR2003 | 15 | 69 | 114 | 76 | 6 | -2 | -4 | 81 | 112 | 80 | 15I | 4 | 2 |
| | | DAY 22 | 10APR2003 | 22 | 60 | 118 | 72 | -3 | 2 | -8 | 66 | 116 | 78 | 0 | 8 | 0 |
| | | DAY 29 | 17APR2003 | 29 | 66 | 124 | 76 | 3 | 8 | -4 | 75 | 120 | 88 | 9 | 12 | 10 |
| | | DAY 36 | 24APR2003 | 36 | 69 | 118 | 74 | 6 | 2 | -6 | 75 | 112 | 80 | 9 | 4 | 2 |
| | | DAY 43 | 01MAY2003 | 43 | 66 | 116 | 70 | 3 | 0 | -10 | 72 | 120 | 88 | 6 | 12 | 10 |
| | | DAY 50 | 08MAY2003 | 50 | 66 | 118 | 72 | 3 | 2 | -8 | 84 | 114 | 84 | 18I | 6 | 6 |
| | | DAY 50 * | 12MAY2003 | 54 | 63 | 112 | 70 | 0 | -4 | -10 | 66 | 120 | 86 | 0 | 12 | 8 |
| | | FINAL | | 54 | 63 | 112 | 70 | 0 | -4 | -10 | 66 | 120 | 86 | 0 | 12 | 8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1562

Quetiapine Fumarate 5077US/0049                                                         Page 120 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0022054 | SCREEN | 04APR2003 | -7 | 88 | 144 | 68 | | | | 80 | 132 | 86 | | | |
| | | DAY 1 | 11APR2003 | 1 | 78 | 116 | 70 | | | | 86 | 110 | 66 | | | |
| | | BASELINE | | | 78 | 116 | 70 | | | | 86 | 110 | 66 | | | |
| | | DAY 8 | 18APR2003 | 8 | 80 | 124 | 70 | 2 | 8 | 0 | 88 | 122 | 74 | 2 | 12 | 8 |
| | | DAY 15 | 28APR2003 | 18 | 82 | 124 | 68 | 4 | 8 | -2 | 88 | 120 | 78 | 2 | 10 | 12 |
| | | DAY 22 | 02MAY2003 | 22 | 96 | 126 | 62 | 18I | 10 | -8 | 100 | 118 | 66 | 14 | 8 | 0 |
| | | DAY 29 | 12MAY2003 | 32 | 84 | 134 | 76 | 6 | 18 | 6 | 88 | 126 | 82 | 2 | 16 | 16 |
| | | DAY 36 | 16MAY2003 | 36 | 86 | 116 | 74 | 8 | 0 | 4 | 80 | 122 | 78 | -6 | 12 | 12 |
| | | FINAL | | 36 | 86 | 116 | 74 | 8 | 0 | 4 | 80 | 122 | 78 | -6 | 12 | 12 |
| | E0022059 | SCREEN | 22APR2003 | -14 | 64 | 130 | 70 | | | | 68 | 126 | 80 | | | |
| | | DAY 1 | 06MAY2003 | 1 | 72 | 108 | 66 | | | | 80 | 104 | 72 | | | |
| | | BASELINE | | | 72 | 108 | 66 | | | | 80 | 104 | 72 | | | |
| | | DAY 8 | 13MAY2003 | 8 | 72 | 100 | 68 | 0 | -8 | 2 | 80 | 112 | 78 | 0 | 8 | 6 |
| | | DAY 15 | 20MAY2003 | 15 | 80 | 102 | 60 | 8 | -6 | -6 | 78 | 102 | 68 | -2 | -2 | -4 |
| | | DAY 22 | 27MAY2003 | 22 | 64 | 102 | 70 | -8 | -6 | 4 | 60 | 102 | 72 | -20D | -2 | 0 |
| | | DAY 29 | 03JUN2003 | 29 | 78 | 106 | 64 | 6 | -2 | -2 | 83 | 120 | 76 | 3 | 16 | 4 |
| | | DAY 36 | 10JUN2003 | 36 | 64 | 98 | 68 | -8 | -10 | 2 | 80 | 104 | 70 | 0 | 0 | -2 |
| | | DAY 43 | 17JUN2003 | 43 | 76 | 98 | 56 | 4 | -10 | -10 | 72 | 100 | 66 | -8 | -4 | -6 |
| | | DAY 43 * | 20JUN2003 | 46 | 76 | 104 | 52 | 4 | -4 | -14 | 76 | 106 | 64 | -4 | 2 | -8 |
| | | DAY 57 | 08JUL2003 | 64 | 64 | 102 | 70 | -8 | -6 | 4 | 64 | 102 | 68 | -16D | -2 | -4 |
| | | FINAL | | 64 | 64 | 102 | 70 | -8 | -6 | 4 | 64 | 102 | 68 | -16D | -2 | -4 |
| | E0022065 | SCREEN | 30APR2003 | -7 | 64 | 100 | 68 | | | | 68 | 112 | 78 | | | |
| | | DAY 1 | 07MAY2003 | 1 | 72 | 94 | 62 | | | | 87 | 96 | 70 | | | |
| | | BASELINE | | | 72 | 94 | 62 | | | | 87 | 96 | 70 | | | |
| | | DAY 8 | 14MAY2003 | 8 | 76 | 106 | 62 | 4 | 12 | 0 | 92 | 94 | 70 | 5 | -2 | 0 |
| | | DAY 15 | 21MAY2003 | 15 | 64 | 96 | 62 | -8 | 2 | 0 | 80 | 92 | 64 | -7 | -4 | -6 |
| | | DAY 22 | 28MAY2003 | 22 | 72 | 92 | 60 | 0 | -2 | -2 | 84 | 94 | 62 | -3 | -2 | -8 |
| | | DAY 29 | 04JUN2003 | 29 | 75 | 92 | 60 | 3 | -2 | -2 | 90 | 88L | 56 | 3 | -8 | -14 |
| | | DAY 36 | 11JUN2003 | 36 | 64 | 104 | 72 | -8 | 10 | 10 | 64 | 92 | 62 | -23D | -4 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1563

Quetiapine Fumarate 5077US/0049                                        Page 121 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022065 | DAY 43 | 18JUN2003 | 43 | 81 | 104 | 60 | 9 | 10 | -2 | 90 | 98 | 62 | 3 | 2 | -8 |
| | | DAY 50 | 25JUN2003 | 50 | 69 | 98 | 58 | -3 | 4 | -4 | 78 | 106 | 64 | -9 | 10 | -6 |
| | | DAY 57 | 02JUL2003 | 57 | 64 | 110 | 62 | -8 | 16 | 0 | 68 | 108 | 60 | -19D | 12 | -10 |
| | | FINAL | | 57 | 64 | 110 | 62 | -8 | 16 | 0 | 68 | 108 | 60 | -19D | 12 | -10 |
| | E0022070 | SCREEN | 05JUN2003 | -7 | 68 | 120 | 64 | | | | 76 | 120 | 70 | | | |
| | | DAY 1 | 12JUN2003 | 1 | 84 | 116 | 68 | | | | 88 | 114 | 70 | | | |
| | | BASELINE | | | 84 | 116 | 68 | | | | 88 | 114 | 70 | | | |
| | | DAY 8 | 18JUN2003 | 7 | 76 | 130 | 84 | -8 | 14 | 16 | 72 | 124 | 78 | -16D | 10 | 8 |
| | | FINAL | | 7 | 76 | 130 | 84 | -8 | 14 | 16 | 72 | 124 | 78 | -16D | 10 | 8 |
| | E0023001 | SCREEN | 24OCT2002 | -22 | 60 | 120 | 76 | | | | 60 | 118 | 78 | | | |
| | | DAY 1 | 15NOV2002 | 1 | 60 | 128 | 76 | | | | 64 | 130 | 80 | | | |
| | | BASELINE | | | 60 | 128 | 76 | | | | 64 | 130 | 80 | | | |
| | | DAY 8 | 22NOV2002 | 8 | 60 | 124 | 70 | 0 | -4 | -6 | 68 | 104 | 76 | 4 | -26D | -4 |
| | | DAY 15 | 29NOV2002 | 15 | 120 | 102 | 66 | 60I | -26D | -10 | 100 | 109 | 67 | 36I | -21D | -13 |
| | | DAY 22 | 06DEC2002 | 22 | 64 | 128 | 84 | 4 | 0 | 8 | 88 | 112 | 84 | 24I | -18 | 4 |
| | | DAY 29 | 16DEC2002 | 32 | 72 | 110 | 74 | 12 | -18 | -2 | 66 | 104 | 76 | 2 | -26D | -4 |
| | | DAY 36 | 23DEC2002 | 39 | 65 | 124 | 64 | 5 | -4 | -12 | 71 | 138 | 93 | 7 | 8 | 13 |
| | | DAY 43 | 30DEC2002 | 46 | 75 | 131 | 81 | 15I | 3 | 5 | 74 | | | 10 | | |
| | | DAY 50 | 07JAN2003 | 54 | 64 | 130 | 84 | 4 | 2 | 8 | 72 | 122 | 76 | 8 | -8 | -4 |
| | | DAY 57 | 14JAN2003 | 61 | 70 | 120 | 84 | 10 | -8 | 8 | 72 | 116 | 80 | 8 | -14 | 0 |
| | | FINAL | | 61 | 70 | 120 | 84 | 10 | -8 | 8 | 72 | 116 | 80 | 8 | -14 | 0 |
| | E0023009 | SCREEN | 24JAN2003 | -18 | 82 | 118 | 76 | | | | 80 | 120 | 78 | | | |
| | | DAY 1 | 11FEB2003 | 1 | 86 | 134 | 76 | | | | 96 | 127 | 80 | | | |
| | | BASELINE | | | 86 | 134 | 76 | | | | 96 | 127 | 80 | | | |
| | | DAY 8 | 18FEB2003 | 8 | 80 | 128 | 78 | -6 | -6 | 2 | 80 | 132 | 76 | -16D | 5 | -4 |
| | | DAY 15 | 27FEB2003 | 17 | 76 | 134 | 76 | -10 | 0 | 0 | 80 | 134 | 74 | -16D | 7 | -6 |
| | | DAY 22 | 04MAR2003 | 22 | 85 | 109 | 72 | -1 | -25D | -4 | 92 | 129 | 81 | -4 | 2 | 1 |
| | | DAY 29 | 11MAR2003 | 29 | 80 | 128 | 74 | -6 | -6 | -2 | 76 | 120 | 70 | -20D | -7 | -10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1564

Quetiapine Fumarate 5077US/0049                                          Page 122 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0023009 | DAY 36 | 18MAR2003 | 36 | 80 | 119 | 70 | -6 | -15 | -6 | 93 | 129 | 81 | -3 | 2 | 1 |
| | | DAY 43 | 25MAR2003 | 43 | 87 | 105 | 73 | 1 | -29D | -3 | 102 | 133 | 78 | 6 | 6 | -2 |
| | | DAY 50 | 03APR2003 | 52 | 86 | 118 | 68 | 0 | -16 | -8 | 93 | 119 | 81 | -3 | -8 | 1 |
| | | DAY 57 | 08APR2003 | 57 | 92 | 109 | 72 | 6 | -25D | -4 | 90 | 107 | 70 | -6 | -20D | -10 |
| | | FINAL | | 57 | 92 | 109 | 72 | 6 | -25D | -4 | 90 | 107 | 70 | -6 | -20D | -10 |
| | E0023028 | SCREEN | 16MAY2003 | -13 | 99 | 129 | 86 | | | | 79 | 124 | 80 | | | |
| | | DAY 1 | 29MAY2003 | 1 | 68 | 122 | 85 | | | | 77 | 116 | 79 | | | |
| | | BASELINE | | | 68 | 122 | 85 | | | | 77 | 116 | 79 | | | |
| | | DAY 8 | 05JUN2003 | 8 | 75 | 136 | 85 | 7 | 14 | 0 | 86 | 95 | 70 | 9 | -21D | -9 |
| | | DAY 15 | 12JUN2003 | 15 | 65 | 118 | 77 | -3 | -4 | -8 | 69 | 104 | 70 | -8 | -12 | -9 |
| | | DAY 22 | 19JUN2003 | 22 | 71 | 115 | 76 | 3 | -7 | -9 | 70 | 108 | 71 | -7 | -8 | -8 |
| | | DAY 29 | 25JUN2003 | 28 | 96 | 121 | 80 | 28I | -1 | -5 | 82 | 115 | 79 | 5 | -1 | 0 |
| | | DAY 43 | 09JUL2003 | 42 | 84 | 114 | 76 | 16I | -8 | -9 | 82 | 110 | 74 | 5 | -6 | -5 |
| | | DAY 50 | 16JUL2003 | 49 | 85 | 115 | 71 | 17I | -7 | -14 | 83 | 112 | 76 | 6 | -4 | -3 |
| | | DAY 50 * | 21JUL2003 | 54 | 80 | 141 | 93 | 12 | 19 | 8 | 74 | 130 | 89 | -3 | 14 | 10 |
| | | FINAL | | 54 | 80 | 141 | 93 | 12 | 19 | 8 | 74 | 130 | 89 | -3 | 14 | 10 |
| | E0023033 | SCREEN | 30MAY2003 | -6 | 75 | 133 | 93 | | | | 78 | 135 | 96 | | | |
| | | DAY 1 | 05JUN2003 | 1 | 82 | 146 | 95 | | | | 92 | 136 | 94 | | | |
| | | BASELINE | | | 82 | 146 | 95 | | | | 92 | 136 | 94 | | | |
| | | DAY 8 | 12JUN2003 | 8 | 90 | 160 | 98 | 8 | 14 | 3 | 85 | 162 | 108H | -7 | 26I | 14 |
| | | FINAL | | 8 | 90 | 160 | 98 | 8 | 14 | 3 | 85 | 162 | 108H | -7 | 26I | 14 |
| | E0023047 | SCREEN | 11JUL2003 | -7 | 73 | 117 | 75 | | | | 126H | 115 | 77 | | | |
| | | DAY 1 | 18JUL2003 | 1 | 61 | 130 | 61 | | | | 89 | 120 | 84 | | | |
| | | BASELINE | | | 61 | 130 | 61 | | | | 89 | 120 | 84 | | | |
| | | DAY 8 | 25JUL2003 | 8 | 67 | 119 | 68 | 6 | -11 | 7 | 76 | 143 | 69 | -13 | 23I | -15 |
| | | DAY 15 | 31JUL2003 | 14 | 61 | 117 | 71 | 0 | -13 | 10 | 76 | 125 | 81 | -13 | 5 | -3 |
| | | DAY 22 | 08AUG2003 | 22 | 85 | 139 | 95 | 24I | 9 | 34I | 87 | 151 | 95 | -2 | 31I | 11 |
| | | DAY 29 | 15AUG2003 | 29 | 69 | 143 | 82 | 8 | 13 | 21 | 72 | 148 | 86 | -17D | 28I | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED: 12JUL2005 17:46:48  iceadmn3

1565

Quetiapine Fumarate 5077US/0049                                           Page 123 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023047 | DAY 36 | 21AUG2003 | 35 | 78 | 131 | 85 | 17I | 1 | 24 | 97 | 142 | 80 | 8 | 22I | -4 |
| | | DAY 43 | 29AUG2003 | 43 | 123H | 123 | 78 | 62I | -7 | 17 | 104 | 121 | 72 | 15I | 1 | -12 |
| | | DAY 50 | 05SEP2003 | 50 | 85 | 129 | 82 | 24I | -1 | 21 | 92 | 121 | 77 | 3 | 1 | -7 |
| | | DAY 57 | 12SEP2003 | 57 | 80 | 138 | 83 | 19I | 8 | 22 | 120 | 118 | 81 | 31I | -2 | -3 |
| | | FINAL | | 57 | 80 | 138 | 83 | 19I | 8 | 22 | 120 | 118 | 81 | 31I | -2 | -3 |
| | E0025001 | SCREEN | 25MAR2003 | -7 | 80 | 130 | 72 | | | | 84 | 126 | 78 | | | |
| | | DAY 1 | 01APR2003 | 1 | 80 | 136 | 88 | | | | 76 | 130 | 90 | | | |
| | | BASELINE | | | 80 | 136 | 88 | | | | 76 | 130 | 90 | | | |
| | | DAY 8 | 10APR2003 | 10 | 64 | 135 | 80 | -16D | -1 | -8 | 80 | 130 | 80 | 4 | 0 | -10 |
| | | DAY 15 | 16APR2003 | 16 | 72 | 110 | 62 | -8 | -26D | -26D | 76 | 112 | 70 | 0 | -18 | -20D |
| | | DAY 22 | 23APR2003 | 23 | 76 | 130 | 78 | -4 | -6 | -10 | 80 | 120 | 70 | 4 | -10 | -20D |
| | | FINAL | | 23 | 76 | 130 | 78 | -4 | -6 | -10 | 80 | 120 | 70 | 4 | -10 | -20D |
| | E0026012 | SCREEN | 05FEB2003 | -15 | 57 | 134 | 86 | | | | 65 | 145 | 90 | | | |
| | | DAY 1 | 20FEB2003 | 1 | 63 | 133 | 86 | | | | 65 | 146 | 82 | | | |
| | | BASELINE | | | 63 | 133 | 86 | | | | 65 | 146 | 82 | | | |
| | | DAY 8 | 27FEB2003 | 8 | 71 | 123 | 74 | 8 | -10 | -12 | 73 | 134 | 87 | 8 | -12 | 5 |
| | | DAY 15 | 06MAR2003 | 15 | 59 | 123 | 71 | -4 | -10 | -15 | 53 | 136 | 92 | -12 | -10 | 10 |
| | | DAY 22 | 13MAR2003 | 22 | 68 | 146 | 80 | 5 | 13 | -6 | 74 | 154 | 86 | 9 | 8 | 4 |
| | | DAY 29 | 20MAR2003 | 29 | 68 | 123 | 79 | 5 | -10 | -7 | 75 | 134 | 93 | 10 | -12 | 11 |
| | | DAY 36 | 27MAR2003 | 36 | 72 | 126 | 83 | 9 | -7 | -3 | 72 | 133 | 89 | 7 | -13 | -7 |
| | | DAY 43 | 03APR2003 | 43 | 72 | 140 | 72 | 9 | 7 | -14 | 74 | 138 | 72 | 9 | -8 | -10 |
| | | DAY 50 | 10APR2003 | 50 | 69 | 128 | 80 | 6 | -5 | -6 | 77 | 122 | 84 | 12 | -24D | 2 |
| | | DAY 57 | 17APR2003 | 57 | 68 | 116 | 71 | 5 | -17 | -15 | 67 | 121 | 84 | 2 | -25D | 2 |
| | | FINAL | | 57 | 68 | 116 | 71 | 5 | -17 | -15 | 67 | 121 | 84 | 2 | -25D | 2 |
| | E0026020 | SCREEN | 28MAR2003 | -4 | 82 | 161 | 84 | | | | 85 | 155 | 67 | | | |
| | | DAY 1 | 01APR2003 | 1 | 74 | 116 | 76 | | | | 72 | 131 | 63 | | | |
| | | BASELINE | | | 74 | 116 | 76 | | | | 72 | 131 | 63 | | | |
| | | DAY 8 | 08APR2003 | 8 | 87 | 115 | 67 | 13 | -1 | -9 | 90 | 131 | 61 | 18I | 0 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1566

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0026020 | DAY 15 | 15APR2003 | 15 | 73 | 137 | 74 | -1 | 21I | -2 | 72 | 146 | 63 | 0 | 15 | 0 |
| | | DAY 22 | 22APR2003 | 22 | 70 | 160 | 71 | -4 | 44I | -5 | 78 | 110 | 74 | 6 | -21D | 11 |
| | | FINAL | 22APR2003 | 22 | 70 | 160 | 71 | -4 | 44I | -5 | 78 | 110 | 74 | 6 | -21D | 11 |
| | E0028001 | SCREEN | 07OCT2002 | -3 | 72 | 110 | 80 | | | | 72 | 118 | 80 | | | |
| | | DAY 1 | 10OCT2002 | 1 | 74 | 128 | 88 | | | | 73 | 122 | 82 | | | |
| | | BASELINE | | | 74 | 128 | 88 | | | | 73 | 122 | 82 | | | |
| | | DAY 8 | 16OCT2002 | 7 | 70 | 130 | 90 | -4 | 2 | 2 | 72 | 130 | 90 | -1 | 8 | 8 |
| | | DAY 15 | 23OCT2002 | 14 | 72 | 136 | 90 | -2 | 8 | 2 | 82 | 140 | 90 | 9 | 18 | 8 |
| | | DAY 22 | 29OCT2002 | 20 | 70 | 128 | 80 | -4 | 0 | -8 | 72 | 122 | 90 | -1 | 0 | 8 |
| | | DAY 29 | 05NOV2002 | 27 | 74 | 130 | 102 | 0 | 2 | 14 | 88 | 140 | 110H | 15I | 18 | 28 |
| | | DAY 36 | 12NOV2002 | 34 | 70 | 122 | 88 | -4 | -6 | 0 | 78 | 126 | 88 | 5 | 4 | 6 |
| | | DAY 43 | 19NOV2002 | 41 | 78 | 134 | 94 | 4 | 6 | 6 | 84 | 150 | 104 | 11 | 28I | 22 |
| | | DAY 50 | 26NOV2002 | 48 | 82 | 120 | 92 | 8 | -8 | 4 | 92 | 118 | 98 | 19I | -4 | 16 |
| | | DAY 57 | 03DEC2002 | 55 | 90 | 138 | 98 | 16I | 10 | 10 | 94 | 116 | 96 | 21I | -6 | 14 |
| | | FINAL | | 55 | 90 | 138 | 98 | 16I | 10 | 10 | 94 | 116 | 96 | 21I | -6 | 14 |
| | E0028003 | SCREEN | 23SEP2002 | -7 | 58 | 112 | 88 | | | | 70 | 116 | 90 | | | |
| | | DAY 1 | 30SEP2002 | 1 | 60 | 122 | 80 | | | | 64 | 120 | 80 | | | |
| | | BASELINE | | | 60 | 122 | 80 | | | | 64 | 120 | 80 | | | |
| | | DAY 8 | 07OCT2002 | 8 | 73 | 122 | 80 | 13 | 0 | 0 | 76 | 118 | 80 | 12 | -2 | 0 |
| | | DAY 15 | 16OCT2002 | 17 | 72 | 130 | 90 | 12 | 8 | 10 | 71 | 132 | 90 | 7 | 12 | 10 |
| | | DAY 22 | 22OCT2002 | 23 | 66 | 130 | 90 | 6 | 8 | 10 | 78 | 120 | 80 | 14 | 0 | 0 |
| | | DAY 29 | 29OCT2002 | 30 | 60 | 134 | 78 | 0 | 12 | -2 | 72 | 138 | 78 | 8 | 18 | -2 |
| | | DAY 36 | 07NOV2002 | 39 | 64 | 142 | 86 | 4 | 20I | 6 | 74 | 142 | 88 | 10 | 22I | 8 |
| | | DAY 43 | 12NOV2002 | 44 | 66 | 130 | 80 | 6 | 8 | 0 | 68 | 128 | 80 | 4 | 8 | 0 |
| | | DAY 50 | 19NOV2002 | 51 | 66 | 130 | 92 | 6 | 8 | 12 | 76 | 112 | 84 | 12 | -8 | 4 |
| | | DAY 57 | 26NOV2002 | 58 | 72 | 132 | 82 | 12 | 10 | 2 | 72 | 134 | 76 | 8 | 14 | -4 |
| | | FINAL | | 58 | 72 | 132 | 82 | 12 | 10 | 2 | 72 | 134 | 76 | 8 | 14 | -4 |
| | E0028010 | SCREEN | 15OCT2002 | -21 | 60 | 118 | 78 | | | | 62 | 118 | 80 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1567

Quetiapine Fumarate 5077US/0049                                        Page 125 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028010 | DAY 1 | 05NOV2002 | 1 | 70 | 104 | 60 | | | | 70 | 118 | 68 | | | |
| | | BASELINE | | | 70 | 104 | 60 | | | | 70 | 118 | 68 | | | |
| | | DAY 8 | 12NOV2002 | 8 | 60 | 102 | 70 | -10 | -2 | 10 | 62 | 110 | 70 | -8 | -8 | 2 |
| | | DAY 15 | 19NOV2002 | 15 | 74 | 112 | 68 | 4 | 8 | 8 | 78 | 98 | 70 | 8 | -20D | 2 |
| | | DAY 22 | 25NOV2002 | 21 | 70 | 104 | 58 | 0 | 0 | -2 | 80 | 112 | 84 | 10 | -6 | 16 |
| | | DAY 29 | 03DEC2002 | 29 | 68 | 114 | 68 | -2 | 10 | 8 | 80 | 128 | 68 | 10 | 10 | 0 |
| | | DAY 36 | 10DEC2002 | 36 | 64 | 110 | 64 | -6 | 6 | 4 | 76 | 104 | 68 | 6 | -14 | 0 |
| | | DAY 43 | 17DEC2002 | 43 | 74 | 114 | 60 | 4 | 10 | 0 | 72 | 128 | 72 | 2 | 10 | 4 |
| | | DAY 50 | 23DEC2002 | 49 | 76 | 98 | 60 | 6 | -6 | 0 | 84 | 102 | 70 | 14 | -16 | 2 |
| | | DAY 57 | 31DEC2002 | 57 | 60 | 118 | 68 | -10 | 14 | 8 | 64 | 112 | 66 | -6 | -6 | -2 |
| | | FINAL | | 57 | 60 | 118 | 68 | -10 | 14 | 8 | 64 | 112 | 66 | -6 | -6 | -2 |
| | E0028011 | SCREEN | 25NOV2002 | -10 | 76 | 130 | 82 | | | | 80 | 130 | 70 | | | |
| | | DAY 1 | 05DEC2002 | 1 | 72 | 136 | 78 | | | | 88 | 128 | 80 | | | |
| | | BASELINE | | | 72 | 136 | 78 | | | | 88 | 128 | 80 | | | |
| | | DAY 8 | 12DEC2002 | 8 | 74 | 136 | 86 | 2 | 0 | 8 | 86 | 122 | 90 | -2 | -6 | 10 |
| | | DAY 15 | 19DEC2002 | 15 | 68 | 110 | 70 | -4 | -26D | -8 | 76 | 118 | 80 | -12 | -10 | 0 |
| | | DAY 22 | 26DEC2002 | 22 | 70 | 122 | 88 | -2 | -14 | 10 | 78 | 118 | 90 | -10 | -10 | 10 |
| | | DAY 29 | 02JAN2003 | 29 | 72 | 128 | 82 | 0 | -8 | 4 | 80 | 118 | 78 | -8 | -10 | -2 |
| | | DAY 36 | 09JAN2003 | 36 | 78 | 116 | 88 | 6 | -20D | 10 | 84 | 112 | 90 | -4 | -16 | 10 |
| | | DAY 43 | 16JAN2003 | 43 | 66 | 130 | 80 | -6 | -6 | 2 | 86 | 120 | 90 | -2 | -8 | 10 |
| | | DAY 50 | 23JAN2003 | 50 | 76 | 118 | 86 | 4 | -18 | 8 | 94 | 124 | 98 | 6 | -4 | 18 |
| | | DAY 57 | 30JAN2003 | 57 | 82 | 132 | 76 | 10 | -4 | -2 | 98 | 128 | 84 | 10 | 0 | 4 |
| | | FINAL | | 57 | 82 | 132 | 76 | 10 | -4 | -2 | 98 | 128 | 84 | 10 | 0 | 4 |
| | E0028030 | SCREEN | 26FEB2003 | -6 | 60 | 122 | 82 | | | | 84 | 120 | 80 | | | |
| | | DAY 1 | 04MAR2003 | 1 | 56 | 118 | 86 | | | | 76 | 114 | 92 | | | |
| | | BASELINE | | | 56 | 118 | 86 | | | | 76 | 114 | 92 | | | |
| | | DAY 8 | 11MAR2003 | 8 | 74 | 100 | 78 | 18I | -18 | -8 | 70 | 106 | 94 | -6 | -8 | 2 |
| | | DAY 15 | 18MAR2003 | 15 | 80 | 118 | 76 | 24I | 0 | -10 | 88 | 112 | 78 | 12 | -2 | -14 |
| | | DAY 22 | 25MAR2003 | 22 | 84 | 116 | 80 | 28I | -2 | -6 | 80 | 112 | 78 | 4 | -2 | -14 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.     D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.     H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1568

Quetiapine Fumarate 5077US/0049                                        Page 126 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0028030 | DAY 29 | 01APR2003 | 29 | 68 | 112 | 72 | 12 | -6 | -14 | 92 | 106 | 74 | 16I | -8 | -18 |
| | | DAY 36 | 08APR2003 | 36 | 64 | 120 | 76 | 8 | 2 | -10 | 80 | 106 | 72 | 4 | -8 | -20D |
| | | DAY 43 | 17APR2003 | 45 | 72 | 122 | 72 | 16I | 4 | -14 | 88 | 100 | 72 | 12 | -14 | -20D |
| | | DAY 50 | 22APR2003 | 50 | 60 | 120 | 64 | 4 | 2 | -22D | 84 | 110 | 68 | 8 | -4 | -24D |
| | | DAY 57 | 30APR2003 | 58 | 70 | 110 | 78 | 14 | -8 | -8 | 70 | 110 | 86 | -6 | -4 | -6 |
| | | FINAL | | 58 | 70 | 110 | 78 | 14 | -8 | -8 | 70 | 110 | 86 | -6 | -4 | -6 |
| | E0028031 | SCREEN | 06MAR2003 | -5 | 92 | 126 | 84 | | | | 84 | 124 | 86 | | | |
| | | DAY 1 | 11MAR2003 | 1 | 84 | 122 | 74 | | | | 88 | 108 | 74 | | | |
| | | BASELINE | | | 84 | 122 | 74 | | | | 88 | 108 | 74 | | | |
| | | DAY 8 | 18MAR2003 | 8 | 88 | 118 | 84 | 4 | -4 | 10 | 96 | 108 | 76 | 8 | 0 | 2 |
| | | DAY 15 | 25MAR2003 | 15 | 92 | 130 | 82 | 8 | 8 | 8 | 96 | 132 | 86 | 8 | 24I | 12 |
| | | DAY 36 | 17APR2003 | 38 | 96 | 130 | 76 | 12 | 8 | 2 | 100 | 124 | 74 | 12 | 16 | 0 |
| | | FINAL | | 38 | 96 | 130 | 76 | 12 | 8 | 2 | 100 | 124 | 74 | 12 | 16 | 0 |
| | E0028047 | SCREEN | 08JUL2003 | -6 | 78 | 170 | 120H | | | | 74 | 160 | 120H | | | |
| | | DAY 1 | 14JUL2003 | 1 | 64 | 130 | 100 | | | | 60 | 130 | 100 | | | |
| | | BASELINE | | | 64 | 130 | 100 | | | | 60 | 130 | 100 | | | |
| | | DAY 8 | 21JUL2003 | 8 | 68 | 140 | 100 | 4 | 10 | 0 | 72 | 140 | 115H | 12 | 10 | 15 |
| | | DAY 15 | 29JUL2003 | 16 | 66 | 148 | 100 | 2 | 18 | 0 | 78 | 160 | 108H | 18I | 30I | 8 |
| | | DAY 22 | 05AUG2003 | 23 | 62 | 140 | 94 | -2 | 10 | -6 | 62 | 162 | 110H | 2 | 32I | 10 |
| | | DAY 29 | 12AUG2003 | 30 | 61 | 168 | 101 | -3 | 38I | 1 | 60 | 168 | 112H | 0 | 38I | 12 |
| | | DAY 36 | 19AUG2003 | 37 | 62 | 160 | 110H | -2 | 30I | 10 | 78 | 160 | 110H | 18I | 30I | 10 |
| | | DAY 43 | 26AUG2003 | 44 | 60 | 140 | 100 | -4 | 10 | 0 | 60 | 140 | 100 | 0 | 10 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | 62 | 150 | 110H | -2 | 20I | 10 | 62 | 148 | 110H | 2 | 18 | 10 |
| | | DAY 57 | 09SEP2003 | 58 | 70 | 162 | 108H | 6 | 32I | 8 | 66 | 144 | 100 | 6 | 14 | 0 |
| | | FINAL | | 58 | 70 | 162 | 108H | 6 | 32I | 8 | 66 | 144 | 100 | 6 | 14 | 0 |
| | E0029014 | SCREEN | 28JAN2003 | -7 | 60 | 102 | 60 | | | | 84 | 106 | 62 | | | |
| | | DAY 1 | 04FEB2003 | 1 | 60 | 90L | 60 | | | | 72 | 100 | 50L | | | |
| | | BASELINE | | | 60 | 90L | 60 | | | | 72 | 100 | 50L | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1569

Quetiapine Fumarate 5077US/0049                                                        Page 127 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0029014 | DAY 8 | 11FEB2003 | 8 | 60 | 114 | 80 | 0 | 24I | 20 | 72 | 100 | 76 | 0 | 0 | 26 |
| | | DAY 15 | 18FEB2003 | 15 | 64 | 104 | 64 | 4 | 14 | 4 | 68 | 94 | 62 | -4 | -6 | 12 |
| | | DAY 22 | 25FEB2003 | 22 | 68 | 118 | 64 | 8 | 28I | 4 | 64 | 118 | 64 | -8 | 18 | 14 |
| | | DAY 29 | 06MAR2003 | 31 | 76 | 96 | 58 | 16I | 6 | -2 | 76 | 104 | 64 | 4 | 4 | 14 |
| | | DAY 36 | 11MAR2003 | 36 | 68 | 126 | 76 | 8 | 36I | 16 | 76 | 134 | 84 | 4 | 34I | 34I |
| | | DAY 43 | 20MAR2003 | 45 | 72 | 138 | 76 | 12 | 48I | 16 | 84 | 122 | 74 | 12 | 22I | 24 |
| | | DAY 50 | 27MAR2003 | 52 | 72 | 120 | 68 | 12 | 30I | 8 | 80 | 110 | 70 | 8 | 10 | 20 |
| | | DAY 57 | 01APR2003 | 57 | 56 | 114 | 70 | -4 | 24I | 10 | 60 | 108 | 64 | -12 | 8 | 14 |
| | | FINAL | | 57 | 56 | 114 | 70 | -4 | 24I | 10 | 60 | 108 | 64 | -12 | 8 | 14 |
| | E0029033 | SCREEN | 27MAY2003 | -6 | 60 | 110 | 70 | | | | 64 | 100 | 80 | | | |
| | | DAY 1 | 02JUN2003 | 1 | 60 | 104 | 70 | | | | 72 | 118 | 80 | | | |
| | | BASELINE | | | 60 | 104 | 70 | | | | 72 | 118 | 80 | | | |
| | | DAY 8 | 09JUN2003 | 8 | 64 | 114 | 68 | 4 | 10 | -2 | 76 | 144 | 78 | 4 | 26I | -2 |
| | | DAY 15 | 16JUN2003 | 15 | 60 | 118 | 70 | 0 | 14 | 0 | 76 | 114 | 76 | 4 | -4 | -4 |
| | | DAY 22 | 23JUN2003 | 22 | 64 | 104 | 68 | 4 | 0 | -2 | 76 | 110 | 80 | 4 | -8 | 0 |
| | | DAY 29 | 30JUN2003 | 29 | 64 | 118 | 70 | 4 | 14 | 0 | 68 | 136 | 80 | -4 | 18 | 0 |
| | | FINAL | | 29 | 64 | 118 | 70 | 4 | 14 | 0 | 68 | 136 | 80 | -4 | 18 | 0 |
| | E0029039 | SCREEN | 10JUL2003 | -5 | 60 | 100 | 70 | | | | 60 | 90L | 70 | | | |
| | | DAY 1 | 15JUL2003 | 1 | 56 | 100 | 64 | | | | 64 | 90L | 60 | | | |
| | | BASELINE | | | 56 | 100 | 64 | | | | 64 | 90L | 60 | | | |
| | | DAY 8 | 23JUL2003 | 9 | 64 | 100 | 70 | 8 | 0 | 6 | 64 | 90L | 70 | 0 | 0 | 10 |
| | | DAY 15 | 28JUL2003 | 14 | 88 | 98 | 60 | 32I | -2 | -4 | 84 | 92 | 58 | 20I | 2 | -2 |
| | | FINAL | | 14 | 88 | 98 | 60 | 32I | -2 | -4 | 84 | 92 | 58 | 20I | 2 | -2 |
| | E0030003 | SCREEN | 03DEC2002 | -13 | 72 | 122 | 84 | | | | 80 | 110 | 80 | | | |
| | | DAY 1 | 16DEC2002 | 1 | 68 | 130 | 78 | | | | 80 | 118 | 70 | | | |
| | | BASELINE | | | 68 | 130 | 78 | | | | 80 | 118 | 70 | | | |
| | | DAY 8 | 23DEC2002 | 8 | 60 | 130 | 70 | -8 | 0 | -8 | 60 | 126 | 70 | -20D | 8 | 0 |
| | | DAY 8 * | 24DEC2002 | 9 | 60 | 120 | 70 | -8 | -10 | -8 | 72 | 122 | 74 | -8 | 4 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1570

Quetiapine Fumarate 5077US/0049                                          Page 128 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030003 | FINAL | | 9 | 60 | 120 | 70 | -8 | -10 | -8 | 72 | 122 | 74 | -8 | 4 | 4 |
| | E0030009 | SCREEN | 10JAN2003 | -13 | 72 | 136 | 86 | | | | 80 | 134 | 90 | | | |
| | | DAY 1 | 23JAN2003 | 1 | 64 | 144 | 90 | | | | 64 | 128 | 94 | | | |
| | | BASELINE | | | 64 | 144 | 90 | | | | 64 | 128 | 94 | | | |
| | | DAY 8 | 29JAN2003 | 7 | 60 | 126 | 78 | -4 | -18 | -12 | 72 | 130 | 80 | 8 | 2 | -14 |
| | | DAY 15 | 07FEB2003 | 16 | 56 | 126 | 72 | -8 | -18 | -18 | 60 | 122 | 76 | -4 | -6 | -18 |
| | | DAY 36 | 27FEB2003 | 36 | 64 | 122 | 74 | 0 | -22D | -16 | 64 | 120 | 80 | 0 | -8 | -14 |
| | | DAY 43 | 06MAR2003 | 43 | 68 | 126 | 80 | 4 | -18 | -10 | 76 | 128 | 80 | 12 | 0 | -14 |
| | | DAY 50 | 12MAR2003 | 49 | 68 | 134 | 80 | 4 | -10 | -10 | 76 | 126 | 80 | 12 | -2 | -14 |
| | | DAY 57 | 19MAR2003 | 56 | 64 | 140 | 80 | 0 | -4 | -10 | 72 | 116 | 80 | 8 | -12 | -14 |
| | | FINAL | | 56 | 64 | 140 | 80 | 0 | -4 | -10 | 72 | 116 | 80 | 8 | -12 | -14 |
| | E0030016 | SCREEN | 21FEB2003 | -10 | 68 | 120 | 62 | | | | 80 | 114 | 70 | | | |
| | | DAY 1 | 03MAR2003 | 1 | 76 | 126 | 78 | | | | 76 | 112 | 76 | | | |
| | | BASELINE | | | 76 | 126 | 78 | | | | 76 | 112 | 76 | | | |
| | | DAY 8 | 10MAR2003 | 8 | 84 | 124 | 80 | 8 | -2 | 2 | 88 | 118 | 84 | 12 | 6 | 8 |
| | | DAY 15 | 17MAR2003 | 15 | 84 | 130 | 80 | 8 | 4 | 2 | 88 | 116 | 80 | 12 | 4 | 4 |
| | | DAY 22 | 25MAR2003 | 23 | 80 | 124 | 78 | 4 | -2 | 0 | 96 | 120 | 76 | 20I | 8 | 0 |
| | | DAY 29 | 02APR2003 | 31 | 88 | 138 | 80 | 12 | 12 | 2 | 88 | 120 | 80 | 12 | 8 | 4 |
| | | DAY 36 | 09APR2003 | 38 | 92 | 120 | 80 | 16I | -6 | 2 | 96 | 112 | 82 | 20I | 0 | 6 |
| | | DAY 50 | 22APR2003 | 51 | 84 | 128 | 76 | 8 | 2 | -2 | 88 | 120 | 80 | 12 | 8 | 4 |
| | | FINAL | | 51 | 84 | 128 | 76 | 8 | 2 | -2 | 88 | 120 | 80 | 12 | 8 | 4 |
| | E0030021 | SCREEN | 13MAY2003 | -7 | 60 | 100 | 60 | | | | 80 | 100 | 70 | | | |
| | | DAY 1 | 20MAY2003 | 1 | 68 | 100 | 64 | | | | 80 | 102 | 70 | | | |
| | | BASELINE | | | 68 | 100 | 64 | | | | 80 | 102 | 70 | | | |
| | | DAY 8 | 27MAY2003 | 8 | 68 | 98 | 68 | 0 | -2 | 4 | 80 | 100 | 72 | 0 | -2 | 2 |
| | | DAY 15 | 03JUN2003 | 15 | 60 | 132 | 74 | -8 | 32I | 10 | 80 | 124 | 70 | 0 | 22I | 0 |
| | | DAY 22 | 10JUN2003 | 22 | 68 | 131 | 70 | 0 | 31I | 6 | 70 | 128 | 71 | -10 | 26I | 1 |
| | | DAY 29 | 17JUN2003 | 29 | 60 | 111 | 70 | -8 | 11 | 6 | 80 | 108 | 70 | 0 | 6 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1571

Quetiapine Fumarate 5077US/0049                                              Page 129 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0030021 | FINAL | | 29 | 60 | 111 | 70 | -8 | 11 | 6 | 80 | 108 | 70 | 0 | 6 | 0 |
| | E0031001 | SCREEN | 14NOV2002 | -7 | 78 | 126 | 88 | | | | 82 | 122 | 86 | | | |
| | | DAY 1 | 21NOV2002 | 1 | 68 | 124 | 80 | | | | 76 | 126 | 84 | | | |
| | | BASELINE | | | 68 | 124 | 80 | | | | 76 | 126 | 84 | | | |
| | | DAY 8 | 27NOV2002 | 7 | 58 | 124 | 68 | -10 | 0 | -12 | 64 | 124 | 74 | -12 | -2 | -10 |
| | | DAY 15 | 05DEC2002 | 15 | 64 | 126 | 74 | -4 | 2 | -6 | 76 | 128 | 74 | 0 | 2 | -10 |
| | | DAY 22 | 11DEC2002 | 21 | 66 | 126 | 80 | -2 | 2 | 0 | 60 | 128 | 82 | -16D | 2 | -2 |
| | | DAY 29 | 20DEC2002 | 30 | 62 | 118 | 64 | -6 | -6 | -16 | 66 | 114 | 66 | -10 | -12 | -18 |
| | | FINAL | | 30 | 62 | 118 | 64 | -6 | -6 | -16 | 66 | 114 | 66 | -10 | -12 | -18 |
| | E0031017 | SCREEN | 25MAR2003 | -7 | 60 | 112 | 68 | | | | 66 | 118 | 74 | | | |
| | | DAY 1 | 01APR2003 | 1 | 69 | 124 | 72 | | | | 76 | 128 | 74 | | | |
| | | BASELINE | | | 69 | 124 | 72 | | | | 76 | 128 | 74 | | | |
| | | DAY 8 | 07APR2003 | 7 | 70 | 126 | 72 | 1 | 2 | 0 | 66 | 130 | 74 | -10 | 2 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 88 | 129 | 68 | 19I | 5 | -4 | 84 | 132 | 74 | 8 | 4 | 0 |
| | | DAY 22 | 22APR2003 | 22 | 70 | 120 | 70 | 1 | -4 | -2 | 66 | 126 | 74 | -10 | -2 | 0 |
| | | DAY 29 | 29APR2003 | 29 | 70 | 126 | 72 | 1 | 2 | 0 | 72 | 128 | 76 | -4 | 0 | 2 |
| | | FINAL | | 29 | 70 | 126 | 72 | 1 | 2 | 0 | 72 | 128 | 76 | -4 | 0 | 2 |
| | E0031023 | SCREEN | 21APR2003 | -8 | 72 | 136 | 84 | | | | 76 | 140 | 86 | | | |
| | | DAY 1 | 29APR2003 | 1 | 74 | 140 | 82 | | | | 78 | 142 | 84 | | | |
| | | BASELINE | | | 74 | 140 | 82 | | | | 78 | 142 | 84 | | | |
| | | DAY 8 | 07MAY2003 | 9 | 80 | 140 | 80 | 6 | 0 | -2 | 78 | 144 | 82 | 0 | 2 | -2 |
| | | DAY 15 | 13MAY2003 | 15 | 84 | 142 | 82 | 10 | 2 | 0 | 88 | 146 | 86 | 10 | 4 | 2 |
| | | DAY 22 | 20MAY2003 | 22 | 86 | 144 | 80 | 12 | 4 | -2 | 88 | 146 | 84 | 10 | 4 | 0 |
| | | DAY 29 | 27MAY2003 | 29 | 80 | 142 | 84 | 6 | 2 | 2 | 86 | 148 | 88 | 8 | 6 | 4 |
| | | DAY 36 | 04JUN2003 | 37 | 96 | 130 | 90 | 22I | -10 | 8 | 100 | 140 | 90 | 22I | -2 | 6 |
| | | DAY 43 | 10JUN2003 | 43 | 72 | 134 | 84 | -2 | -6 | 2 | 86 | 140 | 90 | 8 | -2 | 6 |
| | | DAY 50 | 17JUN2003 | 50 | 74 | 136 | 84 | 0 | -4 | 2 | 76 | 140 | 90 | -2 | -2 | 6 |
| | | DAY 57 | 24JUN2003 | 57 | 78 | 140 | 78 | 4 | 0 | -4 | 86 | 144 | 88 | 8 | 2 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1572

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031023 | FINAL | | 57 | 78 | 140 | 78 | 4 | 0 | -4 | 86 | 144 | 88 | 8 | 2 | 4 |
| | E0033001 | SCREEN | 23DEC2002 | -17 | 68 | 120 | 80 | | | | 80 | 120 | 88 | | | |
| | | DAY 1 | 09JAN2003 | 1 | 80 | 120 | 72 | | | | 86 | 120 | 76 | | | |
| | | BASELINE | | | 80 | 120 | 72 | | | | 86 | 120 | 76 | | | |
| | | DAY 8 | 16JAN2003 | 8 | 64 | 104 | 70 | -16D | -16 | -2 | 76 | 108 | 84 | -10 | -12 | 8 |
| | | DAY 15 | 23JAN2003 | 15 | 68 | 120 | 78 | -12 | 0 | 6 | 76 | 116 | 86 | -10 | -4 | 10 |
| | | DAY 22 | 30JAN2003 | 22 | 64 | 110 | 80 | -16D | -10 | 8 | 76 | 120 | 82 | -10 | 0 | 6 |
| | | FINAL | | 22 | 64 | 110 | 80 | -16D | -10 | 8 | 76 | 120 | 82 | -10 | 0 | 6 |
| | E0033010 | SCREEN | 22JAN2003 | -13 | 72 | 110 | 70 | | | | 84 | 110 | 72 | | | |
| | | DAY 1 | 04FEB2003 | 1 | 76 | 110 | 68 | | | | 80 | 96 | 62 | | | |
| | | BASELINE | | | 76 | 110 | 68 | | | | 80 | 96 | 62 | | | |
| | | DAY 8 | 11FEB2003 | 8 | 76 | 112 | 80 | 0 | 2 | 12 | 84 | 110 | 76 | 4 | 14 | 14 |
| | | DAY 15 | 20FEB2003 | 17 | 76 | 104 | 70 | 0 | -6 | 2 | 88 | 100 | 70 | 8 | 4 | 8 |
| | | DAY 22 | 27FEB2003 | 24 | 68 | 100 | 68 | -8 | -10 | 0 | 72 | 90L | 68 | -8 | -6 | 6 |
| | | DAY 29 | 04MAR2003 | 29 | 64 | 110 | 74 | -12 | 0 | 6 | 76 | 100 | 76 | -4 | 4 | 14 |
| | | DAY 36 | 14MAR2003 | 39 | 76 | 102 | 68 | 0 | -8 | 0 | 76 | 108 | 70 | -4 | 12 | 8 |
| | | DAY 50 | 26MAR2003 | 51 | 60 | 100 | 60 | -16D | -10 | -8 | 76 | 90L | 68 | -4 | -6 | 6 |
| | | FINAL | | 51 | 60 | 100 | 60 | -16D | -10 | -8 | 76 | 90L | 68 | -4 | -6 | 6 |
| | E0033014 | SCREEN | 12MAR2003 | -7 | 76 | 102 | 78 | | | | 80 | 110 | 80 | | | |
| | | DAY 1 | 19MAR2003 | 1 | 84 | 110 | 86 | | | | 84 | 100 | 82 | | | |
| | | BASELINE | | | 84 | 110 | 86 | | | | 84 | 100 | 82 | | | |
| | | DAY 8 | 26MAR2003 | 8 | 80 | 100 | 76 | -4 | -10 | -10 | 92 | 90L | 76 | 8 | -10 | -6 |
| | | DAY 15 | 03APR2003 | 16 | 84 | 90L | 72 | 0 | -20D | -14 | 92 | 100 | 80 | 8 | 0 | -2 |
| | | DAY 22 | 11APR2003 | 24 | 88 | 110 | 82 | 4 | 0 | -4 | 92 | 98 | 78 | 8 | -2 | -4 |
| | | DAY 29 | 16APR2003 | 29 | 72 | 104 | 82 | -12 | -6 | -4 | 84 | 100 | 86 | 0 | 0 | 4 |
| | | DAY 36 | 21APR2003 | 34 | 72 | 90L | 74 | -12 | -20D | -12 | 76 | 100 | 80 | -8 | 0 | -2 |
| | | FINAL | | 34 | 72 | 90L | 74 | -12 | -20D | -12 | 76 | 100 | 80 | -8 | 0 | -2 |

```
            * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
           SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
 I: Potentially Clinically Important increase.  D: Potentially Clinically Important decrease.
    L: Potentially Clinically Important low.  H: Potentially Clinically Important high.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1573

Quetiapine Fumarate 5077US/0049                                              Page 131 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035002 | SCREEN | 14NOV2002 | -7 | 80 | 106 | 76 | | | | 84 | 108 | 78 | | | |
| | | DAY 1 | 21NOV2002 | 1 | 62 | 110 | 86 | | | | 74 | 112 | 80 | | | |
| | | BASELINE | | | 62 | 110 | 86 | | | | 74 | 112 | 80 | | | |
| | | DAY 8 | 27NOV2002 | 7 | 80 | 106 | 72 | 18I | -4 | -14 | 86 | 106 | 78 | 12 | -6 | -2 |
| | | DAY 15 | 05DEC2002 | 15 | 60 | 102 | 70 | -2 | -8 | -16 | 70 | 110 | 70 | -4 | -2 | -10 |
| | | DAY 22 | 12DEC2002 | 22 | 68 | 108 | 64 | 6 | -2 | -22D | 72 | 110 | 72 | -2 | -2 | -8 |
| | | FINAL | | 22 | 68 | 108 | 64 | 6 | -2 | -22D | 72 | 110 | 72 | -2 | -2 | -8 |
| | E0035011 | SCREEN | 09JAN2003 | -26 | 80 | 122 | 74 | | | | 88 | 124 | 80 | | | |
| | | DAY 1 | 04FEB2003 | 1 | 82 | 124 | 88 | | | | 88 | 126 | 86 | | | |
| | | BASELINE | | | 82 | 124 | 88 | | | | 88 | 126 | 86 | | | |
| | | DAY 8 | 11FEB2003 | 8 | 82 | 124 | 84 | 0 | 0 | -4 | 88 | 126 | 84 | 0 | 0 | -2 |
| | | DAY 15 | 18FEB2003 | 15 | 80 | 124 | 78 | -2 | 0 | -10 | 88 | 128 | 82 | 0 | 2 | -4 |
| | | DAY 22 | 25FEB2003 | 22 | 82 | 120 | 82 | 0 | -4 | -6 | 88 | 122 | 80 | 0 | -4 | -6 |
| | | DAY 29 | 04MAR2003 | 29 | 80 | 118 | 76 | -2 | -6 | -12 | 88 | 122 | 80 | 0 | -4 | -6 |
| | | DAY 36 | 11MAR2003 | 36 | 68 | 132 | 80 | -14 | 8 | -8 | 72 | 136 | 84 | -16D | 10 | -2 |
| | | DAY 43 | 18MAR2003 | 43 | 76 | 132 | 78 | -6 | 8 | -10 | 78 | 134 | 80 | -10 | 8 | -6 |
| | | DAY 50 | 25MAR2003 | 50 | 76 | 124 | 74 | -6 | 0 | -14 | 80 | 128 | 78 | -8 | 2 | -8 |
| | | DAY 57 | 01APR2003 | 57 | 80 | 128 | 78 | -2 | 4 | -10 | 82 | 130 | 82 | -6 | 4 | -4 |
| | | FINAL | | 57 | 80 | 128 | 78 | -2 | 4 | -10 | 82 | 130 | 82 | -6 | 4 | -4 |
| | E0035020 | SCREEN | 11APR2003 | -7 | 68 | 100 | 72 | | | | 72 | 102 | 78 | | | |
| | | DAY 1 | 18APR2003 | 1 | 64 | 102 | 72 | | | | 68 | 104 | 76 | | | |
| | | BASELINE | | | 64 | 102 | 72 | | | | 68 | 104 | 76 | | | |
| | | DAY 8 | 25APR2003 | 8 | 72 | 98 | 62 | 8 | -4 | -10 | 78 | 102 | 68 | 10 | -2 | -8 |
| | | DAY 15 | 01MAY2003 | 14 | 76 | 100 | 64 | 12 | -2 | -8 | 84 | 106 | 68 | 16I | 2 | -8 |
| | | DAY 22 | 09MAY2003 | 22 | 78 | 102 | 70 | 14 | 0 | -2 | 80 | 104 | 78 | 12 | 0 | 2 |
| | | DAY 29 | 15MAY2003 | 28 | 78 | 102 | 64 | 14 | 0 | -8 | 82 | 102 | 78 | 14 | -2 | 2 |
| | | DAY 36 | 23MAY2003 | 36 | 76 | 100 | 68 | 12 | -2 | -4 | 84 | 104 | 72 | 16I | 0 | -4 |
| | | DAY 43 | 30MAY2003 | 43 | 80 | 100 | 74 | 16I | -2 | 2 | 88 | 102 | 76 | 20I | -2 | 0 |
| | | DAY 50 | 06JUN2003 | 50 | 76 | 104 | 70 | 12 | 2 | -2 | 80 | 108 | 74 | 12 | 4 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 132 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035020 | DAY 57 | 13JUN2003 | 57 | 70 | 102 | 76 | 6 | 0 | 4 | 74 | 104 | 80 | 6 | 0 | 4 |
| | | FINAL | | 57 | 70 | 102 | 76 | 6 | 0 | 4 | 74 | 104 | 80 | 6 | 0 | 4 |
| | E0037004 | SCREEN | 06FEB2003 | -7 | 72 | 130 | 100 | | | | 72 | 130 | 96 | | | |
| | | DAY 1 | 13FEB2003 | 1 | 72 | 128 | 74 | | | | 68 | 128 | 76 | | | |
| | | BASELINE | | | 72 | 128 | 74 | | | | 68 | 128 | 76 | | | |
| | | DAY 8 | 21FEB2003 | 9 | 64 | 127 | 83 | -8 | -1 | 9 | 76 | 119 | 90 | 8 | -9 | 14 |
| | | DAY 15 | 27FEB2003 | 15 | 80 | 103 | 80 | 8 | -25D | 6 | 76 | 120 | 85 | 8 | -8 | 9 |
| | | DAY 22 | 06MAR2003 | 22 | 76 | 112 | 68 | 4 | -16 | -6 | 76 | 112 | 70 | 8 | -16 | -6 |
| | | DAY 29 | 13MAR2003 | 29 | 70 | 118 | 80 | -2 | -10 | 6 | 78 | 120 | 90 | 10 | -8 | 14 |
| | | DAY 36 | 20MAR2003 | 36 | 76 | 120 | 80 | 4 | -8 | 6 | 96 | 120 | 70 | 28I | -8 | -6 |
| | | DAY 43 | 28MAR2003 | 44 | 64 | 120 | 78 | -8 | -8 | 4 | 80 | 120 | 80 | 12 | -8 | 4 |
| | | DAY 50 | 04APR2003 | 51 | 68 | 120 | 80 | -4 | -8 | 6 | 80 | 117 | 80 | 12 | -11 | 4 |
| | | DAY 57 | 10APR2003 | 57 | 72 | 120 | 90 | 0 | -8 | 16 | 72 | 120 | 90 | 4 | -8 | 14 |
| | | FINAL | | 57 | 72 | 120 | 90 | 0 | -8 | 16 | 72 | 120 | 90 | 4 | -8 | 14 |
| | E0039007 | SCREEN | 25NOV2002 | -9 | 68 | 118 | 76 | | | | 70 | 120 | 72 | | | |
| | | DAY 1 | 04DEC2002 | 1 | 76 | 126 | 88 | | | | 88 | 128 | 86 | | | |
| | | BASELINE | | | 76 | 126 | 88 | | | | 88 | 128 | 86 | | | |
| | | DAY 8 | 11DEC2002 | 8 | 80 | 132 | 88 | 4 | 6 | 0 | 96 | 124 | 94 | 8 | -4 | 8 |
| | | DAY 15 | 18DEC2002 | 15 | 92 | 118 | 80 | 16I | -8 | -8 | 88 | 112 | 88 | 0 | -16 | 2 |
| | | DAY 22 | 23DEC2002 | 20 | 80 | 122 | 88 | 4 | -4 | 0 | 96 | 118 | 90 | 8 | -10 | 4 |
| | | DAY 29 | 30DEC2002 | 27 | 72 | 114 | 86 | -4 | -12 | -2 | 76 | 118 | 90 | -12 | -10 | 4 |
| | | DAY 36 | 08JAN2003 | 36 | 80 | 116 | 84 | 4 | -10 | -4 | 80 | 126 | 96 | -8 | -2 | 10 |
| | | DAY 43 | 15JAN2003 | 43 | 80 | 110 | 80 | 4 | -16 | -8 | 88 | 120 | 88 | 0 | -8 | 2 |
| | | DAY 50 | 22JAN2003 | 50 | 80 | 108 | 80 | 4 | -18 | -8 | 86 | 110 | 86 | -2 | -18 | 0 |
| | | DAY 57 | 29JAN2003 | 57 | 72 | 116 | 82 | -4 | -10 | -6 | 84 | 124 | 90 | -4 | -4 | 4 |
| | | FINAL | | 57 | 72 | 116 | 82 | -4 | -10 | -6 | 84 | 124 | 90 | -4 | -4 | 4 |
| | E0039022 | SCREEN | 04FEB2003 | -21 | 88 | 130 | 68 | | | | 85 | 132 | 80 | | | |
| | | DAY 1 | 25FEB2003 | 1 | 64 | 128 | 80 | | | | 68 | 132 | 86 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1575

Quetiapine Fumarate 5077US/0049                                   Page 133 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0039022 | BASELINE | | | 64 | 128 | 80 | | | | 68 | 132 | 86 | | | |
| | | DAY 8 | 06MAR2003 | 10 | 72 | 112 | 70 | 8 | -16 | -10 | 74 | 102 | 78 | 6 | -30D | -8 |
| | | DAY 15 | 11MAR2003 | 15 | 76 | 118 | 78 | 12 | -10 | -2 | 80 | 116 | 86 | 12 | -16 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | 80 | 126 | 78 | 16I | -2 | -2 | 82 | 124 | 88 | 14 | -8 | 2 |
| | | DAY 29 | 25MAR2003 | 29 | 84 | 110 | 60 | 20I | -18 | -20D | 80 | 116 | 80 | 12 | -16 | -6 |
| | | DAY 36 | 01APR2003 | 36 | 76 | 120 | 68 | 12 | -8 | -12 | 74 | 122 | 88 | 6 | -10 | 2 |
| | | DAY 43 | 07APR2003 | 42 | 68 | 114 | 76 | 4 | -14 | -4 | 63 | 116 | 86 | -5 | -16 | 0 |
| | | DAY 50 | 15APR2003 | 50 | 68 | 102 | 68 | 4 | -26D | -12 | 68 | 108 | 70 | 0 | -24D | -16 |
| | | DAY 57 | 24APR2003 | 59 | 60 | 106 | 66 | -4 | -22D | -14 | 64 | 102 | 70 | -4 | -30D | -16 |
| | | FINAL | | 59 | 60 | 106 | 66 | -4 | -22D | -14 | 64 | 102 | 70 | -4 | -30D | -16 |
| | E0039031 | SCREEN | 05MAR2003 | -19 | 82 | 100 | 70 | | | | 80 | 98 | 74 | | | |
| | | DAY 1 | 24MAR2003 | 1 | 74 | 98 | 70 | | | | 76 | 94 | 64 | | | |
| | | BASELINE | | | 74 | 98 | 70 | | | | 76 | 94 | 64 | | | |
| | | DAY 8 | 31MAR2003 | 8 | 88 | 104 | 70 | 14 | 6 | 0 | 100 | 94 | 72 | 24I | 0 | 8 |
| | | DAY 15 | 07APR2003 | 15 | 92 | 100 | 60 | 18I | 2 | -10 | 90 | 98 | 60 | 14 | 4 | -4 |
| | | DAY 22 | 15APR2003 | 23 | 82 | 102 | 60 | 8 | 4 | -10 | 84 | 112 | 80 | 8 | 18 | 16 |
| | | DAY 29 | 21APR2003 | 29 | 82 | 104 | 70 | 8 | 6 | 0 | 84 | 106 | 80 | 8 | 12 | 16 |
| | | DAY 36 | 28APR2003 | 36 | 92 | 104 | 74 | 18I | 6 | 4 | 84 | 108 | 80 | 8 | 14 | 16 |
| | | DAY 43 | 05MAY2003 | 43 | 90 | 104 | 70 | 16I | 6 | 0 | 96 | 108 | 80 | 20I | 14 | 16 |
| | | DAY 50 | 13MAY2003 | 51 | 88 | 110 | 70 | 14 | 12 | 0 | 92 | 114 | 78 | 16I | 20I | 14 |
| | | DAY 57 | 20MAY2003 | 58 | 72 | 106 | 66 | -2 | 8 | -4 | 80 | 108 | 74 | 4 | 14 | 10 |
| | | FINAL | | 58 | 72 | 106 | 66 | -2 | 8 | -4 | 80 | 108 | 74 | 4 | 14 | 10 |
| | E0039037 | SCREEN | 26MAR2003 | -21 | 76 | 124 | 74 | | | | 92 | 122 | 88 | | | |
| | | DAY 1 | 16APR2003 | 1 | 84 | 126 | 78 | | | | 80 | 122 | 78 | | | |
| | | BASELINE | | | 84 | 126 | 78 | | | | 80 | 122 | 78 | | | |
| | | DAY 8 | 23APR2003 | 8 | 88 | 132 | 72 | 4 | 6 | -6 | 96 | 136 | 80 | 16I | 14 | 2 |
| | | DAY 15 | 01MAY2003 | 16 | 84 | 128 | 76 | 0 | 2 | -2 | 96 | 124 | 88 | 16I | 2 | 10 |
| | | DAY 22 | 07MAY2003 | 22 | 72 | 104 | 78 | -12 | -22D | 0 | 72 | 102 | 76 | -8 | -20D | -2 |
| | | DAY 29 | 15MAY2003 | 30 | 88 | 122 | 88 | 4 | -4 | 10 | 96 | 116 | 90 | 16I | -6 | 12 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1576

Quetiapine Fumarate 5077US/0049                                                          Page 134 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0039037 | DAY 36 | 21MAY2003 | 36 | 80 | 128 | 80 | -4 | 2 | 2 | 88 | 130 | 88 | 8 | 8 | 10 |
| | | DAY 43 | 28MAY2003 | 43 | 72 | 120 | 76 | -12 | -6 | -2 | 74 | 120 | 74 | -6 | -2 | -4 |
| | | DAY 50 | 05JUN2003 | 51 | 96 | 126 | 70 | 12 | 0 | -8 | 96 | 124 | 78 | 16I | 2 | 0 |
| | | DAY 57 | 12JUN2003 | 58 | 76 | 128 | 88 | -8 | 2 | 10 | 82 | 132 | 92 | 2 | 10 | 14 |
| | | FINAL | | 58 | 76 | 128 | 88 | -8 | 2 | 10 | 82 | 132 | 92 | 2 | 10 | 14 |
| | E0039038 | SCREEN | 26MAR2003 | -28 | 80 | 126 | 90 | | | | 82 | 132 | 86 | | | |
| | | DAY 1 | 23APR2003 | 1 | 60 | 116 | 82 | | | | 64 | 120 | 84 | | | |
| | | BASELINE | | | 60 | 116 | 82 | | | | 64 | 120 | 84 | | | |
| | | DAY 8 | 30APR2003 | 8 | 72 | 116 | 88 | 12 | 0 | 6 | 78 | 120 | 92 | 14 | 0 | 8 |
| | | DAY 22 | 15MAY2003 | 23 | 72 | 106 | 74 | 12 | -10 | -8 | 76 | 110 | 70 | 12 | -10 | -14 |
| | | DAY 29 | 21MAY2003 | 29 | 76 | 110 | 70 | 16I | -6 | -12 | 80 | 116 | 80 | 16I | -4 | -4 |
| | | DAY 36 | 29MAY2003 | 37 | 76 | 136 | 98 | 16I | 20I | 16 | 88 | 118 | 90 | 24I | -2 | 6 |
| | | DAY 57 | 20JUN2003 | 59 | 68 | 110 | 78 | 8 | -6 | -4 | 76 | 116 | 82 | 12 | -4 | -2 |
| | | FINAL | | 59 | 68 | 110 | 78 | 8 | -6 | -4 | 76 | 116 | 82 | 12 | -4 | -2 |
| | E0039047 | SCREEN | 12MAY2003 | -7 | 84 | 134 | 86 | | | | 92 | 120 | 82 | | | |
| | | DAY 1 | 19MAY2003 | 1 | 70 | 134 | 88 | | | | 84 | 128 | 90 | | | |
| | | BASELINE | | | 70 | 134 | 88 | | | | 84 | 128 | 90 | | | |
| | | DAY 8 | 27MAY2003 | 9 | 76 | 148 | 86 | 6 | 14 | -2 | 88 | 130 | 80 | 4 | 2 | -10 |
| | | DAY 15 | 03JUN2003 | 16 | 63 | 142 | 96 | -7 | 8 | 8 | 76 | 128 | 98 | -8 | 0 | 8 |
| | | DAY 22 | 09JUN2003 | 22 | 64 | 144 | 90 | -6 | 10 | 2 | 80 | 130 | 92 | -4 | 2 | 2 |
| | | DAY 29 | 16JUN2003 | 29 | 80 | 126 | 60 | 10 | -8 | -28D | 78 | 130 | 88 | -6 | 2 | -2 |
| | | DAY 36 | 23JUN2003 | 36 | 62 | 124 | 86 | -8 | -10 | -2 | 72 | 130 | 90 | -12 | 2 | 0 |
| | | DAY 43 | 30JUN2003 | 43 | 64 | 130 | 86 | -6 | -4 | -2 | 74 | 116 | 84 | -10 | -12 | -6 |
| | | DAY 50 | 07JUL2003 | 50 | 65 | 134 | 88 | -5 | 0 | 0 | 80 | 128 | 96 | -4 | 0 | 6 |
| | | DAY 57 | 14JUL2003 | 57 | 76 | 142 | 86 | 6 | 8 | -2 | 68 | 126 | 90 | -16I | -2 | 0 |
| | | FINAL | | 57 | 76 | 142 | 86 | 6 | 8 | -2 | 68 | 126 | 90 | -16D | -2 | 0 |
| | E0039059 | SCREEN | 03JUL2003 | -8 | 68 | 122 | 70 | | | | 68 | 134 | 72 | | | |
| | | DAY 1 | 11JUL2003 | 1 | 60 | 114 | 68 | | | | 68 | 124 | 78 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1577

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039059 | BASELINE | | | 60 | 114 | 68 | | | | 68 | 124 | 78 | | | |
| | | DAY 8 | 18JUL2003 | 8 | 76 | 120 | 68 | 16I | 6 | 0 | 80 | 126 | 70 | 12 | 2 | -8 |
| | | DAY 15 | 25JUL2003 | 15 | 73 | 116 | 70 | 13 | 2 | 2 | 74 | 116 | 80 | 6 | -8 | 2 |
| | | DAY 22 | 01AUG2003 | 22 | 60 | 118 | 90 | 0 | 4 | 22 | 70 | 106 | 80 | 2 | -18 | 2 |
| | | DAY 29 | 07AUG2003 | 28 | 60 | 106 | 60 | 0 | -8 | -8 | 68 | 110 | 70 | 0 | -14 | -8 |
| | | DAY 36 | 15AUG2003 | 36 | 60 | 120 | 78 | 0 | 6 | 10 | 69 | 108 | 80 | 1 | -16 | 2 |
| | | DAY 43 | 21AUG2003 | 42 | 64 | 122 | 80 | 4 | 8 | 12 | 64 | 122 | 78 | -4 | -2 | 0 |
| | | DAY 50 | 29AUG2003 | 50 | 60 | 114 | 60 | 0 | 0 | -8 | 72 | 120 | 60 | 4 | -4 | -18 |
| | | DAY 57 | 05SEP2003 | 57 | 56 | 110 | 70 | -4 | -4 | 2 | 60 | 118 | 74 | -8 | -6 | -4 |
| | | FINAL | | 57 | 56 | 110 | 70 | -4 | -4 | 2 | 60 | 118 | 74 | -8 | -6 | -4 |
| | E0041007 | SCREEN | 05MAR2003 | -8 | 60 | 110 | 68 | | | | 78 | 124 | 88 | | | |
| | | DAY 1 | 13MAR2003 | 1 | 80 | 130 | 60 | | | | 88 | 140 | 78 | | | |
| | | BASELINE | | | 80 | 130 | 60 | | | | 88 | 140 | 78 | | | |
| | | DAY 8 | 20MAR2003 | 8 | 79 | 120 | 60 | -1 | -10 | 0 | 80 | 140 | 70 | -8 | 0 | -8 |
| | | DAY 15 | 27MAR2003 | 15 | 82 | 130 | 70 | 2 | 0 | 10 | 88 | 140 | 80 | 0 | 0 | 2 |
| | | DAY 22 | 03APR2003 | 22 | 70 | 110 | 60 | -10 | -20D | 0 | 72 | 120 | 70 | -16D | -20D | -8 |
| | | DAY 29 | 10APR2003 | 29 | 62 | 112 | 70 | -18D | -18 | 10 | 66 | 110 | 70 | -22D | -30D | -8 |
| | | DAY 36 | 17APR2003 | 36 | 68 | 120 | 82 | -12 | -10 | 22 | 80 | 116 | 84 | -8 | -24D | 6 |
| | | DAY 43 | 25APR2003 | 44 | 76 | 110 | 78 | -4 | -20D | 18 | 80 | 112 | 78 | -8 | -28D | 0 |
| | | DAY 50 | 01MAY2003 | 50 | 66 | 117 | 76 | -14 | -13 | 16 | 70 | 118 | 80 | -18D | -22D | 2 |
| | | DAY 57 | 08MAY2003 | 57 | 72 | 114 | 76 | -8 | -16 | 16 | 80 | 120 | 78 | -8 | -20D | 0 |
| | | FINAL | | 57 | 72 | 114 | 76 | -8 | -16 | 16 | 80 | 120 | 78 | -8 | -20D | 0 |
| | E0041012 | SCREEN | 05JUN2003 | -14 | 82 | 126 | 92 | | | | 80 | 130 | 96 | | | |
| | | DAY 1 | 19JUN2003 | 1 | 82 | 150 | 90 | | | | 86 | 156 | 110H | | | |
| | | BASELINE | | | 82 | 150 | 90 | | | | 86 | 156 | 110H | | | |
| | | DAY 8 | 26JUN2003 | 8 | 88 | 148 | 88 | 6 | -2 | -2 | 90 | 148 | 90 | 4 | -8 | -20D |
| | | DAY 15 | 03JUL2003 | 15 | 86 | 148 | 86 | 4 | -2 | -4 | 86 | 148 | 88 | 0 | -8 | -22D |
| | | DAY 22 | 10JUL2003 | 22 | 80 | 140 | 80 | -2 | -10 | -10 | 84 | 142 | 78 | -2 | -14 | -32D |
| | | DAY 29 | 17JUL2003 | 29 | 82 | 138 | 80 | 0 | -12 | -10 | 84 | 136 | 80 | -2 | -20D | -30D |

```
            * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
     I: Potentially Clinically Important increase.  D: Potentially Clinically Important decrease.
        L: Potentially Clinically Important low.  H: Potentially Clinically Important high.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1578

Quetiapine Fumarate 5077US/0049                                      Page 136 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0041012 | DAY 36 | 24JUL2003 | 36 | 84 | 132 | 92 | 2 | -18 | 2 | 84 | 130 | 86 | -2 | -26D | -24D |
| | | DAY 43 | 31JUL2003 | 43 | 88 | 134 | 88 | 6 | -16 | -2 | 86 | 132 | 84 | 0 | -24D | -26D |
| | | DAY 50 | 07AUG2003 | 50 | 78 | 152 | 94 | -4 | 2 | 4 | 76 | 150 | 90 | -10 | -6 | -20D |
| | | DAY 57 | 14AUG2003 | 57 | 76 | 160 | 110H | -6 | 10 | 20 | 78 | 150 | 112H | -8 | -6 | 2 |
| | | FINAL | | 57 | 76 | 160 | 110H | -6 | 10 | 20 | 78 | 150 | 112H | -8 | -6 | 2 |
| PLACEBO (BIPOLAR II) | E0001004 | SCREEN | 23APR2003 | -8 | 60 | 90L | 60 | | | | 60 | 90L | 60 | | | |
| | | DAY 1 | 01MAY2003 | 1 | 60 | 95 | 70 | | | | 65 | 100 | 70 | | | |
| | | BASELINE | | | 60 | 95 | 70 | | | | 65 | 100 | 70 | | | |
| | | DAY 8 | 09MAY2003 | 9 | 60 | 120 | 70 | 0 | 25I | 0 | 62 | 120 | 75 | -3 | 20I | 5 |
| | | DAY 15 | 16MAY2003 | 16 | 62 | 120 | 70 | 2 | 25I | 0 | 65 | 125 | 75 | 0 | 25I | 5 |
| | | DAY 22 | 23MAY2003 | 23 | 60 | 110 | 65 | 0 | 15 | -5 | 62 | 110 | 70 | -3 | 10 | 0 |
| | | DAY 29 | 29MAY2003 | 29 | 62 | 120 | 75 | 2 | 25I | 5 | 63 | 120 | 80 | -2 | 20I | 10 |
| | | DAY 36 | 06JUN2003 | 37 | 62 | 110 | 70 | 2 | 15 | 0 | 63 | 115 | 75 | -2 | 15 | 5 |
| | | DAY 43 | 12JUN2003 | 43 | 80 | 110 | 70 | 20I | 15 | 0 | 80 | 100 | 70 | 15I | 0 | 0 |
| | | DAY 50 | 20JUN2003 | 51 | 62 | 110 | 80 | 2 | 15 | 10 | 64 | 115 | 80 | -1 | 15 | 10 |
| | | DAY 57 | 02JUL2003 | 63 | 82 | 98 | 70 | 22I | 3 | 0 | 82 | 98 | 70 | 17I | -2 | 0 |
| | | FINAL | | 63 | 82 | 98 | 70 | 22I | 3 | 0 | 82 | 98 | 70 | 17I | -2 | 0 |
| | E0005023 | SCREEN | 28JAN2003 | -8 | 76 | 106 | 68 | | | | 80 | 108 | 70 | | | |
| | | DAY 1 | 05FEB2003 | 1 | 72 | 100 | 70 | | | | 72 | 104 | 74 | | | |
| | | BASELINE | | | 72 | 100 | 70 | | | | 72 | 104 | 74 | | | |
| | | DAY 8 | 13FEB2003 | 9 | 80 | 100 | 64 | 8 | 0 | -6 | 80 | 100 | 60 | 8 | -4 | -14 |
| | | DAY 15 | 20FEB2003 | 16 | 96 | 104 | 64 | 24I | 4 | -6 | 100 | 100 | 62 | 28I | -4 | -12 |
| | | DAY 22 | 27FEB2003 | 23 | 72 | 100 | 70 | 0 | 0 | 0 | 72 | 100 | 64 | 0 | -4 | -10 |
| | | DAY 29 | 06MAR2003 | 30 | 72 | 100 | 70 | 0 | 0 | 0 | 72 | 100 | 70 | 0 | -4 | -4 |
| | | DAY 36 | 13MAR2003 | 37 | 80 | 100 | 70 | 8 | 0 | 0 | 80 | 96 | 68 | 8 | -8 | -6 |
| | | DAY 43 | 18MAR2003 | 42 | 80 | 100 | 60 | 8 | 0 | -10 | 80 | 100 | 60 | 8 | -4 | -14 |
| | | DAY 50 | 26MAR2003 | 50 | 80 | 100 | 60 | 8 | 0 | -10 | 80 | 90L | 60 | 8 | -14 | -14 |
| | | DAY 57 | 01APR2003 | 56 | 80 | 90L | 60 | 8 | -10 | -10 | 80 | 90L | 60 | 8 | -14 | -14 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1579

Quetiapine Fumarate 5077US/0049                                              Page 137 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005023 | FINAL | | 56 | 80 | 90L | 60 | 8 | -10 | -10 | 80 | 90L | 60 | 8 | -14 | -14 |
| | E0005034 | SCREEN | 08APR2003 | -7 | 60 | 95 | 60 | | | | 60 | 107 | 63 | | | |
| | | DAY 1 | 15APR2003 | 1 | 68 | 100 | 60 | | | | 68 | 100 | 60 | | | |
| | | BASELINE | | | 68 | 100 | 60 | | | | 68 | 100 | 60 | | | |
| | | DAY 8 | 23APR2003 | 9 | 68 | 100 | 70 | 0 | 0 | 10 | 68 | 90L | 60 | 0 | -10 | 0 |
| | | DAY 15 | 01MAY2003 | 17 | 76 | 118 | 70 | 8 | 18 | 10 | 68 | 122 | 80 | 0 | 22I | 20 |
| | | DAY 22 | 06MAY2003 | 22 | 68 | 110 | 70 | 0 | 10 | 10 | 68 | 100 | 60 | 0 | 0 | 0 |
| | | DAY 29 | 13MAY2003 | 29 | 64 | 108 | 64 | -4 | 8 | 4 | 64 | 100 | 60 | -4 | 0 | 0 |
| | | DAY 36 | 22MAY2003 | 38 | 60 | 120 | 80 | -8 | 20I | 20 | 60 | 110 | 70 | -8 | 10 | 10 |
| | | DAY 43 | 28MAY2003 | 44 | 60 | 120 | 70 | -8 | 20I | 10 | 60 | 110 | 70 | -8 | 10 | 10 |
| | | DAY 50 | 05JUN2003 | 52 | 80 | 110 | 70 | 12 | 10 | 10 | 80 | 110 | 70 | 12 | 10 | 10 |
| | | DAY 57 | 09JUN2003 | 56 | 80 | 110 | 70 | 12 | 10 | 10 | 74 | 110 | 70 | 6 | 10 | 10 |
| | | FINAL | | 56 | 80 | 110 | 70 | 12 | 10 | 10 | 74 | 110 | 70 | 6 | 10 | 10 |
| | E0005041 | SCREEN | 17JUN2003 | -7 | 76 | 130 | 80 | | | | 72 | 132 | 80 | | | |
| | | DAY 1 | 24JUN2003 | 1 | 76 | 102 | 72 | | | | 68 | 110 | 68 | | | |
| | | BASELINE | | | 76 | 102 | 72 | | | | 68 | 110 | 68 | | | |
| | | DAY 8 | 01JUL2003 | 8 | 76 | 114 | 76 | 0 | 12 | 4 | 76 | 114 | 78 | 8 | 4 | 10 |
| | | DAY 15 | 08JUL2003 | 15 | 64 | 110 | 62 | -12 | 8 | -10 | 64 | 110 | 64 | -4 | 0 | -4 |
| | | DAY 22 | 16JUL2003 | 23 | 68 | 130 | 82 | -8 | 28I | 10 | 64 | 128 | 84 | -4 | 18 | 16 |
| | | DAY 29 | 22JUL2003 | 29 | 64 | 118 | 76 | -12 | 16 | 4 | 68 | 122 | 80 | 0 | 12 | 12 |
| | | DAY 36 | 28JUL2003 | 35 | 68 | 124 | 74 | -8 | 22I | 2 | 72 | 120 | 76 | 4 | 10 | 8 |
| | | DAY 43 | 04AUG2003 | 42 | 76 | 116 | 68 | 0 | 14 | -4 | 72 | 120 | 74 | 4 | 10 | 6 |
| | | DAY 50 | 11AUG2003 | 49 | 76 | 120 | 78 | 0 | 18 | 6 | 80 | 116 | 76 | 12 | 6 | 8 |
| | | DAY 57 | 18AUG2003 | 56 | 68 | 112 | 70 | -8 | 10 | -2 | 64 | 108 | 70 | -4 | -2 | 2 |
| | | FINAL | | 56 | 68 | 112 | 70 | -8 | 10 | -2 | 64 | 108 | 70 | -4 | -2 | 2 |
| | E0009007 | SCREEN | 27JAN2003 | -7 | 80 | 138 | 88 | | | | 80 | 130 | 88 | | | |
| | | DAY 1 | 03FEB2003 | 1 | 92 | 130 | 80 | | | | 80 | 120 | 88 | | | |
| | | BASELINE | | | 92 | 130 | 80 | | | | 80 | 120 | 88 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1580

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0009007 | DAY 8 | 10FEB2003 | 8 | 70 | 130 | 84 | -22D | 0 | 4 | 80 | 134 | 88 | 0 | 14 | 0 |
| | | DAY 15 | 17FEB2003 | 15 | 64 | 130 | 80 | -28D | 0 | 0 | 80 | 134 | 84 | 0 | 14 | -4 |
| | | DAY 22 | 25FEB2003 | 23 | 78 | 130 | 72 | -14 | 0 | -8 | 80 | 130 | 80 | 0 | 10 | -8 |
| | | DAY 29 | 03MAR2003 | 29 | 80 | 120 | 84 | -12 | -10 | 4 | 86 | 120 | 90 | 6 | 0 | 2 |
| | | FINAL | | 29 | 80 | 120 | 84 | -12 | -10 | 4 | 86 | 120 | 90 | 6 | 0 | 2 |
| | E0009008 | SCREEN | 04FEB2003 | -8 | 66 | 118 | 80 | | | | 70 | 120 | 80 | | | |
| | | DAY 1 | 12FEB2003 | 1 | 72 | 130 | 84 | | | | 76 | 128 | 86 | | | |
| | | BASELINE | | | 72 | 130 | 84 | | | | 76 | 128 | 86 | | | |
| | | DAY 8 | 19FEB2003 | 8 | 68 | 100 | 60 | -4 | -30D | -24D | 72 | 106 | 72 | -4 | -22D | -14 |
| | | DAY 15 | 25FEB2003 | 14 | 78 | 100 | 70 | 6 | -30D | -14 | 80 | 110 | 70 | 4 | -18 | -16 |
| | | DAY 22 | 04MAR2003 | 21 | 60 | 120 | 70 | -12 | -10 | -14 | 70 | 120 | 80 | -6 | -8 | -6 |
| | | DAY 29 | 11MAR2003 | 28 | 80 | 120 | 84 | 8 | -10 | 0 | 78 | 120 | 80 | 2 | -8 | -6 |
| | | DAY 36 | 18MAR2003 | 35 | 60 | 100 | 64 | -12 | -30D | -20D | 80 | 110 | 80 | 4 | -18 | -6 |
| | | DAY 43 | 26MAR2003 | 43 | 66 | 100 | 60 | -6 | -30D | -24D | 68 | 110 | 76 | -8 | -18 | -10 |
| | | DAY 50 | 03APR2003 | 51 | 72 | 100 | 70 | 0 | -30D | -14 | 76 | 106 | 74 | 0 | -22D | -12 |
| | | DAY 57 | 08APR2003 | 56 | 68 | 100 | 60 | -4 | -30D | -24D | 74 | 100 | 70 | -2 | -28D | -16 |
| | | FINAL | | 56 | 68 | 100 | 60 | -4 | -30D | -24D | 74 | 100 | 70 | -2 | -28D | -16 |
| | E0011001 | SCREEN | 25OCT2002 | -7 | 68 | 118 | 78 | | | | 72 | 118 | 80 | | | |
| | | DAY 1 | 01NOV2002 | 1 | 72 | 118 | 78 | | | | 76 | 116 | 78 | | | |
| | | BASELINE | | | 72 | 118 | 78 | | | | 76 | 116 | 78 | | | |
| | | DAY 8 | 07NOV2002 | 7 | 84 | 120 | 68 | 12 | 2 | -10 | 72 | 112 | 78 | -4 | -4 | 0 |
| | | DAY 15 | 14NOV2002 | 14 | 72 | 118 | 72 | 0 | 0 | -6 | 80 | 122 | 74 | 4 | 6 | -4 |
| | | DAY 22 | 21NOV2002 | 21 | 78 | 122 | 70 | 6 | 4 | -8 | 72 | 118 | 70 | -4 | 2 | -8 |
| | | DAY 29 | 27NOV2002 | 27 | 88 | 116 | 68 | 16I | -2 | -10 | 84 | 118 | 70 | 8 | 2 | -8 |
| | | DAY 36 | 05DEC2002 | 35 | 76 | 118 | 72 | 4 | 0 | -6 | 80 | 112 | 72 | 4 | -4 | -6 |
| | | DAY 43 | 12DEC2002 | 42 | 84 | 108 | 72 | 12 | -10 | -6 | 92 | 110 | 74 | 16I | -6 | -4 |
| | | DAY 50 | 19DEC2002 | 49 | 77 | 118 | 74 | 5 | 0 | -4 | 88 | 129 | 74 | 12 | 13 | -4 |
| | | DAY 57 | 26DEC2002 | 56 | 68 | 104 | 71 | -4 | -14 | -7 | 66 | 103 | 75 | -10 | -13 | -3 |
| | | FINAL | | 56 | 68 | 104 | 71 | -4 | -14 | -7 | 66 | 103 | 75 | -10 | -13 | -3 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
    I: Potentially Clinically Important increase.  D: Potentially Clinically Important decrease.
         L: Potentially Clinically Important low.  H: Potentially Clinically Important high.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1581

Quetiapine Fumarate 5077US/0049                                         Page 139 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011013 | SCREEN | 25MAR2003 | -23 | 80 | 138 | 98 | | | | 68 | 140 | 88 | | | |
| | | DAY 1 | 17APR2003 | 1 | 64 | 132 | 84 | | | | 76 | 132 | 86 | | | |
| | | BASELINE | | | 64 | 132 | 84 | | | | 76 | 132 | 86 | | | |
| | | DAY 8 | 24APR2003 | 8 | 68 | 126 | 84 | 4 | -6 | 0 | 76 | 126 | 88 | 0 | -6 | 2 |
| | | DAY 15 | 01MAY2003 | 15 | 64 | 120 | 84 | 0 | -12 | 0 | 68 | 120 | 86 | -8 | -12 | 0 |
| | | DAY 22 | 08MAY2003 | 22 | 68 | 112 | 80 | 4 | -20D | -4 | 72 | 114 | 82 | -4 | -18 | -4 |
| | | DAY 29 | 15MAY2003 | 29 | 72 | 122 | 80 | 8 | -10 | -4 | 76 | 124 | 82 | 0 | -8 | -4 |
| | | DAY 36 | 22MAY2003 | 36 | 80 | 130 | 88 | 16I | -2 | 4 | 84 | 128 | 90 | 8 | -4 | 4 |
| | | DAY 43 | 29MAY2003 | 43 | 76 | 128 | 84 | 12 | -4 | 0 | 80 | 126 | 88 | 4 | -6 | 2 |
| | | DAY 50 | 05JUN2003 | 50 | 72 | 126 | 82 | 8 | -6 | -2 | 76 | 124 | 82 | 0 | -8 | -4 |
| | | DAY 57 | 12JUN2003 | 57 | 68 | 130 | 86 | 4 | -2 | 2 | 72 | 130 | 88 | -4 | -2 | 2 |
| | | FINAL | | 57 | 68 | 130 | 86 | 4 | -2 | 2 | 72 | 130 | 88 | -4 | -2 | 2 |
| | E0013008 | SCREEN | 19MAR2003 | -7 | 72 | 120 | 80 | | | | 72 | 120 | 80 | | | |
| | | DAY 1 | 26MAR2003 | 1 | 66 | 120 | 80 | | | | 72 | 120 | 80 | | | |
| | | BASELINE | | | 66 | 120 | 80 | | | | 72 | 120 | 80 | | | |
| | | DAY 8 | 02APR2003 | 8 | 60 | 115 | 80 | -6 | -5 | 0 | 66 | 118 | 80 | -6 | -2 | 0 |
| | | DAY 15 | 09APR2003 | 15 | 66 | 120 | 60 | 0 | 0 | -20D | 60 | 118 | 62 | -12 | -2 | -18 |
| | | DAY 22 | 17APR2003 | 23 | 76 | 122 | 68 | 10 | 2 | -12 | 74 | 120 | 70 | 2 | 0 | -10 |
| | | DAY 29 | 23APR2003 | 29 | 72 | 120 | 80 | 6 | 0 | 0 | 66 | 120 | 80 | -6 | 0 | 0 |
| | | DAY 36 | 30APR2003 | 36 | 80 | 124 | 80 | 14 | 4 | 0 | 80 | 124 | 78 | 8 | 4 | -2 |
| | | DAY 43 | 07MAY2003 | 43 | 68 | 120 | 76 | 2 | 0 | -4 | 64 | 120 | 76 | -8 | 0 | -4 |
| | | DAY 50 | 12MAY2003 | 48 | 68 | 120 | 64 | 2 | 0 | -16 | 60 | 120 | 68 | -12 | 0 | -12 |
| | | DAY 57 | 19MAY2003 | 55 | 68 | 112 | 80 | 2 | -8 | 0 | 64 | 116 | 78 | -8 | -4 | -2 |
| | | FINAL | | 55 | 68 | 112 | 80 | 2 | -8 | 0 | 64 | 116 | 78 | -8 | -4 | -2 |
| | E0014001 | SCREEN | 18FEB2003 | -8 | 72 | 95 | 63 | | | | 75 | 92 | 65 | | | |
| | | DAY 1 | 26FEB2003 | 1 | 68 | 100 | 68 | | | | 69 | 97 | 72 | | | |
| | | BASELINE | | | 68 | 100 | 68 | | | | 69 | 97 | 72 | | | |
| | | DAY 8 | 05MAR2003 | 8 | 72 | 90L | 65 | 4 | -10 | -3 | 75 | 100 | 67 | 6 | 3 | -5 |
| | | DAY 15 | 12MAR2003 | 15 | 96 | 96 | 60 | 28I | -4 | -8 | 100 | 94 | 62 | 31I | -3 | -10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1582

Quetiapine Fumarate 5077US/0049                                            Page 140 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014001 | DAY 22 | 19MAR2003 | 22 | 84 | 100 | 66 | 16I | 0 | -2 | 92 | 90L | 66 | 23I | -7 | -6 |
| | | DAY 29 | 25MAR2003 | 28 | 84 | 105 | 70 | 16I | 5 | 2 | 88 | 95 | 63 | 19I | -2 | -9 |
| | | DAY 36 | 01APR2003 | 35 | 80 | 105 | 70 | 12 | 0 | 2 | 82 | 105 | 68 | 13 | 8 | -4 |
| | | FINAL | | 35 | 80 | 100 | 70 | 12 | 0 | 2 | 82 | 105 | 68 | 13 | 8 | -4 |
| | E0014013 | SCREEN | 20MAY2003 | -7 | 90 | 98 | 67 | | | | 92 | 107 | 67 | | | |
| | | DAY 1 | 27MAY2003 | 1 | 74 | 110 | 70 | | | | 78 | 116 | 68 | | | |
| | | BASELINE | | | 74 | 110 | 70 | | | | 78 | 116 | 68 | | | |
| | | DAY 8 | 04JUN2003 | 9 | 78 | 110 | 76 | 4 | 0 | 6 | 82 | 100 | 68 | 4 | -16 | 0 |
| | | DAY 15 | 13JUN2003 | 18 | 74 | 104 | 68 | 0 | -6 | -2 | 78 | 98 | 66 | 0 | -18 | -2 |
| | | DAY 22 | 18JUN2003 | 23 | 74 | 114 | 66 | 0 | 4 | -4 | 82 | 102 | 64 | 4 | -14 | -4 |
| | | DAY 29 | 25JUN2003 | 30 | 80 | 102 | 78 | 6 | -8 | 8 | 82 | 102 | 76 | 4 | -14 | 8 |
| | | DAY 36 | 02JUL2003 | 37 | 82 | 112 | 70 | 8 | 2 | 0 | 88 | 110 | 72 | 10 | -6 | 4 |
| | | DAY 43 | 10JUL2003 | 45 | 88 | 102 | 70 | 14 | -8 | 0 | 90 | 100 | 70 | 12 | -16 | 2 |
| | | DAY 50 | 16JUL2003 | 51 | 90 | 114 | 68 | 16I | 4 | -2 | 96 | 104 | 70 | 18I | -12 | 2 |
| | | DAY 57 | 23JUL2003 | 58 | 84 | 102 | 64 | 10 | -8 | -6 | 96 | 100 | 64 | 18I | -16 | -4 |
| | | FINAL | | 58 | 84 | 102 | 64 | 10 | -8 | -6 | 96 | 100 | 64 | 18I | -16 | -4 |
| | E0018005 | SCREEN | 10DEC2002 | -10 | 60 | 118 | 76 | | | | 64 | 122 | 78 | | | |
| | | DAY 1 | 20DEC2002 | 1 | 76 | 122 | 70 | | | | 76 | 124 | 72 | | | |
| | | BASELINE | | | 76 | 122 | 70 | | | | 76 | 124 | 72 | | | |
| | | DAY 8 | 27DEC2002 | 8 | 76 | 128 | 78 | 0 | 6 | 8 | 80 | 128 | 76 | 4 | 4 | 4 |
| | | DAY 8 * | 31DEC2002 | 12 | 76 | 120 | 72 | 0 | -2 | 2 | 80 | 120 | 74 | 4 | -4 | 2 |
| | | DAY 22 | 10JAN2003 | 22 | 64 | 118 | 78 | -12 | -4 | 8 | 72 | 124 | 78 | -4 | 0 | 6 |
| | | DAY 29 | 17JAN2003 | 29 | 64 | 124 | 76 | -12 | 2 | 6 | 68 | 122 | 76 | -8 | -2 | 4 |
| | | DAY 36 | 24JAN2003 | 36 | 76 | 128 | 72 | 0 | 6 | 2 | 80 | 130 | 76 | 4 | 6 | 4 |
| | | DAY 43 | 31JAN2003 | 43 | 64 | 112 | 68 | -12 | -10 | -2 | 68 | 114 | 68 | -8 | -10 | -4 |
| | | DAY 50 | 07FEB2003 | 50 | 72 | 120 | 70 | -4 | -2 | 0 | 76 | 126 | 72 | 0 | 2 | 0 |
| | | DAY 57 | 14FEB2003 | 57 | 60 | 120 | 70 | -16D | -2 | 0 | 64 | 122 | 70 | -12 | -2 | -2 |
| | | FINAL | | 57 | 60 | 120 | 70 | -16D | -2 | 0 | 64 | 122 | 70 | -12 | -2 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1583

Quetiapine Fumarate 5077US/0049 — Page 141 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019019 | SCREEN | 14JAN2003 | -9 | 72 | 115 | 75 | | | | 80 | 120 | 70 | | | |
| | | DAY 1 | 23JAN2003 | 1 | 60 | 105 | 68 | | | | 64 | 105 | 75 | | | |
| | | BASELINE | | | 60 | 105 | 68 | | | | 64 | 105 | 75 | | | |
| | | DAY 8 | 30JAN2003 | 8 | 72 | 118 | 80 | 12 | 13 | 12 | 76 | 122 | 85 | 12 | 17 | 10 |
| | | DAY 15 | 06FEB2003 | 15 | 76 | 115 | 70 | 16I | 10 | 2 | 84 | 125 | 80 | 20I | 20I | 5 |
| | | FINAL | | 15 | 76 | 115 | 70 | 16I | 10 | 2 | 84 | 125 | 80 | 20I | 20I | 5 |
| | E0019033 | SCREEN | 10MAR2003 | -8 | 64 | 120 | 80 | | | | 72 | 120 | 70 | | | |
| | | DAY 1 | 18MAR2003 | 1 | 70 | 110 | 70 | | | | 74 | 120 | 80 | | | |
| | | BASELINE | | | 70 | 110 | 70 | | | | 74 | 120 | 80 | | | |
| | | DAY 8 | 27MAR2003 | 10 | 68 | 110 | 60 | -2 | 0 | -10 | 76 | 110 | 75 | 2 | -10 | -5 |
| | | DAY 15 | 03APR2003 | 17 | 68 | 110 | 60 | -2 | 0 | -10 | 80 | 100 | 60 | 6 | -20D | -20D |
| | | DAY 22 | 10APR2003 | 24 | 64 | 110 | 60 | -6 | 0 | -10 | 72 | 110 | 62 | -2 | -10 | -18 |
| | | DAY 29 | 14APR2003 | 28 | 64 | 110 | 70 | -6 | 0 | 0 | 68 | 100 | 70 | -6 | -20D | -10 |
| | | DAY 36 | 22APR2003 | 36 | 68 | 120 | 74 | -2 | 10 | 4 | 76 | 110 | 70 | 2 | -10 | -10 |
| | | DAY 43 | 01MAY2003 | 45 | 72 | 110 | 59 | 2 | 0 | -11 | 76 | 110 | 70 | 2 | -10 | -10 |
| | | DAY 50 | 08MAY2003 | 52 | 74 | 122 | 72 | 4 | 12 | 2 | 72 | 116 | 68 | -2 | -4 | -12 |
| | | DAY 57 | 15MAY2003 | 59 | 72 | 104 | 62 | 2 | -6 | -8 | 80 | 102 | 60 | 6 | -18 | -20D |
| | | FINAL | | 59 | 72 | 104 | 62 | 2 | -6 | -8 | 80 | 102 | 60 | 6 | -18 | -20D |
| | E0019038 | SCREEN | 10APR2003 | -14 | 60 | 105 | 60 | | | | 64 | 110 | 65 | | | |
| | | DAY 1 | 24APR2003 | 1 | 60 | 105 | 65 | | | | 66 | 108 | 65 | | | |
| | | BASELINE | | | 60 | 105 | 65 | | | | 66 | 108 | 65 | | | |
| | | DAY 8 | 01MAY2003 | 8 | 56 | 120 | 70 | -4 | 15 | 5 | 76 | 118 | 78 | 10 | 10 | 13 |
| | | DAY 15 | 07MAY2003 | 14 | 60 | 110 | 60 | 0 | 5 | -5 | 66 | 105 | 60 | 0 | -3 | -5 |
| | | DAY 22 | 14MAY2003 | 21 | 62 | 112 | 58 | 2 | 7 | -7 | 72 | 108 | 70 | 6 | 0 | 5 |
| | | DAY 29 | 21MAY2003 | 28 | 60 | 110 | 65 | 0 | 5 | 0 | 64 | 115 | 70 | -2 | 7 | 5 |
| | | DAY 36 | 28MAY2003 | 35 | 64 | 105 | 65 | 4 | 0 | 0 | 64 | 110 | 70 | -2 | 2 | 5 |
| | | DAY 43 | 04JUN2003 | 42 | 62 | 118 | 50L | 2 | 13 | -15 | 68 | 82L | 60 | 2 | -26D | -5 |
| | | DAY 50 | 11JUN2003 | 49 | 60 | 110 | 65 | 0 | 5 | 0 | 64 | 120 | 70 | -2 | 12 | 5 |
| | | DAY 57 | 18JUN2003 | 56 | 60 | 104 | 60 | 0 | -1 | -5 | 72 | 110 | 68 | 6 | 2 | 3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1584

Quetiapine Fumarate 5077US/0049                                    Page 142 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019038 | FINAL | | 56 | 60 | 104 | 60 | 0 | -1 | -5 | 72 | 110 | 68 | 6 | 2 | 3 |
| | E0019046 | SCREEN | 19JUN2003 | -7 | 60 | 110 | 70 | | | | 68 | 110 | 70 | | | |
| | | DAY 1 | 26JUN2003 | 1 | 64 | 102 | 70 | | | | 60 | 104 | 78 | | | |
| | | BASELINE | | | 64 | 102 | 70 | | | | 60 | 104 | 78 | | | |
| | | DAY 8 | 03JUL2003 | 8 | 68 | 98 | 68 | 4 | -4 | -2 | 60 | 100 | 80 | 0 | -4 | 2 |
| | | DAY 15 | 10JUL2003 | 15 | 60 | 102 | 94 | -4 | 0 | 24 | 80 | 100 | 82 | 20I | -4 | 4 |
| | | DAY 22 | 17JUL2003 | 22 | 60 | 100 | 75 | -4 | -2 | 5 | 68 | 95 | 70 | 8 | -9 | -8 |
| | | DAY 29 | 24JUL2003 | 29 | 64 | 94 | 76 | 0 | -8 | 6 | 80 | 94 | 76 | 20I | -10 | -2 |
| | | DAY 36 | 30JUL2003 | 35 | 64 | 100 | 70 | 0 | -2 | 0 | 70 | 95 | 70 | 10 | -9 | -8 |
| | | DAY 50 | 14AUG2003 | 50 | 64 | 105 | 75 | 0 | 3 | 5 | 70 | 95 | 75 | 10 | -9 | -3 |
| | | DAY 57 | 21AUG2003 | 57 | 68 | 112 | 76 | 4 | 10 | 6 | 64 | 100 | 74 | 4 | -4 | -4 |
| | | FINAL | | 57 | 68 | 112 | 76 | 4 | 10 | 6 | 64 | 100 | 74 | 4 | -4 | -4 |
| | E0019047 | SCREEN | 26JUN2003 | -12 | 72 | 112 | 72 | | | | 76 | 116 | 76 | | | |
| | | DAY 1 | 08JUL2003 | 1 | 68 | 118 | 64 | | | | 84 | 116 | 82 | | | |
| | | BASELINE | | | 68 | 118 | 64 | | | | 84 | 116 | 82 | | | |
| | | DAY 8 | 17JUL2003 | 10 | 68 | 120 | 70 | 0 | 2 | 6 | 82 | 118 | 75 | -2 | 2 | -7 |
| | | DAY 15 | 24JUL2003 | 17 | 80 | 122 | 68 | 12 | 4 | 4 | 100 | 118 | 82 | 16I | 2 | 0 |
| | | DAY 22 | 31JUL2003 | 24 | 76 | 118 | 64 | 8 | 0 | 0 | 100 | 116 | 76 | 16I | 0 | -6 |
| | | DAY 29 | 07AUG2003 | 31 | 88 | 118 | 74 | 20I | 0 | 10 | 100 | 124 | 76 | 16I | 8 | -6 |
| | | DAY 36 | 14AUG2003 | 38 | 76 | 116 | 60 | 8 | -2 | -4 | 84 | 122 | 78 | 0 | 6 | -4 |
| | | DAY 43 | 21AUG2003 | 45 | 80 | 112 | 60 | 12 | -6 | -4 | 88 | 110 | 60 | 4 | -6 | -22D |
| | | DAY 50 | 28AUG2003 | 52 | 80 | 115 | 70 | 12 | -3 | 6 | 84 | 105 | 70 | 0 | -11 | -12 |
| | | DAY 57 | 04SEP2003 | 59 | 80 | 122 | 74 | 12 | 4 | 10 | 84 | 118 | 74 | 0 | 2 | -8 |
| | | FINAL | | 59 | 80 | 122 | 74 | 12 | 4 | 10 | 84 | 118 | 74 | 0 | 2 | -8 |
| | E0019048 | SCREEN | 03JUL2003 | -7 | 68 | 126 | 76 | | | | 80 | 126 | 86 | | | |
| | | DAY 1 | 10JUL2003 | 1 | 72 | 122 | 80 | | | | 84 | 130 | 82 | | | |
| | | BASELINE | | | 72 | 122 | 80 | | | | 84 | 130 | 82 | | | |
| | | DAY 8 | 17JUL2003 | 8 | 72 | 120 | 75 | 0 | -2 | -5 | 76 | 120 | 80 | -8 | -10 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1585

Quetiapine Fumarate 5077US/0049                                         Page 143 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0019048 | DAY 15 | 22JUL2003 | 13 | 76 | 122 | 80 | 4 | 0 | 0 | 76 | 126 | 85 | -8 | -4 | 3 |
| | | DAY 22 | 31JUL2003 | 22 | 80 | 120 | 80 | 8 | -2 | 0 | 76 | 118 | 78 | -8 | -12 | -4 |
| | | DAY 29 | 07AUG2003 | 29 | 80 | 122 | 78 | 8 | 0 | -2 | 84 | 120 | 76 | 0 | -10 | -6 |
| | | DAY 36 | 14AUG2003 | 36 | 80 | 110 | 70 | 8 | -12 | -10 | 72 | 104 | 78 | -12 | -26D | -4 |
| | | DAY 43 | 21AUG2003 | 43 | 76 | 112 | 75 | 4 | -10 | -5 | 82 | 110 | 75 | -2 | -20D | -7 |
| | | DAY 50 | 28AUG2003 | 50 | 76 | 124 | 82 | 4 | 2 | 2 | 72 | 110 | 80 | -12 | -20D | -2 |
| | | DAY 57 | 03SEP2003 | 56 | 68 | 116 | 84 | -4 | -6 | 4 | 72 | 114 | 80 | -12 | -16 | -2 |
| | | FINAL | | 56 | 68 | 116 | 84 | -4 | -6 | 4 | 72 | 114 | 80 | -12 | -16 | -2 |
| | E0022006 | SCREEN | 21OCT2002 | -22 | 93 | 121 | 83 | | | | 101 | 115 | 80 | | | |
| | | DAY 1 | 12NOV2002 | 1 | 64 | 120 | 68 | | | | 68 | 108 | 70 | | | |
| | | BASELINE | | | 64 | 120 | 68 | | | | 68 | 108 | 70 | | | |
| | | DAY 8 | 19NOV2002 | 8 | 84 | 112 | 64 | 20I | -8 | -4 | 84 | 98 | 68 | 16I | -10 | -2 |
| | | DAY 15 | 26NOV2002 | 15 | 76 | 102 | 68 | 12 | -18 | 0 | 92 | 100 | 72 | 24I | -8 | 2 |
| | | DAY 22 | 03DEC2002 | 22 | 72 | 104 | 54 | 8 | -16 | -14 | 72 | 102 | 60 | 4 | -6 | -10 |
| | | DAY 29 | 10DEC2002 | 29 | 68 | 108 | 68 | 4 | -12 | 0 | 72 | 98 | 72 | 4 | -10 | 2 |
| | | DAY 36 | 17DEC2002 | 36 | 68 | 100 | 58 | 4 | -20D | -10 | 78 | 100 | 62 | 10 | -8 | -8 |
| | | DAY 43 | 24DEC2002 | 43 | 84 | 100 | 52 | 20I | -20D | -16 | 78 | 98 | 54 | 10 | -10 | -16 |
| | | DAY 50 | 31DEC2002 | 50 | 66 | 94 | 56 | 2 | -26D | -12 | 75 | 100 | 62 | 7 | -8 | -8 |
| | | DAY 57 | 07JAN2003 | 57 | 90 | 110 | 56 | 26I | -10 | -12 | 84 | 98 | 66 | 16I | -10 | -4 |
| | | FINAL | | 57 | 90 | 110 | 56 | 26I | -10 | -12 | 84 | 98 | 66 | 16I | -10 | -4 |
| | E0022047 | SCREEN | 21MAR2003 | -7 | 72 | 118 | 80 | | | | 76 | 120 | 82 | | | |
| | | DAY 1 | 28MAR2003 | 1 | 64 | 110 | 82 | | | | 68 | 108 | 80 | | | |
| | | BASELINE | | | 64 | 110 | 82 | | | | 68 | 108 | 80 | | | |
| | | DAY 8 | 04APR2003 | 8 | 68 | 118 | 74 | 4 | 8 | -8 | 80 | 102 | 80 | 12 | -6 | 0 |
| | | DAY 15 | 11APR2003 | 15 | 78 | 118 | 82 | 14 | 8 | 0 | 72 | 104 | 80 | 4 | -4 | 0 |
| | | DAY 22 | 17APR2003 | 21 | 64 | 132 | 82 | 0 | 22I | 0 | 80 | 110 | 80 | 12 | 2 | 0 |
| | | DAY 29 | 25APR2003 | 29 | 64 | 118 | 76 | 0 | 8 | -6 | 78 | 110 | 80 | 10 | 2 | 0 |
| | | DAY 36 | 02MAY2003 | 36 | 68 | 120 | 76 | 4 | 10 | -6 | 72 | 118 | 82 | 4 | 10 | 2 |
| | | DAY 43 | 09MAY2003 | 43 | 72 | 122 | 82 | 8 | 12 | 0 | 76 | 126 | 80 | 8 | 18 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                                     Page 144 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022047 | DAY 50 | 16MAY2003 | 50 | 64 | 132 | 76 | 0 | 22I | -6 | 88 | 124 | 82 | 20I | 16 | 2 |
|  |  | DAY 57 | 23MAY2003 | 57 | 72 | 122 | 80 | 8 | 12 | -2 | 84 | 130 | 102 | 16I | 22I | 22 |
|  |  | FINAL | | 57 | 72 | 122 | 80 | 8 | 12 | -2 | 84 | 130 | 102 | 16I | 22I | 22 |
|  | E0022075 | SCREEN | 25JUN2003 | -13 | 66 | 112 | 76 | | | | 78 | 108 | 80 | | | |
|  |  | DAY 1 | 08JUL2003 | 1 | 57 | 110 | 68 | | | | 66 | 122 | 74 | | | |
|  |  | BASELINE | | | 57 | 110 | 68 | | | | 66 | 122 | 74 | | | |
|  |  | DAY 8 | 15JUL2003 | 8 | 60 | 114 | 74 | 3 | 4 | 6 | 72 | 106 | 72 | 6 | -16 | -2 |
|  |  | DAY 15 | 22JUL2003 | 15 | 66 | 104 | 68 | 9 | -6 | 0 | 75 | 106 | 78 | 9 | -16 | 4 |
|  |  | DAY 22 | 29JUL2003 | 22 | 60 | 106 | 74 | 3 | -4 | 6 | 63 | 102 | 80 | -3 | -20D | 6 |
|  |  | DAY 29 | 05AUG2003 | 29 | 68 | 102 | 64 | 11 | -8 | -4 | 80 | 100 | 66 | 14 | -22D | -8 |
|  |  | DAY 36 | 12AUG2003 | 36 | 62 | 106 | 60 | 5 | -4 | -8 | 76 | 116 | 68 | 10 | -6 | -6 |
|  |  | DAY 43 | 19AUG2003 | 43 | 64 | 106 | 64 | 7 | -4 | -4 | 76 | 110 | 68 | 10 | -12 | -6 |
|  |  | DAY 50 | 26AUG2003 | 50 | 64 | 104 | 60 | 7 | -6 | -8 | 84 | 108 | 64 | 18I | -14 | -10 |
|  |  | DAY 57 | 03SEP2003 | 58 | 72 | 104 | 58 | 15I | -6 | -10 | 76 | 120 | 72 | 10 | -2 | -2 |
|  |  | FINAL | | 58 | 72 | 104 | 58 | 15I | -6 | -10 | 76 | 120 | 72 | 10 | -2 | -2 |
|  | E0023012 | SCREEN | 31JAN2003 | -6 | 88 | 136 | 88 | | | | 86 | 140 | 80 | | | |
|  |  | DAY 1 | 06FEB2003 | 1 | 88 | 116 | 62 | | | | 97 | 144 | 83 | | | |
|  |  | BASELINE | | | 88 | 116 | 62 | | | | 97 | 144 | 83 | | | |
|  |  | DAY 8 | 17FEB2003 | 12 | 76 | 118 | 76 | -12 | 2 | 14 | 80 | 116 | 74 | -17D | -28D | -9 |
|  |  | DAY 15 | 20FEB2003 | 15 | 76 | 110 | 76 | -12 | -6 | 14 | 80 | 120 | 74 | -17D | -24D | -9 |
|  |  | DAY 22 | 28FEB2003 | 23 | 80 | 126 | 70 | -8 | 10 | 8 | 80 | 120 | 70 | -17D | -24D | -13 |
|  |  | DAY 29 | 07MAR2003 | 30 | 82 | 126 | 72 | -6 | 10 | 10 | 85 | 147 | 81 | -12 | 3 | -2 |
|  |  | DAY 36 | 14MAR2003 | 37 | 75 | 110 | 80 | -13 | -6 | 18 | 91 | 142 | 75 | -6 | -2 | -8 |
|  |  | DAY 43 | 21MAR2003 | 44 | 74 | 118 | 68 | -14 | 2 | 6 | 78 | 145 | 77 | -19D | 1 | -6 |
|  |  | DAY 50 | 28MAR2003 | 51 | 85 | 129 | 60 | -3 | 13 | -2 | 80 | 126 | 64 | -17D | -18 | -19 |
|  |  | DAY 57 | 04APR2003 | 58 | 68 | 120 | 70 | -20D | 4 | 8 | 70 | 124 | 68 | -27D | -20D | -15 |
|  |  | FINAL | | 58 | 68 | 120 | 70 | -20D | 4 | 8 | 70 | 124 | 68 | -27D | -20D | -15 |
|  | E0023016 | SCREEN | 15MAY2003 | -7 | 82 | 120 | 75 | | | | 84 | 120 | 75 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 145 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023016 | DAY 1 | 22MAY2003 | 1 | 79 | 117 | 83 | | | | 78 | 106 | 74 | | | |
| | | BASELINE | | | 79 | 117 | 83 | | | | 78 | 106 | 74 | | | |
| | | DAY 8 | 29MAY2003 | 8 | 78 | 94 | 64 | -1 | -23D | -19 | 97 | 105 | 74 | 19I | -1 | 0 |
| | | DAY 15 | 05JUN2003 | 15 | 76 | 103 | 69 | -3 | -14 | -14 | 84 | 108 | 70 | 6 | 2 | -4 |
| | | DAY 22 | 12JUN2003 | 22 | 69 | 103 | 70 | -10 | -14 | -13 | 95 | 101 | 61 | 17I | -5 | -13 |
| | | DAY 29 | 19JUN2003 | 29 | 63 | 101 | 67 | -16D | -16 | -16 | 70 | 108 | 71 | -8 | 2 | -3 |
| | | DAY 36 | 26JUN2003 | 36 | 74 | 85L | 58 | -5 | -32D | -25D | 78 | 98 | 64 | 0 | -8 | -10 |
| | | DAY 43 | 01JUL2003 | 41 | 70 | 91 | 63 | -9 | -26D | -20D | 85 | 104 | 73 | 7 | -2 | -1 |
| | | DAY 50 | 14JUL2003 | 54 | 72 | 94 | 64 | -7 | -23D | -19 | 84 | 100 | 68 | 6 | -6 | -6 |
| | | DAY 57 | 17JUL2003 | 57 | 80 | 96 | 74 | 1 | -21D | -9 | 84 | 102 | 70 | 6 | -4 | -4 |
| | | FINAL | | 57 | 80 | 96 | 74 | 1 | -21D | -9 | 84 | 102 | 70 | 6 | -4 | -4 |
| | E0023018 | SCREEN | 18MAR2003 | -9 | 66 | 140 | 94 | | | | 71 | 129 | 84 | | | |
| | | DAY 1 | 27MAR2003 | 1 | 60 | 113 | 75 | | | | 66 | 110 | 74 | | | |
| | | BASELINE | | | 60 | 113 | 75 | | | | 66 | 110 | 74 | | | |
| | | DAY 8 | 03APR2003 | 8 | 70 | 120 | 76 | 10 | 7 | 1 | 74 | 120 | 70 | 8 | 10 | -4 |
| | | DAY 15 | 10APR2003 | 15 | 69 | 115 | 71 | 9 | 2 | -4 | 70 | 110 | 70 | 4 | 0 | -4 |
| | | DAY 22 | 16APR2003 | 21 | 86 | 120 | 80 | 26I | 7 | 5 | 91 | 116 | 76 | 25I | 6 | 2 |
| | | DAY 29 | 24APR2003 | 29 | 84 | 120 | 80 | 24I | 7 | 5 | 88 | 114 | 72 | 22I | 4 | -2 |
| | | DAY 36 | 02MAY2003 | 37 | 66 | 110 | 79 | 6 | -3 | 4 | 68 | 108 | 76 | 2 | -2 | 2 |
| | | DAY 43 | 12MAY2003 | 47 | 67 | 133 | 91 | 7 | 20I | 16 | 68 | 130 | 90 | 2 | 20I | 16 |
| | | DAY 50 | 15MAY2003 | 50 | 64 | 136 | 95 | 4 | 23I | 20 | 70 | 125 | 84 | 4 | 15 | 10 |
| | | DAY 57 | 22MAY2003 | 57 | 71 | 128 | 82 | 11 | 15 | 7 | 80 | 126 | 80 | 14 | 16 | 6 |
| | | FINAL | | 57 | 71 | 128 | 82 | 11 | 15 | 7 | 80 | 126 | 80 | 14 | 16 | 6 |
| | E0023036 | SCREEN | 10JUN2003 | -10 | 86 | 121 | 73 | | | | 85 | 120 | 70 | | | |
| | | DAY 1 | 20JUN2003 | 1 | 88 | 119 | 71 | | | | 90 | 120 | 74 | | | |
| | | BASELINE | | | 88 | 119 | 71 | | | | 90 | 120 | 74 | | | |
| | | DAY 8 | 26JUN2003 | 7 | 99 | 110 | 63 | 11 | -9 | -8 | 104 | 104 | 55 | 14 | -16 | -19 |
| | | DAY 15 | 02JUL2003 | 13 | 88 | 124 | 81 | 0 | 5 | 10 | 90 | 120 | 80 | 0 | 0 | 6 |
| | | DAY 22 | 09JUL2003 | 20 | 99 | 100 | 61 | 11 | -19 | -10 | 99 | 104 | 64 | 9 | -16 | -10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1588

Quetiapine Fumarate 5077US/0049                                        Page 146 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0023036 | DAY 29 | 16JUL2003 | 27 | 95 | 105 | 75 | 7 | -14 | 4 | 95 | 100 | 61 | 5 | -20D | -13 |
| | | DAY 29  * | 22JUL2003 | 33 | 90 | 104 | 64 | 2 | -15 | -7 | 90 | 100 | 60 | 0 | -20D | -14 |
| | | DAY 36 | 29JUL2003 | 40 | 80 | 116 | 67 | -8 | -3 | -4 | 90 | 104 | 60 | 0 | -16 | -14 |
| | | DAY 43 | 05AUG2003 | 47 | 99 | 110 | 82 | 11 | -9 | 11 | 101 | 110 | 80 | 11 | -10 | 6 |
| | | DAY 57 | 13AUG2003 | 55 | 102 | 110 | 63 | 14 | -9 | -8 | 111 | 121 | 75 | 21I | 1 | 1 |
| | | FINAL | | 55 | 102 | 110 | 63 | 14 | -9 | -8 | 111 | 121 | 75 | 21I | 1 | 1 |
| | E0023046 | SCREEN | 11JUL2003 | -12 | 84 | 126 | 88 | | | | 97 | 122 | 84 | | | |
| | | DAY 1 | 23JUL2003 | 1 | 69 | 136 | 85 | | | | 86 | 146 | 92 | | | |
| | | BASELINE | | | 69 | 136 | 85 | | | | 86 | 146 | 92 | | | |
| | | DAY 8 | 01AUG2003 | 10 | 72 | 170 | 90 | 3 | 34I | 5 | 86 | 179 | 94 | 0 | 33I | 2 |
| | | DAY 15 | 08AUG2003 | 17 | 74 | 111 | 70 | 5 | -25D | -15 | 91 | 104 | 68 | 5 | -42D | -24D |
| | | DAY 22 | 14AUG2003 | 23 | 69 | 115 | 60 | 0 | -21D | -25D | 72 | 111 | 61 | -14 | -35D | -31D |
| | | DAY 29 | 22AUG2003 | 31 | 75 | 133 | 69 | 6 | -3 | -16 | 85 | 127 | 75 | -1 | -19 | -17 |
| | | DAY 36 | 28AUG2003 | 37 | 73 | 109 | 69 | 4 | -27D | -16 | 76 | 112 | 72 | -10 | -34D | -20D |
| | | DAY 43 | 04SEP2003 | 44 | 79 | 115 | 65 | 10 | -21D | -20D | 104 | 119 | 65 | 18I | -27D | -27D |
| | | DAY 50 | 11SEP2003 | 51 | 72 | 121 | 64 | 3 | -15 | -21D | 84 | 127 | 80 | -2 | -19 | -12 |
| | | DAY 57 | 16SEP2003 | 56 | 81 | 127 | 73 | 12 | -9 | -12 | 91 | 124 | 79 | 5 | -22D | -13 |
| | | FINAL | | 56 | 81 | 127 | 73 | 12 | -9 | -12 | 91 | 124 | 79 | 5 | -22D | -13 |
| | E0026006 | SCREEN | 31DEC2002 | -8 | 73 | 128 | 66 | | | | 78 | 129 | 77 | | | |
| | | DAY 1 | 08JAN2003 | 1 | 65 | 133 | 75 | | | | 71 | 139 | 81 | | | |
| | | BASELINE | | | 65 | 133 | 75 | | | | 71 | 139 | 81 | | | |
| | | DAY 8 | 15JAN2003 | 8 | 94 | 167 | 83 | 29I | 34I | 8 | 94 | 136 | 81 | 23I | -3 | 0 |
| | | DAY 15 | 22JAN2003 | 15 | 90 | 144 | 80 | 25I | 11 | 5 | 101 | 146 | 91 | 30I | 7 | 10 |
| | | DAY 22 | 29JAN2003 | 22 | 87 | 128 | 77 | 22I | -5 | 2 | 94 | 131 | 83 | 23I | -8 | 2 |
| | | DAY 29 | 05FEB2003 | 29 | 82 | 152 | 77 | 17I | 19 | 2 | 96 | 127 | 73 | 25I | -12 | -8 |
| | | DAY 36 | 12FEB2003 | 36 | 87 | 132 | 74 | 22I | -1 | -1 | 93 | 122 | 71 | 22I | -17 | -10 |
| | | DAY 43 | 19FEB2003 | 43 | 72 | 140 | 76 | 7 | 7 | 1 | 80 | 142 | 80 | 9 | 3 | -1 |
| | | FINAL | | 43 | 72 | 140 | 76 | 7 | 7 | 1 | 80 | 142 | 80 | 9 | 3 | -1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1589

Quetiapine Fumarate 5077US/0049                                                    Page 147 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0029004 | SCREEN | 13NOV2002 | -6 | 80 | 98 | 62 | | | | 84 | 100 | 72 | | | |
| | | DAY 1 | 19NOV2002 | 1 | 80 | 100 | 70 | | | | 92 | 96 | 70 | | | |
| | | BASELINE | | | 80 | 100 | 70 | | | | 92 | 96 | 70 | | | |
| | | DAY 8 | 26NOV2002 | 8 | 64 | 116 | 76 | -16D | 16 | 6 | 84 | 116 | 80 | -8 | 20I | 10 |
| | | DAY 15 | 04DEC2002 | 16 | 80 | 112 | 78 | 0 | 12 | 8 | 82 | 110 | 76 | -10 | 14 | 6 |
| | | DAY 22 | 12DEC2002 | 24 | 72 | 106 | 74 | -8 | 6 | 4 | 84 | 122 | 78 | -8 | 26I | 8 |
| | | DAY 36 | 26DEC2002 | 38 | 84 | 100 | 60 | 4 | 0 | -10 | 96 | 108 | 82 | 4 | 12 | 12 |
| | | DAY 43 | 02JAN2003 | 45 | 84 | 98 | 60 | 4 | -2 | -10 | 72 | 98 | 70 | -20D | 2 | 0 |
| | | DAY 50 | 09JAN2003 | 52 | 80 | 104 | 72 | 0 | 4 | 2 | 76 | 110 | 78 | -16D | 14 | 8 |
| | | DAY 57 | 16JAN2003 | 59 | 76 | 100 | 72 | -4 | 0 | 2 | 84 | 90L | 68 | -8 | -6 | -2 |
| | | FINAL | | 59 | 76 | 100 | 72 | -4 | 0 | 2 | 84 | 90L | 68 | -8 | -6 | -2 |
| | E0029019 | SCREEN | 24FEB2003 | -7 | 60 | 110 | 76 | | | | 64 | 92 | 70 | | | |
| | | DAY 1 | 03MAR2003 | 1 | 60 | 110 | 80 | | | | 68 | 110 | 78 | | | |
| | | BASELINE | | | 60 | 110 | 80 | | | | 68 | 110 | 78 | | | |
| | | DAY 8 | 10MAR2003 | 8 | 56 | 130 | 88 | -4 | 20I | 8 | 68 | 110 | 90 | 0 | 0 | 12 |
| | | DAY 15 | 17MAR2003 | 15 | 60 | 112 | 78 | 0 | 2 | -2 | 60 | 108 | 76 | -8 | -2 | -2 |
| | | FINAL | | 15 | 60 | 112 | 78 | 0 | 2 | -2 | 60 | 108 | 76 | -8 | -2 | -2 |
| | E0029024 | SCREEN | 11MAR2003 | -6 | 48L | 114 | 84 | | | | 52 | 130 | 80 | | | |
| | | DAY 1 | 17MAR2003 | 1 | 52 | 102 | 78 | | | | 52 | 102 | 68 | | | |
| | | BASELINE | | | 52 | 102 | 78 | | | | 52 | 102 | 68 | | | |
| | | DAY 8 | 25MAR2003 | 9 | 56 | 100 | 78 | 4 | -2 | 0 | 56 | 102 | 70 | 4 | 0 | 2 |
| | | DAY 15 | 02APR2003 | 17 | 56 | 92 | 64 | 4 | -10 | -14 | 56 | 96 | 64 | 4 | -6 | -4 |
| | | DAY 22 | 09APR2003 | 24 | 52 | 118 | 68 | 0 | 16 | -10 | 66 | 108 | 64 | 14 | 6 | -4 |
| | | DAY 29 | 17APR2003 | 32 | 60 | 102 | 62 | 8 | 0 | -16 | 60 | 98 | 62 | 8 | -4 | -6 |
| | | DAY 36 | 24APR2003 | 39 | 60 | 96 | 60 | 8 | -6 | -18 | 60 | 96 | 60 | 8 | -6 | -8 |
| | | DAY 50 | 05MAY2003 | 50 | 72 | 100 | 60 | 20I | -2 | -18 | 64 | 98 | 60 | 12 | -4 | -8 |
| | | DAY 57 * | 12MAY2003 | 57 | 54 | 90L | 62 | 2 | -12 | -16 | 54 | 92 | 60 | 2 | -10 | -8 |
| | | DAY 57 | 20MAY2003 | 65 | 58 | 110 | 60 | 6 | 8 | -18 | 58 | 108 | 60 | 6 | 6 | -8 |
| | | FINAL | | 65 | 58 | 110 | 60 | 6 | 8 | -18 | 58 | 108 | 60 | 6 | 6 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1590

Quetiapine Fumarate 5077US/0049                                          Page 148 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0031004 | SCREEN | 12DEC2002 | -7 | 80 | 120 | 64 | | | | 80 | 110 | 70 | | | |
| | | DAY 1 | 19DEC2002 | 1 | 75 | 124 | 66 | | | | 68 | 126 | 80 | | | |
| | | BASELINE | | | 75 | 124 | 66 | | | | 68 | 126 | 80 | | | |
| | | DAY 8 | 27DEC2002 | 9 | 82 | 122 | 68 | 7 | -2 | 2 | 90 | 132 | 80 | 22I | 6 | 0 |
| | | DAY 15 | 03JAN2003 | 16 | 86 | 122 | 64 | 11 | -2 | -2 | 88 | 129 | 72 | 20I | 3 | -8 |
| | | DAY 22 | 09JAN2003 | 22 | 86 | 129 | 78 | 11 | 5 | 12 | 74 | 122 | 74 | 6 | -4 | -6 |
| | | DAY 29 | 16JAN2003 | 29 | 72 | 129 | 68 | -3 | 5 | 2 | 70 | 130 | 70 | 2 | 4 | -10 |
| | | DAY 36 | 23JAN2003 | 36 | 78 | 124 | 72 | 3 | 0 | 6 | 76 | 124 | 74 | 8 | -2 | -6 |
| | | DAY 43 | 30JAN2003 | 43 | 68 | 124 | 78 | -7 | 0 | 12 | 74 | 136 | 86 | 6 | 10 | 6 |
| | | DAY 50 | 06FEB2003 | 50 | 78 | 124 | 74 | 3 | 0 | 8 | 76 | 126 | 76 | 8 | 0 | -4 |
| | | DAY 57 | 13FEB2003 | 57 | 74 | 116 | 72 | -1 | -8 | 6 | 88 | 122 | 80 | 20I | -4 | 0 |
| | | FINAL | | 57 | 74 | 116 | 72 | -1 | -8 | 6 | 88 | 122 | 80 | 20I | -4 | 0 |
| | E0031013 | SCREEN | 06MAR2003 | -7 | 68 | 130 | 86 | | | | 100 | 128 | 88 | | | |
| | | DAY 1 | 13MAR2003 | 1 | 86 | 138 | 80 | | | | 82 | 142 | 84 | | | |
| | | BASELINE | | | 86 | 138 | 80 | | | | 82 | 142 | 84 | | | |
| | | DAY 8 | 20MAR2003 | 8 | 78 | 140 | 82 | -8 | 2 | 2 | 74 | 148 | 90 | -8 | 6 | 6 |
| | | DAY 15 | 27MAR2003 | 15 | 66 | 138 | 78 | -20D | 0 | -2 | 69 | 142 | 86 | -13 | 0 | 2 |
| | | DAY 22 | 04APR2003 | 23 | 74 | 134 | 82 | -12 | -4 | 2 | 86 | 138 | 86 | 4 | -4 | 2 |
| | | DAY 29 | 11APR2003 | 30 | 88 | 130 | 78 | 2 | -8 | -2 | 86 | 132 | 86 | 4 | -10 | 2 |
| | | DAY 36 | 17APR2003 | 36 | 96 | 140 | 86 | 10 | 2 | 6 | 99 | 142 | 90 | 17I | 0 | 6 |
| | | DAY 43 | 24APR2003 | 43 | 78 | 140 | 88 | -8 | 2 | 8 | 82 | 146 | 94 | 0 | 4 | 10 |
| | | DAY 50 | 01MAY2003 | 50 | 80 | 140 | 88 | -6 | 2 | 8 | 88 | 142 | 90 | 6 | 0 | 6 |
| | | DAY 57 | 08MAY2003 | 57 | 68 | 138 | 90 | -18D | 0 | 10 | 66 | 142 | 90 | -16D | 0 | 6 |
| | | FINAL | | 57 | 68 | 138 | 90 | -18D | 0 | 10 | 66 | 142 | 90 | -16D | 0 | 6 |
| | E0031016 | SCREEN | 17MAR2003 | -7 | 62 | 130 | 62 | | | | 66 | 128 | 62 | | | |
| | | DAY 1 | 24MAR2003 | 1 | 56 | 110 | 58 | | | | 72 | 112 | 64 | | | |
| | | BASELINE | | | 56 | 110 | 58 | | | | 72 | 112 | 64 | | | |
| | | DAY 8 | 31MAR2003 | 8 | 78 | 114 | 58 | 22I | 4 | 0 | 88 | 120 | 62 | 16I | 8 | -2 |
| | | DAY 15 | 07APR2003 | 15 | 62 | 116 | 60 | 6 | 6 | 2 | 70 | 120 | 62 | -2 | 8 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

1591

Quetiapine Fumarate 5077US/0049                                    Page 149 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0031016 | DAY 22 | 14APR2003 | 22 | 64 | 118 | 60 | 8 | 8 | 2 | 72 | 122 | 64 | 0 | 10 | 0 |
| | | FINAL | | 22 | 64 | 118 | 60 | 8 | 8 | 2 | 72 | 122 | 64 | 0 | 10 | 0 |
| | E0031022 | SCREEN | 21APR2003 | -7 | 62 | 108 | 66 | | | | 66 | 114 | 74 | | | |
| | | DAY 1 | 28APR2003 | 1 | 60 | 110 | 66 | | | | 70 | 110 | 70 | | | |
| | | BASELINE | | | 60 | 110 | 66 | | | | 70 | 110 | 70 | | | |
| | | DAY 8 | 06MAY2003 | 9 | 64 | 120 | 74 | 4 | 10 | 8 | 66 | 124 | 80 | -4 | 14 | 10 |
| | | DAY 15 | 13MAY2003 | 16 | 62 | 118 | 72 | 2 | 8 | 6 | 66 | 124 | 78 | -4 | 14 | 8 |
| | | DAY 22 | 20MAY2003 | 23 | 70 | 130 | 70 | 10 | 20I | 4 | 68 | 140 | 76 | -2 | 30I | 6 |
| | | DAY 29 | 27MAY2003 | 30 | 66 | 124 | 70 | 6 | 14 | 4 | 74 | 128 | 72 | 4 | 18 | 2 |
| | | FINAL | | 30 | 66 | 124 | 70 | 6 | 14 | 4 | 74 | 128 | 72 | 4 | 18 | 2 |
| | E0033007 | SCREEN | 15JAN2003 | -13 | 80 | 122 | 86 | | | | 80 | 128 | 84 | | | |
| | | DAY 1 | 28JAN2003 | 1 | 76 | 126 | 80 | | | | 84 | 128 | 88 | | | |
| | | BASELINE | | | 76 | 126 | 80 | | | | 84 | 128 | 88 | | | |
| | | DAY 8 | 04FEB2003 | 8 | 72 | 128 | 80 | -4 | 2 | 0 | 76 | 122 | 84 | -8 | -6 | -4 |
| | | DAY 15 | 12FEB2003 | 16 | 76 | 140 | 80 | 0 | 14 | 0 | 80 | 130 | 86 | -4 | 2 | -2 |
| | | DAY 22 | 20FEB2003 | 24 | 80 | 122 | 80 | 4 | -4 | 0 | 84 | 124 | 88 | 0 | -4 | 0 |
| | | DAY 29 | 25FEB2003 | 29 | 80 | 128 | 84 | 4 | 2 | 4 | 86 | 138 | 92 | 2 | 10 | 4 |
| | | DAY 36 | 04MAR2003 | 36 | 84 | 138 | 88 | 8 | 12 | 8 | 88 | 130 | 86 | 4 | 2 | -2 |
| | | DAY 43 | 13MAR2003 | 45 | 80 | 120 | 80 | 4 | -6 | 0 | 84 | 130 | 90 | 0 | 2 | 2 |
| | | DAY 50 | 18MAR2003 | 50 | 80 | 120 | 86 | 4 | -6 | 6 | 88 | 126 | 88 | 4 | -2 | 0 |
| | | DAY 57 | 27MAR2003 | 59 | 80 | 100 | 80 | 4 | -26D | 0 | 80 | 120 | 80 | -4 | -8 | -8 |
| | | FINAL | | 59 | 80 | 100 | 80 | 4 | -26D | 0 | 80 | 120 | 80 | -4 | -8 | -8 |
| | E0033013 | SCREEN | 06FEB2003 | -13 | 64 | 100 | 70 | | | | 76 | 90L | 70 | | | |
| | | DAY 1 | 19FEB2003 | 1 | 68 | 108 | 72 | | | | 72 | 110 | 76 | | | |
| | | BASELINE | | | 68 | 108 | 72 | | | | 72 | 110 | 76 | | | |
| | | DAY 8 | 26FEB2003 | 8 | 60 | 100 | 70 | -8 | -8 | -2 | 72 | 100 | 80 | 0 | -10 | 4 |
| | | DAY 15 | 05MAR2003 | 15 | 64 | 100 | 70 | -4 | -8 | -2 | 80 | 110 | 74 | 8 | 0 | -2 |
| | | DAY 22 | 13MAR2003 | 23 | 60 | 110 | 90 | -8 | 2 | 18 | 72 | 100 | 86 | 0 | -10 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 150 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033013 | DAY 29 | 19MAR2003 | 29 | 68 | 98 | 70 | 0 | -10 | -2 | 72 | 100 | 74 | 0 | -10 | -2 |
| | | DAY 36 | 27MAR2003 | 37 | 68 | 88L | 60 | 0 | -20D | -12 | 76 | 90L | 64 | 4 | -20D | -12 |
| | | DAY 43 | 01APR2003 | 42 | 60 | 80L | 60 | -8 | -28D | -12 | 76 | 90L | 70 | 4 | -20D | -6 |
| | | DAY 50 | 10APR2003 | 51 | 56 | 80L | 60 | -12 | -28D | -12 | 68 | 80L | 68 | -4 | -30D | -8 |
| | | DAY 57 | 16APR2003 | 57 | 64 | 80L | 60 | -4 | -28D | -12 | 76 | 90L | 78 | 4 | -20D | 2 |
| | | FINAL | | 57 | 64 | 80L | 60 | -4 | -28D | -12 | 76 | 90L | 78 | 4 | -20D | 2 |
| | E0033022 | SCREEN | 09JUL2003 | -5 | 76 | 100 | 76 | | | | 80 | 98 | 70 | | | |
| | | DAY 1 | 14JUL2003 | 1 | 80 | 100 | 78 | | | | 84 | 100 | 70 | | | |
| | | BASELINE | | | 80 | 100 | 78 | | | | 84 | 100 | 70 | | | |
| | | DAY 8 | 23JUL2003 | 10 | 64 | 90L | 62 | -16D | -10 | -16 | 80 | 90L | 60 | -4 | -10 | -10 |
| | | DAY 15 | 30JUL2003 | 17 | 68 | 100 | 70 | -12 | 0 | -8 | 80 | 90L | 70 | -4 | -10 | 0 |
| | | DAY 22 | 06AUG2003 | 24 | 64 | 100 | 68 | -16D | 0 | -10 | 68 | 110 | 70 | -16D | 10 | 0 |
| | | DAY 29 | 11AUG2003 | 29 | 70 | 120 | 74 | -10 | 20I | -4 | 80 | 124 | 80 | -4 | 24I | 10 |
| | | DAY 36 | 18AUG2003 | 36 | 60 | 110 | 72 | -20D | 10 | -6 | 68 | 100 | 70 | -16D | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | 64 | 110 | 70 | -16D | 10 | -8 | 68 | 110 | 72 | -16D | 10 | 2 |
| | | DAY 50 | 04SEP2003 | 53 | 64 | 100 | 70 | -16D | 0 | -8 | 68 | 100 | 72 | -16D | 0 | 2 |
| | | DAY 57 | 11SEP2003 | 60 | 64 | 110 | 70 | -16D | 10 | -8 | 68 | 110 | 72 | -16D | 10 | 2 |
| | | FINAL | | 60 | 64 | 110 | 70 | -16D | 10 | -8 | 68 | 110 | 72 | -16D | 10 | 2 |
| | E0034007 | SCREEN | 07MAY2003 | -9 | 76 | 110 | 90 | | | | 80 | 120 | 85 | | | |
| | | DAY 1 | 16MAY2003 | 1 | 62 | 122 | 82 | | | | 68 | 138 | 88 | | | |
| | | BASELINE | | | 62 | 122 | 82 | | | | 68 | 138 | 88 | | | |
| | | DAY 8 | 24MAY2003 | 9 | 68 | 130 | 90 | 6 | 8 | 8 | 72 | 125 | 85 | 4 | -13 | -3 |
| | | DAY 15 | 02JUN2003 | 18 | 62 | 128 | 84 | 0 | 6 | 2 | 72 | 128 | 88 | 4 | -10 | 0 |
| | | DAY 22 | 09JUN2003 | 25 | 72 | 128 | 88 | 10 | 6 | 6 | 68 | 126 | 94 | 0 | -12 | 6 |
| | | DAY 29 | 16JUN2003 | 32 | 72 | 140 | 90 | 10 | 18 | 8 | 80 | 130 | 85 | 12 | -8 | -3 |
| | | DAY 36 | 20JUN2003 | 36 | 64 | 125 | 85 | 2 | 3 | 3 | 68 | 130 | 80 | 0 | -8 | -8 |
| | | DAY 43 | 30JUN2003 | 46 | 74 | 160 | 100 | 12 | 38I | 18 | 68 | 140 | 95 | 0 | 2 | 7 |
| | | DAY 50 | 07JUL2003 | 53 | 80 | 140 | 95H | 18I | 18 | 13 | 88 | 135 | 100 | 20I | -3 | 12 |
| | | DAY 57 | 14JUL2003 | 60 | 68 | 160 | 105H | 6 | 38I | 23 | 64 | 158 | 108H | -4 | 20I | 20 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED: 12JUL2005 17:46:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 151 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| | | | | | | SUPINE | | | | | | STANDING | | | | | |
| | | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0034007 | FINAL | | 60 | 68 | 160 | 105H | 6 | 38I | 23 | 64 | 158 | 108H | -4 | 20I | 20 |
| | E0035009 | SCREEN | 20DEC2002 | -7 | 88 | 102 | 76 | | | | 90 | 104 | 80 | | | |
| | | DAY 1 | 27DEC2002 | 1 | 88 | 102 | 70 | | | | 92 | 104 | 76 | | | |
| | | BASELINE | | | 88 | 102 | 70 | | | | 92 | 104 | 76 | | | |
| | | DAY 8 | 31DEC2002 | 5 | 80 | 114 | 64 | -8 | 12 | -6 | 84 | 120 | 60 | -8 | 16 | -16 |
| | | DAY 15 | 08JAN2003 | 13 | 82 | 122 | 60 | -6 | 20I | -10 | 88 | 124 | 64 | -4 | 20I | -12 |
| | | DAY 22 | 15JAN2003 | 20 | 80 | 120 | 64 | -8 | 18 | -6 | 86 | 122 | 60 | -6 | 18 | -16 |
| | | DAY 29 | 22JAN2003 | 27 | 78 | 120 | 64 | -10 | 18 | -6 | 84 | 120 | 66 | -8 | 16 | -10 |
| | | DAY 36 | 29JAN2003 | 34 | 70 | 118 | 70 | -18D | 16 | 0 | 74 | 120 | 72 | -18D | 16 | -4 |
| | | DAY 43 | 05FEB2003 | 41 | 74 | 122 | 62 | -14 | 20I | -8 | 82 | 120 | 68 | -10 | 16 | -8 |
| | | DAY 43 * | 11FEB2003 | 47 | 60 | 116 | 70 | -28D | 14 | 0 | 66 | 120 | 72 | -26D | 16 | -4 |
| | | DAY 57 | 19FEB2003 | 55 | 80 | 116 | 64 | -8 | 14 | -6 | 84 | 118 | 72 | -8 | 14 | -4 |
| | | FINAL | | 55 | 80 | 116 | 64 | -8 | 14 | -6 | 84 | 118 | 72 | -8 | 14 | -4 |
| | E0035010 | SCREEN | 06JAN2003 | -4 | 82 | 140 | 92 | | | | 88 | 142 | 96 | | | |
| | | DAY 1 | 10JAN2003 | 1 | 82 | 126 | 90 | | | | 88 | 130 | 92 | | | |
| | | BASELINE | | | 82 | 126 | 90 | | | | 88 | 130 | 92 | | | |
| | | DAY 8 | 17JAN2003 | 8 | 82 | 122 | 80 | 0 | -4 | -10 | 86 | 124 | 76 | -2 | -6 | -16 |
| | | DAY 15 | 24JAN2003 | 15 | 78 | 128 | 80 | -4 | 2 | -10 | 80 | 130 | 82 | -8 | 0 | -10 |
| | | DAY 22 | 31JAN2003 | 22 | 68 | 132 | 80 | -14 | 6 | -10 | 74 | 132 | 88 | -14 | 2 | -4 |
| | | DAY 29 | 07FEB2003 | 29 | 68 | 138 | 82 | -14 | 12 | -8 | 70 | 144 | 88 | -18D | 14 | -4 |
| | | DAY 36 | 14FEB2003 | 36 | 82 | 132 | 88 | 0 | 6 | -2 | 86 | 134 | 86 | -2 | 4 | -6 |
| | | DAY 43 | 24FEB2003 | 46 | 82 | 130 | 86 | 0 | 4 | -4 | 88 | 132 | 84 | 0 | 2 | -8 |
| | | DAY 50 | 28FEB2003 | 50 | 82 | 132 | 78 | 0 | 6 | -12 | 86 | 134 | 82 | -2 | 4 | -10 |
| | | DAY 57 | 06MAR2003 | 56 | 84 | 132 | 78 | 2 | 6 | -12 | 88 | 132 | 86 | 0 | 2 | -6 |
| | | FINAL | | 56 | 84 | 132 | 78 | 2 | 6 | -12 | 88 | 132 | 86 | 0 | 2 | -6 |
| | E0041005 | SCREEN | 24FEB2003 | -9 | 72 | 150 | 100 | | | | 76 | 148 | 92 | | | |
| | | DAY 1 | 05MAR2003 | 1 | 76 | 140 | 92 | | | | 78 | 148 | 92 | | | |
| | | BASELINE | | | 76 | 140 | 92 | | | | 78 | 148 | 92 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 152 of 152

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0041005 | DAY 8 | 11MAR2003 | 7 | 74 | 140 | 98 | -2 | 0 | 6 | 74 | 148 | 90 | -4 | 0 | -2 |
| | | DAY 15 | 19MAR2003 | 15 | 82 | 138 | 90 | 6 | -2 | -2 | 92 | 150 | 96 | 14 | 2 | 4 |
| | | DAY 22 | 26MAR2003 | 22 | 80 | 140 | 90 | 4 | 0 | -2 | 80 | 142 | 100 | 2 | -6 | 8 |
| | | DAY 29 | 02APR2003 | 29 | 80 | 110 | 90 | 4 | -30D | -2 | 88 | 130 | 96 | 10 | -18 | 4 |
| | | DAY 36 | 09APR2003 | 36 | 60 | 110 | 80 | -16D | -30D | -12 | 66 | 120 | 76 | -12 | -28D | -16 |
| | | DAY 43 | 16APR2003 | 43 | 80 | 132 | 100 | 4 | -8 | 8 | 84 | 150 | 108H | 6 | 2 | 16 |
| | | DAY 50 | 23APR2003 | 50 | 60 | 150 | 98 | -16D | 10 | 6 | 80 | 150 | 100 | 2 | 2 | 8 |
| | | DAY 57 | 30APR2003 | 57 | 88 | 138 | 86 | 12 | -2 | -6 | 88 | 140 | 84 | 10 | -8 | -8 |
| | | FINAL | | 57 | 88 | 138 | 86 | 12 | -2 | -6 | 88 | 140 | 84 | 10 | -8 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure      DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT103.SAS
GENERATED:  12JUL2005 17:46:48   iceadmn3

1595

Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | |
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003007 | BASELINE | 19DEC2002/11:05 | -14 | 81 | 81 | 144 | 92 | 349 | 386 | | |
| | | FINAL | 27FEB2003/9:20 | 57 | 56 | 56 | 156 | 89 | 401 | 392 | -25 D | -25 D |
| | E0004002 | BASELINE | 24SEP2002/11:00 | -7 | 68 | 68 | 136 | 83 | 367 | 383 | | |
| | | FINAL | 26NOV2002/11:15 | 57 | 83 | 84 | 140 | 92 | 383 | 428 | 15 I | 16 I |
| | E0004013 | BASELINE | 08JAN2003/10:40 | -6 | 76 | 76 | 152 | 89 | 368 | 399 | | |
| | | FINAL | 05FEB2003/13:25 | 23 | 92 | 92 | 141 | 92 | 330 | 380 | 16 I | 16 I |
| | E0005002 | BASELINE | 23SEP2002/10:00 | -10 | 81 | 81 | 131 | 83 | 353 | 390 | | |
| | | FINAL | 25NOV2002/8:45 | 54 | 100 | 101 | 122 | 83 | 307 | 365 | 19 I | 20 I |
| | E0005042 | BASELINE | 19JUN2003/12:50 | -5 | 58 | 58 | 149 | 83 | 410 | 406 | | |
| | | FINAL | 18AUG2003/16:40 | 56 | 74 | 75 | 191 | 93 | 363 | 390 | 16 I | 17 I |
| | E0006005 | BASELINE | 25NOV2002/12:45 | -10 | 65 | 66 | 179 | 115 | 386 | 397 | | |
| | | FINAL | 30JAN2003/11:20 | 57 | 84 | 84 | 176 | 101 | 347 | 388 | 19 I | 18 I |
| | E0006018 | BASELINE | 06MAR2003/12:04 | -7 | 66 | 66 | 201 | 88 | 364 | 376 | | |
| | | FINAL | 24MAR2003/10:50 | 12 | 70 | 71 | 215 H | 81 | 367 | 387 | 4 | 5 |
| | E0007013 | BASELINE | 06JUN2003/15:50 | -7 | 54 | 54 | 165 | 95 | 416 | 402 | | |
| | | FINAL | 07AUG2003/10:10 | 56 | 75 | 76 | 169 | 100 | 367 | 396 | 21 I | 22 I |
| | E0010012 | BASELINE | 30DEC2002/9:32 | -8 | 63 | 63 | 159 | 84 | 392 | 398 | | |
| | | FINAL | 05MAR2003/13:40 | 58 | 80 | 80 | 157 | 92 | 375 | 412 | 17 I | 17 I |
| | E0010024 | BASELINE | 23APR2003/10:26 | -12 | 52 | 52 | 138 | 85 | 383 | 365 | | |
| | | FINAL | 02JUL2003/10:25 | 59 | 73 | 73 | 166 | 87 | 363 | 388 | 21 I | 21 I |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG101.SAS
GENERATED:  12JUL2005 17:42:26  iceadmn3

1596

Quetiapine Fumarate 5077US/0049                                             Page 2 of 15

Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | |
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | BASELINE | 11MAR2003/16:10 | -14 | 51 | 51 | 139 | 108 | 439 | 416 | | |
| | | FINAL | 28MAY2003/15:15 | 65 | 68 | 69 | 157 | 100 | 394 | 411 | 17 I | 18 I |
| | E0014010 | BASELINE | 15APR2003/17:09 | -7 | 68 | 67 | 156 | 98 | 409 | 427 | | |
| | | FINAL | 17JUN2003/16:55 | 57 | 96 | 97 | 125 | 90 | 336 | 394 | 28 I | 30 I |
| | E0019043 | BASELINE | 21MAY2003/12:07 | -13 | 58 | 58 | 158 | 89 | 364 | 359 | | |
| | | FINAL | 29JUL2003/11:24 | 57 | 76 | 76 | 159 | 85 | 342 | 369 | 18 I | 18 I |
| | E0022060 | BASELINE | 23APR2003/15:25 | -7 | 42 L | 42 L | 121 | 88 | 394 | 349 | | |
| | | FINAL | 24JUN2003/9:30 | 56 | 40 L | 40 L | 151 | 83 | 429 | 373 | -2 | -2 |
| | E0023013 | BASELINE | 13FEB2003/11:00 | -14 | 62 | 61 | 123 | 88 | 426 | 430 | | |
| | | FINAL | 06MAR2003/11:15 | 8 | 83 | 82 | 137 | 86 | 335 | 372 | 21 I | 21 I |
| | E0023015 | BASELINE | 04MAR2003/11:00 | -7 | 57 | 57 | 180 | 91 | 389 | 382 | | |
| | | FINAL | 06MAY2003/10:20 | 57 | 77 | 76 | 131 | 90 | 337 | 366 | 20 I | 19 I |
| | E0026017 | BASELINE | 26FEB2003/12:05 | -8 | 51 | 51 | 124 | 93 | 425 | 402 | | |
| | | FINAL | 21MAY2003/11:20 | 16 | 46 L | 46 L | 150 | 92 | 404 | 369 | -5 | -5 |
| | E0026025 | BASELINE | 01MAY2003/11:40 | -8 | 68 | 68 | 178 | 95 | 387 | 404 | | |
| | | FINAL | 03JUL2003/10:05 | 56 | 84 | 83 | 157 | 97 | 360 | 402 | 16 I | 15 I |
| | E0026029 | BASELINE | 02JUL2003/11:25 | -7 | 52 | 52 | 149 | 86 | 412 | 392 | | |
| | | FINAL | 28JUL2003/13:40 | 20 | 92 | 92 | 146 | 88 | 328 | 379 | 40 I | 40 I |
| | E0028016 | BASELINE | 07NOV2002/10:10 | -7 | 70 | 70 | 222 H | 87 | 376 | 396 | | |
| | | FINAL | 09JAN2003/11:59 | 57 | 71 | 71 | 266 H | 92 | 363 | 384 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG101.SAS
GENERATED:  12JUL2005 17:42:26  iceadmn3

1597

Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | FRIDER-ICIA QTC | CHANGE FROM BASELINE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | | VENTRI-CULAR RATE | ATRIAL RATE |
| QUETIAPINE 300 MG (BIPOLAR I) | E0029005 | BASELINE * | 14NOV2002/12:30 | -13 | 76 | 76 | 122 | 95 | 344 | 372 | | |
| | | BASELINE | 27NOV2002/12:20 | 1 | 62 | 61 | 142 | 92 | 383 | 386 | | |
| | | FINAL | 21JAN2003/12:35 | 56 | 80 | 81 | 143 | 89 | 355 | 391 | 18 I | 20 I |
| | E0030008 | BASELINE | 07JAN2003/14:15 | -7 | 59 | 60 | 164 | 110 | 382 | 381 | | |
| | | FINAL | 18MAR2003/11:35 | 64 | 75 | 75 | 176 | 114 | 381 | 411 | 16 I | 15 I |
| | E0030015 | BASELINE | 13FEB2003/12:15 | -8 | 48 L | 48 L | 134 | 94 | 396 | 368 | | |
| | | FINAL | 22APR2003/12:00 | 61 | 49 L | 49 L | 136 | 89 | 377 | 351 | 1 | 1 |
| | E0030022 | BASELINE | 10JUN2003/11:30 | -6 | 65 | 65 | 137 | 89 | 359 | 370 | | |
| | | FINAL | 14AUG2003/16:00 | 60 | 82 | 82 | 128 | 97 | 334 | 370 | 17 I | 17 I |
| | E0035024 | BASELINE | 15MAY2003/11:12 | -8 | 66 | 66 | 158 | 86 | 361 | 373 | | |
| | | FINAL | 18JUL2003/9:00 | 57 | 81 | 81 | 150 | 82 | 347 | 384 | 15 I | 15 I |
| | E0039025 | BASELINE | 26FEB2003/11:07 | -20 | 58 | 57 | 147 | 105 | 400 | 395 | | |
| | | FINAL | 27MAY2003/10:05 | 71 | 84 | 84 | 137 | 97 | 350 | 392 | 26 I | 27 I |
| | E0039051 | BASELINE | 22MAY2003/15:40 | -25 | 97 | 98 | 155 | 87 | 314 | 369 | | |
| | | FINAL | 12AUG2003/14:55 | 58 | 80 | 80 | 177 | 84 | 344 | 379 | -17 D | -18 D |
| | E0041008 | BASELINE | 26MAR2003/16:00 | -12 | 91 | 91 | 155 | 87 | 355 | 409 | | |
| | | FINAL | 02JUN2003/15:45 | 57 | 63 | 64 | 152 | 90 | 399 | 406 | -28 D | -27 D |

1598

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG101.SAS
GENERATED:  12JUL2005 17:42:26  iceadmn3