

| Clinical Study Report: Appendix 12.1.9 | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447L00001 |

# Appendix 12.1.9

# Documentation of statistical methods and supporting statistical analysis

Clinical Study Report
Study Code: D1447L00001

---

**Statistical methods and supporting statistical analysis**

Statistical Analysis Plan

Supporting Statistical Analysis

---



| Statistical Analysis Plan | |
|---|---|
| Study Code | 5077US/0049 |
| Version No. | 1.0 |
| Date | 11/13/2003 |

# A Multicenter, Double-blind, Randomized, Placebo-controlled, Double-dummy Trial of the Use of Quetiapine Fumarate (SEROQUEL™) in the Treatment of Patients with Bipolar Depression

| Study Statistician | *Margaret Minkwitz* | 11/17/03 |
|---|---|---|
| | Margaret Minkwitz | Date |
| Global Product Statistician | *Martin Jones* | 17 Nov 2003 |
| | Martin Jones | Date |

5077US/0049  Statistical Analysis Plan                                        11/13/2003

# TABLE OF CONTENTS                                          PAGE

|        | LIST OF ABBREVIATIONS | 3 |
| 1. | STUDY DETAILS | 5 |
| 1.1 | Study Objectives | 5 |
| 1.2 | Study Design | 6 |
| 1.3 | Number of Patients | 6 |
| 2. | ANALYSIS SETS | 6 |
| 2.1 | Definition of analysis sets | 6 |
| 2.2 | Violations and deviations | 7 |
| 3. | PRIMARY AND SECONDARY VARIABLES | 11 |
| 4. | ANALYSIS METHODS | 16 |
| 4.1 | General principles | 16 |
| 4.2 | Analysis Methods | 17 |
| 5. | INTERIM ANALYSES | 25 |
| 6. | CHANGES OF ANALYSIS FROM PROTOCOL | 25 |
| 7. | REFERENCES | 25 |

5077US/0049  Statistical Analysis Plan                                                       11/13/2003

# LIST OF ABBREVIATIONS

*<<Abbreviation>>*          *<<Explanation>>*

| | |
|---|---|
| AE | Adverse Event (definition in Protocol Section 4.4.2.1) |
| ALT | Alanine aminotransferase |
| ANCOVA | Analysis of covariance |
| ANOVA | Analysis of variance |
| AST | Aspartate aminotransferase |
| BARS | Barnes Akathisia Rating Scale |
| BP | Bipolar Disorder |
| BPD | Bipolar Depression |
| CGI | Clinical Global Impression |
| CGI-I | Clinical Global Impression – Improvement |
| CGI-S | Clinical Global Impression – Severity |
| CMH | Cochran-Mantel Haenszel Test |
| CRF | Case Report Form |
| DSM-IV | Diagnostic and Statistical Manual of Mental Disorders – Fourth Edition |
| EPS | Extra pyramidal symptoms |
| ECG | Electrocardiogram |
| GCP | Good Clinical Practice |
| HAM-A | Hamilton Rating Scale for Anxiety |
| HAM-D | Hamilton Rating Scale for Depression |
| ICTI | Interactive Clinical Technologies, Incorporated |
| ITT | Intention to Treat Population |

| | |
|---|---|
| IVRS | Interactive Voice Response System |
| LOCF | Last Observation Carried Forward |
| MADRS | Montgomery-Asberg Depression Rating Scale |
| OAE | Other significant adverse event |
| PP | Per Protocol Population |
| PSQI | Pittsburgh sleep Quality Index |
| Qhs | At bedtime |
| Q-Les-Q | Quality of Life Enjoyment Satisfaction Questionnaire |
| SAE | Serious adverse event |
| SAS | Simpson-Angus Scale |
| SAS® | Statistical Analysis Software, SAS Institute, Cary NC |
| SSRI | Selective serotonin reuptake inhibitors |
| UNI | Universal Systems Incorporated |
| YMRS | Young Mania Rating Scale |

# 1.      STUDY DETAILS

## 1.1      Study Objectives

The primary objectives of the study are to evaluate the efficacy of quetiapine compared to placebo in the treatment of a major depressive episode in patients with bipolar disorder after receiving treatment for up to 8 weeks by comparing

1.  The change from baseline to final assessment in the Montgomery-Asberg Depression Rating Scale (MADRS) total score

2.  The percentage of patients with a $\geq 50\%$ reduction from baseline in the MADRS total score at final assessment

3.  The change from baseline to each assessment in MADRS total score

4.  The change from baseline to each assessment in the total Hamilton Rating Scale for Depression (HAM-D), HAM-D Item 1, and the Clinical Global Impression – Severity (-S), and the Clinical Global Impression – Improvement (-I)

The secondary objectives of the study are:

1.  To evaluate the incidence of treatment-emergent mania compared to placebo by comparing the percentage of patients who meet the criteria for treatment emergent mania on the Young Mania Rating scale (YMRS) or report an adverse event of mania

2.  To evaluate the effect of quetiapine on anxiety compared to placebo by

    *   The change from baseline to final assessment in the Hamilton Rating scale for Anxiety (HAM-A) total score

    *   The change from baseline to each assessment in the HAM-A total score

3.  To evaluate the safety and tolerability of quetiapine in the treatment of patients with bipolar depression by

    *   The incidence and nature of overall adverse events

    *   The incidence and nature of drug related adverse events

    *   Patient withdrawal due to adverse events during double-blind treatment

    *   The number of patients having clinically significant changes in vital signs from baseline to end of treatment

    *   The change in Simpson-Angus Scale (SAS) total score

5077US/0049  Statistical Analysis Plan                                        11/13/2003

- The change in Barnes Akathisa Rating Scale (BARS) global assessment

- The incidence of adverse events related to extra pyramidal symptoms during double-blind treatment

Exploratory objectives:

1. To evaluate the efficacy of quetiapine on sleep quality by comparing the change in sleep quality using the Pittsburgh Sleep Quality Index (PSQI) from baseline to end of treatment

2. To evaluate the efficacy of quetiapine on the overall quality of life using the Quality of Life Enjoyment and Satisfaction Questionnaire (Q-Les-Q) from baseline to end of treatment

## 1.2     Study Design

This is a double-blind, placebo-controlled, randomized multicenter, 8-week trial evaluating Seroquel at 2 fixed doses as monotherapy in bipolar depression.  The randomization is stratified by type of bipolar depression (Bipolar I and Bipolar II).

## 1.3     Number of Patients

Approximately 530 patients will be enrolled in the trial to obtain 504 evaluable patients.

## 2.     ANALYSIS SETS

## 2.1     Definition of analysis sets

Data analysis will be based on the following 3 patient populations, defined below.

- The safety population will include all enrolled patients classified according to treatment actually received. Randomized patients who did not receive treatment will be excluded.

- The intention-to-treat (ITT) population will include all evaluable patients in the safety population, classified according to the assigned randomized treatment.  It will include all enrolled patients who took study medication and who have a baseline MADRS and at least 1 valid post baseline MADRS assessment. This population will be used to assess the primary efficacy.

- The per-protocol (PP) population will exclude the following; patients with 8 days or less of study treatment, patients who do not meet efficacy related entrance criteria, and patients who do not have a baseline MADRS and at least 1 valid post baseline MADRS assessment.  Data will also be excluded based on significant deviations from the protocol (Appendix A details patient/data exclusions).

- Analysis data sets will be developed using the appropriate population designations. Key demographic information will be merged into each analysis data set. This will include, trial, center, patient, age, sex, race, diagnosis, kit number, randomization number, flags for populations (safety, ITT, PP), study treatment start and stop dates, reason for treatment stop, and treatment.  Screen failure patients, those without a randomization number, will be flagged and included only in selected demography and safety listings.

Each assessment scale will have an analysis data set created which includes baseline total score, total score, change from baseline total score, % change from baseline total score for MADRS only, an indicator variable for 50% reduction for MADRS only, and similar variables for specified items as appropriate.

Laboratory assessments, including clinical laboratory assessments, vital signs and ECGs will have an analysis data set which includes baseline value, value at visit, change from baseline, and an indicator variables for out of normal range and for potentially clinically significant value based on defined extended normal range criteria for the parameter of interest.

## 2.2      Violations and deviations

Patients who do not violate the inclusion/exclusion criteria, who are entered into the trial and then do not comply with the protocol are called deviators.

Patients who deviate from the protocol during the course of the trial will be included in the analysis in such a way as to minimize any potential bias; or if this is not possible because of the seriousness of the deviation, they may be excluded from the analysis.

Protocol violations and deviations, which lead to exclusion from analysis data sets, are detailed in Appendix A.  In general, protocol violations and deviations, which affect the efficacy of the trial medication, lead to exclusion from the PP population, with continued inclusion in the ITT population.  The PP efficacy population will contain all patients randomized to the study who satisfied efficacy inclusion criteria and did not violate efficacy exclusion criteria, detailed in Appendix A, and who did not deviate from the protocol in any way thought to affect the efficacy outcomes.  The ITT population will include all patients with data that satisfy the definition of the ITT population in Section 2.1.

After all patients have completed the study, but before the patient data blind is broken, the study team will review all protocol violations and deviations which occurred during the trial and make a determination for each patient regarding inclusion in the PP population.

Certain types of deviation will be handled as defined in sections 2.2.1 through 2.2.6.

### 2.2.1      Misrandomization

If a patient is randomized to the wrong stratum, the patient will be recoded to the correct stratum based on the actual reported diagnosis for analysis.

If the wrong treatment is administered to a patient then the reason for the incorrect treatment will be fully documented and noted in the report.  In the ITT and PP populations, patients will be analyzed as assigned in the original randomization scheme.  In the safety population, if a patient went through the entire trial with the incorrect treatment, the patient will be analyzed as treated.  Otherwise (e.g., incorrect treatment was administered during part of the trial), the patient will be analyzed as assigned, and the incorrect treatment will be noted.

### 2.2.2    Patients randomized who fail to receive treatment

If a patient is randomized but fails to receive treatment, the reason for not receiving treatment must be established, and noted in the report.  Patients randomized but not receiving treatment will be excluded from Safety, ITT and PP populations, but will be included in patient listings, and enrolment summaries.

### 2.2.3    Visit compliance

Data will be listed and summarized by visit, providing the visits fall within the following time windows:

| Visit | Scheduled Day in relation to first day of randomised treatment | Visit window (days) in relation to first day of randomised treatment |
|---|---|---|
| 1 | Screen | < -1 |
| 2 | 1 (baseline) | -1 to 1 |
| 3 | 8 | 2 – 12 |
| 4 | 15 | 13 – 19 |
| 5 | 22 | 20 – 26 |
| 6 | 29 | 27 – 33 |
| 7 | 36 | 34 – 40 |
| 8 | 43 | 41 – 47 |
| 9 | 50 | 48 – 54 |
| 10 | 57 | 55 – * |

* last assessment day for completers

If an efficacy measure (MADRS) assessment occurs >4 days after the last dose of study medication the observation will be excluded from the PP analysis.

For observed cases (OC), post baseline data, the following rules will be used: If more than one visit occurs during a visit window, the one closest to the scheduled day will be assigned to the visit for all visits except visit 10, for visit 10 the last visit in the window will be assigned to visit 10.  If 2 visits are equidistant from the scheduled day, the later will be assigned to the visit.

For last observation carried forward (LOCF), post baseline data, the following rule will be used:  For all missing values, the last available non-missing value, with the exception of baseline, will be used regardless of whether that value was kept for the OC visit under the previous rules.

Baseline data will not be carried forward into the randomized treatment period.  If the baseline visit data is missing, the screening assessment will be used as baseline, with the exception of the MADRS which will be set to missing.

All data will be presented in the patient listings.  Those assessments, which are dropped from the analysis dataset because of falling outside of the formally defined visit windows, will be indicated as such on the listing.

Visit compliance for the QLESQ and PSQI, which are done monthly will use the following visit windows:

| Visit | Scheduled Day in relation to first day of randomised treatment | Visit window (days) in relation to first day of randomised treatment |
|---|---|---|
| 2 | Baseline | $\leq 1$ |
| 6 | 29 | $8 - 43$ |
| 10 | 57 | $44 - *$ |

* last assessment day for completers

Visit assignments will follow the same rules for multiple assessments within a window, as those for the weekly assessments but the windows will be larger to capture any post baseline assessment of quality of life.

For assessments of safety and tolerability assessed only at baseline and end of study including, BARS, SAS, ECG and Clinical laboratory data.  Post baseline data will be assigned as final visit regardless of visit day.  If multiple assessments are made, then the value closest to the date of last dose will be set as the final visit for tabulation, all assessments will be listed regardless of assignment to an analysis visit. If equidistant, the later observation is selected.

Note that record review is also required in selecting the valid visit within a window for vital signs and ECGs, the most complete record within the window should be assigned as the valid and/or carried forward as LOCF.

### 2.2.4      Compliance with study medication

Individual patient compliance will be assessed based on tablets taken and expected number based on the duration of study participation.  The patient will then be classified as fully compliant ($\geq 80\%$), partially compliant ($\geq 70\%$ and $<80\%$), or non-compliant $< 70\%$.  Non-compliant patients will be excluded from the PP analysis.  Patients for whom compliance

cannot be calculated will be indicated as compliant in the listings, and will not be excluded from either the PP or ITT population.  Section 4.3.9 describes the computation of compliance; Sections 2.2.6 and 4.5 describes the handling of missing data, and Section 6 details how and why this differs from the protocol.

It should be noted that the calculated compliance is based solely on the prescribed daily number of tablets and count of returned tablets.  The duration of treatment will be calculated as the difference between date of last dose and the date of first dose plus one.  Compliance will be the number of tablets consumed divided by the total number of expected tablets based on the duration of treatment, converted to a percent.  Consequently, a patient who is classified as non-compliant clearly has taken less medication than prescribed (based on number of pills physically returned), while a patient who is classified as compliant may have not actually taken the prescribed medication (e.g., removed but not swallowed, discarded, etc.).

### 2.2.5      Prior and Concomitant therapy

Prior medication exposure will be tabulated.  Selected medications (antidepressants, mood stabilizers, psychotropic medications and hypnotics) will be summarized as the number and percent of patients with 0, 1, 2, 3 or more exposures to the class of medications and also the number and percent of patients receiving 0, 1, 2, 3, or 4 classes of medication.

The use of psychoactive drugs other than those specifically allowed during the trial (i.e., lorazepam and zolpidem tartrate) is restricted.  During the first 3 weeks, zolpidem tartrate 5-10 mg at bedtime for insomnia, lorazepam 1-3 mg per day for severe anxiety may be prescribed as long as they do not interfere with any assessments.

Use of these medications after week 3 will be considered a protocol deviation.

Use of any psychoactive drugs including antidepressants, hypnotics, mood stabilizing drugs, and antipsychotics are prohibited for 7 to 28 days prior to randomization through the end of study.  The wash out periods was specified for each medication based on the drug half-life, these are pecified in the Protocol, Section 4.3 Table 13.

Medications for medical, non-psychiatric illnesses are permitted, as are oral contraceptives and contraceptive devices.

Potent cytochrome P450 3A4 inducers and inhibitors are prohibited during the study.

Concomitant medication will be categorized and reviewed to determine any protocol deviations.  These deviations will be reviewed to determine potential impact on efficacy data.

### 2.2.6      Missing values

Instances of variables with a large proportion of missing values will be documented in the clinical study report.  Such variables will be identified before the data is unblinded, and the impact will be assessed and documented by the study statistician.

Imputation of missing data for purposes of analysis is documented in section 4.

# 3.        PRIMARY AND SECONDARY VARIABLES

The primary variable is the change from baseline assessment to final assessment (Day 57 or
LOCF) in the MADRS total score

Secondary variables:

- Change from baseline to each assessment (observed cases) MADRS total score

- MADRS total score at each assessment and final assessment

- Response, defined as a decrease from baseline MADRS total score of ≥50% to each
  assessment and final assessment

- Individual item scores for the MADRS at each assessment and final assessment

- HAM-D total score and change from baseline at each assessment and final assessment

- HAM-D individual item scores and change from baseline at each assessment and final
  assessment (analysis will key on HAM-D Item 1)

- CGI-S at each assessment and final assessment

- Change from baseline CGI-S to each assessment and final assessment

- CGI-I at each post-baseline assessment and final assessment

- YMRS at each assessment and final assessment

- Change from baseline YMRS to each assessment and final assessment

- YMRS individual item score at each assessment and final assessment

- Presence or absence of treatment emergent mania (YMRS criteria or AE of Mania)

- HAM-A total score at each assessment and final assessment

- Change from baseline HAM-A to each assessment and final assessment

- HAM-A individual item scores at each assessment and final assessment

Quality of Life variables:

- Q-Les-Q at each assessment and final assessment

- Change from baseline Q-Les-Q to each assessment and final assessment

- PSQI at each assessment and final assessment

- Change from baseline PSQI to each assessment and final assessment

Safety variables:

- Adverse events (from randomization to last dose + 30 days)

- Adverse events (considered drug-related)

- Adverse events leading to withdrawal

- Adverse events meeting criteria for a serious event

- SAS at each assessment

- Value at and change from baseline in SAS to each assessment

- BARS at each assessment

- Value at and change from baseline in BARS to each assessment

- Value at and change from baseline in ECG interval data to each assessment

- Classification of clinical significant changes for QT and QTC intervals

- Value at and change from baseline in clinical laboratory assessments to final assessment

- Classification of clinically important changes for AST, ALT, glucose, TSH, free thyroxin

- Value at and change from baseline in vital signs and weight to each assessment

- Classification of clinically important changes for blood pressure, heart rate, orthostatic changes and weight to each assessment

Demographic and baseline characteristic variables:

- Age at study entry

- Sex

- Origin

- Psychiatric diagnosis – stratification variable: Bipolar I and Bipolar II

- Baseline HAM-D assessment (screening and randomization day)

## 3.1    Definition of efficacy measures

### 3.1.1    Response rates

Response at a visit is defined as a decrease from baseline MADRS total score of $\geq 50\%$ at the given visit.

### 3.1.2    Total scores

For MADRS, HAM-D, YMRS, and HAM-A total score will be calculated as the sum of the component items of the scale for each assessment.

### 3.1.3    Emergent Mania

Emergent mania symptoms will be defined as present for a patient if one of the follow criteria is met: (1) Adverse event of mania requiring hospitalisation, (2) Adverse event of mania leading to withdrawal from study, (3) YMRS total score $\geq 16$ on 2 consecutive assessments at any time during the trial or final assessment $\geq 16$ (4) Adverse event of Mania [not included in criteria (1) and (2)].

In addition those whose final YMRS total score is $\geq 16$ will be flagged for a separate summary.

### 3.1.4    Lorazepam use

Daily use of lorazepam during the first 3 weeks of treatment is restricted to 1-3 mg.  The MED form will be evaluated for lorazepam use and the presence or absence denoted per study day. Patients taking lorazepam after day 21 will be considered protocol deviators.

### 3.1.5    PSQI score

The PSQI score will be calculates as follows:

Component 1 (patient sleep quality) = score for question 6

Component 2 (sleep latency)

    If question 2 is: $\leq 15$  then score=0; if 16-30 then score=1; if 31-60 then score=2; if >60 then score=3

    Total  = Sum of Score for question 2 to Score for 5(a)

    Component 2=: 0 if total=0; 1 if total 1-2; 2 if total 3-4; 3 if total 5-6

Component 3 (sleep duration) will be calculated as follows:

If question 4 >7 then score=0; if 6-7 then score=1; if 5-<6 then score=2; if <5 then score=3

Component 4 (habitual sleep efficiency)

Calculate number of hours in bed question 3 – question 1 = number of hours in bed

Calculate habitual sleep efficiency: (question 4 response/hours spent in bed)* 100= habitual sleep efficiency %

Assign component 4 score as follows: sleep efficiency ≥85% then score=0; 75-84% then score=1; 65-74% then score=2; <65% then score=3

Component 5 (sleep disturbances)

Total disturb=sum of questions 5(b) through 5 (J) – 9 items

Assign component 5 score as follows:

If total disturb=0 then score=0; if 1-9 then score=1; if 10-18 then score=2; if 19-27 then score=3

Component 6 (sleep medication)= score for question 7

Component 7 (daytime dysfunction)

Total daydys= sum of question 8 and question 9

Assign component 7 as follows:

If total daydys=0 then score=0;  if 1-2 then score=1; if 3-4 then score=2l if 5-6 then score=3

PSQI total score= sum of component 1 through component 7.

### 3.1.6     The QLESQ total score

The QLESQ total score is the sum of the first 14 items, and this total score is converted to a % maximum score using the following scoring conversion:

Larger values indicate a higher perceived quality of life enjoyment and satisfaction.

The %Maximum score is calculated as follows (Raw total score –14)*(100/56) and rounded to an integer.

## 3.2     Definition of Safety measures

### 3.2.1     Total safety scores

SAS total will be calculated as the sum of the component items of the scale for each assessment. Note that for the BARS, the global clinical assessment score will be used for analysis.

### 3.2.2     Body Mass Index (BMI)

In order to put any changes in weight into perspective, the patient weight data will also be explored as change in body mass index.  Patients will be stratified by BMI category to determine changes within and across categories.

Body mass index will be calculated using the following formula:

*BMI = weight in kilograms/(height in meters)$^2$*

For cross tabulation the following categorization will be used:

| Category | BMI (kg/m$^2$) |
| --- | --- |
| Underweight | Under 18.5 |
| Normal weight | 18.5 – 24.9 |
| Overweight | 25 – 29.9 |
| Obese | 30 – 39.9 |
| Severely Obese | 40 and over |

Changes in body weight and BMI will be computed as Day 57 (OC) and Day 57 (LOCF) measurement minus the baseline measurement.  The key endpoint for weight change is whether a patient gained $\geq 7\%$ over baseline.  Weight loss of $\geq 7\%$ will be presented as well.

### 3.2.3     Sleep medication

The only sleep medication allowed during the trial is zolpidem tartrate 5-10 mg during the first 3 weeks of the study.  Data from the MED form will be classified as presence or absence of sleep medication by study day.  A patient will be considered to have deviated from the protocol if this medication was used beyond Day 21.

### 3.2.4     Study medication

To summarize patient dose in concordance with the intent-to-treat principle, the prescribed daily dose (number of tablets) will be used to measure the daily dose. The prescription record form captures the daily dose of medication based on number of tablets.  Investigator could

reduce the dose by 1 tablet per day after day 8 if needed.   A patient is considered compliant if they took 75% of the prescribed tablets during treatment.  Non-compliant patients will be listed as having deviated from the protocol.


# 4.      ANALYSIS METHODS

The primary analysis of this trial will test whether the mean difference between each quetiapine dose arm and the placebo arm for the change from baseline MADRS total score to final assessment (Day 57 or LOCF) in the ITT population is statistically significant.

## 4.1      General principles

All statistical tests will be 2-sided. Where appropriate 95% confidence intervals will be presented.

The primary analyses will use last observation carried forward (LOCF) for the time period of interest.

This trial employed a central randomization with a stratification based on diagnosis (bipolar I and bipolar II); therefore diagnosis, not center, will be included as a stratification variable in the analysis models. Center will be included in the ANCOVA model as a random effect.

For the primary analysis a Simes-Hommel step up procedure will be used to adjust for 2 comparisons with placebo. The p-values obtained from the analysis will be ordered as:  $P(1) \leq P(2)$.  The following rule will be used to assess statistical significance for the primary analysis:

> 1) If $P(2) \leq 0.05$, then reject both null hypotheses associated with P(2) and P(1): else proceed

> 2) If $P(1) \leq 0.025$, the reject null hypothesis associated with P(1)

All secondary analyses will be conducted at the nominal significance level of 0.05, with no adjustment for multiple comparisons.

An ITT analysis will be the primary analysis conducted for the primary efficacy variable.  The supportive analysis of efficacy will be restricted to those patients who have completed dose titration and have provided one MADRS assessment beyond the titration period (PP).

Although the data were stratified by entry criteria for diagnosis, bipolar I or bipolar II, if a patient's diagnosis on the case report form differed from the stratification group, the patient will be reclassified into the appropriate diagnostic group for analysis.

5077US/0049  Statistical Analysis Plan                                                                11/13/2003

Patients who were randomized but subsequently were never dosed will be excluded from both efficacy and safety analyses.

### 4.1.1     Testing of covariates

In general, baseline values in analyses of changes from baseline will be included as a covariate.  In the case of tertiary analyses where the baseline for the measure is expected to be low, the MADRS baseline as a surrogate for disease severity will be included as the baseline covariate. Because randomization was stratified by diagnosis, diagnosis stratum will also be included as a covariate where appropriate.

Potential center effects will be evaluated using a mixed model approach to assess the impact of including center as a random effect in the model.  It is not expected that all centers will contribute patients to all strata.  Thus imbalances are expected both in terms of number randomized and in the distribution across the strata.  The expectation is that approximately 1/3 will be bipolar II and 2/3 bipolar I.  There is a limit of 70 patients in a center (13 % of the randomized population) but the median is expected to be >12 patients/center.

As appropriate, assumptions of the intended analysis will be explored using blinded data (e.g., using probability plots when testing the assumption of normality). Subsequent to unblinding of the data, model assumptions for consistency of variance will be assessed.  If any of the assumptions are found to be violated, an appropriate transformation or a non-parametric technique will be considered to validate the main results.

## 4.2     Analysis Methods

### 4.2.1     Primary analysis for MADRS

The primary analysis of change from baseline to final assessment (LOCF) in MADRS total scores will test the superiority of each dose level of quetiapine using an Analysis of Covariance (ANCOVA) with the baseline MADRS as the covariate and including treatment and diagnosis strata as fixed effects and center as a random effect in the model.

As noted in section 4.1, the primary analysis will have the significance of the pairwise comparisons with placebo ordered and compared to the cut off values for the Simes- Himmel step up procedure to preserve the overall experiment wise error rate and conserve power.

The primary analysis will use the ITT population with a second analysis performed on the PP population to assess sensitivity of results to population.

### 4.2.2     Secondary efficacy analysis

All secondary analyses are made in order to yield supportive evidence that quetiapine is more effective than placebo.  These analyses will use the ITT population and will mainly be presented as point estimates with associated 95% confidence intervals for the treatment effects and the difference between groups.  The confidence levels and p-values displayed will be nominal with no adjustment for multiplicity issues.

5077US/0049  Statistical Analysis Plan                                    11/13/2003

#### 4.2.2.1    Response

Analysis of the MADRS total score will test the differences between treatment and placebo in response rates at each visit assessment and final assessment (LOCF) using a Cochran-Mantel-Haenszel Chi square test across diagnosis strata. Summary statistics (number and % in each treatment group responding) will be presented along with the p-values and estimated odds ratio with 95% confidence interval.  The model will be fit using the PROC FREQ procedure in SAS®.  The Breslow Day statistic will be used to evaluate homogeneity of response across the bipolar diagnosis strata.

#### 4.2.2.2    HAM-D

Descriptive statistics will be presented for HAM-D total score, HAM-D Item 1 score, change from baseline for HAM-D total score and change from baseline HAM-D Item 1 by visit and final assessment (LOCF). The ANCOVA model will be used with baseline as a covariate and treatment and diagnosis strata as fixed effects.

#### 4.2.2.3    CGI

Descriptive statistics will be presented for the CGI-S, CGI-Improvement and change from baseline in CGI-S by visit and final assessment.

Two approaches to analysis will be evaluated; one approach will handle the data as if it were continuous and analyze the Change from baseline CGI-S and CGI-I using an ANCOVA model with baseline CGI-S as a covariate and treatment and diagnosis strata as fixed effects.

In addition the CGI-I will be dichotomised into a binomial response 1=improved, 0=unchanged or worse. This will be assessed in the same manner as MADRS response.

#### 4.2.2.4    YMRS total score

Descriptive statistics will be presented for the YMRS total score and the change from baseline in YMRS total score by visit and at final assessment.  The ANCOVA model will be used with the YMRS baseline as a covariate and treatment and diagnosis strata as fixed effects.

#### 4.2.2.5    HAM-A

Descriptive statistics will be presented for the HAM-A total score and the change from baseline in HAM-A total score by visit and at final assessment.  The ANCOVA model will be used with the HAM-A baseline as a covariate and treatment and diagnosis strata as fixed effects.

#### 4.2.2.6    PSQI

The PSQI will have a total score calculated as described in section 3.1.5.  Descriptive statistics will be presented for the PSQI total score, change from baseline in PSQI total score and itemized response to each question by assessment visit and final assessment.  The ANCOVA model will be used for PSQI change from baseline to each assessment and final visit with the baseline PSQI total score as a covariate and treatment and diagnosis strata as fixed effects.

### 4.2.2.7    Patient reported outcomes –QLESQ

Descriptive statistics of overall level of satisfaction with general activities will be presented for the QLESQ raw total score (sum of items 1 to 14), QLESQ % maximum total score, change from baseline in QLESQ raw total score, and change from baseline in % maximum total score by assessment visit and final assessment.  The ANCOVA model will be used for QLESQ change from baseline for both raw total score and % maximum score to each assessment and final visit with the appropriate baseline QLESQ total score as a covariate and treatment and diagnosis strata as fixed effects.

## 4.3      Analysis supporting safety and tolerability

When statistical tests are performed, the tests will be 2-tailed with a significance level of 0.05 unless otherwise stated.  Where appropriate 95% confidence intervals will be presented.  The main analysis will be the final assessment (LOCF) for the time period of interest.

All safety analysis will be based on the safety population, but where change from baseline is the primary focus of the analysis, only patients with both baseline and post baseline data will be included.

### 4.3.1    Movement disorders

Modified SAS total score and BARS global assessment score, including changes from baseline for each, will be summarized by visit using descriptive statistics.  Statistics will include the number and percentage of patients with non-normal scores.  The difference between treatment groups in the proportion of patients whose scores are greater than baseline at the final assessment will be tested using a logistic regression model.  The odds ratio will be calculated for each treatment arm compared to placebo, together with a 95% confidence interval, using results from PROC GENMOD, and will be used to compare treatments.

### 4.3.2    Rescue medication use

Number of days and percent of the first 21 days with lorazapam use or sleep medication use will be calculated for each patient.  If a patient withdraws early, the percent will be calculated based on the number of days in the trial if less than 21. These data will be summarized by treatment group and diagnosis strata using descriptive statistics.

If the number withdrawing before day 21 is greater than 20% or has an imbalance among treatment groups, descriptive statistics will also be provided broken down by completion status.

### 4.3.3    Study withdrawals

Differences between treatment groups in overall rate of withdrawal and category of withdrawal will be tested using a CMH test stratified by diagnosis.  Withdrawals on or before day 8 will be examined as part of the consideration of balance between treatment groups due to early withdrawal.

For each visit (week of study) withdrawals will be summarized in total and by reason for withdrawal using descriptive statistics.

### 4.3.4      Adverse events

Adverse events will be classified using MedDRA system of nomenclature.  Number of events and crude event rates will be tabulated by system organ class and preferred term. An event that occurs one or more times in a patient after randomised treatment counts as 1 event in the numerator of the crude event rate, the denominator is the number at risk in the group.

Events will also be classified as prior to treatment, during treatment, during follow up period. Tabulation of events will include all events during treatment and events reported within 30 days of the last dose of trial medication.  All other events will appear only in patient listings.

Adverse events will have the primary assessment by treatment arm and a secondary reporting by treatment and diagnosis strata.

Incidence rates will be tabulated and presented for the following categories: all adverse events, serious adverse events, drug related adverse events, adverse events leading to death, and adverse events leading to withdrawal of patients from the study.

An additional analysis will include an assessment of events during titration, that is an event that started on Day 1-8 of study treatment.  This will descriptively assess the impact of the once daily dosing with relatively rapid titration.

Other adverse events of interest including: suicide attempt, suicide ideation, EPS symptoms, mania, agranulocytosis, cerebrovascular events, diabetes, hyperglycemia, and orthostatic hypertension will be summarized by treatment group to explore potential dose response effects in these events.

No formal statistical testing is planned.

### 4.3.5      Weight analysis

Descriptive statistics will be used to assess changes in weight.  No formal analysis is planned, but the change from baseline in weight and BMI will be reported as will shift table summary statistics for n and percentage of patients shifting into a new category, see section 3.2.2.

### 4.3.6      Laboratory data

The clinical laboratory data will include only those patients with both a baseline and post baseline assessment for summary tables, all data will appear in the listings. The clinical laboratory summary data to be presented in this section include the value at the baseline, final visit and change from baseline to final assessment for the following variables: total bilirubin, alkaline phosphatase, AST, ALT, sodium, potassium, chloride, glucose, insulin, bicarbonate, total cholesterol, HDL and LDL cholesterol, triglycerides, thyroid functioning (TSH, T3RU, T4), creatinine, hemaglobin, hematocrit, RBC, WBC, differential %, platelets.  These test results will be tabulated using descriptive statistics by treatment group.  Shift tables will be

provided using the criteria defined in Quetiapine project agreed extended normal ranges to identify potentially clinically significant changes (Appendix B).

### 4.3.7    Vital signs

Vital signs are measured at each visit in both supine and standing position.  The data will be summarized using descriptive statistics by visit and as change from baseline at each visit and final assessment for the following variables: supine pulse, diastolic and systolic blood pressure, standing pulse, diastolic and systolic blood pressure, and change in pulse, diastolic and systolic blood pressure related to change in position.

Shift tables of the data as related to the extended normal range defined in Appendix B, quetiapine project specific agreed extended ranges) will be provided for the blood pressure values at baseline and final assessment by treatment group

For each visit the number and percentage of patients with changes, which meet the criteria for an orthostatic change will be calculated for each treatment group also defined in Appendix B.

### 4.3.8    ECG data

The ECG variables will be summarized for those patients with both a baseline and final assessment.  All ECG assessments will be listed.  The ECG summary tables will include atrial and ventricular heart rates, PR interval, QRS interval, QT interval and Fridericia QTc interval at baseline, final assessment and change from baseline to final assessment.

Descriptive statistics will be presented for each treatment group.

Shift tables of the interval data based on the criteria found in Appendix B, quetiapine project specific agreed extended ranges, will be provided for baseline and final assessment by treatment group.

### 4.3.9    Study medication

Patients will be classified by the nominal dose for the treatment group to which they are assigned.

The number and percentage of patients for whom dose reduction was initiated will be tabulated by treatment group. Compliance will be checked versus the adjusted number of tablets expected for the period.

Compliance will be calculated for the study based on tablet counts.  For each patient the overall compliance will be assessed as the total number of tablets taken divided by the total number expected to be taken (adjusted for those with the dose reduction).  The patient will then be classified as fully compliant ($\geq 80\%$), partially compliant ($\geq 70\%$ and $<80\%$), or non-compliant $< 70\%$.

Descriptive statistics will be provided on the category of compliance by treatment group and diagnosis.

5077US/0049  Statistical Analysis Plan                                                                11/13/2003

## 4.4        Descriptive statistics definitions

### 4.4.1        Standard descriptive statistics

Standard descriptive statistics will be used to summarize all continuous or semi-continuous variables (categorical data analyzed using ANCOVA).

N:       Number of patients

Mean:  Mean value of the assessment, across the N patients

SD:     Standard deviation

Min, Median, Max: percentile information

Descriptive statistics used to summarize discrete data will include the following statistics:

N:       Number of patients

#:       number of counts in the category (e.g. number of events)

%:       #/N*100 or percent of N in the category

Further statistics will be included as appropriate for the scale at hand, including but not limited to:

SE:     standard error of mean (inclusion will facilitate informal between group comparisons)

Baseline mean:        mean baseline for the N patients (useful when n changing due to drop outs)

% of baseline:        mean score divided by the baseline mean, for N patients

%Zero, %Positive, %negative:        Percent of N patients for whom the score is zero, etc.

%Minimal:    Percent of patients showing the minimum value for the assessment (if other than zero for a scale)

Effect size:    mean difference between treatments/pooled standard deviation

Confidence Interval:   the lower and upper limits of the region which has 95% probability of containing the parameter of interest given the data

### 4.4.2        Definition of Normal values for scales

The following is a table of the minimum values for the scales used in this study.

| Scale/subscale | Normal/Minimum value |
|---|---|
|  |  |

| MADRS | = 0 |
|---|---|
| HAM-D | = 0 |
| HAM-D Item 1 | = 0 |
| YMRS | = 0 |
| HAM-A | = 0 |
| CGI-S | = 1 |
| BARS | ≤ 1 |
| SAS | Item 10 ≤ 2 and Items 1-9 = 0 |
| PSQI | = 0 |
| QLESQ | =70 (maximum) |

## 4.5    Missing Data

### 4.5.1    MADRS

The MADRS total score will be set to missing for any patient for whom more than 1 item is missing at an assessment.  If one item is missing, the MADRS total based on the non-missing items will be multiplied by 10 (total number of items) and then divided by 9 (number non-missing).  Imputed values will not be rounded to whole numbers.

If more than one MADRS item is missing at a particular visit the data will be handled as follows:

- If the baseline MADRS is considered missing due to more than one item missing, the patient will be considered non-evaluable as they do not have a satisfactory baseline assessment and no change from baseline can be calculated.

- If it is a post baseline visit, then the visit will be excluded for that patient, but data for all other visits with satisfactory assessments will not be excluded.  When using the LOCF approach, any missing MADRS total scores will be replaced with the previous satisfactory assessment.

### 4.5.2    HAM-D

Eligibility –Screening and randomization

In order to qualify for the trial the unadjusted total score must be $\geq 20$ and Item 1 (depressed mood) score $\geq 2$.

The HAM-D total score will be set to missing for any patient with more than 1 item missing at an assessment, excluding item 16.  If one item, other than item 16, is missing, the HAM-D total will be calculated as follows:

- If the missing item is on a 0-2 scale (items 4, 5, 6, 12, 13, 14, 17); multiply the total of the non-missing values by 17 and divide by 16.

- If the missing item is on a 0-4 scale (items 1, 2, 3, 7, 8, 9, 10, 11,15); multiply the total of the non-missing values by 17 and divide by 14.

### 4.5.3    YMRS

If more than 1 item is missing the total score is considered missing.  If there is one item missing the following rules will be used:

- If the missing item is on a 0-4 scale (items 1-4, 7, 10, 11); multiply the total of the non-missing values by 15 and divide by 14

- If the missing item is on the 0-8 scale (items 5, 6, 8, 9); multiply the total of the non-missing values by 15 and divide by 13

Imputed values will not be rounded to whole numbers

**Eligibility – Screening and randomization**

In order to qualify the adjusted total score needs to be $\leq 12$.

### 4.5.4    HAM-A

If more than 1 item is missing the total score is considered missing.  If there is one item missing then the total score is imputed as follows: multiply the total of the non-missing values by 14 and divide by 13.

### 4.5.5    SAS

The SAS total score will be taken to be missing for any patient for whom more than one item is missing.  If one item is missing, the SAS total score based on the non-missing items will be multiplied by 10 (total number of items) and then divided by 9 (number non-missing). Imputed values will not be rounded to whole numbers.

### 4.5.6    PSQI

If the data is not available to calculate a component score the component score will be set to missing and the total score will be set to missing.

5077US/0049  Statistical Analysis Plan                                                                                11/13/2003

### 4.5.7    Q-Les-Q

If more than 1 of the first 14 items is missing the total score is considered missing.  If there is one item missing then the total score is imputed as follows: multiply the total of the non-missing values by 14 and divide by 13.

## 5.    INTERIM ANALYSES

No interim analysis is planned for this study.

## 6.    CHANGES OF ANALYSIS FROM PROTOCOL

The definition of the PP population was changed to be a patient with at least one post titration assessment, that is a patient who completed at least 8 days of dosing with study medication. Patients dropping out prior to day 8 of dosing will be handled in the ITT efficacy and the safety and tolerability section.

MADRS assessment obtained > 4 days after the last dose of study medication will not be included in PP population efficacy analysis.

## 7.    REFERENCES

1.        Agresti, A.: Categorical Data Analysis, John Wiley & Sons, Inc.; New York 1990.

2.        SAS Institute Inc.: SAS/STAT® User's Guide, Version 8; Cary, NC 1999.

3.        Simes-Hommel, G: A comparison of two modified Bonferonni procedures. Biometrika 1988; 75: 39-51.

4.        Snedecor, GW and Cochran, WG: Statistical Methods, Iowa State University Press; Ames, Iowa 1989.

5077US/0049  Statistical Analysis Plan                                                                11/13/2003

5077US/0049  Statistical Analysis Plan                                                          11/13/2003

# APPENDIX A.    PROTOCOL VIOLATIONS AND DEVIATIONS

5077US/0049  Statistical Analysis Plan                                                 11/13/2003

| Code | Criteria | Computer | Manual | Both | Exclude PP | Exclu |
|------|----------|----------|--------|------|-----------|-------|
| | **Inclusion Criteria** | | | | | |
| I01 | documented ability to provide IC before beginning any study-specific procedures | Yes | | | Yes | Yes |
| I02 | Male or female patient between 18 & 65 years of age, inclusive | Yes | | | No | No |
| I03 | Females of childbearing potential, be using reliable method of contraception | Yes | | | No | No |
| I04 | Women must have negative pregnancy test | Yes | | | No | No |
| I05 | Meets DSM-IV criteria for bipolar disorder I or bipolar II, most recent episode depressed (296.5x and 296.89x), confirmed by SCID | Yes | | | Yes | No |
| I06 | outpatient status | Yes | | | No | No |
| I07 | HAM-D (17-item) total score of 20 or greater | Yes | | | Yes | No |
| I08 | HAM-D item 1 (depressed mood) score >=2 | Yes | | | Yes | No |
| I09 | YMRS total <= 12 | Yes | | | Yes | No |
| | **Exclusion Criteria** | | | | | |
| E01 | Patients with current Axis I disorder other than bipolar disorder within 6 months of screening | Yes | | | No | No |
| E02 | Patients whose depression episode exceeds 12 months or is less than 4 weeks | | | Yes | Yes | Decision review |
| E03 | History of non-response to an adequate trial (6 weeks) of more than 2 classes of antidepressants during their current episode | | | Yes | Yes | No |
| E04 | Patients who meet DSM-IV criteria for substance dependence, for any substance except nicotine, within 12 months of screening | Yes | | | Yes | No |
| E05 | Patients with positive UDS for illicit substances of abuse | Yes | | | No | No |
| E06 | Patients who are unable to discontinue all psychoactive medications (excluding benzodiazepines) ar least 7 days prior to randomization [fluoxetine 14 days prior; haloperiodol decanoate or fluphenazine decanoate 28 days prior] | Yes | | | Decision on review | No |
| E07 | Patients who have not discontinued use of potent P450 inhibitors and inducers | | | Yes | Decision on review | No |
| E08 | Patients who in the investigator's opinion will require initiation of psychotherapy during the study period | Yes | | | No | No |
| E09 | Patients who in the investigator's judgment pose a serious suicidal or homicidal risk at Visit 1 | Yes | | | No | No |
| E10 | Patients with a history of clinically significant disease | Yes | | | No | No |
| E11 | Patients who have had an MI within 1 year before Visit 1 | Yes | | | No | No |
| E12 | Patients with clinically significant abnormal laboratory findings | Yes | | | No | No |
| E13 | Patients with renal impairment (serum creatinine >=1.5 mg/dl) or hepatic impairment (AST or ALT 3 times the ULN) | Yes | | | No | No |

5077US/0049  Statistical Analysis Plan                                                                          11/13/2003

| Code | Criteria | Computer | Manual | Both | Exclude PP | Exclu |
|------|----------|----------|--------|------|-----------|-------|
| E14 | Patients whose TSH is > 10% over the ULN, Patients on thyroid medication must be euthyroid for at least 3 months | | | Yes | No | No |
| E15 | Patients with clinically significant abnormalities on ECG | Yes | | | No | No |
| E16 | Women who have positive HCG pregnancy test at Visit 1, lactating or planning to become pregnant during the course of the study | Yes | | | No | No |
| E17 | Patients who have participated in a clinical trial of an investigational drug within the past 3 months | Yes | | | Yes | Decisi review |
| E18 | Patients who, in the opinion of the investigator, would be non compliant with visit schedule or study procedures | Yes | | | No | No |
| E19 | History of orthostatis hypotension or conditions which would predispose them to hypotension (eg dehydration, hypovolemia) | Yes | | | No | No |
| E20 | Known history of intolerance, hypersensitivity, or lack of response to quetiapine or any of its components | Yes | | | No | No |
| | **Deviations Leading to Exclusion from the PP Analysis** | | | | | No |
| D01 | Patients who take more than 10 mg of zolpidem tartrate for insomnia in first 3 weeks | Yes | | | Decision on review | |
| D02 | Patients who take more than 3mg/day of lorazepam for severe anxiety in first 3 weeks | Yes | | | Decision on review | No |
| D03 | Patients who take zolpidem tartrate or lorazepam after Week 3 | | | Yes | Decision on review | No |
| D04 | Patients who take potent cytochrome P450 3A4 inducers | Yes | | | Decision on review | No |
| D05 | Patients who take potent cytochrome P450 3A4 inhibitors | Yes | | | Decision on review | No |
| D06 | Patients who take any antipsychotics during treatment | | | Yes | Decision on review | No |
| D07 | Patients who take any antidepressants, hypnotics, mood stabilizing drugs during treatment | Yes | | | Decision on review | No |
| D08 | Patients who reduce trial medication by more than 100 mg | | | Yes | Decision on review | No |
| D09 | Patients who receive any dose reduction before day 8 | Yes | | | Yes | No |
| D10 | Patients who receive less than 70% of prescribed doses | Yes | | | Yes | No |
| D11 | Patient does not have both baseline & post baseline assessment (MADRS) | Yes | | | Yes | Yes |
| D12 | Patients who receive <= 8 days of trial therapy | Yes | | | Yes | No |
| D13 | Patients who fail to receive prescribed trial medication-randomized but not dosed | Yes | | | Yes | Yes |

| Code | Criteria | Computer | Manual | Both | Exclude PP | Exclu... |
|------|----------|----------|--------|------|------------|----------|
| D14 | Patients who receive incorrect randomized trial medication | | Yes | | Decision on review | No |
| D15 | Patients who fail to complete visit required assessments | Yes | | | No | No |
| D16 | Patients who miss 10 cumulative doses or 3 consecutive days of trial medication | | | | No | No |
| D17 | Psychiatric scale data (MADRS) collected >4 days after last dose of study medication | Yes | | | Yes | No |
| D18 | Documented drug abuse during study | Yes | | | Yes | No |

# APPENDIX B.  DEFINITIONS OF POTENTIALLY CLINICALLY SIGNIFICANT LABORATORY VALUES, VITAL SIGNS, AND ELECTROCARDIOGRAPHIC DATA

**Definition of potentially clinically significant clinical laboratory values**

| Hematology laboratory parameter | | Potentially significant values |
| --- | --- | --- |
| Hematocrit | | males $\leq 0.37$; $\geq 0.50$ vol fraction |
| | | females $\leq 0.32$; $\geq 0.55$ vol fraction |
| Hemoglobin | | males $\leq 11.5$ g/dL; $\geq 18.5$ g/dL |
| | | females $\leq 9.5$ g/dL; $\geq 16.5$ g/dL |
| RBC | | $\leq 3 \times 10^{12}$ cells/L; $\geq 6 \times 10^{12}$ cells/L |
| Platelet count | | $\leq 75 \times 10^{9}$ cells/L; $\geq 700 \times 10^{9}$ cells/L |
| WBC | | $\leq 2.8 \times 10^{9}$ cells/L; $\leq 16.0 \times 10^{9}$ cells/L |
| Neutrophils | -- percent | $\leq 15\%$ |
| | -- absolute (calculated) | $\leq 1.5 \times 10^{9}$ cells/L |
| Eosinophils | -- percent | $\geq 10\%$ |
| | -- absolute (calculated) | $> 450 \times 10^{6}$ cells/L |
| Basophils | | $> 3\%$ |
| Lymphocytes | | $\leq 10\%$ |
| Monocytes | | $> 20\%$ |

| Chemistry laboratory parameter | Potentially significant values |
| --- | --- |
| ALT | $\geq 3 \times$ ULN |
| AST | $\geq 3 \times$ ULN |
| Alkaline phosphatase | $\geq 3 \times$ ULN |
| Total Bilirubin | $\geq 2.0$mg/dL |
| Uric acid | females $\geq 8.5$mg/dL; males $\geq 10.5$mg/dL |
| Sodium | $\leq 129$ mmol/L; $\geq 160$ mmol/L |
| Glucose | $\leq 50.0$mg/dL; $\geq 230.0$mg/dL |
| BUN | $\geq 30$mg/dL |
| Creatinine | $\geq 2.1$mg/dL |
| Potassium | $<3.0$mEq/L; $>5.5$mEq/L |
| Chloride | $<90$mEq/L; $>120$mEq/L |
| $CO_2$ | $<18$mEq/L; $>30$mEq/L |
| Total cholesterol | $> 200$ mg/dL |
| HDL | $< 35$ mg/dL; $> 65$ mg/dL |
| LDL | $< 130$ mg/dL; $> 160$ mg/dL |
| Triglicerides | $> 250$ mg/dL |
| Total T4 and Free T4 | $< 0.8 \times$ LLN; $>1.2 \times$ ULN |
| TSH | $> 5$ mU/L |

**Definitions of potentially clinically significant vital signs and weight**

| Vital sign | Criterion value | Change from baseline |
|---|---|---|
| Systolic blood pressure | ≥ 180 mm Hg | increase ≥ 20 mm Hg |
| | ≤ 90 mm Hg | decrease ≥ 20 mm Hg |
| Diastolic blood pressure | ≥ 105 mm Hg | increase ≥ 30 mm Hg |
| | ≤ 50 mm Hg | decrease ≥ 20 mm Hg |
| Pulse | > 120 bpm | increase ≥ 15 bpm |
| | < 50 bpm | decrease ≥ 15 bpm |
| Temperature | > 38.3°C | Change≥1.11°C |
| Weight | -- | change ≥ 7% body weight |

**Orthostatic changes**

| | |
|---|---|
| Systolic blood pressure or | decrease ≥ 20 mm Hg from supine to standing after 1 min |
| Diastolic blood pressure | decrease ≥ 15 mm Hg from supine to standing after 1 min |
| Pulse | increase ≥ 20 bpm from supine to standing after 1 min |
| Combined | decrease ≥ 20 mm Hg in systolic BP and increase ≥ 20 BPM in pulse rate |

**Definition of potentially clinically significant electrocardiogram parameters**

| ECG parameter | Criterion value | Change from baseline |
|---|---|---|
| Heart rate | > 120 bpm | increase ≥ 15 bpm |
| | < 50 bpm | decrease ≥ 15 bpm |
| PR | ≥ 210 msec | |
| QRS | ≤ 50 msec | |
| | ≥ 150 msec | |
| QT | ≥ 500 msec | |
| | ≤ 200 msec | |
| $QT_C$ (Fridericia Correction) | ≥ 450 msec | |
| PQ | ≥ 200 msec | |
| | ≤ 120 msec | |



**Supporting Statistical Analysis**

Drug Substance:  Quetiapine Fumarate

Date:  July 15, 2005

# Supporting Statistical Analysis

Supporting Statistical Analysis
Drug Substance:  Quetiapine Fumarate

## TABLE OF CONTENTS

| TALBE 12.1.9.1.1 | Withdrawal Analysis (CMH) .................................................. 3 |
| TABLE 12.1.9.2.1.1 | MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT) ................................................................. 13 |
| TABLE 12.1.9.2.1.2 | MADRS Total Score Change from Baseline (Effect Size - LOCF - ITT) .............................................................. 49 |
| TABLE 12.1.9.2.1.3 | MADRS Response (CMH - LOCF - ITT) ............................... 50 |
| TALBE 12.1.9.2.1.4 | MADRS Response - Homogeneity Across Diagnoses (Dreslow-Day Test - LOCF - ITT) ..................................... 130 |
| TABLE 12.1.9.2.1.5 | MADRS Remission (CMH - LOCF - ITT) ............................. 132 |
| TABLE 12.1.9.2.1.6 | MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size) ..................................................................... 228 |
| TABLE 12.1.9.2.2.1 | HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT) ............................................................... 245 |
| TABLE 12.1.9.2.3 | CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT) ................................................................. 281 |
| TABLE 12.1.9.2.4.1 | CGI Improvement Score (ANCOVA - LOCF- ITT) ............................ 317 |
| TABLE 12.1.9.2.4.2 | CGI Improvement (CMH - LOCF - ITT) ............................. 353 |
| TABLE 12.1.9.2.5.1 | HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT) ............................................................... 409 |
| TABLE 12.1.9.2.5.2 | HAM-A Total Score Change from Baseline (Effect Size - LOCF - ITT) .............................................................. 445 |
| TABLE 12.1.9.2.6 | QLESQ Total Score Change from Baseline (ANCOVA - ITT) ..................................................................... 446 |
| TABLE 12.1.9.2.7 | PSQI Total Score Change from Baseline (ANCOVA - ITT) ............... 460 |
| TABLE 12.1.9.3.7 | Glucose and Insulin Analysis(ANCOVA - Safety) ............................ 474 |
| TABLE 12.1.9.3.8.1.5 | SAS Total Score Increase from Baseline (Logistic Regression) ...................................................................... 490 |
| TABLE 12.1.9.3.8.1.6 | BARS Global Assessment Increase from Baseline (Logistic Regression) ...................................................................... 492 |
| TABLE 12.1.9.3.8.1.7 | Treatment Emergent Mania (CMH) ................................... 494 |

Quetiapine Fumarate 5077US/0049                                      Page 1 of 10

12.1.9.1.1  Withdrawal Analysis (CMH)

The FREQ Procedure

Table 1 of trtseq by complete
Controlling for numcd=1

trtseq     complete

```
Frequency|
Percent  |
Row Pct  |
Col Pct  |      0|      1|  Total
---------+-------+-------+
       1 |    35 |    85 |    120
         | 14.71 | 35.71 |  50.42
         | 29.17 | 70.83 |
         | 39.77 | 56.67 |
---------+-------+-------+
       3 |    53 |    65 |    118
         | 22.27 | 27.31 |  49.58
         | 44.92 | 55.08 |
         | 60.23 | 43.33 |
---------+-------+-------+
Total         88     150     238
            36.97   63.03  100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/DEM209H.SAS
GENERATED:  14JUL2005 11:40:24  iceadmn3

12.1.9.1.1  Withdrawal Analysis (CMH)

The FREQ Procedure

Statistics for Table 1 of trtseq by complete
Controlling for numcd=1

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 6.3321 | 0.0119 |
| Likelihood Ratio Chi-Square | 1 | 6.3657 | 0.0116 |
| Continuity Adj. Chi-Square | 1 | 5.6744 | 0.0172 |
| Mantel-Haenszel Chi-Square | 1 | 6.3055 | 0.0120 |
| Phi Coefficient | | -0.1631 | |
| Contingency Coefficient | | 0.1610 | |
| Cramer's V | | -0.1631 | |

Fisher's Exact Test
------------------------------------
| | |
|---|---|
| Cell (1,1) Frequency (F) | 35 |
| Left-sided Pr <= F | 0.0085 |
| Right-sided Pr >= F | 0.9961 |
| | |
| Table Probability (P) | 0.0046 |
| Two-sided Pr <= P | 0.0155 |

Sample Size = 238

4

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/DEM209H.SAS
GENERATED: 14JUL2005 11:40:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 3 of 10

12.1.9.1.1  Withdrawal Analysis (CMH)

The FREQ Procedure

Table 2 of trtseq by complete
Controlling for numcd=2

```
trtseq        complete

Frequency|
Percent  |
Row Pct  |
Col Pct  |       0|       1|  Total
---------+--------+--------+
       1 |     23 |     36 |     59
         |  19.01 |  29.75 |  48.76
         |  38.98 |  61.02 |
         |  53.49 |  46.15 |
---------+--------+--------+
       3 |     20 |     42 |     62
         |  16.53 |  34.71 |  51.24
         |  32.26 |  67.74 |
         |  46.51 |  53.85 |
---------+--------+--------+
Total         43       78      121
           35.54    64.46   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/DEM209H.SAS
GENERATED:  14JUL2005 11:40:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 4 of 10

12.1.9.1.1  Withdrawal Analysis (CMH)

The FREQ Procedure

Statistics for Table 2 of trtseq by complete
Controlling for numcd=2

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 0.5968 | 0.4398 |
| Likelihood Ratio Chi-Square | 1 | 0.5971 | 0.4397 |
| Continuity Adj. Chi-Square | 1 | 0.3394 | 0.5602 |
| Mantel-Haenszel Chi-Square | 1 | 0.5919 | 0.4417 |
| Phi Coefficient | | 0.0702 | |
| Contingency Coefficient | | 0.0701 | |
| Cramer's V | | 0.0702 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 23 |
| Left-sided Pr <= F | 0.8321 |
| Right-sided Pr >= F | 0.2801 |
| Table Probability (P) | 0.1122 |
| Two-sided Pr <= P | 0.4545 |

Sample Size = 121

9

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/DEM209H.SAS
GENERATED:  14JUL2005 11:40:24  iceadmn3

Quetiapine Fumarate 5077US/0049

12.1.9.1.1  Withdrawal Analysis (CMH)

The FREQ Procedure

Summary Statistics for trtseq by complete
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|-----|--------|--------|
| 1 | Nonzero Correlation | 1 | 2.5747 | 0.1086 |
| 2 | Row Mean Scores Differ | 1 | 2.5747 | 0.1086 |
| 3 | General Association | 1 | 2.5747 | 0.1086 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|--------|-------|-------|
| Case-Control | Mantel-Haenszel | 0.7051 | 0.4591 | 1.0830 |
| (Odds Ratio) | Logit | 0.7037 | 0.4555 | 1.0872 |
| Cohort | Mantel-Haenszel | 0.7989 | 0.6059 | 1.0533 |
| (Col1 Risk) | Logit | 0.8003 | 0.6052 | 1.0583 |
| Cohort | Mantel-Haenszel | 1.1378 | 0.9704 | 1.3341 |
| (Col2 Risk) | Logit | 1.1318 | 0.9648 | 1.3278 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-------------------------------
| | |
|---|---|
| Chi-Square | 4.3820 |
| DF | 1 |
| Pr > ChiSq | 0.0363 |

Total Sample Size = 359

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/DEM209H.SAS
GENERATED:  14JUL2005 11:40:24   iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 6 of 10

12.1.9.1.1  Withdrawal Analysis (CMH)

The FREQ Procedure

Table 1 of trtseq by complete
Controlling for numcd=1

trtseq     complete

```
Frequency|
Percent  |
Row Pct  |
Col Pct  |     0|     1|  Total
---------+------+------+
      2  |    52|    68|    120
         | 21.85| 28.57|  50.42
         | 43.33| 56.67|
         | 49.52| 51.13|
---------+------+------+
      3  |    53|    65|    118
         | 22.27| 27.31|  49.58
         | 44.92| 55.08|
         | 50.48| 48.87|
---------+------+------+
Total         105    133     238
            44.12  55.88  100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/DEM209H.SAS
GENERATED:  14JUL2005 11:40:24  iceadmn3

∞

Quetiapine Fumarate 5077US/0049                                    Page 7 of 10

12.1.9.1.1  Withdrawal Analysis (CMH)

The FREQ Procedure

Statistics for Table 1 of trtseq by complete
Controlling for numcd=1

| Statistic | DF | Value | Prob |
|-----------|----|-------|------|
| Chi-Square | 1 | 0.0604 | 0.8059 |
| Likelihood Ratio Chi-Square | 1 | 0.0604 | 0.8059 |
| Continuity Adj. Chi-Square | 1 | 0.0133 | 0.9083 |
| Mantel-Haenszel Chi-Square | 1 | 0.0601 | 0.8063 |
| Phi Coefficient | | -0.0159 | |
| Contingency Coefficient | | 0.0159 | |
| Cramer's V | | -0.0159 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 52 |
| Left-sided Pr <= F | 0.4541 |
| Right-sided Pr >= F | 0.6466 |
| | |
| Table Probability (P) | 0.1008 |
| Two-sided Pr <= P | 0.8962 |

Sample Size = 238

9

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/DEM209H.SAS
GENERATED:  14JUL2005 11:40:24  iceadmn3

```
Quetiapine Fumarate 5077US/0049                                    Page 8 of 10

12.1.9.1.1  Withdrawal Analysis (CMH)

                    The FREQ Procedure

            Table 2 of trtseq by complete
               Controlling for numcd=2

trtseq      complete

Frequency|
Percent  |
Row Pct  |
Col Pct  |      0|      1|  Total
---------+--------+--------+
       2 |    30  |    30  |     60
         |  24.59 |  24.59 |  49.18
         |  50.00 |  50.00 |
         |  60.00 |  41.67 |
---------+--------+--------+
       3 |    20  |    42  |     62
         |  16.39 |  34.43 |  50.82
         |  32.26 |  67.74 |
         |  40.00 |  58.33 |
---------+--------+--------+
Total         50       72      122
            40.98    59.02   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/DEM209H.SAS
        GENERATED:  14JUL2005 11:40:24  iceadmn3

10

12.1.9.1.1  Withdrawal Analysis (CMH)

The FREQ Procedure

Statistics for Table 2 of trtseq by complete
Controlling for numcd=2

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 3.9683 | 0.0464 |
| Likelihood Ratio Chi-Square | 1 | 3.9901 | 0.0458 |
| Continuity Adj. Chi-Square | 1 | 3.2686 | 0.0706 |
| Mantel-Haenszel Chi-Square | 1 | 3.9358 | 0.0473 |
| Phi Coefficient | | 0.1804 | |
| Contingency Coefficient | | 0.1775 | |
| Cramer's V | | 0.1804 | |

Fisher's Exact Test
---------------------------------
| Cell (1,1) Frequency (F) | 30 |
|---|---|
| Left-sided Pr <= F | 0.9854 |
| Right-sided Pr >= F | 0.0351 |
| | |
| Table Probability (P) | 0.0205 |
| Two-sided Pr <= P | 0.0653 |

Sample Size = 122

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/DEM209H.SAS
GENERATED:  14JUL2005 11:40:24  iceadmn3

12.1.9.1.1  Withdrawal Analysis (CMH)

The FREQ Procedure

Summary Statistics for trtseq by complete
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 0.9009 | 0.3425 |
| 2 | Row Mean Scores Differ | 1 | 0.9009 | 0.3425 |
| 3 | General Association | 1 | 0.9009 | 0.3425 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|------|------|
| Case-Control | Mantel-Haenszel | 1.2228 | 0.8065 | 1.8539 |
| (Odds Ratio) | Logit | 1.2205 | 0.8020 | 1.8574 |
| Cohort | Mantel-Haenszel | 1.1222 | 0.8839 | 1.4248 |
| (Col1 Risk) | Logit | 1.1104 | 0.8735 | 1.4114 |
| Cohort | Mantel-Haenszel | 0.9164 | 0.7645 | 1.0983 |
| (Col2 Risk) | Logit | 0.9150 | 0.7629 | 1.0973 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
------------------------------
Chi-Square                3.1298
DF                             1
Pr > ChiSq                0.0769

Total Sample Size = 360

12

Quetiapine Fumarate 5077US/0049                                    Page 1 of 36

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

--------------------------------------------- WINDOWED VISIT=3 ---------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                          WORK.MADRSVSTXBL
Dependent Variable                CL_MADRS
Covariance Structure              Variance Components
Estimation Method                 REML
Residual Variance Method          Profile
Fixed Effects SE Method           Model-Based
Degrees of Freedom Method         Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3      Q300MG Q600MG P
numcd        2      1 2
CENTRE      35      0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              509
Observations Used                509
Observations Not Used              0
Total Observations               509
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

13

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

---------------------------------------- WINDOWED VISIT=3 -----------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 3449.42724722 |  |
| 1 | 3 | 3435.87288227 | 0.00017546 |
| 2 | 1 | 3435.62379301 | 0.00000963 |
| 3 | 1 | 3435.61125296 | 0.00000003 |
| 4 | 1 | 3435.61120912 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 3.1091 |
| Residual | 48.4488 |

Fit Statistics

| -2 Res Log Likelihood | 3435.6 |
|---|---|
| AIC (smaller is better) | 3439.6 |
| AICC (smaller is better) | 3439.6 |
| BIC (smaller is better) | 3442.7 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept |  |  | 5.7485 | 2.0450 | 464 | 2.81 | 0.0051 |
| trtseq |  | Q300MG | -3.7863 | 0.7672 | 500 | -4.94 | <.0001 |
| trtseq |  | Q600MG | -3.8949 | 0.7716 | 502 | -5.05 | <.0001 |
| trtseq |  | P | 0 | . | . | . | . |
| numcd | 1 |  | 0.6223 | 0.7177 | 435 | 0.87 | 0.3864 |
| numcd | 2 |  | 0 | . | . | . | . |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

14

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=3 ----------------------------------------------

The Mixed Procedure

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|----|---------|-----------|
| B_MADRS | | | -0.3597 | 0.06223 | 498 | -5.78 | <.0001 |

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|-----------|
| CENTRE | 0001 | -0.5203 | 1.6184 | 12.2 | -0.32 | 0.7533 |
| CENTRE | 0002 | 0.3129 | 1.3992 | 21.4 | 0.22 | 0.8252 |
| CENTRE | 0003 | -0.7437 | 1.3665 | 23.4 | -0.54 | 0.5914 |
| CENTRE | 0004 | 0.5729 | 1.3234 | 26.3 | 0.43 | 0.6687 |
| CENTRE | 0005 | 0.2846 | 1.0869 | 49.9 | 0.26 | 0.7945 |
| CENTRE | 0006 | 1.1441 | 1.5050 | 16.2 | 0.76 | 0.4581 |
| CENTRE | 0007 | 1.9807 | 1.3669 | 23.4 | 1.45 | 0.1606 |
| CENTRE | 0009 | -0.8176 | 1.3954 | 21.6 | -0.59 | 0.5640 |
| CENTRE | 0010 | -1.1040 | 1.2654 | 30.8 | -0.87 | 0.3897 |
| CENTRE | 0011 | -0.02775 | 1.2870 | 29 | -0.02 | 0.9829 |
| CENTRE | 0013 | -1.2142 | 1.3903 | 22 | -0.87 | 0.3919 |
| CENTRE | 0014 | -1.0996 | 1.2842 | 29.3 | -0.86 | 0.3988 |
| CENTRE | 0015 | 0.5795 | 1.5385 | 14.9 | 0.38 | 0.7117 |
| CENTRE | 0016 | -0.2058 | 1.5772 | 13.5 | -0.13 | 0.8981 |
| CENTRE | 0018 | 0.4520 | 1.3649 | 23.5 | 0.33 | 0.7434 |
| CENTRE | 0019 | -1.7545 | 1.0720 | 51.4 | -1.64 | 0.1078 |
| CENTRE | 0020 | -0.2820 | 1.2847 | 29.2 | -0.22 | 0.8278 |
| CENTRE | 0022 | 1.3064 | 0.9278 | 72.1 | 1.41 | 0.1634 |
| CENTRE | 0023 | 2.1359 | 1.0114 | 60.2 | 2.11 | 0.0389 |
| CENTRE | 0025 | -0.1144 | 1.6612 | 11 | -0.07 | 0.9463 |
| CENTRE | 0026 | -0.8157 | 1.1967 | 37.2 | -0.68 | 0.4997 |
| CENTRE | 0027 | 1.1045 | 1.5799 | 13.4 | 0.70 | 0.4965 |
| CENTRE | 0028 | 1.4556 | 1.1260 | 45 | 1.29 | 0.2027 |
| CENTRE | 0029 | 1.1548 | 1.1843 | 38.5 | 0.98 | 0.3356 |
| CENTRE | 0030 | 0.1351 | 1.3241 | 26.2 | 0.10 | 0.9195 |
| CENTRE | 0031 | -2.2609 | 1.1704 | 39.9 | -1.93 | 0.0605 |
| CENTRE | 0033 | 1.6181 | 1.3482 | 24.6 | 1.20 | 0.2415 |
| CENTRE | 0034 | 0.1030 | 1.4733 | 17.6 | 0.07 | 0.9451 |
| CENTRE | 0035 | -0.01366 | 1.2301 | 34 | -0.01 | 0.9912 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

15

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=3 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0036 | -0.02281 | 1.5782 | 13.5 | -0.01 | 0.9887 |
| CENTRE | 0037 | 0.006029 | 1.4422 | 19.1 | 0.00 | 0.9967 |
| CENTRE | 0039 | -3.0031 | 1.0882 | 49.8 | -2.76 | 0.0081 |
| CENTRE | 0040 | 0.5186 | 1.6629 | 10.9 | 0.31 | 0.7610 |
| CENTRE | 0041 | -0.3804 | 1.3914 | 21.9 | -0.27 | 0.7871 |
| CENTRE | 0042 | -0.4841 | 1.6620 | 11 | -0.29 | 0.7763 |

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 497 | 16.48 | <.0001 |
| numcd | 1 | 435 | 0.75 | 0.3864 |
| B_MADRS | 1 | 498 | 33.42 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|-----------|-------|----------|---------|
| trtseq | Q300MG | -8.6723 | 0.6469 | 122 | -13.41 | <.0001 | 0.05 | -9.9529 | -7.3918 |
| trtseq | Q600MG | -8.7809 | 0.6521 | 122 | -13.47 | <.0001 | 0.05 | -10.0719 | -7.4900 |
| trtseq | P | -4.8860 | 0.6495 | 116 | -7.52 | <.0001 | 0.05 | -6.1724 | -3.5997 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|---------|---------|
| trtseq | Q300MG | Q600MG | 0.1086 | 0.7595 | 490 | 0.14 | 0.8863 | 0.05 | -1.3836 | 1.6008 |
| trtseq | Q300MG | P | -3.7863 | 0.7672 | 500 | -4.94 | <.0001 | 0.05 | -5.2936 | -2.2790 |
| trtseq | Q600MG | P | -3.8949 | 0.7716 | 502 | -5.05 | <.0001 | 0.05 | -5.4109 | -2.3789 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

16

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=4 --------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.MADRSVSTXBL
Dependent Variable            CL_MADRS
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class      Levels    Values

trtseq        3      Q300MG Q600MG P
numcd         2      1 2
CENTRE       35      0001 0002 0003 0004 0005 0006
                     0007 0009 0010 0011 0013 0014
                     0015 0016 0018 0019 0020 0022
                     0023 0025 0026 0027 0028 0029
                     0030 0031 0033 0034 0035 0036
                     0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters            2
Columns in X                     7
Columns in Z                    35
Subjects                         1
Max Obs Per Subject            511
Observations Used              511
Observations Not Used            0
Total Observations             511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

17

Quetiapine Fumarate 5077US/0049                                    Page 6 of 36

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------ WINDOWED VISIT=4 ------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 3606.50755336 | |
| 1 | 2 | 3598.52467288 | 0.00000005 |
| 2 | 1 | 3598.52460096 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 3.5314 |
| Residual | 65.3919 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3598.5 |
| AIC (smaller is better) | 3602.5 |
| AICC (smaller is better) | 3602.5 |
| BIC (smaller is better) | 3605.6 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 5.0274 | 2.3574 | 454 | 2.13 | 0.0335 |
| trtseq | | Q300MG | -4.7091 | 0.8891 | 502 | -5.30 | <.0001 |
| trtseq | | Q600MG | -4.4899 | 0.8938 | 504 | -5.02 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.2728 | 0.8269 | 402 | 0.33 | 0.7416 |
| numcd | 2 | | 0 | . | . | . | . |
| B_MADRS | | | -0.4069 | 0.07178 | 495 | -5.67 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

18

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=4 ------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.4842 | 1.7466 | 7.95 | -0.28 | 0.7887 |
| CENTRE | 0002 | 0.3888 | 1.5359 | 13.2 | 0.25 | 0.8041 |
| CENTRE | 0003 | -0.2706 | 1.5037 | 14.3 | -0.18 | 0.8597 |
| CENTRE | 0004 | -0.8118 | 1.4606 | 15.9 | -0.56 | 0.5861 |
| CENTRE | 0005 | -0.4776 | 1.2166 | 30 | -0.39 | 0.6974 |
| CENTRE | 0006 | 1.8583 | 1.6392 | 10.2 | 1.13 | 0.2828 |
| CENTRE | 0007 | 0.9023 | 1.5041 | 14.3 | 0.60 | 0.5580 |
| CENTRE | 0009 | 1.1241 | 1.5323 | 13.3 | 0.73 | 0.4759 |
| CENTRE | 0010 | 1.3186 | 1.4019 | 18.5 | 0.94 | 0.3590 |
| CENTRE | 0011 | 1.0717 | 1.4238 | 17.5 | 0.75 | 0.4617 |
| CENTRE | 0013 | 0.6584 | 1.5273 | 13.5 | 0.43 | 0.6732 |
| CENTRE | 0014 | -1.7410 | 1.4210 | 17.6 | -1.23 | 0.2366 |
| CENTRE | 0015 | 0.7128 | 1.6713 | 9.48 | 0.43 | 0.6793 |
| CENTRE | 0016 | 0.1687 | 1.7079 | 8.69 | 0.10 | 0.9235 |
| CENTRE | 0018 | -0.3517 | 1.5021 | 14.3 | -0.23 | 0.8182 |
| CENTRE | 0019 | -1.3228 | 1.1934 | 31.5 | -1.11 | 0.2761 |
| CENTRE | 0020 | 0.3555 | 1.4214 | 17.6 | 0.25 | 0.8054 |
| CENTRE | 0022 | 0.1317 | 1.0455 | 45.2 | 0.13 | 0.9004 |
| CENTRE | 0023 | 1.4705 | 1.1360 | 36.7 | 1.29 | 0.2036 |
| CENTRE | 0025 | 0.3864 | 1.7863 | 7.26 | 0.22 | 0.8347 |
| CENTRE | 0026 | 0.08000 | 1.3164 | 23.2 | 0.06 | 0.9521 |
| CENTRE | 0027 | -0.8516 | 1.7105 | 8.64 | -0.50 | 0.6310 |
| CENTRE | 0028 | 0.9326 | 1.2576 | 27 | 0.74 | 0.4648 |
| CENTRE | 0029 | 0.4721 | 1.3185 | 23 | 0.36 | 0.7236 |
| CENTRE | 0030 | -0.4853 | 1.4613 | 15.9 | -0.33 | 0.7441 |
| CENTRE | 0031 | -0.6952 | 1.3040 | 23.8 | -0.53 | 0.5989 |
| CENTRE | 0033 | 2.0318 | 1.4854 | 14.9 | 1.37 | 0.1916 |
| CENTRE | 0034 | -0.04555 | 1.6086 | 11 | -0.03 | 0.9779 |
| CENTRE | 0035 | -0.4271 | 1.3658 | 20.4 | -0.31 | 0.7577 |
| CENTRE | 0036 | -1.9139 | 1.7089 | 8.67 | -1.12 | 0.2928 |
| CENTRE | 0037 | 0.5483 | 1.5784 | 11.9 | 0.35 | 0.7344 |
| CENTRE | 0039 | -3.9774 | 1.2179 | 29.9 | -3.27 | 0.0027 |
| CENTRE | 0040 | 0.1733 | 1.7879 | 7.24 | 0.10 | 0.9254 |
| CENTRE | 0041 | -0.01912 | 1.5284 | 13.4 | -0.01 | 0.9902 |
| CENTRE | 0042 | -0.9107 | 1.7871 | 7.25 | -0.51 | 0.6255 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

19

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

----------------------------------------- WINDOWED VISIT=4 -----------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 498 | 17.63 | <.0001 |
| numcd | 1 | 402 | 0.11 | 0.7416 |
| B_MADRS | 1 | 495 | 32.13 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | -11.9215 | 0.7349 | 107 | -16.22 | <.0001 | 0.05 | -13.3784 | -10.4645 |
| trtseq | Q600MG | -11.7022 | 0.7403 | 106 | -15.81 | <.0001 | 0.05 | -13.1699 | -10.2345 |
| trtseq | P | -7.2123 | 0.7384 | 102 | -9.77 | <.0001 | 0.05 | -8.6770 | -5.7477 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.2193 | 0.8792 | 490 | -0.25 | 0.8032 | 0.05 | -1.9467 | 1.5082 |
| trtseq | Q300MG | P | -4.7091 | 0.8891 | 502 | -5.30 | <.0001 | 0.05 | -6.4559 | -2.9624 |
| trtseq | Q600MG | P | -4.4899 | 0.8938 | 504 | -5.02 | <.0001 | 0.05 | -6.2460 | -2.7338 |

20

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------- WINDOWED VISIT=5 -------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.MADRSVSTXBL
Dependent Variable            CL_MADRS
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

| Class  | Levels | Values |
|--------|--------|--------|
| trtseq | 3 | Q300MG Q600MG P |
| numcd | 2 | 1 2 |
| CENTRE | 35 | 0001 0002 0003 0004 0005 0006 |
| | | 0007 0009 0010 0011 0013 0014 |
| | | 0015 0016 0018 0019 0020 0022 |
| | | 0023 0025 0026 0027 0028 0029 |
| | | 0030 0031 0033 0034 0035 0036 |
| | | 0037 0039 0040 0041 0042 |

Dimensions

```
Covariance Parameters            2
Columns in X                     7
Columns in Z                    35
Subjects                         1
Max Obs Per Subject            511
Observations Used              511
Observations Not Used            0
Total Observations             511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

21

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------ WINDOWED VISIT=5 ----------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 3712.00144171 | |
| 1 | 2 | 3705.45311800 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 3.9070 |
| Residual | 81.0054 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3705.5 |
| AIC (smaller is better) | 3709.5 |
| AICC (smaller is better) | 3709.5 |
| BIC (smaller is better) | 3712.6 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| |
|--------|-------|--------|----------|----------------|-----|---------|----------|
| Intercept | | | 4.3663 | 2.6149 | 451 | 1.67 | 0.0957 |
| trtseq | | Q300MG | -4.7981 | 0.9887 | 503 | -4.85 | <.0001 |
| trtseq | | Q600MG | -5.0884 | 0.9937 | 505 | -5.12 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.2710 | 0.9162 | 389 | -0.30 | 0.7675 |
| numcd | 2 | | 0 | . | . | . | . |
| B_MADRS | | | -0.4172 | 0.07971 | 493 | -5.23 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

22

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=5 ------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.7476 | 1.8506 | 6.87 | -0.40 | 0.6985 |
| CENTRE | 0002 | 0.5926 | 1.6444 | 10.9 | 0.36 | 0.7254 |
| CENTRE | 0003 | 0.1808 | 1.6123 | 11.8 | 0.11 | 0.9126 |
| CENTRE | 0004 | -1.5207 | 1.5691 | 13.1 | -0.97 | 0.3501 |
| CENTRE | 0005 | 0.7514 | 1.3194 | 24.2 | 0.57 | 0.5743 |
| CENTRE | 0006 | 1.5187 | 1.7464 | 8.65 | 0.87 | 0.4080 |
| CENTRE | 0007 | 1.3641 | 1.6128 | 11.8 | 0.85 | 0.4145 |
| CENTRE | 0009 | 0.2574 | 1.6408 | 11 | 0.16 | 0.8782 |
| CENTRE | 0010 | 1.5404 | 1.5099 | 15.1 | 1.02 | 0.3237 |
| CENTRE | 0011 | 0.6066 | 1.5320 | 14.3 | 0.40 | 0.6980 |
| CENTRE | 0013 | 0.04215 | 1.6359 | 11.2 | 0.03 | 0.9799 |
| CENTRE | 0014 | -2.1907 | 1.5292 | 14.4 | -1.43 | 0.1733 |
| CENTRE | 0015 | 0.9146 | 1.7777 | 8.06 | 0.51 | 0.6207 |
| CENTRE | 0016 | -1.0834 | 1.8132 | 7.45 | -0.60 | 0.5679 |
| CENTRE | 0018 | -0.3367 | 1.6108 | 11.9 | -0.21 | 0.8380 |
| CENTRE | 0019 | -0.1624 | 1.2951 | 25.5 | -0.13 | 0.9012 |
| CENTRE | 0020 | 1.0577 | 1.5296 | 14.4 | 0.69 | 0.5003 |
| CENTRE | 0022 | -0.08693 | 1.1395 | 37 | -0.08 | 0.9396 |
| CENTRE | 0023 | 1.5531 | 1.2350 | 29.7 | 1.26 | 0.2184 |
| CENTRE | 0025 | 0.5304 | 1.8886 | 6.33 | 0.28 | 0.7878 |
| CENTRE | 0026 | 0.2471 | 1.4225 | 18.8 | 0.17 | 0.8639 |
| CENTRE | 0027 | -1.3784 | 1.8157 | 7.41 | -0.76 | 0.4712 |
| CENTRE | 0028 | 1.1035 | 1.3619 | 21.8 | 0.81 | 0.4266 |
| CENTRE | 0029 | 0.9445 | 1.4247 | 18.6 | 0.66 | 0.5155 |
| CENTRE | 0030 | -0.07167 | 1.5699 | 13.1 | -0.05 | 0.9643 |
| CENTRE | 0031 | 0.1673 | 1.4098 | 19.3 | 0.12 | 0.9068 |
| CENTRE | 0033 | 0.9479 | 1.5941 | 12.3 | 0.59 | 0.5629 |
| CENTRE | 0034 | -0.1761 | 1.7164 | 9.26 | -0.10 | 0.9205 |
| CENTRE | 0035 | 0.5145 | 1.4731 | 16.6 | 0.35 | 0.7313 |
| CENTRE | 0036 | -1.4958 | 1.8142 | 7.44 | -0.82 | 0.4353 |
| CENTRE | 0037 | -0.4328 | 1.6866 | 9.92 | -0.26 | 0.8027 |
| CENTRE | 0039 | -4.1828 | 1.3208 | 24.1 | -3.17 | 0.0041 |
| CENTRE | 0040 | 0.1066 | 1.8901 | 6.31 | 0.06 | 0.9568 |
| CENTRE | 0041 | -0.4986 | 1.6370 | 11.1 | -0.30 | 0.7663 |
| CENTRE | 0042 | -0.5768 | 1.8893 | 6.32 | -0.31 | 0.7700 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

23

Quetiapine Fumarate 5077US/0049                                          Page 12 of 36

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)
----------------------------------- WINDOWED VISIT=5 ------------------------------------
The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 498 | 16.47 | <.0001 |
| numcd | 1 | 389 | 0.09 | 0.7675 |
| B_MADRS | 1 | 493 | 27.40 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | -13.2581 | 0.8078 | 109 | -16.41 | <.0001 | 0.05 | -14.8590 | -11.6572 |
| trtseq | Q600MG | -13.5484 | 0.8136 | 108 | -16.65 | <.0001 | 0.05 | -15.1610 | -11.9359 |
| trtseq | P | -8.4600 | 0.8113 | 105 | -10.43 | <.0001 | 0.05 | -10.0688 | -6.8513 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.2903 | 0.9782 | 490 | 0.30 | 0.7668 | 0.05 | -1.6316 | 2.2123 |
| trtseq | Q300MG | P | -4.7981 | 0.9887 | 503 | -4.85 | <.0001 | 0.05 | -6.7405 | -2.8557 |
| trtseq | Q600MG | P | -5.0884 | 0.9937 | 505 | -5.12 | <.0001 | 0.05 | -7.0408 | -3.1360 |

24

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------- WINDOWED VISIT=6 -------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.MADRSVSTXBL
Dependent Variable            CL_MADRS
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class     Levels   Values

trtseq       3     Q300MG Q600MG P
numcd        2     1 2
CENTRE      35     0001 0002 0003 0004 0005 0006
                   0007 0009 0010 0011 0013 0014
                   0015 0016 0018 0019 0020 0022
                   0023 0025 0026 0027 0028 0029
                   0030 0031 0033 0034 0035 0036
                   0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters            2
Columns in X                     7
Columns in Z                    35
Subjects                         1
Max Obs Per Subject            511
Observations Used              511
Observations Not Used            0
Total Observations             511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

25

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------- WINDOWED VISIT=6 -------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 3751.95004012 |  |
| 1 | 2 | 3741.91530070 | 0.00000055 |
| 2 | 1 | 3741.91451996 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 5.9228 |
| Residual | 86.2492 |

Fit Statistics

| -2 Res Log Likelihood | 3741.9 |
|---|---|
| AIC (smaller is better) | 3745.9 |
| AICC (smaller is better) | 3745.9 |
| BIC (smaller is better) | 3749.0 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept |  |  | 5.6987 | 2.7285 | 455 | 2.09 | 0.0373 |
| trtseq |  | Q300MG | -4.9151 | 1.0231 | 500 | -4.80 | <.0001 |
| trtseq |  | Q600MG | -6.7756 | 1.0290 | 503 | -6.58 | <.0001 |
| trtseq |  | P | 0 | . | . | . | . |
| numcd | 1 |  | -0.2505 | 0.9588 | 424 | -0.26 | 0.7940 |
| numcd | 2 |  | 0 | . | . | . | . |
| B_MADRS |  |  | -0.4777 | 0.08285 | 499 | -5.77 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

26

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=6 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|---------|
| CENTRE | 0001 | -0.7439 | 2.2216 | 10 | -0.33 | 0.7447 |
| CENTRE | 0002 | -0.2321 | 1.9069 | 18.1 | -0.12 | 0.9045 |
| CENTRE | 0003 | 2.4104 | 1.8608 | 19.9 | 1.30 | 0.2100 |
| CENTRE | 0004 | -2.2125 | 1.8001 | 22.4 | -1.23 | 0.2318 |
| CENTRE | 0005 | 0.3052 | 1.4704 | 43.3 | 0.21 | 0.8366 |
| CENTRE | 0006 | 1.1702 | 2.0580 | 13.6 | 0.57 | 0.5789 |
| CENTRE | 0007 | -0.1875 | 1.8614 | 19.9 | -0.10 | 0.9208 |
| CENTRE | 0009 | 1.2093 | 1.9018 | 18.3 | 0.64 | 0.5327 |
| CENTRE | 0010 | 1.9595 | 1.7186 | 26.4 | 1.14 | 0.2644 |
| CENTRE | 0011 | -0.4478 | 1.7489 | 24.8 | -0.26 | 0.8000 |
| CENTRE | 0013 | -0.4527 | 1.8945 | 18.6 | -0.24 | 0.8138 |
| CENTRE | 0014 | -2.2977 | 1.7449 | 25.1 | -1.32 | 0.1998 |
| CENTRE | 0015 | 1.2466 | 2.1061 | 12.4 | 0.59 | 0.5646 |
| CENTRE | 0016 | -1.1591 | 2.1618 | 11.2 | -0.54 | 0.6024 |
| CENTRE | 0018 | -0.3706 | 1.8586 | 20 | -0.20 | 0.8440 |
| CENTRE | 0019 | -1.0368 | 1.4406 | 45.2 | -0.72 | 0.4754 |
| CENTRE | 0020 | 2.2486 | 1.7455 | 25 | 1.29 | 0.2094 |
| CENTRE | 0022 | -0.1644 | 1.2521 | 62.1 | -0.13 | 0.8959 |
| CENTRE | 0023 | 1.2599 | 1.3664 | 52.1 | 0.92 | 0.3608 |
| CENTRE | 0025 | 0.3116 | 2.2838 | 8.97 | 0.14 | 0.8945 |
| CENTRE | 0026 | -0.2165 | 1.6023 | 33.5 | -0.14 | 0.8933 |
| CENTRE | 0027 | -2.0975 | 2.1659 | 11.1 | -0.97 | 0.3535 |
| CENTRE | 0028 | 1.2361 | 1.5243 | 39 | 0.81 | 0.4223 |
| CENTRE | 0029 | 2.7292 | 1.6053 | 33.2 | 1.70 | 0.0985 |
| CENTRE | 0030 | 0.5782 | 1.8011 | 22.4 | 0.32 | 0.7512 |
| CENTRE | 0031 | -0.3308 | 1.5860 | 34.5 | -0.21 | 0.8360 |
| CENTRE | 0033 | 2.2548 | 1.8350 | 20.9 | 1.23 | 0.2328 |
| CENTRE | 0034 | -1.1848 | 2.0127 | 14.8 | -0.59 | 0.5650 |
| CENTRE | 0035 | 0.8959 | 1.6690 | 29.3 | 0.54 | 0.5955 |
| CENTRE | 0036 | -2.3734 | 2.1633 | 11.1 | -1.10 | 0.2957 |
| CENTRE | 0037 | 0.8554 | 1.9683 | 16.1 | 0.43 | 0.6696 |
| CENTRE | 0039 | -4.7880 | 1.4722 | 43.1 | -3.25 | 0.0022 |
| CENTRE | 0040 | 0.5759 | 2.2863 | 8.93 | 0.25 | 0.8068 |
| CENTRE | 0041 | 0.1502 | 1.8961 | 18.5 | 0.08 | 0.9377 |
| CENTRE | 0042 | -1.1007 | 2.2850 | 8.95 | -0.48 | 0.6416 |

27

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------- WINDOWED VISIT=6 -------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 496 | 23.04 | <.0001 |
| numcd | 1 | 424 | 0.07 | 0.7940 |
| B_MADRS | 1 | 499 | 33.25 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|---------|-------|--------|--------|
| trtseq | Q300MG | -13.8740 | 0.8696 | 94.9 | -15.95 | <.0001 | 0.05 | -15.6004 | -12.1475 |
| trtseq | Q600MG | -15.7345 | 0.8760 | 94.5 | -17.96 | <.0001 | 0.05 | -17.4738 | -13.9953 |
| trtseq | P | -8.9589 | 0.8744 | 90.4 | -10.25 | <.0001 | 0.05 | -10.6960 | -7.2218 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|--------|--------|
| trtseq | Q300MG | Q600MG | 1.8606 | 1.0105 | 488 | 1.84 | 0.0662 | 0.05 | -0.1249 | 3.8460 |
| trtseq | Q300MG | P | -4.9151 | 1.0231 | 500 | -4.80 | <.0001 | 0.05 | -6.9252 | -2.9050 |
| trtseq | Q600MG | P | -6.7756 | 1.0290 | 503 | -6.58 | <.0001 | 0.05 | -8.7973 | -4.7540 |

28

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

---------------------------------------- WINDOWED VISIT=7 ----------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.MADRSVSTXBL
Dependent Variable            CL_MADRS
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3      Q300MG Q600MG P
numcd        2      1 2
CENTRE      35      0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters           2
Columns in X                    7
Columns in Z                   35
Subjects                        1
Max Obs Per Subject           511
Observations Used             511
Observations Not Used           0
Total Observations            511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

29

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)
------------------------------------------- WINDOWED VISIT=7 -------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 3786.89243020 | |
| 1 | 2 | 3781.34442127 | 0.00000005 |
| 2 | 1 | 3781.34435516 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 4.2916 |
| Residual | 94.2407 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3781.3 |
| AIC (smaller is better) | 3785.3 |
| AICC (smaller is better) | 3785.4 |
| BIC (smaller is better) | 3788.5 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 4.1148 | 2.8157 | 448 | 1.46 | 0.1446 |
| trtseq | | Q300MG | -5.7254 | 1.0659 | 503 | -5.37 | <.0001 |
| trtseq | | Q600MG | -6.2007 | 1.0713 | 505 | -5.79 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.5313 | 0.9860 | 380 | -0.54 | 0.5903 |
| numcd | 2 | | 0 | . | . | . | . |
| B_MADRS | | | -0.4293 | 0.08587 | 491 | -5.00 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

30

12.1.9.2.1.1   MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=7 ------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.5119 | 1.9462 | 6.17 | -0.26 | 0.8011 |
| CENTRE | 0002 | 0.7264 | 1.7382 | 9.63 | 0.42 | 0.6852 |
| CENTRE | 0003 | 0.2867 | 1.7056 | 10.4 | 0.17 | 0.8697 |
| CENTRE | 0004 | -1.5842 | 1.6614 | 11.5 | -0.95 | 0.3600 |
| CENTRE | 0005 | -0.08422 | 1.4038 | 21 | -0.06 | 0.9527 |
| CENTRE | 0006 | 1.3322 | 1.8415 | 7.69 | 0.72 | 0.4908 |
| CENTRE | 0007 | 0.7429 | 1.7060 | 10.4 | 0.44 | 0.6722 |
| CENTRE | 0009 | 0.9848 | 1.7345 | 9.71 | 0.57 | 0.5831 |
| CENTRE | 0010 | 0.7379 | 1.6007 | 13.2 | 0.46 | 0.6523 |
| CENTRE | 0011 | 0.1582 | 1.6234 | 12.5 | 0.10 | 0.9239 |
| CENTRE | 0013 | -0.3160 | 1.7296 | 9.83 | -0.18 | 0.8587 |
| CENTRE | 0014 | -1.4656 | 1.6206 | 12.6 | -0.90 | 0.3828 |
| CENTRE | 0015 | 0.7248 | 1.8731 | 7.19 | 0.39 | 0.7100 |
| CENTRE | 0016 | -1.1269 | 1.9088 | 6.67 | -0.59 | 0.5744 |
| CENTRE | 0018 | 0.3685 | 1.7040 | 10.4 | 0.22 | 0.8330 |
| CENTRE | 0019 | -1.0992 | 1.3784 | 22.1 | -0.80 | 0.4336 |
| CENTRE | 0020 | 0.9623 | 1.6209 | 12.6 | 0.59 | 0.5633 |
| CENTRE | 0022 | -0.5705 | 1.2156 | 32.3 | -0.47 | 0.6420 |
| CENTRE | 0023 | 0.4094 | 1.3157 | 25.8 | 0.31 | 0.7582 |
| CENTRE | 0025 | 0.4485 | 1.9842 | 5.71 | 0.23 | 0.8291 |
| CENTRE | 0026 | 0.3247 | 1.5107 | 16.3 | 0.21 | 0.8325 |
| CENTRE | 0027 | -1.0389 | 1.9113 | 6.63 | -0.54 | 0.6045 |
| CENTRE | 0028 | 0.7520 | 1.4479 | 18.9 | 0.52 | 0.6095 |
| CENTRE | 0029 | 3.1399 | 1.5130 | 16.2 | 2.08 | 0.0542 |
| CENTRE | 0030 | 0.2699 | 1.6622 | 11.4 | 0.16 | 0.8738 |
| CENTRE | 0031 | -0.2667 | 1.4975 | 16.8 | -0.18 | 0.8608 |
| CENTRE | 0033 | 1.9066 | 1.6869 | 10.8 | 1.13 | 0.2828 |
| CENTRE | 0034 | -1.1432 | 1.8113 | 8.21 | -0.63 | 0.5451 |
| CENTRE | 0035 | 0.3066 | 1.5629 | 14.4 | 0.20 | 0.8472 |
| CENTRE | 0036 | -1.7355 | 1.9098 | 6.65 | -0.91 | 0.3952 |
| CENTRE | 0037 | 0.9704 | 1.7811 | 8.77 | 0.54 | 0.5994 |
| CENTRE | 0039 | -3.8561 | 1.4052 | 20.9 | -2.74 | 0.0122 |
| CENTRE | 0040 | -0.1926 | 1.9857 | 5.69 | -0.10 | 0.9260 |
| CENTRE | 0041 | 0.08537 | 1.7307 | 9.81 | 0.05 | 0.9616 |
| CENTRE | 0042 | -0.6467 | 1.9849 | 5.7 | -0.33 | 0.7562 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

31

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)
----------------------------------------- WINDOWED VISIT=7 -----------------------------------------
The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 498 | 20.67 | <.0001 |
| numcd | 1 | 380 | 0.29 | 0.5903 |
| B_MADRS | 1 | 491 | 24.99 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | -14.9349 | 0.8660 | 108 | -17.25 | <.0001 | 0.05 | -16.6515 | -13.2183 |
| trtseq | Q600MG | -15.4103 | 0.8722 | 107 | -17.67 | <.0001 | 0.05 | -17.1393 | -13.6812 |
| trtseq | P | -9.2095 | 0.8697 | 103 | -10.59 | <.0001 | 0.05 | -10.9343 | -7.4848 |

32

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.4754 | 1.0549 | 490 | 0.45 | 0.6525 | 0.05 | -1.5973 | 2.5480 |
| trtseq | Q300MG | P | -5.7254 | 1.0659 | 503 | -5.37 | <.0001 | 0.05 | -7.8195 | -3.6312 |
| trtseq | Q600MG | P | -6.2007 | 1.0713 | 505 | -5.79 | <.0001 | 0.05 | -8.3054 | -4.0960 |

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=8 --------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                          WORK.MADRSVSTXBL
Dependent Variable                CL_MADRS
Covariance Structure              Variance Components
Estimation Method                 REML
Residual Variance Method          Profile
Fixed Effects SE Method           Model-Based
Degrees of Freedom Method         Satterthwaite
```

Class Level Information

```
Class      Levels    Values

trtseq        3      Q300MG Q600MG P
numcd         2      1 2
CENTRE       35      0001 0002 0003 0004 0005 0006
                     0007 0009 0010 0011 0013 0014
                     0015 0016 0018 0019 0020 0022
                     0023 0025 0026 0027 0028 0029
                     0030 0031 0033 0034 0035 0036
                     0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters             2
Columns in X                      7
Columns in Z                     35
Subjects                          1
Max Obs Per Subject             511
Observations Used               511
Observations Not Used             0
Total Observations              511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

33

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------- WINDOWED VISIT=8 -----------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 3794.64432328 | |
| 1 | 3 | 3791.09264613 | 0.00000020 |
| 2 | 1 | 3791.09235893 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 3.0087 |
| Residual | 96.8370 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3791.1 |
| AIC (smaller is better) | 3795.1 |
| AICC (smaller is better) | 3795.1 |
| BIC (smaller is better) | 3798.2 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 3.7826 | 2.8256 | 448 | 1.34 | 0.1813 |
| trtseq | | Q300MG | -6.1361 | 1.0774 | 505 | -5.70 | <.0001 |
| trtseq | | Q600MG | -6.2424 | 1.0822 | 506 | -5.77 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.9026 | 0.9851 | 353 | -0.92 | 0.3601 |
| numcd | 2 | | 0 | . | . | . | . |
| B_MADRS | | | -0.4241 | 0.08642 | 485 | -4.91 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

34

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=8 --------------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > |t| |
|--------|--------|----------|--------------|------|---------|----------|
| CENTRE | 0001 | -0.5637 | 1.6607 | 4.34 | -0.34 | 0.7501 |
| CENTRE | 0002 | 0.2064 | 1.5281 | 6.04 | 0.14 | 0.8969 |
| CENTRE | 0003 | 0.2900 | 1.5062 | 6.4 | 0.19 | 0.8533 |
| CENTRE | 0004 | -0.9634 | 1.4760 | 6.92 | -0.65 | 0.5350 |
| CENTRE | 0005 | 0.08299 | 1.2875 | 11.6 | 0.06 | 0.9497 |
| CENTRE | 0006 | 0.9541 | 1.5957 | 5.1 | 0.60 | 0.5755 |
| CENTRE | 0007 | 1.1052 | 1.5065 | 6.39 | 0.73 | 0.4892 |
| CENTRE | 0009 | 0.8411 | 1.5256 | 6.08 | 0.55 | 0.6011 |
| CENTRE | 0010 | 0.7619 | 1.4334 | 7.75 | 0.53 | 0.6099 |
| CENTRE | 0011 | 0.2240 | 1.4494 | 7.42 | 0.15 | 0.8813 |
| CENTRE | 0013 | 0.02323 | 1.5224 | 6.14 | 0.02 | 0.9883 |
| CENTRE | 0014 | -0.6418 | 1.4475 | 7.47 | -0.44 | 0.6700 |
| CENTRE | 0015 | 0.5655 | 1.6156 | 4.85 | 0.35 | 0.7410 |
| CENTRE | 0016 | -0.4738 | 1.6378 | 4.59 | -0.29 | 0.7850 |
| CENTRE | 0018 | 0.1901 | 1.5052 | 6.42 | 0.13 | 0.9034 |
| CENTRE | 0019 | -0.8612 | 1.2675 | 12.2 | -0.68 | 0.5095 |
| CENTRE | 0020 | 1.2054 | 1.4477 | 7.46 | 0.83 | 0.4309 |
| CENTRE | 0022 | -0.2272 | 1.1367 | 17.7 | -0.20 | 0.8439 |
| CENTRE | 0023 | 0.2189 | 1.2183 | 14 | 0.18 | 0.8600 |
| CENTRE | 0025 | 0.2120 | 1.6836 | 4.11 | 0.13 | 0.9057 |
| CENTRE | 0026 | -0.4426 | 1.3683 | 9.25 | -0.32 | 0.7535 |
| CENTRE | 0027 | -0.3905 | 1.6393 | 4.57 | -0.24 | 0.8220 |
| CENTRE | 0028 | 0.9608 | 1.3213 | 10.5 | 0.73 | 0.4830 |
| CENTRE | 0029 | 1.6321 | 1.3699 | 9.21 | 1.19 | 0.2633 |
| CENTRE | 0030 | 0.03544 | 1.4765 | 6.91 | 0.02 | 0.9815 |
| CENTRE | 0031 | 0.3850 | 1.3584 | 9.49 | 0.28 | 0.7829 |
| CENTRE | 0033 | 1.0006 | 1.4935 | 6.61 | 0.67 | 0.5256 |
| CENTRE | 0034 | -0.5970 | 1.5762 | 5.35 | -0.38 | 0.7194 |
| CENTRE | 0035 | -0.3051 | 1.4064 | 8.34 | -0.22 | 0.8335 |
| CENTRE | 0036 | -0.9784 | 1.6384 | 4.58 | -0.60 | 0.5786 |
| CENTRE | 0037 | -0.07207 | 1.5566 | 5.62 | -0.05 | 0.9647 |
| CENTRE | 0039 | -3.5563 | 1.2887 | 11.5 | -2.76 | 0.0178 |
| CENTRE | 0040 | 0.1823 | 1.6844 | 4.1 | 0.11 | 0.9189 |
| CENTRE | 0041 | -0.5103 | 1.5232 | 6.12 | -0.34 | 0.7488 |
| CENTRE | 0042 | -0.4936 | 1.6840 | 4.11 | -0.29 | 0.7837 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)
-------------------------------------- WINDOWED VISIT=8 ------------------------------------------------
The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 500 | 21.75 | <.0001 |
| numcd | 1 | 353 | 0.84 | 0.3601 |
| B_MADRS | 1 | 485 | 24.08 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | -15.7052 | 0.8477 | 130 | -18.53 | <.0001 | 0.05 | -17.3822 | -14.0281 |
| trtseq | Q600MG | -15.8114 | 0.8535 | 128 | -18.53 | <.0001 | 0.05 | -17.5002 | -14.1226 |
| trtseq | P | -9.5691 | 0.8507 | 127 | -11.25 | <.0001 | 0.05 | -11.2525 | -7.8857 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.1063 | 1.0682 | 494 | 0.10 | 0.9208 | 0.05 | -1.9925 | 2.2050 |
| trtseq | Q300MG | P | -6.1361 | 1.0774 | 505 | -5.70 | <.0001 | 0.05 | -8.2528 | -4.0194 |
| trtseq | Q600MG | P | -6.2424 | 1.0822 | 506 | -5.77 | <.0001 | 0.05 | -8.3686 | -4.1161 |

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------- WINDOWED VISIT=9 -------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                     WORK.MADRSVSTXBL
Dependent Variable           CL_MADRS
Covariance Structure         Variance Components
Estimation Method            REML
Residual Variance Method     Profile
Fixed Effects SE Method      Model-Based
Degrees of Freedom Method    Satterthwaite
```

Class Level Information

| Class | Levels | Values |
|-------|--------|--------|
| trtseq | 3 | Q300MG Q600MG P |
| numcd | 2 | 1 2 |
| CENTRE | 35 | 0001 0002 0003 0004 0005 0006 |
| | | 0007 0009 0010 0011 0013 0014 |
| | | 0015 0016 0018 0019 0020 0022 |
| | | 0023 0025 0026 0027 0028 0029 |
| | | 0030 0031 0033 0034 0035 0036 |
| | | 0037 0039 0040 0041 0042 |

Dimensions

```
Covariance Parameters        2
Columns in X                 7
Columns in Z                 35
Subjects                     1
Max Obs Per Subject          511
Observations Used            511
Observations Not Used        0
Total Observations           511
```

37

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------- WINDOWED VISIT=9 -------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 3825.26769299 | |
| 1 | 3 | 3819.55129362 | 0.00000043 |
| 2 | 1 | 3819.55066202 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 4.1944 |
| Residual | 101.86 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3819.6 |
| AIC (smaller is better) | 3823.6 |
| AICC (smaller is better) | 3823.6 |
| BIC (smaller is better) | 3826.7 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 5.0145 | 2.9191 | 455 | 1.72 | 0.0865 |
| trtseq | | Q300MG | -6.6968 | 1.1073 | 504 | -6.05 | <.0001 |
| trtseq | | Q600MG | -6.6930 | 1.1127 | 505 | -6.02 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.5958 | 1.0211 | 386 | -0.58 | 0.5599 |
| numcd | 2 | | 0 | . | . | . | . |
| B_MADRS | | | -0.4627 | 0.08910 | 491 | -5.19 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

38

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=9 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.3582 | 1.9349 | 6.51 | -0.19 | 0.8588 |
| CENTRE | 0002 | 0.02565 | 1.7429 | 9.83 | 0.01 | 0.9886 |
| CENTRE | 0003 | -0.01070 | 1.7123 | 10.5 | -0.01 | 0.9951 |
| CENTRE | 0004 | -1.7193 | 1.6708 | 11.6 | -1.03 | 0.3245 |
| CENTRE | 0005 | 0.02143 | 1.4237 | 20.7 | 0.02 | 0.9881 |
| CENTRE | 0006 | 0.9166 | 1.8390 | 7.98 | 0.50 | 0.6316 |
| CENTRE | 0007 | 1.6591 | 1.7128 | 10.5 | 0.97 | 0.3544 |
| CENTRE | 0009 | 0.1024 | 1.7395 | 9.91 | 0.06 | 0.9542 |
| CENTRE | 0010 | 0.8647 | 1.6132 | 13.2 | 0.54 | 0.6009 |
| CENTRE | 0011 | -0.4844 | 1.6347 | 12.6 | -0.30 | 0.7718 |
| CENTRE | 0013 | -0.4458 | 1.7348 | 10 | -0.26 | 0.8024 |
| CENTRE | 0014 | -1.0094 | 1.6321 | 12.7 | -0.62 | 0.5472 |
| CENTRE | 0015 | 0.6556 | 1.8680 | 7.5 | 0.35 | 0.7353 |
| CENTRE | 0016 | -0.6279 | 1.9008 | 6.99 | -0.33 | 0.7508 |
| CENTRE | 0018 | -0.1097 | 1.7108 | 10.6 | -0.06 | 0.9501 |
| CENTRE | 0019 | 0.1226 | 1.3988 | 21.8 | 0.09 | 0.9309 |
| CENTRE | 0020 | 0.9852 | 1.6324 | 12.6 | 0.60 | 0.5568 |
| CENTRE | 0022 | -0.5584 | 1.2387 | 31.9 | -0.45 | 0.6552 |
| CENTRE | 0023 | 0.8086 | 1.3376 | 25.4 | 0.60 | 0.5509 |
| CENTRE | 0025 | 0.5358 | 1.9694 | 6.07 | 0.27 | 0.7946 |
| CENTRE | 0026 | 0.3954 | 1.5271 | 16.2 | 0.26 | 0.7990 |
| CENTRE | 0027 | -0.6954 | 1.9030 | 6.96 | -0.37 | 0.7257 |
| CENTRE | 0028 | 1.4101 | 1.4665 | 18.7 | 0.96 | 0.3486 |
| CENTRE | 0029 | 2.7304 | 1.5293 | 16.1 | 1.79 | 0.0931 |
| CENTRE | 0030 | 0.3628 | 1.6714 | 11.6 | 0.22 | 0.8320 |
| CENTRE | 0031 | 0.1042 | 1.5144 | 16.6 | 0.07 | 0.9460 |
| CENTRE | 0033 | 1.8219 | 1.6948 | 11 | 1.08 | 0.3055 |
| CENTRE | 0034 | -0.5924 | 1.8109 | 8.47 | -0.33 | 0.7515 |
| CENTRE | 0035 | -1.0429 | 1.5771 | 14.4 | -0.66 | 0.5189 |
| CENTRE | 0036 | -0.8286 | 1.9016 | 6.98 | -0.44 | 0.6762 |
| CENTRE | 0037 | 0.2612 | 1.7829 | 9.01 | 0.15 | 0.8868 |
| CENTRE | 0039 | -4.2606 | 1.4251 | 20.6 | -2.99 | 0.0071 |
| CENTRE | 0040 | -0.03707 | 1.9707 | 6.05 | -0.02 | 0.9856 |
| CENTRE | 0041 | -0.5399 | 1.7359 | 10 | -0.31 | 0.7622 |
| CENTRE | 0042 | -0.4628 | 1.9700 | 6.06 | -0.23 | 0.8220 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 28 of 36

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------- WINDOWED VISIT=9 ------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 499 | 24.06 | <.0001 |
| numcd | 1 | 386 | 0.34 | 0.5599 |
| B_MADRS | 1 | 491 | 26.96 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | -16.0542 | 0.8913 | 127 | -18.01 | <.0001 | 0.05 | -17.8180 | -14.2905 |
| trtseq | Q600MG | -16.0505 | 0.8976 | 125 | -17.88 | <.0001 | 0.05 | -17.8269 | -14.2741 |
| trtseq | P | -9.3575 | 0.8949 | 122 | -10.46 | <.0001 | 0.05 | -11.1289 | -7.5860 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.00373 | 1.0964 | 493 | -0.00 | 0.9973 | 0.05 | -2.1579 | 2.1504 |
| trtseq | Q300MG | P | -6.6968 | 1.1073 | 504 | -6.05 | <.0001 | 0.05 | -8.8722 | -4.5213 |
| trtseq | Q600MG | P | -6.6930 | 1.1127 | 505 | -6.02 | <.0001 | 0.05 | -8.8792 | -4.5069 |

40

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=10 -------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.MADRSVSTXBL
Dependent Variable              CL_MADRS
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class      Levels    Values

trtseq        3       Q300MG Q600MG P
numcd         2       1 2
CENTRE       35       0001 0002 0003 0004 0005 0006
                      0007 0009 0010 0011 0013 0014
                      0015 0016 0018 0019 0020 0022
                      0023 0025 0026 0027 0028 0029
                      0030 0031 0033 0034 0035 0036
                      0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters                 2
Columns in X                          7
Columns in Z                         35
Subjects                              1
Max Obs Per Subject                 511
Observations Used                   511
Observations Not Used                 0
Total Observations                  511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

41

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

--------------------------------- WINDOWED VISIT=10 ---------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 3833.69495852 | |
| 1 | 2 | 3827.90035048 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 4.6757 |
| Residual | 103.34 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3827.9 |
| AIC (smaller is better) | 3831.9 |
| AICC (smaller is better) | 3831.9 |
| BIC (smaller is better) | 3835.0 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 0.7939 | 2.9480 | 452 | 0.27 | 0.7878 |
| trtseq | | Q300MG | -6.1294 | 1.1161 | 503 | -5.49 | <.0001 |
| trtseq | | Q600MG | -6.4673 | 1.1217 | 505 | -5.77 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.6462 | 1.0323 | 385 | -0.63 | 0.5317 |
| numcd | 2 | | 0 | . | . | . | . |
| B_MADRS | | | -0.3527 | 0.08991 | 492 | -3.92 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

42

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=10 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.6602 | 2.0322 | 6.55 | -0.32 | 0.7554 |
| CENTRE | 0002 | 0.1568 | 1.8160 | 10.2 | 0.09 | 0.9328 |
| CENTRE | 0003 | 0.2265 | 1.7821 | 11 | 0.13 | 0.9012 |
| CENTRE | 0004 | -1.8062 | 1.7361 | 12.1 | -1.04 | 0.3185 |
| CENTRE | 0005 | 0.05033 | 1.4677 | 22.2 | 0.03 | 0.9730 |
| CENTRE | 0006 | 0.8937 | 1.9235 | 8.16 | 0.46 | 0.6543 |
| CENTRE | 0007 | 1.7530 | 1.7825 | 11 | 0.98 | 0.3466 |
| CENTRE | 0009 | 0.7404 | 1.8122 | 10.3 | 0.41 | 0.6913 |
| CENTRE | 0010 | 0.7154 | 1.6729 | 13.9 | 0.43 | 0.6754 |
| CENTRE | 0011 | -1.2500 | 1.6965 | 13.2 | -0.74 | 0.4741 |
| CENTRE | 0013 | 0.06953 | 1.8070 | 10.4 | 0.04 | 0.9700 |
| CENTRE | 0014 | -1.5513 | 1.6936 | 13.3 | -0.92 | 0.3760 |
| CENTRE | 0015 | 0.6619 | 1.9562 | 7.63 | 0.34 | 0.7442 |
| CENTRE | 0016 | -0.5031 | 1.9933 | 7.08 | -0.25 | 0.8079 |
| CENTRE | 0018 | 0.8054 | 1.7804 | 11 | 0.45 | 0.6598 |
| CENTRE | 0019 | 0.2279 | 1.4412 | 23.3 | 0.16 | 0.8757 |
| CENTRE | 0020 | 1.0691 | 1.6940 | 13.3 | 0.63 | 0.5386 |
| CENTRE | 0022 | -0.08184 | 1.2713 | 34.1 | -0.06 | 0.9490 |
| CENTRE | 0023 | 1.0231 | 1.3759 | 27.2 | 0.74 | 0.4635 |
| CENTRE | 0025 | 0.4294 | 2.0717 | 6.06 | 0.21 | 0.8426 |
| CENTRE | 0026 | 0.4410 | 1.5792 | 17.2 | 0.28 | 0.7834 |
| CENTRE | 0027 | -1.3213 | 1.9959 | 7.04 | -0.66 | 0.5290 |
| CENTRE | 0028 | 1.2184 | 1.5137 | 19.9 | 0.80 | 0.4304 |
| CENTRE | 0029 | 2.8242 | 1.5815 | 17.1 | 1.79 | 0.0919 |
| CENTRE | 0030 | -0.1484 | 1.7369 | 12.1 | -0.09 | 0.9333 |
| CENTRE | 0031 | 0.2931 | 1.5654 | 17.7 | 0.19 | 0.8536 |
| CENTRE | 0033 | 1.9081 | 1.7626 | 11.4 | 1.08 | 0.3013 |
| CENTRE | 0034 | -0.8162 | 1.8920 | 8.7 | -0.43 | 0.6767 |
| CENTRE | 0035 | -1.3655 | 1.6335 | 15.2 | -0.84 | 0.4161 |
| CENTRE | 0036 | -1.5495 | 1.9943 | 7.06 | -0.78 | 0.4624 |
| CENTRE | 0037 | -0.01675 | 1.8606 | 9.3 | -0.01 | 0.9930 |
| CENTRE | 0039 | -4.2071 | 1.4692 | 22.1 | -2.86 | 0.0090 |
| CENTRE | 0040 | 0.3344 | 2.0732 | 6.04 | 0.16 | 0.8771 |
| CENTRE | 0041 | -0.00536 | 1.8082 | 10.4 | -0.00 | 0.9977 |
| CENTRE | 0042 | -0.5591 | 2.0724 | 6.05 | -0.27 | 0.7963 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

43

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=10 ------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 498 | 20.98 | <.0001 |
| numcd | 1 | 385 | 0.39 | 0.5317 |
| B_MADRS | 1 | 492 | 15.39 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | -16.3874 | 0.9062 | 114 | -18.08 | <.0001 | 0.05 | -18.1826 | -14.5921 |
| trtseq | Q600MG | -16.7253 | 0.9127 | 113 | -18.33 | <.0001 | 0.05 | -18.5335 | -14.9170 |
| trtseq | P | -10.2580 | 0.9101 | 109 | -11.27 | <.0001 | 0.05 | -12.0616 | -8.4543 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.3379 | 1.1046 | 491 | 0.31 | 0.7598 | 0.05 | -1.8325 | 2.5082 |
| trtseq | Q300MG | P | -6.1294 | 1.1161 | 503 | -5.49 | <.0001 | 0.05 | -8.3222 | -3.9367 |
| trtseq | Q600MG | P | -6.4673 | 1.1217 | 505 | -5.77 | <.0001 | 0.05 | -8.6711 | -4.2635 |

44

Quetiapine Fumarate 5077US/0049                                             Page 33 of 36

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

--------------------------------------------- WINDOWED VISIT=3 ---------------------------------------------

The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 171 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 171 | 0 | -8.53 | 7.18 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 171 | 0 | 30.37 | 5.00 |
| Q600MG | 169 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 169 | 0 | -8.68 | 7.76 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 169 | 0 | 30.32 | 5.29 |
| P      | 169 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 169 | 0 | -4.79 | 7.30 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 169 | 0 | 30.59 | 5.27 |

--------------------------------------------- WINDOWED VISIT=4 ---------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 172 | 0 | -11.90 | 8.28 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 172 | 0 | 30.32 | 5.03 |
| Q600MG | 170 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 170 | 0 | -11.79 | 9.29 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 170 | 0 | 30.35 | 5.29 |
| P      | 169 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 169 | 0 | -7.28 | 8.05 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 169 | 0 | 30.59 | 5.27 |

--------------------------------------------- WINDOWED VISIT=5 ---------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 172 | 0 | -13.16 | 8.69 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 172 | 0 | 30.32 | 5.03 |
| Q600MG | 170 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 170 | 0 | -13.52 | 10.22 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 170 | 0 | 30.35 | 5.29 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

45

Quetiapine Fumarate 5077US/0049                                          Page 34 of 36

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------- WINDOWED VISIT=5 --------------------------------------
The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| P | 169 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 169 | 0 | -8.54 | 9.42 |
|   |   | B_MADRS | BL MADRS TOTAL | 169 | 0 | 30.59 | 5.27 |

-------------------------------------- WINDOWED VISIT=6 --------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 172 | 0 | -13.84 | 9.26 |
|   |   | B_MADRS | BL MADRS TOTAL | 172 | 0 | 30.32 | 5.03 |
| Q600MG | 170 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 170 | 0 | -15.75 | 10.37 |
|   |   | B_MADRS | BL MADRS TOTAL | 170 | 0 | 30.35 | 5.29 |
| P | 169 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 169 | 0 | -9.05 | 10.01 |
|   |   | B_MADRS | BL MADRS TOTAL | 169 | 0 | 30.59 | 5.27 |

-------------------------------------- WINDOWED VISIT=7 --------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 172 | 0 | -15.08 | 9.38 |
|   |   | B_MADRS | BL MADRS TOTAL | 172 | 0 | 30.32 | 5.03 |
| Q600MG | 170 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 170 | 0 | -15.64 | 11.03 |
|   |   | B_MADRS | BL MADRS TOTAL | 170 | 0 | 30.35 | 5.29 |
| P | 169 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 169 | 0 | -9.34 | 10.01 |
|   |   | B_MADRS | BL MADRS TOTAL | 169 | 0 | 30.59 | 5.27 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------- WINDOWED VISIT=8 --------------------------------------------

The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 172 | 0 | -15.93 | 9.36 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 172 | 0 | 30.32  | 5.03 |
| Q600MG | 170 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 170 | 0 | -16.04 | 11.14 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 170 | 0 | 30.35  | 5.29 |
| P      | 169 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 169 | 0 | -9.80  | 10.12 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 169 | 0 | 30.59  | 5.27 |

-------------------------------------------- WINDOWED VISIT=9 --------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 172 | 0 | -16.14 | 9.55 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 172 | 0 | 30.32  | 5.03 |
| Q600MG | 170 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 170 | 0 | -16.16 | 11.21 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 170 | 0 | 30.35  | 5.29 |
| P      | 169 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 169 | 0 | -9.56  | 10.88 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 169 | 0 | 30.59  | 5.27 |

-------------------------------------------- WINDOWED VISIT=10 --------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 172 | 0 | -16.45 | 9.88 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 172 | 0 | 30.32  | 5.03 |
| Q600MG | 170 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 170 | 0 | -16.78 | 10.94 |
|        |     | B_MADRS  | BL MADRS TOTAL            | 170 | 0 | 30.35  | 5.29 |

47

Quetiapine Fumarate 5077US/0049                                          Page 36 of 36

12.1.9.2.1.1  MADRS Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=10 ------------------------------------------

The MEANS Procedure

|         | N   |          |                         |     | N    |        |         |
|---------|-----|----------|-------------------------|-----|------|--------|---------|
| trtseq  | Obs | Variable | Label                   | N   | Miss | Mean   | Std Dev |
| P       | 169 | CL_MADRS | CHG BL MADRS TOTAL - LOCF | 169 | 0    | -10.38 | 10.77   |
|         |     | B_MADRS  | BL MADRS TOTAL          | 169 | 0    | 30.59  | 5.27    |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS223H.SAS
GENERATED:  14JUL2005 11:40:26  iceadmn3

48

Quetiapine Fumarate 5077US/0049 — Page 1 of 1

12.1.9.2.1.2  MADRS Total Score Change from Baseline (Effect Size - LOCF - ITT)

| Obs | ntrtseq | std | cl95l | cl95u | d | spool | trtseq | VISIT | T̄trtseq | Estimate | residcov | npat | stdev T̄rt | stdev c̄tr | ncontrol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 13 | 0.11031 | -0.73924 | -0.30684 | -0.52304 | 7.2390 | 1 | 3 | 3 | -3.7863 | 48.4488 | 171 | 7.18 | 7.30 | 169 |
| 2 | 23 | 0.11059 | -0.73391 | -0.30040 | -0.51716 | 7.5314 | 2 | 3 | 3 | -3.8949 | 48.4488 | 169 | 7.76 | 7.30 | 169 |
| 3 | 13 | 0.11054 | -0.79353 | -0.36021 | -0.57687 | 8.1632 | 1 | 4 | 3 | -4.7091 | 65.3919 | 172 | 8.28 | 8.05 | 169 |
| 4 | 23 | 0.11042 | -0.73292 | -0.30007 | -0.51649 | 8.6930 | 2 | 4 | 3 | -4.4899 | 65.3919 | 170 | 9.29 | 8.05 | 169 |
| 5 | 13 | 0.11019 | -0.74541 | -0.31346 | -0.52944 | 9.0627 | 1 | 5 | 3 | -4.7981 | 81.0054 | 172 | 8.69 | 9.42 | 169 |
| 6 | 23 | 0.11043 | -0.73398 | -0.30110 | -0.51754 | 9.8319 | 2 | 5 | 3 | -5.0884 | 81.0054 | 170 | 10.22 | 9.42 | 169 |
| 7 | 13 | 0.11006 | -0.72573 | -0.29430 | -0.51002 | 9.6371 | 1 | 6 | 3 | -4.9151 | 86.2492 | 172 | 9.26 | 10.01 | 169 |
| 8 | 23 | 0.11159 | -0.88351 | -0.44609 | -0.66480 | 10.1920 | 2 | 6 | 3 | -6.7756 | 86.2492 | 170 | 10.37 | 10.01 | 169 |
| 9 | 13 | 0.11064 | -0.80727 | -0.37355 | -0.59041 | 9.6973 | 1 | 7 | 3 | -5.7254 | 94.2407 | 172 | 9.38 | 10.01 | 169 |
| 10 | 23 | 0.11095 | -0.80614 | -0.37120 | -0.58867 | 10.5334 | 2 | 7 | 3 | -6.2007 | 94.2407 | 170 | 11.03 | 10.01 | 169 |
| 11 | 13 | 0.11096 | -0.84701 | -0.41204 | -0.62952 | 9.7472 | 1 | 8 | 3 | -6.1361 | 96.8370 | 172 | 9.36 | 10.12 | 169 |
| 12 | 23 | 0.11094 | -0.80379 | -0.36892 | -0.58635 | 10.6461 | 2 | 8 | 3 | -6.2424 | 96.8370 | 170 | 11.14 | 10.12 | 169 |
| 13 | 13 | 0.11117 | -0.87264 | -0.43684 | -0.65474 | 10.2281 | 1 | 9 | 3 | -6.6968 | 101.86 | 170 | 9.55 | 10.88 | 169 |
| 14 | 23 | 0.11109 | -0.82363 | -0.38816 | -0.60590 | 11.0465 | 2 | 9 | 3 | -6.6930 | 101.86 | 170 | 11.21 | 10.88 | 169 |
| 15 | 13 | 0.11067 | -0.81020 | -0.37639 | -0.59330 | 10.3312 | 1 | 10 | 3 | -6.1294 | 103.34 | 172 | 9.88 | 10.77 | 169 |
| 16 | 23 | 0.11101 | -0.81349 | -0.37833 | -0.59591 | 10.8528 | 2 | 10 | 3 | -6.4673 | 103.34 | 170 | 10.94 | 10.77 | 169 |

49

12.1.9.2.1.3   MADRS Response (CMH - LOCF - ITT)

-------------------------------- nvisit=DAY 8 --------------------------------

The FREQ Procedure

Table 1 of trtseq by respond50
Controlling for numcd=BIPOLAR I

```
trtseq          respond50

Frequency       |
Percent         |
Row Pct         |
Col Pct         |      0|      1|  Total
----------------+-------+-------+
Q300MG          |     96|     19|    115
                |  42.29|   8.37|  50.66
                |  83.48|  16.52|
                |  48.73|  63.33|
----------------+-------+-------+
P               |    101|     11|    112
                |  44.49|   4.85|  49.34
                |  90.18|   9.82|
                |  51.27|  36.67|
----------------+-------+-------+
Total                197      30      227
                  86.78   13.22  100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS226H.SAS
GENERATED:  14JUL2005 11:40:31  iceadmn3

50

12.1.9.2.1.3   MADRS Response (CMH - LOCF - ITT)

```
------------------------------------------- nvisit=DAY 8 -------------------------------------------
```

The FREQ Procedure

Statistics for Table 1 of trtseg by respond50
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|-----------|-----|--------|--------|
| Chi-Square | 1 | 2.2210 | 0.1361 |
| Likelihood Ratio Chi-Square | 1 | 2.2466 | 0.1339 |
| Continuity Adj. Chi-Square | 1 | 1.6752 | 0.1956 |
| Mantel-Haenszel Chi-Square | 1 | 2.2112 | 0.1370 |
| Phi Coefficient | | -0.0989 | |
| Contingency Coefficient | | 0.0984 | |
| Cramer's V | | -0.0989 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 96 |
| Left-sided Pr <= F | 0.0974 |
| Right-sided Pr >= F | 0.9549 |
| | |
| Table Probability (P) | 0.0523 |
| Two-sided Pr <= P | 0.1706 |

Sample Size = 227

51

12.1.9.2.1.3   MADRS Response (CMH - LOCF - ITT)

-------------------------------- nvisit=DAY 8 --------------------------------

The FREQ Procedure

Table 2 of trtseq by respond50
Controlling for numcd=BIPOLAR II

```
trtseq           respond50

Frequency      |
Percent        |
Row Pct        |
Col Pct        |        0|        1|  Total
---------------+--------+--------+
Q300MG         |      46|      10|     56
               |   40.71|    8.85|  49.56
               |   82.14|   17.86|
               |   47.92|   58.82|
---------------+--------+--------+
P              |      50|       7|     57
               |   44.25|    6.19|  50.44
               |   87.72|   12.28|
               |   52.08|   41.18|
---------------+--------+--------+
Total                 96       17     113
                   84.96    15.04  100.00
```

52

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS226H.SAS
GENERATED:  14JUL2005 11:40:31   iceadmn3

12.1.9.2.1.3  MADRS Response (CMH - LOCF - ITT)

------------------------------------ nvisit=DAY 8 ------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by respond50
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 0.6873 | 0.4071 |
| Likelihood Ratio Chi-Square | 1 | 0.6901 | 0.4061 |
| Continuity Adj. Chi-Square | 1 | 0.3202 | 0.5715 |
| Mantel-Haenszel Chi-Square | 1 | 0.6812 | 0.4092 |
| Phi Coefficient | | -0.0780 | |
| Contingency Coefficient | | 0.0778 | |
| Cramer's V | | -0.0780 | |

Fisher's Exact Test
-------------------------------------
| Cell (1,1) Frequency (F) | 46 |
|---|---|
| Left-sided Pr <= F | 0.2861 |
| Right-sided Pr >= F | 0.8627 |
| | |
| Table Probability (P) | 0.1488 |
| Two-sided Pr <= P | 0.4417 |

Sample Size = 113

53

12.1.9.2.1.3  MADRS Response (CMH - LOCF - ITT)

-------------------------------------------- nvisit=DAY 8 --------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by respond50
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|---|---|---|---|---|
| 1 | Nonzero Correlation | 1 | 2.8403 | 0.0919 |
| 2 | Row Mean Scores Differ | 1 | 2.8403 | 0.0919 |
| 3 | General Association | 1 | 2.8403 | 0.0919 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---|---|---|---|---|
| Case-Control | Mantel-Haenszel | 0.5825 | 0.3097 | 1.0954 |
| (Odds Ratio) | Logit | 0.5828 | 0.3098 | 1.0966 |
| Cohort | Mantel-Haenszel | 0.9292 | 0.8532 | 1.0120 |
| (Col1 Risk) | Logit | 0.9289 | 0.8530 | 1.0115 |
| Cohort | Mantel-Haenszel | 1.5947 | 0.9215 | 2.7597 |
| (Col2 Risk) | Logit | 1.5921 | 0.9198 | 2.7558 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-------------------------------
Chi-Square          0.0552
DF                       1
Pr > ChiSq          0.8143

Total Sample Size = 340

54

12.1.9.2.1.3  MADRS Response (CMH - LOCF - ITT)

----------------------------------------- nvisit=DAY 15 -----------------------------------------

The FREQ Procedure

Table 1 of trtseq by respond50
Controlling for numcd=BIPOLAR I

```
trtseq           respond50

Frequency      |
Percent        |
Row Pct        |
Col Pct        |       0|       1|  Total
---------------+--------+--------+
Q300MG         |     69 |     47 |    116
               |  30.26 |  20.61 |  50.88
               |  59.48 |  40.52 |
               |  42.86 |  70.15 |
---------------+--------+--------+
P              |     92 |     20 |    112
               |  40.35 |   8.77 |  49.12
               |  82.14 |  17.86 |
               |  57.14 |  29.85 |
---------------+--------+--------+
Total               161       67      228
                  70.61    29.39   100.00
```

55

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS226H.SAS
GENERATED:  14JUL2005 11:40:31  iceadmn3

12.1.9.2.1.3  MADRS Response (CMH - LOCF - ITT)

-------------------------------------------- nvisit=DAY 15 -------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by respond50
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 14.1005 | 0.0002 |
| Likelihood Ratio Chi-Square | 1 | 14.4229 | 0.0001 |
| Continuity Adj. Chi-Square | 1 | 13.0296 | 0.0003 |
| Mantel-Haenszel Chi-Square | 1 | 14.0386 | 0.0002 |
| Phi Coefficient | | -0.2487 | |
| Contingency Coefficient | | 0.2413 | |
| Cramer's V | | -0.2487 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 69 |
|---|---|
| Left-sided Pr <= F | 1.339E-04 |
| Right-sided Pr >= F | 1.0000 |
| Table Probability (P) | 9.402E-05 |
| Two-sided Pr <= P | 2.471E-04 |

Sample Size = 228

56

12.1.9.2.1.3  MADRS Response (CMH - LOCF - ITT)

------------------------------------------ nvisit=DAY 15 ------------------------------------------

The FREQ Procedure

Table 2 of trtseq by respond50
Controlling for numcd=BIPOLAR II

```
trtseq           respond50

Frequency    |
Percent      |
Row Pct      |
Col Pct      |      0|      1|  Total
-------------+-------+-------+
Q300MG       |    39 |    17 |     56
             | 34.51 | 15.04 |  49.56
             | 69.64 | 30.36 |
             | 46.99 | 56.67 |
-------------+-------+-------+
P            |    44 |    13 |     57
             | 38.94 | 11.50 |  50.44
             | 77.19 | 22.81 |
             | 53.01 | 43.33 |
-------------+-------+-------+
Total             83      30      113
                73.45   26.55  100.00
```

57

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS226H.SAS
GENERATED:  14JUL2005 11:40:31  iceadmn3

12.1.9.2.1.3   MADRS Response (CMH - LOCF - ITT)

-------------------------------------------------- nvisit=DAY 15 --------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by respond50
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|-----------|----|-------|------|
| Chi-Square | 1 | 0.8258 | 0.3635 |
| Likelihood Ratio Chi-Square | 1 | 0.8275 | 0.3630 |
| Continuity Adj. Chi-Square | 1 | 0.4840 | 0.4866 |
| Mantel-Haenszel Chi-Square | 1 | 0.8184 | 0.3656 |
| Phi Coefficient | | -0.0855 | |
| Contingency Coefficient | | 0.0852 | |
| Cramer's V | | -0.0855 | |

Fisher's Exact Test
-----------------------------------
Cell (1,1) Frequency (F)       39
Left-sided Pr <= F           0.2435
Right-sided Pr >= F          0.8691

Table Probability (P)        0.1125
Two-sided Pr <= P            0.4001

Sample Size = 113

12.1.9.2.1.3   MADRS Response (CMH - LOCF - ITT)

------------------------------------- nvisit=DAY 15 -------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by respond50
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|----|----|
| 1 | Nonzero Correlation | 1 | 12.9835 | 0.0003 |
| 2 | Row Mean Scores Differ | 1 | 12.9835 | 0.0003 |
| 3 | General Association | 1 | 12.9835 | 0.0003 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|-----|-----|
| Case-Control | Mantel-Haenszel | 0.4119 | 0.2527 | 0.6716 |
| (Odds Ratio) | Logit | 0.4136 | 0.2525 | 0.6774 |
| | | | | |
| Cohort | Mantel-Haenszel | 0.7807 | 0.6808 | 0.8954 |
| (Col1 Risk) | Logit | 0.7865 | 0.6859 | 0.9019 |
| | | | | |
| Cohort | Mantel-Haenszel | 1.9053 | 1.3238 | 2.7424 |
| (Col2 Risk) | Logit | 1.8839 | 1.3056 | 2.7182 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
------------------------------
Chi-Square          2.0348
DF                       1
Pr > ChiSq          0.1537

Total Sample Size = 341

59

12.1.9.2.1.3  MADRS Response (CMH - LOCF - ITT)

---------------------------------------------- nvisit=DAY 22 ----------------------------------------------

The FREQ Procedure

Table 1 of trtseq by respond50
Controlling for numcd=BIPOLAR I

```
trtseq          respond50

Frequency   |
Percent     |
Row Pct     |
Col Pct     |       0|       1|  Total
------------+--------+--------+
Q300MG      |     65 |     51 |    116
            |  28.51 |  22.37 |  50.88
            |  56.03 |  43.97 |
            |  43.33 |  65.38 |
------------+--------+--------+
P           |     85 |     27 |    112
            |  37.28 |  11.84 |  49.12
            |  75.89 |  24.11 |
            |  56.67 |  34.62 |
------------+--------+--------+
Total            150       78      228
              65.79    34.21   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS226H.SAS
GENERATED:  14JUL2005 11:40:31  iceadmn3

60

Quetiapine Fumarate 5077US/0049                                          Page 12 of 80

12.1.9.2.1.3   MADRS Response (CMH - LOCF - ITT)

------------------------------------------ nvisit=DAY 22 ------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by respond50
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|-----------|-----|-------|------|
| Chi-Square | 1 | 9.9842 | 0.0016 |
| Likelihood Ratio Chi-Square | 1 | 10.1102 | 0.0015 |
| Continuity Adj. Chi-Square | 1 | 9.1213 | 0.0025 |
| Mantel-Haenszel Chi-Square | 1 | 9.9404 | 0.0016 |
| Phi Coefficient | | -0.2093 | |
| Contingency Coefficient | | 0.2048 | |
| Cramer's V | | -0.2093 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 65 |
| Left-sided Pr <= F | 0.0012 |
| Right-sided Pr >= F | 0.9995 |
| | |
| Table Probability (P) | 7.499E-04 |
| Two-sided Pr <= P | 0.0021 |

Sample Size = 228

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS226H.SAS
GENERATED:  14JUL2005 11:40:31  iceadmn3

```
Quetiapine Fumarate 5077US/0049                                    Page 13 of 80

              12.1.9.2.1.3  MADRS Response (CMH - LOCF - ITT)
----------------------------------- nvisit=DAY 22 -----------------------------------

                          The FREQ Procedure

                      Table 2 of trtseq by respond50
                      Controlling for numcd=BIPOLAR II

           trtseq          respond50

           Frequency     |
           Percent       |
           Row Pct       |
           Col Pct       |       0|       1|  Total
           --------------+--------+--------+
           Q300MG        |     34 |     22 |     56
                         |  30.09 |  19.47 |  49.56
                         |  60.71 |  39.29 |
                         |  44.74 |  59.46 |
           --------------+--------+--------+
           P             |     42 |     15 |     57
                         |  37.17 |  13.27 |  50.44
                         |  73.68 |  26.32 |
                         |  55.26 |  40.54 |
           --------------+--------+--------+
           Total              76       37      113
                           67.26    32.74   100.00
```

62

```
        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS226H.SAS
               GENERATED:  14JUL2005 11:40:31  iceadmn3
```

12.1.9.2.1.3  MADRS Response (CMH - LOCF - ITT)

-------------------------------------------- nvisit=DAY 22 -------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by respond50
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|-----------|----|-------|------|
| Chi-Square | 1 | 2.1577 | 0.1419 |
| Likelihood Ratio Chi-Square | 1 | 2.1672 | 0.1410 |
| Continuity Adj. Chi-Square | 1 | 1.6090 | 0.2046 |
| Mantel-Haenszel Chi-Square | 1 | 2.1387 | 0.1436 |
| Phi Coefficient | | -0.1382 | |
| Contingency Coefficient | | 0.1369 | |
| Cramer's V | | -0.1382 | |

Fisher's Exact Test
----------------------------------
| Cell (1,1) Frequency (F) | 34 |
|--------------------------|------|
| Left-sided Pr <= F | 0.1022 |
| Right-sided Pr >= F | 0.9528 |
| Table Probability (P) | 0.0550 |
| Two-sided Pr <= P | 0.1639 |

Sample Size = 113

63

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS226H.SAS
GENERATED:  14JUL2005 11:40:31  iceadmn3

12.1.9.2.1.3  MADRS Response (CMH - LOCF - ITT)

-------------------------------------------- nvisit=DAY 22 --------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by respond50
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|---|---|---|---|---|
| 1 | Nonzero Correlation | 1 | 11.7125 | 0.0006 |
| 2 | Row Mean Scores Differ | 1 | 11.7125 | 0.0006 |
| 3 | General Association | 1 | 11.7125 | 0.0006 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---|---|---|---|---|
| Case-Control | Mantel-Haenszel | 0.4491 | 0.2831 | 0.7124 |
| (Odds Ratio) | Logit | 0.4493 | 0.2830 | 0.7133 |
| Cohort | Mantel-Haenszel | 0.7662 | 0.6563 | 0.8945 |
| (Col1 Risk) | Logit | 0.7673 | 0.6572 | 0.8957 |
| Cohort | Mantel-Haenszel | 1.7076 | 1.2460 | 2.3401 |
| (Col2 Risk) | Logit | 1.7046 | 1.2435 | 2.3367 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-------------------------------
| | |
|---|---|
| Chi-Square | 0.3860 |
| DF | 1 |
| Pr > ChiSq | 0.5344 |

Total Sample Size = 341

64

12.1.9.2.1.3  MADRS Response (CMH - LOCF - ITT)

-------------------------------------------- nvisit=DAY 29 --------------------------------------------

The FREQ Procedure

Table 1 of trtseq by respond50
Controlling for numcd=BIPOLAR I

```
trtseq          respond50

Frequency     |
Percent       |
Row Pct       |
Col Pct       |      0|      1|  Total
--------------+-------+-------+
Q300MG        |    60 |    56 |    116
              | 26.32 | 24.56 |  50.88
              | 51.72 | 48.28 |
              | 43.48 | 62.22 |
--------------+-------+-------+
P             |    78 |    34 |    112
              | 34.21 | 14.91 |  49.12
              | 69.64 | 30.36 |
              | 56.52 | 37.78 |
--------------+-------+-------+
Total             138      90     228
                60.53   39.47  100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS226H.SAS
GENERATED:  14JUL2005 11:40:31  iceadmn3