Quetiapine Fumarate 5077US/0049                                           Page 35 of 96

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
------------------------------------------------ nvisit=DAY 29 ------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by nremiss12
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 1.7817 | 0.1819 |
| Likelihood Ratio Chi-Square | 1 | 1.7903 | 0.1809 |
| Continuity Adj. Chi-Square | 1 | 1.2583 | 0.2620 |
| Mantel-Haenszel Chi-Square | 1 | 1.7659 | 0.1839 |
| Phi Coefficient | | -0.1256 | |
| Contingency Coefficient | | 0.1246 | |
| Cramer's V | | -0.1256 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 38 |
|---|---|
| Left-sided Pr <= F | 0.1309 |
| Right-sided Pr >= F | 0.9395 |
| Table Probability (P) | 0.0704 |
| Two-sided Pr <= P | 0.2062 |

Sample Size = 113

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

166

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

-------------------------------------------- nvisit=DAY 29 -------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by nremiss12
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|-----|---------|--------|
| 1 | Nonzero Correlation | 1 | 13.9602 | 0.0002 |
| 2 | Row Mean Scores Differ | 1 | 13.9602 | 0.0002 |
| 3 | General Association | 1 | 13.9602 | 0.0002 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|------|------|
| Case-Control | Mantel-Haenszel | 0.3955 | 0.2416 | 0.6475 |
| (Odds Ratio) | Logit | 0.3965 | 0.2416 | 0.6507 |
| Cohort | Mantel-Haenszel | 0.7749 | 0.6763 | 0.8880 |
| (Col1 Risk) | Logit | 0.7782 | 0.6792 | 0.8916 |
| Cohort | Mantel-Haenszel | 1.9647 | 1.3592 | 2.8400 |
| (Col2 Risk) | Logit | 1.9524 | 1.3491 | 2.8255 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-------------------------------
Chi-Square            0.9978
DF                         1
Pr > ChiSq           0.3179

Total Sample Size = 341

167

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------------ nvisit=DAY 36 -----------------------------------------------

The FREQ Procedure

Table 1 of trtseq by nremiss12
Controlling for numcd=BIPOLAR I

```
trtseq      nremiss12

Frequency  |
Percent    |
Row Pct    |
Col Pct    |       0|       1|  Total
-----------+--------+--------+
Q300MG     |     62 |     54 |    116
           |  27.19 |  23.68 |  50.88
           |  53.45 |  46.55 |
           |  42.47 |  65.85 |
-----------+--------+--------+
P          |     84 |     28 |    112
           |  36.84 |  12.28 |  49.12
           |  75.00 |  25.00 |
           |  57.53 |  34.15 |
-----------+--------+--------+
Total            146       82      228
               64.04    35.96   100.00
```

168

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------------ nvisit=DAY 36 ------------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by nremiss12
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 11.4923 | 0.0007 |
| Likelihood Ratio Chi-Square | 1 | 11.6455 | 0.0006 |
| Continuity Adj. Chi-Square | 1 | 10.5756 | 0.0011 |
| Mantel-Haenszel Chi-Square | 1 | 11.4419 | 0.0007 |
| Phi Coefficient | | -0.2245 | |
| Contingency Coefficient | | 0.2191 | |
| Cramer's V | | -0.2245 | |

Fisher's Exact Test
-----------------------------------
| | |
|---|---|
| Cell (1,1) Frequency (F) | 62 |
| Left-sided Pr <= F | 5.377E-04 |
| Right-sided Pr >= F | 0.9998 |
| | |
| Table Probability (P) | 3.461E-04 |
| Two-sided Pr <= P | 8.894E-04 |

Sample Size = 228

169

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 39 of 96

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------- nvisit=DAY 36 -------------------------------------------

The FREQ Procedure

Table 2 of trtseq by nremiss12
Controlling for numcd=BIPOLAR II

```
trtseq        nremiss12

Frequency   |
Percent     |
Row Pct     |
Col Pct     |        0|        1|  Total
------------+--------+--------+
Q300MG      |      39 |      17 |     56
            |   34.51 |   15.04 |  49.56
            |   69.64 |   30.36 |
            |   47.56 |   54.84 |
------------+--------+--------+
P           |      43 |      14 |     57
            |   38.05 |   12.39 |  50.44
            |   75.44 |   24.56 |
            |   52.44 |   45.16 |
------------+--------+--------+
Total            82        31      113
              72.57     27.43   100.00
```

170

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------------- nvisit=DAY 36 -------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by nremiss12
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 0.4766 | 0.4900 |
| Likelihood Ratio Chi-Square | 1 | 0.4771 | 0.4897 |
| Continuity Adj. Chi-Square | 1 | 0.2300 | 0.6316 |
| Mantel-Haenszel Chi-Square | 1 | 0.4724 | 0.4919 |
| Phi Coefficient | | -0.0649 | |
| Contingency Coefficient | | 0.0648 | |
| Cramer's V | | -0.0649 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 39 |
|---|---|
| Left-sided Pr <= F | 0.3159 |
| Right-sided Pr >= F | 0.8162 |
| Table Probability (P) | 0.1321 |
| Two-sided Pr <= P | 0.5322 |

Sample Size = 113

171

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------------ nvisit=DAY 36 ------------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by nremiss12
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 10.2737 | 0.0013 |
| 2 | Row Mean Scores Differ | 1 | 10.2737 | 0.0013 |
| 3 | General Association | 1 | 10.2737 | 0.0013 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|-----------------------|---|
| Case-Control | Mantel-Haenszel | 0.4721 | 0.2973 | 0.7497 |
| (Odds Ratio) | Logit | 0.4724 | 0.2966 | 0.7523 |
| Cohort | Mantel-Haenszel | 0.7827 | 0.6723 | 0.9112 |
| (Col1 Risk) | Logit | 0.7980 | 0.6865 | 0.9277 |
| Cohort | Mantel-Haenszel | 1.6570 | 1.2063 | 2.2761 |
| (Col2 Risk) | Logit | 1.6610 | 1.2076 | 2.2845 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-------------------------------
Chi-Square            1.7197
DF                         1
Pr > ChiSq            0.1897

Total Sample Size = 341

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------------- nvisit=DAY 43 -------------------------------------------------

The FREQ Procedure

Table 1 of trtseq by nremiss12
Controlling for numcd=BIPOLAR I

```
trtseq        nremiss12

Frequency  |
Percent    |
Row Pct    |
Col Pct    |        0|        1|  Total
-----------+--------+--------+
Q300MG     |     55 |     61 |    116
           |  24.12 |  26.75 |  50.88
           |  47.41 |  52.59 |
           |  39.29 |  69.32 |
-----------+--------+--------+
P          |     85 |     27 |    112
           |  37.28 |  11.84 |  49.12
           |  75.89 |  24.11 |
           |  60.71 |  30.68 |
-----------+--------+--------+
Total            140       88      228
               61.40    38.60   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

173

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
-------------------------------------------------- nvisit=DAY 43 -------------------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by nremiss12
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 19.5008 | <.0001 |
| Likelihood Ratio Chi-Square | 1 | 19.8929 | <.0001 |
| Continuity Adj. Chi-Square | 1 | 18.3176 | <.0001 |
| Mantel-Haenszel Chi-Square | 1 | 19.4152 | <.0001 |
| Phi Coefficient | | -0.2925 | |
| Contingency Coefficient | | 0.2807 | |
| Cramer's V | | -0.2925 | |

Fisher's Exact Test
-----------------------------------
Cell (1,1) Frequency (F)        55
Left-sided Pr <= F       7.877E-06
Right-sided Pr >= F        1.0000

Table Probability (P)    5.745E-06
Two-sided Pr <= P        1.193E-05

Sample Size = 228

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

174

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
-------------------------------------------------- nvisit=DAY 43 --------------------------------------------------

The FREQ Procedure

Table 2 of trtseq by nremiss12
Controlling for numcd=BIPOLAR II

```
trtseq      nremiss12

Frequency   |
Percent     |
Row Pct     |
Col Pct     |      0|      1| Total
------------+--------+--------+
Q300MG      |     32 |     24 |     56
            |  28.32 |  21.24 |  49.56
            |  57.14 |  42.86 |
            |  43.24 |  61.54 |
------------+--------+--------+
P           |     42 |     15 |     57
            |  37.17 |  13.27 |  50.44
            |  73.68 |  26.32 |
            |  56.76 |  38.46 |
------------+--------+--------+
Total             74       39      113
               65.49    34.51   100.00
```

175

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

```
Quetiapine Fumarate 5077US/0049                                          Page 45 of 96

                    12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
------------------------------------------- nvisit=DAY 43 -------------------------------------------

                              The FREQ Procedure

                    Statistics for Table 2 of trtseg by nremiss12
                         Controlling for numcd=BIPOLAR II

     Statistic                          DF       Value       Prob
     ------------------------------------------------------------
     Chi-Square                          1      3.4197      0.0644
     Likelihood Ratio Chi-Square         1      3.4424      0.0635
     Continuity Adj. Chi-Square          1      2.7270      0.0987
     Mantel-Haenszel Chi-Square          1      3.3894      0.0656
     Phi Coefficient                            -0.1740
     Contingency Coefficient                     0.1714
     Cramer's V                                 -0.1740


                            Fisher's Exact Test
                    ----------------------------------
                    Cell (1,1) Frequency (F)         32
                    Left-sided Pr <= F           0.0491
                    Right-sided Pr >= F          0.9800

                    Table Probability (P)        0.0291
                    Two-sided Pr <= P            0.0767

                            Sample Size = 113
```

```
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
          GENERATED: 14JUL2005 11:40:37  iceadmn3
```

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

-------------------------------------------- nvisit=DAY 43 --------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by nremiss12
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 21.8358 | <.0001 |
| 2 | Row Mean Scores Differ | 1 | 21.8358 | <.0001 |
| 3 | General Association | 1 | 21.8358 | <.0001 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|------|------|
| Case-Control | Mantel-Haenszel | 0.3399 | 0.2148 | 0.5378 |
| (Odds Ratio) | Logit | 0.3401 | 0.2146 | 0.5390 |
| Cohort | Mantel-Haenszel | 0.6737 | 0.5677 | 0.7995 |
| (Col1 Risk) | Logit | 0.6792 | 0.5725 | 0.8058 |
| Cohort | Mantel-Haenszel | 1.9873 | 1.4673 | 2.6915 |
| (Col2 Risk) | Logit | 1.9810 | 1.4617 | 2.6846 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-----------------------------
Chi-Square              1.0501
DF                           1
Pr > ChiSq              0.3055

Total Sample Size = 341

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------ nvisit=DAY 50 ------------------------------------------

The FREQ Procedure

Table 1 of trtseq by nremiss12
Controlling for numcd=BIPOLAR I

```
trtseq        nremiss12

Frequency    |
Percent      |
Row Pct      |
Col Pct      |        0|        1|  Total
-------------+--------+--------+
Q300MG       |      52|      64|    116
             |   22.81|   28.07|  50.88
             |   44.83|   55.17|
             |   38.81|   68.09|
-------------+--------+--------+
P            |      82|      30|    112
             |   35.96|   13.16|  49.12
             |   73.21|   26.79|
             |   61.19|   31.91|
-------------+--------+--------+
Total             134       94      228
                58.77    41.23   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

-------------------------------------------- nvisit=DAY 50 --------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by nremiss12
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 18.9499 | <.0001 |
| Likelihood Ratio Chi-Square | 1 | 19.2846 | <.0001 |
| Continuity Adj. Chi-Square | 1 | 17.7965 | <.0001 |
| Mantel-Haenszel Chi-Square | 1 | 18.8668 | <.0001 |
| Phi Coefficient | | -0.2883 | |
| Contingency Coefficient | | 0.2770 | |
| Cramer's V | | -0.2883 | |

Fisher's Exact Test
-----------------------------------
Cell (1,1) Frequency (F)          52
Left-sided Pr <= F        1.062E-05
Right-sided Pr >= F          1.0000

Table Probability (P)    7.638E-06
Two-sided Pr <= P        1.544E-05

Sample Size = 228

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------ nvisit=DAY 50 ------------------------------------------

The FREQ Procedure

Table 2 of trtseq by nremiss12
Controlling for numcd=BIPOLAR II

```
trtseq       nremiss12

Frequency  |
Percent    |
Row Pct    |
Col Pct    |       0|       1|  Total
-----------+--------+--------+
Q300MG     |     31 |     25 |     56
           |  27.43 |  22.12 |  49.56
           |  55.36 |  44.64 |
           |  41.89 |  64.10 |
-----------+--------+--------+
P          |     43 |     14 |     57
           |  38.05 |  12.39 |  50.44
           |  75.44 |  24.56 |
           |  58.11 |  35.90 |
-----------+--------+--------+
Total            74       39      113
              65.49    34.51   100.00
```

180

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------------ nvisit=DAY 50 -------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by nremiss12
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 5.0401 | 0.0248 |
| Likelihood Ratio Chi-Square | 1 | 5.0908 | 0.0241 |
| Continuity Adj. Chi-Square | 1 | 4.1907 | 0.0406 |
| Mantel-Haenszel Chi-Square | 1 | 4.9955 | 0.0254 |
| Phi Coefficient | | -0.2112 | |
| Contingency Coefficient | | 0.2066 | |
| Cramer's V | | -0.2112 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 31 |
|---|---|
| Left-sided Pr <= F | 0.0200 |
| Right-sided Pr >= F | 0.9930 |
| Table Probability (P) | 0.0130 |
| Two-sided Pr <= P | 0.0302 |

Sample Size = 113

181

```
Quetiapine Fumarate 5077US/0049                                      Page 51 of 96

                    12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
-------------------------------------------- nvisit=DAY 50 ------------------------------------------
                              The FREQ Procedure

                        Summary Statistics for trtseq by nremiss12
                                 Controlling for numcd

              Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

              Statistic    Alternative Hypothesis     DF       Value      Prob
              ---------------------------------------------------------------------
                  1        Nonzero Correlation         1     23.5031    <.0001
                  2        Row Mean Scores Differ      1     23.5031    <.0001
                  3        General Association         1     23.5031    <.0001


                 Estimates of the Common Relative Risk (Row1/Row2)

        Type of Study     Method            Value     95% Confidence Limits
        ----------------------------------------------------------------------
        Case-Control      Mantel-Haenszel   0.3284    0.2081      0.5181
         (Odds Ratio)     Logit             0.3284    0.2080      0.5183

        Cohort            Mantel-Haenszel   0.6534    0.5466      0.7809
         (Col1 Risk)      Logit             0.6593    0.5520      0.7874

        Cohort            Mantel-Haenszel   1.9841    1.4815      2.6572
         (Col2 Risk)      Logit             1.9858    1.4826      2.6597


                             Breslow-Day Test for
                          Homogeneity of the Odds Ratios
                          ------------------------------
                          Chi-Square              0.3793
                          DF                           1
                          Pr > ChiSq              0.5380


                        Total Sample Size = 341




       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
                 GENERATED:  14JUL2005 11:40:37  iceadmn3
```

182

```
                     12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
------------------------------------ nvisit=DAY 57 ------------------------------------

                           The FREQ Procedure

                      Table 1 of trtseq by nremiss12
                      Controlling for numcd=BIPOLAR I

         trtseq        nremiss12

                   Frequency  |
                   Percent    |
                   Row Pct    |
                   Col Pct    |       0|       1|  Total
                   ----------+--------+--------+
         Q300MG           49      67      116
                        21.49    29.39    50.88
                        42.24    57.76
                        37.40    69.07
                   ----------+--------+--------+
         P                82      30      112
                        35.96    13.16    49.12
                        73.21    26.79
                        62.60    30.93
                   ----------+--------+--------+
         Total          131      97      228
                        57.46    42.54   100.00
```

183

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

--------------------------------------------- nvisit=DAY 57 ---------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by nremiss12
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 22.3631 | <.0001 |
| Likelihood Ratio Chi-Square | 1 | 22.8103 | <.0001 |
| Continuity Adj. Chi-Square | 1 | 21.1139 | <.0001 |
| Mantel-Haenszel Chi-Square | 1 | 22.2650 | <.0001 |
| Phi Coefficient | | -0.3132 | |
| Contingency Coefficient | | 0.2989 | |
| Cramer's V | | -0.3132 | |

Fisher's Exact Test
-----------------------------------
Cell (1,1) Frequency (F)           49
Left-sided Pr <= F          1.776E-06
Right-sided Pr >= F            1.0000

Table Probability (P)       1.325E-06
Two-sided Pr <= P           2.480E-06

Sample Size = 228

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

184

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

-------------------------------- nvisit=DAY 57 --------------------------------------

The FREQ Procedure

Table 2 of trtseq by nremiss12
Controlling for numcd=BIPOLAR II

```
trtseq        nremiss12

Frequency  |
Percent    |
Row Pct    |
Col Pct    |        0|        1|  Total
-----------+--------+--------+
Q300MG     |      32|      24|      56
           |   28.32|   21.24|   49.56
           |   57.14|   42.86|
           |   45.07|   57.14|
-----------+--------+--------+
P          |      39|      18|      57
           |   34.51|   15.93|   50.44
           |   68.42|   31.58|
           |   54.93|   42.86|
-----------+--------+--------+
Total            71       42      113
              62.83    37.17   100.00
```

185

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------------ nvisit=DAY 57 ------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by nremiss12
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 1.5386 | 0.2148 |
| Likelihood Ratio Chi-Square | 1 | 1.5425 | 0.2142 |
| Continuity Adj. Chi-Square | 1 | 1.0935 | 0.2957 |
| Mantel-Haenszel Chi-Square | 1 | 1.5249 | 0.2169 |
| Phi Coefficient | | -0.1167 | |
| Contingency Coefficient | | 0.1159 | |
| Cramer's V | | -0.1167 | |

Fisher's Exact Test
----------------------------------
| Cell (1,1) Frequency (F) | 32 |
|---|---|
| Left-sided Pr <= F | 0.1478 |
| Right-sided Pr >= F | 0.9245 |
| Table Probability (P) | 0.0724 |
| Two-sided Pr <= P | 0.2462 |

Sample Size = 113

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

186

12.1.9.2.1.5   MADRS Remission (CMH - LOCF - ITT)

------------------------------------------ nvisit=DAY 57 ------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by nremiss12
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|---|---|---|---|---|
| 1 | Nonzero Correlation | 1 | 21.0257 | <.0001 |
| 2 | Row Mean Scores Differ | 1 | 21.0257 | <.0001 |
| 3 | General Association | 1 | 21.0257 | <.0001 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---|---|---|---|---|
| Case-Control | Mantel-Haenszel | 0.3565 | 0.2280 | 0.5576 |
| (Odds Ratio) | Logit | 0.3564 | 0.2269 | 0.5597 |
| Cohort | Mantel-Haenszel | 0.6587 | 0.5476 | 0.7924 |
| (Col1 Risk) | Logit | 0.6719 | 0.5588 | 0.8080 |
| Cohort | Mantel-Haenszel | 1.8615 | 1.4080 | 2.4612 |
| (Col2 Risk) | Logit | 1.8492 | 1.3965 | 2.4485 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
------------------------------
Chi-Square            2.9692
DF                         1
Pr > ChiSq           0.0849

Total Sample Size = 341

187

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

```
---------------------------------------- nvisit=DAY 8 -----------------------------------------

                            The FREQ Procedure

                        Table 1 of trtseq by nremiss12
                        Controlling for numcd=BIPOLAR I

        trtseq       nremiss12

                     Frequency  |
                     Percent    |
                     Row Pct    |
                     Col Pct    |       0|       1|  Total
                     -----------+--------+--------+
        Q600MG               96 |     18 |    114
                          42.48 |   7.96 |  50.44
                          84.21 |  15.79 |
                          48.00 |  69.23 |
                     -----------+--------+--------+
        P                   104 |      8 |    112
                          46.02 |   3.54 |  49.56
                          92.86 |   7.14 |
                          52.00 |  30.77 |
                     -----------+--------+--------+
        Total               200 |     26 |    226
                          88.50 |  11.50 | 100.00
```

188

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------------ nvisit=DAY 8 ------------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by nremiss12
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 4.1488 | 0.0417 |
| Likelihood Ratio Chi-Square | 1 | 4.2495 | 0.0393 |
| Continuity Adj. Chi-Square | 1 | 3.3429 | 0.0675 |
| Mantel-Haenszel Chi-Square | 1 | 4.1304 | 0.0421 |
| Phi Coefficient | | -0.1355 | |
| Contingency Coefficient | | 0.1343 | |
| Cramer's V | | -0.1355 | |

Fisher's Exact Test
------------------------------------
| Cell (1,1) Frequency (F) | 96 |
|---|---|
| Left-sided Pr <= F | 0.0328 |
| Right-sided Pr >= F | 0.9884 |
| Table Probability (P) | 0.0213 |
| Two-sided Pr <= P | 0.0593 |

Sample Size = 226

189

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1351-34   Filed 03/11/09   Page 25 of 100 PageID
48385

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------- nvisit=DAY 8 -------------------------------------

The FREQ Procedure

Table 2 of trtseq by nremiss12
Controlling for numcd=BIPOLAR II

```
trtseq       nremiss12

             Frequency  |
             Percent    |
             Row Pct    |
             Col Pct    |      0 |      1 |  Total
             -----------+--------+--------+
             Q600MG     |     50 |      5 |     55
                        |  44.64 |   4.46 |  49.11
                        |  90.91 |   9.09 |
                        |  49.02 |  50.00 |
             -----------+--------+--------+
             P          |     52 |      5 |     57
                        |  46.43 |   4.46 |  50.89
                        |  91.23 |   8.77 |
                        |  50.98 |  50.00 |
             -----------+--------+--------+
             Total           102       10      112
                          91.07     8.93   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------------ nvisit=DAY 8 ------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by nremiss12
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 0.0035 | 0.9528 |
| Likelihood Ratio Chi-Square | 1 | 0.0035 | 0.9528 |
| Continuity Adj. Chi-Square | 1 | 0.0000 | 1.0000 |
| Mantel-Haenszel Chi-Square | 1 | 0.0035 | 0.9530 |
| Phi Coefficient | | -0.0056 | |
| Contingency Coefficient | | 0.0056 | |
| Cramer's V | | -0.0056 | |

WARNING: 25% of the cells have expected counts less
         than 5. Chi-Square may not be a valid test.

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 50 |
|---|---|
| Left-sided Pr <= F | 0.6059 |
| Right-sided Pr >= F | 0.6515 |
| Table Probability (P) | 0.2574 |
| Two-sided Pr <= P | 1.0000 |

Sample Size = 112

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
         GENERATED:  14JUL2005 11:40:37  iceadmn3

161

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

-------------------------------------------------- nvisit=DAY 8 --------------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by nremiss12
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|-----|--------|--------|
| 1 | Nonzero Correlation | 1 | 3.0646 | 0.0800 |
| 2 | Row Mean Scores Differ | 1 | 3.0646 | 0.0800 |
| 3 | General Association | 1 | 3.0646 | 0.0800 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|------------|--------|
| Case-Control | Mantel-Haenszel | 0.5309 | 0.2595 | 1.0863 |
| (Odds Ratio) | Logit | 0.5358 | 0.2589 | 1.1089 |
| Cohort | Mantel-Haenszel | 0.9362 | 0.8695 | 1.0080 |
| (Col1 Risk) | Logit | 0.9417 | 0.8751 | 1.0133 |
| Cohort | Mantel-Haenszel | 1.7664 | 0.9238 | 3.3773 |
| (Col2 Risk) | Logit | 1.7493 | 0.9064 | 3.3761 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-------------------------------
Chi-Square            1.1541
DF                         1
Pr > ChiSq           0.2827

Total Sample Size = 338

192

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
------------------------------------------ nvisit=DAY 15 ------------------------------------------

The FREQ Procedure

Table 1 of trtseq by nremiss12
Controlling for numcd=BIPOLAR I

```
trtseq     nremiss12

Frequency  |
Percent    |
Row Pct    |
Col Pct    |      0|      1| Total
-----------+------+------+
Q600MG     |    80 |    34 |   114
           | 35.40 | 15.04 | 50.44
           | 70.18 | 29.82 |
           | 44.69 | 72.34 |
-----------+------+------+
P          |    99 |    13 |   112
           | 43.81 |  5.75 | 49.56
           | 88.39 | 11.61 |
           | 55.31 | 27.66 |
-----------+------+------+
Total           179     47    226
              79.20  20.80 100.00
```

193

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

-------------------------------------------- nvisit=DAY 15 --------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by nremiss12
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 11.3829 | 0.0007 |
| Likelihood Ratio Chi-Square | 1 | 11.7260 | 0.0006 |
| Continuity Adj. Chi-Square | 1 | 10.3038 | 0.0013 |
| Mantel-Haenszel Chi-Square | 1 | 11.3326 | 0.0008 |
| Phi Coefficient | | -0.2244 | |
| Contingency Coefficient | | 0.2190 | |
| Cramer's V | | -0.2244 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 80 |
|---|---|
| Left-sided Pr <= F | 5.792E-04 |
| Right-sided Pr >= F | 0.9998 |
| Table Probability (P) | 4.148E-04 |
| Two-sided Pr <= P | 9.357E-04 |

Sample Size = 226

194

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
-------------------------------------------- nvisit=DAY 15 --------------------------------------------

The FREQ Procedure

Table 2 of trtseq by nremiss12
Controlling for numcd=BIPOLAR II

```
trtseq        nremiss12

Frequency    |
Percent      |
Row Pct      |
Col Pct      |        0|        1|  Total
-------------+--------+--------+
Q600MG       |      44 |      12 |      56
             |   38.94 |   10.62 |   49.56
             |   78.57 |   21.43 |
             |   47.31 |   60.00 |
-------------+--------+--------+
P            |      49 |       8 |      57
             |   43.36 |    7.08 |   50.44
             |   85.96 |   14.04 |
             |   52.69 |   40.00 |
-------------+--------+--------+
Total              93         20       113
                82.30      17.70    100.00
```

195

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5   MADRS Remission (CMH - LOCF - ITT)
-------------------------------------------- nvisit=DAY 15 --------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by nremiss12
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 1.0601 | 0.3032 |
| Likelihood Ratio Chi-Square | 1 | 1.0655 | 0.3020 |
| Continuity Adj. Chi-Square | 1 | 0.6132 | 0.4336 |
| Mantel-Haenszel Chi-Square | 1 | 1.0507 | 0.3054 |
| Phi Coefficient | | -0.0969 | |
| Contingency Coefficient | | 0.0964 | |
| Cramer's V | | -0.0969 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 44 |
|---|---|
| Left-sided Pr <= F | 0.2170 |
| Right-sided Pr >= F | 0.8993 |
| | |
| Table Probability (P) | 0.1164 |
| Two-sided Pr <= P | 0.3340 |

Sample Size = 113

196

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------ nvisit=DAY 15 ------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by nremiss12
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|---|---|---|---|---|
| 1 | Nonzero Correlation | 1 | 11.3551 | 0.0008 |
| 2 | Row Mean Scores Differ | 1 | 11.3551 | 0.0008 |
| 3 | General Association | 1 | 11.3551 | 0.0008 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---|---|---|---|---|
| Case-Control | Mantel-Haenszel | 0.3840 | 0.2176 | 0.6774 |
| (Odds Ratio) | Logit | 0.3866 | 0.2182 | 0.6852 |
| Cohort | Mantel-Haenszel | 0.8332 | 0.7481 | 0.9280 |
| (Col1 Risk) | Logit | 0.8385 | 0.7531 | 0.9335 |
| Cohort | Mantel-Haenszel | 2.1766 | 1.3584 | 3.4876 |
| (Col2 Risk) | Logit | 2.1540 | 1.3403 | 3.4618 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-------------------------------
| | |
|---|---|
| Chi-Square | 1.1593 |
| DF | 1 |
| Pr > ChiSq | 0.2816 |

Total Sample Size = 339

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
-------------------------------------------- nvisit=DAY 22 --------------------------------------------

The FREQ Procedure

Table 1 of trtseq by nremiss12
Controlling for numcd=BIPOLAR I

```
trtseq          nremiss12

Frequency   |
Percent     |
Row Pct     |
Col Pct     |       0|       1|  Total
------------+--------+--------+
Q600MG      |     66 |     48 |    114
            |  29.20 |  21.24 |  50.44
            |  57.89 |  42.11 |
            |  41.51 |  71.64 |
------------+--------+--------+
P           |     93 |     19 |    112
            |  41.15 |   8.41 |  49.56
            |  83.04 |  16.96 |
            |  58.49 |  28.36 |
------------+--------+--------+
Total            159       67      226
               70.35    29.65   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

198

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
--------------------------------------------------- nvisit=DAY 22 -------------------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by nremiss12
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|-----------|----|-------|------|
| Chi-Square | 1 | 17.1208 | <.0001 |
| Likelihood Ratio Chi-Square | 1 | 17.5664 | <.0001 |
| Continuity Adj. Chi-Square | 1 | 15.9366 | <.0001 |
| Mantel-Haenszel Chi-Square | 1 | 17.0450 | <.0001 |
| Phi Coefficient | | -0.2752 | |
| Contingency Coefficient | | 0.2654 | |
| Cramer's V | | -0.2752 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 66 |
|--------------------------|----|
| Left-sided Pr <= F | 2.708E-05 |
| Right-sided Pr >= F | 1.0000 |
| | |
| Table Probability (P) | 1.994E-05 |
| Two-sided Pr <= P | 3.987E-05 |

Sample Size = 226

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------ nvisit=DAY 22 -------------------------------------------

The FREQ Procedure

Table 2 of trtseq by nremiss12
Controlling for numcd=BIPOLAR II

```
trtseq       nremiss12

Frequency   |
Percent     |
Row Pct     |
Col Pct     |      0|      1|  Total
------------+-------+-------+
Q600MG      |    41 |    15 |     56
            | 36.28 | 13.27 |  49.56
            | 73.21 | 26.79 |
            | 47.13 | 57.69 |
------------+-------+-------+
P           |    46 |    11 |     57
            | 40.71 |  9.73 |  50.44
            | 80.70 | 19.30 |
            | 52.87 | 42.31 |
------------+-------+-------+
Total            87      26     113
              76.99   23.01  100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

200

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
------------------------------------------ nvisit=DAY 22 -------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by nremiss12
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 0.8940 | 0.3444 |
| Likelihood Ratio Chi-Square | 1 | 0.8965 | 0.3437 |
| Continuity Adj. Chi-Square | 1 | 0.5213 | 0.4703 |
| Mantel-Haenszel Chi-Square | 1 | 0.8861 | 0.3465 |
| Phi Coefficient | | -0.0889 | |
| Contingency Coefficient | | 0.0886 | |
| Cramer's V | | -0.0889 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 41 |
|---|---|
| Left-sided Pr <= F | 0.2353 |
| Right-sided Pr >= F | 0.8789 |
| | |
| Table Probability (P) | 0.1143 |
| Two-sided Pr <= P | 0.3785 |

Sample Size = 113

201

12.1.9.2.1.5   MADRS Remission (CMH - LOCF - ITT)

-------------------------------------------- nvisit=DAY 22 --------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by nremiss12
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 15.7717 | <.0001 |
| 2 | Row Mean Scores Differ | 1 | 15.7717 | <.0001 |
| 3 | General Association | 1 | 15.7717 | <.0001 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|-----------------------|--|
| Case-Control | Mantel-Haenszel | 0.3689 | 0.2235 | 0.6089 |
| (Odds Ratio) | Logit | 0.3705 | 0.2233 | 0.6149 |
| Cohort | Mantel-Haenszel | 0.7659 | 0.6692 | 0.8766 |
| (Col1 Risk) | Logit | 0.7815 | 0.6837 | 0.8932 |
| Cohort | Mantel-Haenszel | 2.0853 | 1.4256 | 3.0504 |
| (Col2 Risk) | Logit | 2.0687 | 1.4097 | 3.0357 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
------------------------------
| | |
|---|---|
| Chi-Square | 2.3776 |
| DF | 1 |
| Pr > ChiSq | 0.1231 |

Total Sample Size = 339

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

202

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------- nvisit=DAY 29 -------------------------------------------

The FREQ Procedure

Table 1 of trtseq by nremiss12
Controlling for numcd=BIPOLAR I

```
trtseq         nremiss12

Frequency  |
Percent    |
Row Pct    |
Col Pct    |        0|        1|  Total
-----------+--------+--------+
Q600MG     |      54|      60|    114
           |   23.89|   26.55|  50.44
           |   47.37|   52.63|
           |   36.99|   75.00|
-----------+--------+--------+
P          |      92|      20|    112
           |   40.71|    8.85|  49.56
           |   82.14|   17.86|
           |   63.01|   25.00|
-----------+--------+--------+
Total            146       80     226
              64.60    35.40   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 73 of 96

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------- nvisit=DAY 29 -------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by nremiss12
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 29.8751 | <.0001 |
| Likelihood Ratio Chi-Square | 1 | 30.9174 | <.0001 |
| Continuity Adj. Chi-Square | 1 | 28.3737 | <.0001 |
| Mantel-Haenszel Chi-Square | 1 | 29.7429 | <.0001 |
| Phi Coefficient | | -0.3636 | |
| Contingency Coefficient | | 0.3417 | |
| Cramer's V | | -0.3636 | |

Fisher's Exact Test
-----------------------------------
Cell (1,1) Frequency (F)           54
Left-sided Pr <= F         3.138E-08
Right-sided Pr >= F           1.0000

Table Probability (P)      2.553E-08
Two-sided Pr <= P          4.152E-08

Sample Size = 226

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

204

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

----------------------------------------- nvisit=DAY 29 -----------------------------------------

The FREQ Procedure

Table 2 of trtseq by nremiss12
Controlling for numcd=BIPOLAR II

```
trtseq          nremiss12

Frequency   |
Percent     |
Row Pct     |
Col Pct     |       0|       1|  Total
------------+--------+--------+
Q600MG      |     32 |     24 |     56
            |  28.32 |  21.24 |  49.56
            |  57.14 |  42.86 |
            |  41.56 |  66.67 |
------------+--------+--------+
P           |     45 |     12 |     57
            |  39.82 |  10.62 |  50.44
            |  78.95 |  21.05 |
            |  58.44 |  33.33 |
------------+--------+--------+
Total             77       36      113
               68.14    31.86   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

205

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
------------------------------------------------ nvisit=DAY 29 ------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by nremiss12
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 6.1864 | 0.0129 |
| Likelihood Ratio Chi-Square | 1 | 6.2741 | 0.0123 |
| Continuity Adj. Chi-Square | 1 | 5.2228 | 0.0223 |
| Mantel-Haenszel Chi-Square | 1 | 6.1317 | 0.0133 |
| Phi Coefficient | | -0.2340 | |
| Contingency Coefficient | | 0.2278 | |
| Cramer's V | | -0.2340 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 32 |
| Left-sided Pr <= F | 0.0108 |
| Right-sided Pr >= F | 0.9966 |
| | |
| Table Probability (P) | 0.0075 |
| Two-sided Pr <= P | 0.0158 |

Sample Size = 113

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

--------------------------------------------- nvisit=DAY 29 ----------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by nremiss12
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 34.7486 | <.0001 |
| 2 | Row Mean Scores Differ | 1 | 34.7486 | <.0001 |
| 3 | General Association | 1 | 34.7486 | <.0001 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|-----------------------|---|
| Case-Control | Mantel-Haenszel | 0.2406 | 0.1478 | 0.3918 |
| (Odds Ratio) | Logit | 0.2411 | 0.1478 | 0.3935 |
| Cohort | Mantel-Haenszel | 0.6244 | 0.5292 | 0.7368 |
| (Col1 Risk) | Logit | 0.6305 | 0.5345 | 0.7437 |
| Cohort | Mantel-Haenszel | 2.6093 | 1.8426 | 3.6950 |
| (Col2 Risk) | Logit | 2.5861 | 1.8246 | 3.6652 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
------------------------------
Chi-Square          1.3049
DF                       1
Pr > ChiSq          0.2533

Total Sample Size = 339

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------ nvisit=DAY 36 ------------------------------------------

The FREQ Procedure

Table 1 of trtseq by nremiss12
Controlling for numcd=BIPOLAR I

```
trtseq       nremiss12

Frequency  |
Percent    |
Row Pct    |
Col Pct    |        0|        1|  Total
-----------+--------+--------+
Q600MG     |      54|      60|    114
           |   23.89|   26.55|  50.44
           |   47.37|   52.63|
           |   39.13|   68.18|
-----------+--------+--------+
P          |      84|      28|    112
           |   37.17|   12.39|  49.56
           |   75.00|   25.00|
           |   60.87|   31.82|
-----------+--------+--------+
Total             138       88      226
                61.06    38.94   100.00
```

208

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
-------------------------------------------------- nvisit=DAY 36 --------------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by nremiss12
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 18.1418 | <.0001 |
| Likelihood Ratio Chi-Square | 1 | 18.4638 | <.0001 |
| Continuity Adj. Chi-Square | 1 | 16.9983 | <.0001 |
| Mantel-Haenszel Chi-Square | 1 | 18.0616 | <.0001 |
| Phi Coefficient | | -0.2833 | |
| Contingency Coefficient | | 0.2726 | |
| Cramer's V | | -0.2833 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 54 |
|---|---|
| Left-sided Pr <= F | 1.627E-05 |
| Right-sided Pr >= F | 1.0000 |
| Table Probability (P) | 1.167E-05 |
| Two-sided Pr <= P | 2.250E-05 |

Sample Size = 226

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

209

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------ nvisit=DAY 36 ------------------------------------------

The FREQ Procedure

Table 2 of trtseq by nremiss12
Controlling for numcd=BIPOLAR II

```
trtseq     nremiss12

Frequency  |
Percent    |
Row Pct    |
Col Pct    |       0|       1|  Total
-----------+--------+--------+
Q600MG     |     34 |     22 |     56
           |  30.09 |  19.47 |  49.56
           |  60.71 |  39.29 |
           |  44.16 |  61.11 |
-----------+--------+--------+
P          |     43 |     14 |     57
           |  38.05 |  12.39 |  50.44
           |  75.44 |  24.56 |
           |  55.84 |  38.89 |
-----------+--------+--------+
Total            77       36      113
              68.14    31.86   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

210

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

-------------------------------------------- nvisit=DAY 36 --------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by nremiss12
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 2.8211 | 0.0930 |
| Likelihood Ratio Chi-Square | 1 | 2.8382 | 0.0920 |
| Continuity Adj. Chi-Square | 1 | 2.1836 | 0.1395 |
| Mantel-Haenszel Chi-Square | 1 | 2.7961 | 0.0945 |
| Phi Coefficient | | -0.1580 | |
| Contingency Coefficient | | 0.1561 | |
| Cramer's V | | -0.1580 | |

Fisher's Exact Test
-----------------------------------
Cell (1,1) Frequency (F)        34
Left-sided Pr <= F          0.0695
Right-sided Pr >= F         0.9704

Table Probability (P)       0.0399
Two-sided Pr <= P           0.1089

Sample Size = 113

211

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

-------------------------------------------- nvisit=DAY 36 --------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by nremiss12
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|-----|--------|--------|
| 1 | Nonzero Correlation | 1 | 19.8609 | <.0001 |
| 2 | Row Mean Scores Differ | 1 | 19.8609 | <.0001 |
| 3 | General Association | 1 | 19.8609 | <.0001 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|------|------|
| Case-Control | Mantel-Haenszel | 0.3555 | 0.2242 | 0.5635 |
| (Odds Ratio) | Logit | 0.3555 | 0.2239 | 0.5644 |
| Cohort | Mantel-Haenszel | 0.6895 | 0.5825 | 0.8163 |
| (Col1 Risk) | Logit | 0.7000 | 0.5919 | 0.8278 |
| Cohort | Mantel-Haenszel | 1.9387 | 1.4289 | 2.6303 |
| (Col2 Risk) | Logit | 1.9395 | 1.4286 | 2.6330 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
--------------------------------
Chi-Square           1.0628
DF                        1
Pr > ChiSq           0.3026

Total Sample Size = 339

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

212

Quetiapine Fumarate 5077US/0049                                          Page 82 of 96

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
------------------------------------------ nvisit=DAY 43 ------------------------------------------

The FREQ Procedure

Table 1 of trtseq by nremiss12
Controlling for numcd=BIPOLAR I

```
trtseq        nremiss12

           Frequency  |
           Percent    |
           Row Pct    |
           Col Pct    |       0|       1|  Total
           -----------+--------+--------+
           Q600MG     |     49 |     65 |    114
                      |  21.68 |  28.76 |  50.44
                      |  42.98 |  57.02 |
                      |  36.57 |  70.65 |
           -----------+--------+--------+
           P          |     85 |     27 |    112
                      |  37.61 |  11.95 |  49.56
                      |  75.89 |  24.11 |
                      |  63.43 |  29.35 |
           -----------+--------+--------+
           Total            134       92      226
                          59.29    40.71   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

213

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
------------------------------------------- nvisit=DAY 43 -------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by nremiss12
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|-----------|----|-------|------|
| Chi-Square | 1 | 25.3516 | <.0001 |
| Likelihood Ratio Chi-Square | 1 | 25.9493 | <.0001 |
| Continuity Adj. Chi-Square | 1 | 24.0064 | <.0001 |
| Mantel-Haenszel Chi-Square | 1 | 25.2394 | <.0001 |
| Phi Coefficient | | -0.3349 | |
| Contingency Coefficient | | 0.3176 | |
| Cramer's V | | -0.3349 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 49 |
|--------------------------|-----------|
| Left-sided Pr <= F | 3.681E-07 |
| Right-sided Pr >= F | 1.0000 |
| Table Probability (P) | 2.842E-07 |
| Two-sided Pr <= P | 4.817E-07 |

Sample Size = 226

214

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------- nvisit=DAY 43 -------------------------------------------

The FREQ Procedure

Table 2 of trtseq by nremiss12
Controlling for numcd=BIPOLAR II

```
trtseq        nremiss12

Frequency  |
Percent    |
Row Pct    |
Col Pct    |        0|        1|  Total
-----------+--------+--------+
Q600MG     |     34 |     22 |     56
           |  30.09 |  19.47 |  49.56
           |  60.71 |  39.29 |
           |  44.74 |  59.46 |
-----------+--------+--------+
P          |     42 |     15 |     57
           |  37.17 |  13.27 |  50.44
           |  73.68 |  26.32 |
           |  55.26 |  40.54 |
-----------+--------+--------+
Total           76       37      113
             67.26    32.74   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

215

Case 6:06-md-01769-ACC-DAB   Document 1351-34   Filed 03/11/09   Page 51 of 100 PageID 48411

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------------ nvisit=DAY 43 ------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by nremiss12
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 2.1577 | 0.1419 |
| Likelihood Ratio Chi-Square | 1 | 2.1672 | 0.1410 |
| Continuity Adj. Chi-Square | 1 | 1.6090 | 0.2046 |
| Mantel-Haenszel Chi-Square | 1 | 2.1387 | 0.1436 |
| Phi Coefficient | | -0.1382 | |
| Contingency Coefficient | | 0.1369 | |
| Cramer's V | | -0.1382 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 34 |
|---|---|
| Left-sided Pr <= F | 0.1022 |
| Right-sided Pr >= F | 0.9528 |
| Table Probability (P) | 0.0550 |
| Two-sided Pr <= P | 0.1639 |

Sample Size = 113

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

216

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------ nvisit=DAY 43 ------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by nremiss12
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 24.8014 | <.0001 |
| 2 | Row Mean Scores Differ | 1 | 24.8014 | <.0001 |
| 3 | General Association | 1 | 24.8014 | <.0001 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|----------------------|----|
| Case-Control | Mantel-Haenszel | 0.3178 | 0.2007 | 0.5032 |
| (Odds Ratio) | Logit | 0.3177 | 0.1998 | 0.5051 |
| Cohort | Mantel-Haenszel | 0.6505 | 0.5452 | 0.7762 |
| (Col1 Risk) | Logit | 0.6700 | 0.5623 | 0.7982 |
| Cohort | Mantel-Haenszel | 2.0572 | 1.5219 | 2.7808 |
| (Col2 Risk) | Logit | 2.0493 | 1.5135 | 2.7746 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-------------------------------
Chi-Square            2.8093
DF                         1
Pr > ChiSq            0.0937

Total Sample Size = 339

217

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
---------------------------------------------- nvisit=DAY 50 ----------------------------------------------

The FREQ Procedure

Table 1 of trtseq by nremiss12
Controlling for numcd=BIPOLAR I

```
trtseq      nremiss12

Frequency  |
Percent    |
Row Pct    |
Col Pct    |      0|      1|  Total
-----------+------+------+
Q600MG     |    51|    63|    114
           | 22.57| 27.88|  50.44
           | 44.74| 55.26|
           | 38.35| 67.74|
-----------+------+------+
P          |    82|    30|    112
           | 36.28| 13.27|  49.56
           | 73.21| 26.79|
           | 61.65| 32.26|
-----------+------+------+
Total           133     93     226
              58.85  41.15 100.00
```

218

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
-------------------------------------------- nvisit=DAY 50 ------------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by nremiss12
Controlling for numcd=BIPOLAR I

```
Statistic                      DF       Value       Prob
------------------------------------------------------------
Chi-Square                      1      18.9190     <.0001
Likelihood Ratio Chi-Square     1      19.2434     <.0001
Continuity Adj. Chi-Square      1      17.7614     <.0001
Mantel-Haenszel Chi-Square      1      18.8353     <.0001
Phi Coefficient                        -0.2893
Contingency Coefficient                 0.2779
Cramer's V                             -0.2893
```

Fisher's Exact Test
-----------------------------------
```
Cell (1,1) Frequency (F)         51
Left-sided Pr <= F          1.087E-05
Right-sided Pr >= F         1.0000

Table Probability (P)       7.829E-06
Two-sided Pr <= P          1.476E-05
```

Sample Size = 226

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 89 of 96

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

-------------------------------------------- nvisit=DAY 50 --------------------------------------------

The FREQ Procedure

Table 2 of trtseq by nremiss12
Controlling for numcd=BIPOLAR II

```
trtseq      nremiss12

Frequency  |
Percent    |
Row Pct    |
Col Pct    |        0|        1|  Total
-----------+--------+--------+
Q600MG     |     34 |     22 |     56
           |  30.09 |  19.47 |  49.56
           |  60.71 |  39.29 |
           |  44.16 |  61.11 |
-----------+--------+--------+
P          |     43 |     14 |     57
           |  38.05 |  12.39 |  50.44
           |  75.44 |  24.56 |
           |  55.84 |  38.89 |
-----------+--------+--------+
Total           77       36      113
             68.14    31.86   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

220

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

-------------------------------------------------- nvisit=DAY 50 --------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by nremiss12
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 2.8211 | 0.0930 |
| Likelihood Ratio Chi-Square | 1 | 2.8382 | 0.0920 |
| Continuity Adj. Chi-Square | 1 | 2.1836 | 0.1395 |
| Mantel-Haenszel Chi-Square | 1 | 2.7961 | 0.0945 |
| Phi Coefficient | | -0.1580 | |
| Contingency Coefficient | | 0.1561 | |
| Cramer's V | | -0.1580 | |

Fisher's Exact Test
-----------------------------------
| | |
|---|---|
| Cell (1,1) Frequency (F) | 34 |
| Left-sided Pr <= F | 0.0695 |
| Right-sided Pr >= F | 0.9704 |
| | |
| Table Probability (P) | 0.0399 |
| Two-sided Pr <= P | 0.1089 |

Sample Size = 113

221

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1351-34   Filed 03/11/09   Page 57 of 100 PageID
48417

12.1.9.2.1.5   MADRS Remission (CMH - LOCF - ITT)

----------------------------------------- nvisit=DAY 50 -------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by nremiss12
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|---|---|---|---|---|
| 1 | Nonzero Correlation | 1 | 20.5714 | <.0001 |
| 2 | Row Mean Scores Differ | 1 | 20.5714 | <.0001 |
| 3 | General Association | 1 | 20.5714 | <.0001 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---|---|---|---|---|
| Case-Control | Mantel-Haenszel | 0.3517 | 0.2226 | 0.5556 |
| (Odds Ratio) | Logit | 0.3515 | 0.2222 | 0.5562 |
| | | | | |
| Cohort | Mantel-Haenszel | 0.6769 | 0.5686 | 0.8059 |
| (Col1 Risk) | Logit | 0.6916 | 0.5819 | 0.8219 |
| | | | | |
| Cohort | Mantel-Haenszel | 1.9174 | 1.4276 | 2.5753 |
| (Col2 Risk) | Logit | 1.9218 | 1.4302 | 2.5823 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
--------------------------------
Chi-Square              1.1244
DF                           1
Pr > ChiSq              0.2890

Total Sample Size = 339

222

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

```
Quetiapine Fumarate 5077US/0049                                    Page 92 of 96

             12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
----------------------------------- nvisit=DAY 57 -----------------------------------

                          The FREQ Procedure

                      Table 1 of trtseq by nremiss12
                      Controlling for numcd=BIPOLAR I

        trtseq       nremiss12

        Frequency  |
        Percent    |
        Row Pct    |
        Col Pct    |       0|       1| Total
        -----------+--------+--------+
        Q600MG     |     47 |     67 |   114
                   |  20.80 |  29.65 | 50.44
                   |  41.23 |  58.77 |
                   |  36.43 |  69.07 |
        -----------+--------+--------+
        P          |     82 |     30 |   112
                   |  36.28 |  13.27 | 49.56
                   |  73.21 |  26.79 |
                   |  63.57 |  30.93 |
        -----------+--------+--------+
        Total           129       97     226
                      57.08    42.92  100.00
```

223

```
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
           GENERATED:  14JUL2005 11:40:37  iceadmn3
```

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
------------------------------------------- nvisit=DAY 57 -------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by nremiss12
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|-----------|----|-------|------|
| Chi-Square | 1 | 23.5937 | <.0001 |
| Likelihood Ratio Chi-Square | 1 | 24.0758 | <.0001 |
| Continuity Adj. Chi-Square | 1 | 22.3061 | <.0001 |
| Mantel-Haenszel Chi-Square | 1 | 23.4893 | <.0001 |
| Phi Coefficient | | -0.3231 | |
| Contingency Coefficient | | 0.3075 | |
| Cramer's V | | -0.3231 | |

Fisher's Exact Test
-----------------------------------
Cell (1,1) Frequency (F)          47
Left-sided Pr <= F        9.388E-07
Right-sided Pr >= F          1.0000

Table Probability (P)     7.100E-07
Two-sided Pr <= P         1.224E-06

Sample Size = 226

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

224

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)
------------------------------------------ nvisit=DAY 57 -------------------------------------------

The FREQ Procedure

Table 2 of trtseq by nremiss12
Controlling for numcd=BIPOLAR II

```
trtseq      nremiss12

Frequency  |
Percent    |
Row Pct    |
Col Pct    |       0|       1|  Total
-----------+--------+--------+
Q600MG     |     33 |     23 |     56
           |  29.20 |  20.35 |  49.56
           |  58.93 |  41.07 |
           |  45.83 |  56.10 |
-----------+--------+--------+
P          |     39 |     18 |     57
           |  34.51 |  15.93 |  50.44
           |  68.42 |  31.58 |
           |  54.17 |  43.90 |
-----------+--------+--------+
Total            72       41      113
              63.72    36.28   100.00
```

225

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

------------------------------------------- nvisit=DAY 57 -------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by nremiss12
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|-----------|----|-------|------|
| Chi-Square | 1 | 1.1010 | 0.2940 |
| Likelihood Ratio Chi-Square | 1 | 1.1030 | 0.2936 |
| Continuity Adj. Chi-Square | 1 | 0.7287 | 0.3933 |
| Mantel-Haenszel Chi-Square | 1 | 1.0912 | 0.2962 |
| Phi Coefficient | | -0.0987 | |
| Contingency Coefficient | | 0.0982 | |
| Cramer's V | | -0.0987 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 33 |
| Left-sided Pr <= F | 0.1967 |
| Right-sided Pr >= F | 0.8935 |
| | |
| Table Probability (P) | 0.0902 |
| Two-sided Pr <= P | 0.3317 |

Sample Size = 113

226

12.1.9.2.1.5  MADRS Remission (CMH - LOCF - ITT)

-------------------------------------------------- nvisit=DAY 57 --------------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by nremiss12
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 21.0167 | <.0001 |
| 2 | Row Mean Scores Differ | 1 | 21.0167 | <.0001 |
| 3 | General Association | 1 | 21.0167 | <.0001 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|------|------|
| Case-Control | Mantel-Haenszel | 0.3565 | 0.2277 | 0.5580 |
| (Odds Ratio) | Logit | 0.3560 | 0.2262 | 0.5602 |
| Cohort | Mantel-Haenszel | 0.6581 | 0.5464 | 0.7925 |
| (Col1 Risk) | Logit | 0.6772 | 0.5628 | 0.8150 |
| Cohort | Mantel-Haenszel | 1.8628 | 1.4083 | 2.4638 |
| (Col2 Risk) | Logit | 1.8517 | 1.3973 | 2.4540 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-------------------------------
Chi-Square            3.8244
DF                         1
Pr > ChiSq           0.0505

Total Sample Size = 339

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS247H.SAS
GENERATED:  14JUL2005 11:40:37  iceadmn3

227

```
Quetiapine Fumarate 5077US/0049                              Page 1 of 17

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

                         The Mixed Procedure
                         Model Information

            Data Set                     WORK.MADRS
            Dependent Variable           C_MADRS
            Covariance Structures        Variance Components,
                                         Toeplitz
            Subject Effect               PATIENT
            Estimation Method            REML
            Residual Variance Method     Profile
            Fixed Effects SE Method      Model-Based
            Degrees of Freedom Method    Satterthwaite


                      Class Level Information

         Class      Levels    Values

         BPDDESC       2      BIPOLAR I BIPOLAR II
         CENTRE       35      0001 0002 0003 0004 0005 0006
                             0007 0009 0010 0011 0013 0014
                             0015 0016 0018 0019 0020 0022
                             0023 0025 0026 0027 0028 0029
                             0030 0031 0033 0034 0035 0036
                             0037 0039 0040 0041 0042
         TRTSEQ2       3      1 2 3
         VISIT         8      3 4 5 6 7 8 9 10
```

228

```
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
        GENERATED:  14JUL2005 11:40:40  iceadmn3
```

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

Class Level Information

| Class | Levels | Values |
|---|---|---|
| PATIENT | 511 | 1002 1003 1004 1005 1006 1007 |
| | | 1008 1009 1010 1011 1012 1013 |
| | | 1014 1015 1016 1017 1018 1019 |
| | | 1020 1021 1022 1024 1025 1026 |
| | | 1027 1028 1030 1031 1032 1033 |
| | | 1034 1035 1036 1037 1038 1039 |
| | | 1040 1041 1042 1044 1045 1046 |
| | | 1047 1048 1049 1050 1051 1052 |
| | | 1053 1055 1056 1057 1058 1059 |
| | | 1060 1062 1063 1064 1065 1066 |
| | | 1067 1068 1069 1070 1071 1072 |
| | | 1074 1075 1076 1077 1078 1079 |
| | | 1080 1081 1082 1083 1084 1085 |
| | | 1086 1087 1088 1089 1090 1091 |
| | | 1092 1093 1094 1095 1096 1097 |
| | | 1098 1099 1100 1101 1102 1103 |
| | | 1104 1105 1106 1107 1108 1109 |
| | | 1110 1111 1112 1113 1114 1115 |
| | | 1116 1117 1118 1119 1121 1122 |
| | | 1123 1124 1125 1126 1127 1128 |
| | | 1129 1130 1131 1132 1133 1134 |
| | | 1135 1136 1137 1138 1139 1140 |
| | | 1141 1142 1143 1144 1145 1146 |
| | | 1148 1149 1150 1151 1152 1153 |
| | | 1154 1155 1156 1157 1158 1159 |
| | | 1160 1161 1162 1163 1164 1165 |
| | | 1167 1168 1169 1170 1171 1172 |
| | | 1173 1174 1175 1176 1177 1178 |
| | | 1179 1180 1181 1182 1183 1184 |
| | | 1185 1186 1187 1189 1190 1192 |
| | | 1193 1194 1195 1196 1197 1198 |
| | | 1199 1200 1201 1202 1203 1204 |
| | | 1205 1206 1207 1208 1209 1210 |
| | | 1211 1212 1213 1214 1215 1216 |
| | | 1217 1218 1219 1220 1221 1222 |
| | | 1223 1224 1225 1226 1227 1228 |
| | | 1229 1230 1231 1232 1233 1234 |
| | | 1235 1236 1238 1239 1240 1241 |
| | | 1242 1243 1244 1245 1246 1247 |
| | | 1248 1249 1250 1251 1252 1253 |

229

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED:  14JUL2005 11:40:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 17

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

```
1254 1255 1256 1257 1258 1259
1260 1261 1262 1263 1264 1265
1266 1267 1268 1269 1270 1271
1272 1273 1274 1275 1276 1277
1278 1279 1280 1281 1283 1284
1285 1286 1287 1288 1289 1290
1291 1292 1293 1294 1295 1298
1299 1300 1301 1302 1303 1304
1305 1306 1307 1308 1309 1310
1311 1312 1313 1314 1315 1316
1317 1318 1320 1321 1323 1324
1325 1326 1327 1328 1329 1330
1331 1332 1333 1334 1336 1337
1338 1339 1340 1341 1342 1343
1344 1345 1346 1347 1348 1349
1350 1351 1352 1353 1354 1355
2001 2002 2003 2004 2005 2007
2008 2009 2010 2011 2012 2013
2014 2015 2016 2017 2018 2019
2020 2021 2023 2024 2025 2026
2027 2028 2029 2030 2031 2033
2034 2035 2036 2037 2038 2039
2040 2041 2042 2043 2044 2045
2046 2047 2048 2049 2050 2051
2052 2053 2054 2055 2056 2057
2058 2059 2060 2061 2063 2064
2065 2066 2067 2068 2069 2070
2071 2072 2073 2074 2075 2076
2077 2078 2079 2080 2081 2082
2083 2084 2085 2086 2087 2088
2089 2090 2091 2092 2093 2094
2095 2096 2097 2098 2099 2100
2101 2102 2103 2104 2105 2107
2108 2109 2110 2111 2112 2113
2114 2115 2116 2117 2118 2119
2120 2121 2122 2123 2124 2125
2126 2127 2128 2130 2131 2132
2133 2134 2135 2137 2138 2139
2140 2141 2142 2143 2144 2145
2146 2147 2148 2149 2151 2152
2153 2154 2155 2156 2157 2158
2160 2161 2162 2163 2164 2165
2166 2167 2168 2169 2170 2171
2172 2173 2174 2176 2177 2178
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED:  14JUL2005 11:40:40  iceadmn3

230

Quetiapine Fumarate 5077US/0049                                              Page 4 of 17

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

2179 2180 2181 2182 2184 2185
2187

Dimensions

| | |
|---|---|
| Covariance Parameters | 9 |
| Columns in X | 39 |
| Columns in Z | 35 |
| Subjects | 1 |
| Max Obs Per Subject | 4088 |
| Observations Used | 3093 |
| Observations Not Used | 995 |
| Total Observations | 4088 |

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 22226.46573985 | |
| 1 | 3 | 20207.35235027 | 0.00000754 |
| 2 | 1 | 20207.29582615 | 0.00000003 |
| 3 | 1 | 20207.29563140 | 0.00000000 |

Convergence criteria met.

Estimated R Matrix for Subject 1

| Row | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|---|
| 1 | 74.2354 | 51.8406 | 45.0805 | 40.9334 | 37.5078 | 33.4926 | 31.5253 | 30.6320 |
| 2 | 51.8406 | 74.2354 | 51.8406 | 45.0805 | 40.9334 | 37.5078 | 33.4926 | 31.5253 |
| 3 | 45.0805 | 51.8406 | 74.2354 | 51.8406 | 45.0805 | 40.9334 | 37.5078 | 33.4926 |
| 4 | 40.9334 | 45.0805 | 51.8406 | 74.2354 | 51.8406 | 45.0805 | 40.9334 | 37.5078 |
| 5 | 37.5078 | 40.9334 | 45.0805 | 51.8406 | 74.2354 | 51.8406 | 45.0805 | 40.9334 |
| 6 | 33.4926 | 37.5078 | 40.9334 | 45.0805 | 51.8406 | 74.2354 | 51.8406 | 45.0805 |
| 7 | 31.5253 | 33.4926 | 37.5078 | 40.9334 | 45.0805 | 51.8406 | 74.2354 | 51.8406 |
| 8 | 30.6320 | 31.5253 | 33.4926 | 37.5078 | 40.9334 | 45.0805 | 51.8406 | 74.2354 |

231

Quetiapine Fumarate 5077US/0049                                    Page 5 of 17

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

Estimated R Correlation Matrix for Subject 1

| Row | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|-----|------|------|------|------|------|------|------|------|
| 1 | 1.0000 | 0.6983 | 0.6073 | 0.5514 | 0.5053 | 0.4512 | 0.4247 | 0.4126 |
| 2 | 0.6983 | 1.0000 | 0.6983 | 0.6073 | 0.5514 | 0.5053 | 0.4512 | 0.4247 |
| 3 | 0.6073 | 0.6983 | 1.0000 | 0.6983 | 0.6073 | 0.5514 | 0.5053 | 0.4512 |
| 4 | 0.5514 | 0.6073 | 0.6983 | 1.0000 | 0.6983 | 0.6073 | 0.5514 | 0.5053 |
| 5 | 0.5053 | 0.5514 | 0.6073 | 0.6983 | 1.0000 | 0.6983 | 0.6073 | 0.5514 |
| 6 | 0.4512 | 0.5053 | 0.5514 | 0.6073 | 0.6983 | 1.0000 | 0.6983 | 0.6073 |
| 7 | 0.4247 | 0.4512 | 0.5053 | 0.5514 | 0.6073 | 0.6983 | 1.0000 | 0.6983 |
| 8 | 0.4126 | 0.4247 | 0.4512 | 0.5053 | 0.5514 | 0.6073 | 0.6983 | 1.0000 |

Covariance Parameter Estimates

| Cov Parm | Subject | Estimate |
|----------|---------|----------|
| CENTRE | | 2.9105 |
| TOEP(2) | PATIENT | 51.8406 |
| TOEP(3) | PATIENT | 45.0805 |
| TOEP(4) | PATIENT | 40.9334 |
| TOEP(5) | PATIENT | 37.5078 |
| TOEP(6) | PATIENT | 33.4926 |
| TOEP(7) | PATIENT | 31.5253 |
| TOEP(8) | PATIENT | 30.6320 |
| Residual | | 74.2354 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 20207.3 |
| AIC (smaller is better) | 20225.3 |
| AICC (smaller is better) | 20225.4 |
| BIC (smaller is better) | 20239.3 |

Information Criteria

| Neg2LogLike | Parms | AIC | AICC | HQIC | BIC | CAIC |
|-------------|-------|-----|------|------|-----|------|
| 20207.3 | 9 | 20225.3 | 20225.4 | 20230.1 | 20239.3 | 20248.3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED:  14JUL2005 11:40:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 6 of 17

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

Solution for Fixed Effects

| Effect | BIPOLAR DIAGNOSIS | TRTSEQ2 | WINDOWED VISIT | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|---|
| Intercept | | | | 0.4663 | 2.1398 | 526 | 0.22 | 0.8276 |
| B_MADRS | | | | -0.4322 | 0.06307 | 501 | -6.85 | <.0001 |
| BPDDESC | BIPOLAR I | | | 0.09506 | 0.7250 | 423 | 0.13 | 0.8957 |
| BPDDESC | BIPOLAR II | | | 0 | . | . | . | . |
| TRTSEQ2 | | 1 | | -5.9724 | 1.1120 | 1399 | -5.37 | <.0001 |
| TRTSEQ2 | | 2 | | -7.2351 | 1.1564 | 1460 | -6.26 | <.0001 |
| TRTSEQ2 | | 3 | | 0 | . | . | . | . |
| VISIT | | | 3 | 7.8602 | 0.8533 | 447 | 9.21 | <.0001 |
| VISIT | | | 4 | 4.9223 | 0.8562 | 723 | 5.75 | <.0001 |
| VISIT | | | 5 | 3.4553 | 0.8447 | 986 | 4.09 | <.0001 |
| VISIT | | | 6 | 2.5867 | 0.8223 | 1278 | 3.15 | 0.0017 |
| VISIT | | | 7 | 1.8470 | 0.7924 | 1564 | 2.33 | 0.0199 |
| VISIT | | | 8 | 0.9260 | 0.7572 | 1892 | 1.22 | 0.2215 |
| VISIT | | | 9 | 1.2537 | 0.6769 | 2170 | 1.85 | 0.0642 |
| VISIT | | | 10 | 0 | . | . | . | . |
| TRTSEQ2*VISIT | | 1 | 3 | 2.0831 | 1.1720 | 423 | 1.78 | 0.0762 |
| TRTSEQ2*VISIT | | 1 | 4 | 1.1144 | 1.1766 | 697 | 0.95 | 0.3439 |
| TRTSEQ2*VISIT | | 1 | 5 | 1.2076 | 1.1619 | 967 | 1.04 | 0.2989 |
| TRTSEQ2*VISIT | | 1 | 6 | 1.0839 | 1.1234 | 1246 | 0.96 | 0.3348 |
| TRTSEQ2*VISIT | | 1 | 7 | 0.1651 | 1.0803 | 1541 | 0.15 | 0.8786 |
| TRTSEQ2*VISIT | | 1 | 8 | -0.1083 | 1.0289 | 1887 | -0.11 | 0.9162 |
| TRTSEQ2*VISIT | | 1 | 9 | -0.6562 | 0.9173 | 2173 | -0.72 | 0.4744 |
| TRTSEQ2*VISIT | | 1 | 10 | 0 | . | . | . | . |
| TRTSEQ2*VISIT | | 2 | 3 | 3.2564 | 1.2127 | 449 | 2.69 | 0.0075 |
| TRTSEQ2*VISIT | | 2 | 4 | 2.7142 | 1.2167 | 724 | 2.23 | 0.0260 |
| TRTSEQ2*VISIT | | 2 | 5 | 1.7439 | 1.2044 | 994 | 1.45 | 0.1479 |
| TRTSEQ2*VISIT | | 2 | 6 | -0.4774 | 1.1667 | 1271 | -0.41 | 0.6825 |
| TRTSEQ2*VISIT | | 2 | 7 | 0.3271 | 1.1291 | 1568 | 0.29 | 0.7721 |
| TRTSEQ2*VISIT | | 2 | 8 | 0.3918 | 1.0753 | 1895 | 0.36 | 0.7157 |
| TRTSEQ2*VISIT | | 2 | 9 | -0.1561 | 0.9585 | 2163 | -0.16 | 0.8707 |
| TRTSEQ2*VISIT | | 2 | 10 | 0 | . | . | . | . |
| TRTSEQ2*VISIT | | 3 | 3 | 0 | . | . | . | . |
| TRTSEQ2*VISIT | | 3 | 4 | 0 | . | . | . | . |
| TRTSEQ2*VISIT | | 3 | 5 | 0 | . | . | . | . |
| TRTSEQ2*VISIT | | 3 | 6 | 0 | . | . | . | . |
| TRTSEQ2*VISIT | | 3 | 7 | 0 | . | . | . | . |
| TRTSEQ2*VISIT | | 3 | 8 | 0 | . | . | . | . |
| TRTSEQ2*VISIT | | 3 | 9 | 0 | . | . | . | . |
| TRTSEQ2*VISIT | | 3 | 10 | 0 | . | . | . | . |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED:  14JUL2005 11:40:40  iceadmn3

233

Quetiapine Fumarate 5077US/0049                                        Page 7 of 17

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|----------|
| CENTRE | 0001 | -0.9145 | 1.5820 | 9.9 | -0.58 | 0.5761 |
| CENTRE | 0002 | 0.1523 | 1.3732 | 17.2 | 0.11 | 0.9130 |
| CENTRE | 0003 | 0.3043 | 1.3396 | 18.9 | 0.23 | 0.8228 |
| CENTRE | 0004 | -1.1150 | 1.2980 | 21.2 | -0.86 | 0.4000 |
| CENTRE | 0005 | 0.09529 | 1.0848 | 38.8 | 0.09 | 0.9305 |
| CENTRE | 0006 | 1.5420 | 1.4691 | 13.3 | 1.05 | 0.3126 |
| CENTRE | 0007 | 1.3606 | 1.3590 | 17.9 | 1.00 | 0.3301 |
| CENTRE | 0009 | 0.3179 | 1.3834 | 16.7 | 0.23 | 0.8211 |
| CENTRE | 0010 | -0.2837 | 1.2692 | 23 | -0.22 | 0.8251 |
| CENTRE | 0011 | 0.3390 | 1.2613 | 23.5 | 0.27 | 0.7905 |
| CENTRE | 0013 | -0.3738 | 1.3726 | 17.2 | -0.27 | 0.7886 |
| CENTRE | 0014 | -1.5973 | 1.2721 | 22.8 | -1.26 | 0.2219 |
| CENTRE | 0015 | 0.7320 | 1.5189 | 11.6 | 0.48 | 0.6388 |
| CENTRE | 0016 | -0.6566 | 1.5438 | 10.9 | -0.43 | 0.6789 |
| CENTRE | 0018 | -0.4470 | 1.3564 | 18 | -0.33 | 0.7455 |
| CENTRE | 0019 | -0.3946 | 1.0659 | 40.5 | -0.37 | 0.7132 |
| CENTRE | 0020 | 0.7741 | 1.2775 | 22.5 | 0.61 | 0.5507 |
| CENTRE | 0022 | 0.3953 | 0.9169 | 59.2 | 0.43 | 0.6679 |
| CENTRE | 0023 | 1.6279 | 0.9942 | 49.3 | 1.64 | 0.1079 |
| CENTRE | 0025 | 0.1729 | 1.6170 | 9.08 | 0.11 | 0.9172 |
| CENTRE | 0026 | -0.3982 | 1.1878 | 29.1 | -0.34 | 0.7399 |
| CENTRE | 0027 | -0.5002 | 1.5294 | 11.3 | -0.33 | 0.7496 |
| CENTRE | 0028 | 1.5260 | 1.1104 | 36.1 | 1.37 | 0.1778 |
| CENTRE | 0029 | 1.4276 | 1.1889 | 28.9 | 1.20 | 0.2396 |
| CENTRE | 0030 | -0.00824 | 1.3094 | 20.5 | -0.01 | 0.9950 |
| CENTRE | 0031 | -0.5728 | 1.1680 | 30.7 | -0.49 | 0.6273 |
| CENTRE | 0033 | 1.6797 | 1.3269 | 19.5 | 1.27 | 0.2204 |
| CENTRE | 0034 | -0.2017 | 1.4327 | 14.6 | -0.14 | 0.8900 |
| CENTRE | 0035 | -0.3246 | 1.2173 | 26.7 | -0.27 | 0.7918 |
| CENTRE | 0036 | -0.9455 | 1.5437 | 10.9 | -0.61 | 0.5528 |
| CENTRE | 0037 | 0.1720 | 1.4134 | 15.4 | 0.12 | 0.9047 |
| CENTRE | 0039 | -3.9107 | 1.0753 | 39.8 | -3.64 | 0.0008 |
| CENTRE | 0040 | 0.4204 | 1.6092 | 9.25 | 0.26 | 0.7996 |
| CENTRE | 0041 | 0.2572 | 1.3572 | 18 | 0.19 | 0.8518 |
| CENTRE | 0042 | -0.6519 | 1.6083 | 9.28 | -0.41 | 0.6944 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED:  14JUL2005 11:40:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 8 of 17

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| B_MADRS | 1 | 501 | 46.95 | <.0001 |
| BPDDESC | 1 | 423 | 0.02 | 0.8957 |
| TRTSEQ2 | 2 | 527 | 35.81 | <.0001 |
| VISIT | 7 | 1074 | 74.89 | <.0001 |
| TRTSEQ2*VISIT | 14 | 1070 | 1.83 | 0.0302 |

Estimates

| Label | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|-------|----------|----------------|-----|---------|---------|-------|-------|-------|
| Seroquel 300mg-Placebo | -5.3612 | 0.7899 | 524 | -6.79 | <.0001 | 0.05 | -6.9131 | -3.8094 |
| Seroquel 600mg-Placebo | -6.2601 | 0.8004 | 540 | -7.82 | <.0001 | 0.05 | -7.8324 | -4.6878 |

Least Squares Means

| Effect | TRTSEQ2 | WINDOWED VISIT | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|---------|----------------|----------|----------------|-----|---------|---------|-------|-------|-------|
| TRTSEQ2 | 1 | | -15.0694 | 0.6555 | 122 | -22.99 | <.0001 | 0.05 | -16.3670 | -13.7717 |
| TRTSEQ2 | 2 | | -15.9682 | 0.6682 | 127 | -23.90 | <.0001 | 0.05 | -17.2905 | -14.6460 |
| TRTSEQ2 | 3 | | -9.7081 | 0.6589 | 117 | -14.73 | <.0001 | 0.05 | -11.0130 | -8.4033 |
| TRTSEQ2*VISIT | 1 | 3 | -8.5937 | 0.7496 | 209 | -11.46 | <.0001 | 0.05 | -10.0715 | -7.1159 |
| TRTSEQ2*VISIT | 1 | 4 | -12.5003 | 0.7729 | 233 | -16.17 | <.0001 | 0.05 | -14.0231 | -10.9775 |
| TRTSEQ2*VISIT | 1 | 5 | -13.8741 | 0.7874 | 250 | -17.62 | <.0001 | 0.05 | -15.4249 | -12.3233 |
| TRTSEQ2*VISIT | 1 | 6 | -14.8664 | 0.7994 | 264 | -18.60 | <.0001 | 0.05 | -16.4405 | -13.2923 |
| TRTSEQ2*VISIT | 1 | 7 | -16.5249 | 0.8083 | 274 | -20.45 | <.0001 | 0.05 | -18.1161 | -14.9337 |
| TRTSEQ2*VISIT | 1 | 8 | -17.7193 | 0.8225 | 293 | -21.54 | <.0001 | 0.05 | -19.3380 | -16.1005 |
| TRTSEQ2*VISIT | 1 | 9 | -17.9395 | 0.8296 | 302 | -21.62 | <.0001 | 0.05 | -19.5721 | -16.3069 |
| TRTSEQ2*VISIT | 1 | 10 | -18.5370 | 0.8366 | 311 | -22.16 | <.0001 | 0.05 | -20.1831 | -16.8909 |
| TRTSEQ2*VISIT | 2 | 3 | -8.6831 | 0.7549 | 208 | -11.50 | <.0001 | 0.05 | -10.1713 | -7.1949 |
| TRTSEQ2*VISIT | 2 | 4 | -12.1631 | 0.7764 | 231 | -15.67 | <.0001 | 0.05 | -13.6927 | -10.6334 |
| TRTSEQ2*VISIT | 2 | 5 | -14.6004 | 0.7978 | 257 | -18.30 | <.0001 | 0.05 | -16.1714 | -13.0293 |
| TRTSEQ2*VISIT | 2 | 6 | -17.6903 | 0.8124 | 274 | -21.78 | <.0001 | 0.05 | -19.2896 | -16.0910 |
| TRTSEQ2*VISIT | 2 | 7 | -17.6255 | 0.8392 | 309 | -21.00 | <.0001 | 0.05 | -19.2768 | -15.9743 |
| TRTSEQ2*VISIT | 2 | 8 | -18.4819 | 0.8589 | 334 | -21.52 | <.0001 | 0.05 | -20.1714 | -16.7924 |
| TRTSEQ2*VISIT | 2 | 9 | -18.7020 | 0.8786 | 360 | -21.29 | <.0001 | 0.05 | -20.4298 | -16.9742 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED:  14JUL2005 11:40:40  iceadmn3

235

Quetiapine Fumarate 5077US/0049                                         Page 9 of 17

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

Least Squares Means

| Effect | TRTSEQ2 | WINDOWED VISIT | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|---|
| TRTSEQ2*VISIT | 2 | 10 | -19.7997 | 0.8953 | 380 | -22.12 | <.0001 | 0.05 | -21.5600 | -18.0393 |
| TRTSEQ2*VISIT | 3 | 3 | -4.7044 | 0.7536 | 200 | -6.24 | <.0001 | 0.05 | -6.1904 | -3.2184 |
| TRTSEQ2*VISIT | 3 | 4 | -7.6422 | 0.7718 | 220 | -9.90 | <.0001 | 0.05 | -9.1633 | -6.1211 |
| TRTSEQ2*VISIT | 3 | 5 | -9.1092 | 0.7823 | 232 | -11.64 | <.0001 | 0.05 | -10.6505 | -7.5680 |
| TRTSEQ2*VISIT | 3 | 6 | -9.9778 | 0.8053 | 258 | -12.39 | <.0001 | 0.05 | -11.5636 | -8.3921 |
| TRTSEQ2*VISIT | 3 | 7 | -10.7175 | 0.8218 | 278 | -13.04 | <.0001 | 0.05 | -12.3353 | -9.0998 |
| TRTSEQ2*VISIT | 3 | 8 | -11.6386 | 0.8484 | 312 | -13.72 | <.0001 | 0.05 | -13.3079 | -9.9692 |
| TRTSEQ2*VISIT | 3 | 9 | -11.3108 | 0.8661 | 335 | -13.06 | <.0001 | 0.05 | -13.0145 | -9.6072 |
| TRTSEQ2*VISIT | 3 | 10 | -12.5646 | 0.8806 | 353 | -14.27 | <.0001 | 0.05 | -14.2964 | -10.8327 |

Differences of Least Squares Means

| Effect | TRTSEQ2 | WINDOWED VISIT | _TRTSEQ2 | WINDOWED VISIT | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRTSEQ2 | 1 | | 2 | | 0.8989 | 0.7848 | 519 | 1.15 | 0.2526 | 0.05 | -0.6429 | 2.4406 |
| TRTSEQ2 | 1 | | 3 | | -5.3612 | 0.7899 | 524 | -6.79 | <.0001 | 0.05 | -6.9131 | -3.8094 |
| TRTSEQ2 | 2 | | 3 | | -6.2601 | 0.8004 | 540 | -7.82 | <.0001 | 0.05 | -7.8324 | -4.6878 |
| TRTSEQ2*VISIT | 1 | 3 | 1 | 4 | 3.9066 | 0.5451 | 2186 | 7.17 | <.0001 | 0.05 | 2.8376 | 4.9755 |
| TRTSEQ2*VISIT | 1 | 3 | 1 | 5 | 5.2804 | 0.6304 | 1919 | 8.38 | <.0001 | 0.05 | 4.0441 | 6.5167 |
| TRTSEQ2*VISIT | 1 | 3 | 1 | 6 | 6.2727 | 0.6814 | 1575 | 9.21 | <.0001 | 0.05 | 4.9362 | 7.6092 |
| TRTSEQ2*VISIT | 1 | 3 | 1 | 7 | 7.9312 | 0.7198 | 1228 | 11.02 | <.0001 | 0.05 | 6.5191 | 9.3433 |
| TRTSEQ2*VISIT | 1 | 3 | 1 | 8 | 9.1256 | 0.7667 | 970 | 11.90 | <.0001 | 0.05 | 7.6210 | 10.6303 |
| TRTSEQ2*VISIT | 1 | 3 | 1 | 9 | 9.3458 | 0.7890 | 687 | 11.85 | <.0001 | 0.05 | 7.7967 | 10.8950 |
| TRTSEQ2*VISIT | 1 | 3 | 1 | 10 | 9.9433 | 0.8030 | 398 | 12.38 | <.0001 | 0.05 | 8.3646 | 11.5221 |
| TRTSEQ2*VISIT | 1 | 3 | 2 | 3 | 0.08939 | 0.9367 | 1058 | 0.10 | 0.9240 | 0.05 | -1.7486 | 1.9274 |
| TRTSEQ2*VISIT | 1 | 3 | 2 | 4 | 3.5694 | 0.9530 | 1113 | 3.75 | 0.0002 | 0.05 | 1.6996 | 5.4392 |
| TRTSEQ2*VISIT | 1 | 3 | 2 | 5 | 6.0067 | 0.9701 | 1165 | 6.19 | <.0001 | 0.05 | 4.1033 | 7.9101 |
| TRTSEQ2*VISIT | 1 | 3 | 2 | 6 | 9.0966 | 0.9815 | 1190 | 9.27 | <.0001 | 0.05 | 7.1710 | 11.0222 |
| TRTSEQ2*VISIT | 1 | 3 | 2 | 7 | 9.0319 | 1.0034 | 1251 | 9.00 | <.0001 | 0.05 | 7.0633 | 11.0004 |
| TRTSEQ2*VISIT | 1 | 3 | 2 | 8 | 9.8882 | 1.0197 | 1279 | 9.70 | <.0001 | 0.05 | 7.8877 | 11.8887 |
| TRTSEQ2*VISIT | 1 | 3 | 2 | 9 | 10.1083 | 1.0363 | 1304 | 9.75 | <.0001 | 0.05 | 8.0753 | 12.1413 |
| TRTSEQ2*VISIT | 1 | 3 | 2 | 10 | 11.2060 | 1.0504 | 1307 | 10.67 | <.0001 | 0.05 | 9.1453 | 13.2666 |
| TRTSEQ2*VISIT | 1 | 3 | 3 | 3 | -3.8893 | 0.9437 | 1065 | -4.12 | <.0001 | 0.05 | -5.7411 | -2.0375 |
| TRTSEQ2*VISIT | 1 | 3 | 3 | 4 | -0.9515 | 0.9588 | 1117 | -0.99 | 0.3212 | 0.05 | -2.8328 | 0.9298 |
| TRTSEQ2*VISIT | 1 | 3 | 3 | 5 | 0.5155 | 0.9672 | 1139 | 0.53 | 0.5941 | 0.05 | -1.3822 | 2.4133 |
| TRTSEQ2*VISIT | 1 | 3 | 3 | 6 | 1.3841 | 0.9860 | 1199 | 1.40 | 0.1606 | 0.05 | -0.5503 | 3.3186 |
| TRTSEQ2*VISIT | 1 | 3 | 3 | 7 | 2.1239 | 0.9999 | 1233 | 2.12 | 0.0339 | 0.05 | 0.1621 | 4.0856 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED:  14JUL2005 11:40:40  iceadmn3

236

Quetiapine Fumarate 5077US/0049                                                    Page 10 of 17

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

Differences of Least Squares Means

| Effect | TRTSEQ2 | WINDOWED VISIT | _TRTSEQ2 | WINDOWED VISIT | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRTSEQ2*VISIT | 1 | 3 | 3 | 8 | 3.0449 | 1.0218 | 1288 | 2.98 | 0.0029 | 0.05 | 1.0403 | 5.0495 |
| TRTSEQ2*VISIT | 1 | 3 | 3 | 9 | 2.7171 | 1.0364 | 1310 | 2.62 | 0.0089 | 0.05 | 0.6839 | 4.7504 |
| TRTSEQ2*VISIT | 1 | 3 | 3 | 10 | 3.9709 | 1.0489 | 1312 | 3.79 | 0.0002 | 0.05 | 1.9131 | 6.0286 |
| TRTSEQ2*VISIT | 1 | 4 | 1 | 5 | 1.3739 | 0.5642 | 2138 | 2.44 | 0.0150 | 0.05 | 0.2675 | 2.4802 |
| TRTSEQ2*VISIT | 1 | 4 | 1 | 6 | 2.3661 | 0.6497 | 1904 | 3.64 | 0.0003 | 0.05 | 1.0919 | 3.6404 |
| TRTSEQ2*VISIT | 1 | 4 | 1 | 7 | 4.0246 | 0.6980 | 1553 | 5.77 | <.0001 | 0.05 | 2.6555 | 5.3938 |
| TRTSEQ2*VISIT | 1 | 4 | 1 | 8 | 5.2190 | 0.7422 | 1238 | 7.03 | <.0001 | 0.05 | 3.7630 | 6.6751 |
| TRTSEQ2*VISIT | 1 | 4 | 1 | 9 | 5.4392 | 0.7836 | 952 | 6.94 | <.0001 | 0.05 | 3.9015 | 6.9770 |
| TRTSEQ2*VISIT | 1 | 4 | 1 | 10 | 6.0367 | 0.8069 | 670 | 7.48 | <.0001 | 0.05 | 4.4524 | 7.6211 |
| TRTSEQ2*VISIT | 1 | 4 | 2 | 3 | -3.8172 | 0.9544 | 1117 | -4.00 | <.0001 | 0.05 | -5.6899 | -1.9445 |
| TRTSEQ2*VISIT | 1 | 4 | 2 | 4 | -0.3372 | 0.9704 | 1172 | -0.35 | 0.7283 | 0.05 | -2.2411 | 1.5668 |
| TRTSEQ2*VISIT | 1 | 4 | 2 | 5 | 2.1001 | 0.9873 | 1223 | 2.13 | 0.0336 | 0.05 | 0.1632 | 4.0371 |
| TRTSEQ2*VISIT | 1 | 4 | 2 | 6 | 5.1901 | 0.9984 | 1248 | 5.20 | <.0001 | 0.05 | 3.2313 | 7.1488 |
| TRTSEQ2*VISIT | 1 | 4 | 2 | 7 | 5.1253 | 1.0200 | 1308 | 5.02 | <.0001 | 0.05 | 3.1242 | 7.1263 |
| TRTSEQ2*VISIT | 1 | 4 | 2 | 8 | 5.9816 | 1.0361 | 1335 | 5.77 | <.0001 | 0.05 | 3.9492 | 8.0141 |
| TRTSEQ2*VISIT | 1 | 4 | 2 | 9 | 6.2017 | 1.0524 | 1359 | 5.89 | <.0001 | 0.05 | 4.1372 | 8.2663 |
| TRTSEQ2*VISIT | 1 | 4 | 2 | 10 | 7.2994 | 1.0663 | 1361 | 6.85 | <.0001 | 0.05 | 5.2077 | 9.3911 |
| TRTSEQ2*VISIT | 1 | 4 | 3 | 3 | -7.7959 | 0.9616 | 1125 | -8.11 | <.0001 | 0.05 | -9.6826 | -5.9091 |
| TRTSEQ2*VISIT | 1 | 4 | 3 | 4 | -4.8580 | 0.9764 | 1177 | -4.98 | <.0001 | 0.05 | -6.7738 | -2.9423 |
| TRTSEQ2*VISIT | 1 | 4 | 3 | 5 | -3.3910 | 0.9847 | 1199 | -3.44 | 0.0006 | 0.05 | -5.3230 | -1.4591 |
| TRTSEQ2*VISIT | 1 | 4 | 3 | 6 | -2.5224 | 1.0031 | 1258 | -2.51 | 0.0120 | 0.05 | -4.4904 | -0.5544 |
| TRTSEQ2*VISIT | 1 | 4 | 3 | 7 | -1.7827 | 1.0168 | 1292 | -1.75 | 0.0798 | 0.05 | -3.7775 | 0.2121 |
| TRTSEQ2*VISIT | 1 | 4 | 3 | 8 | -0.8617 | 1.0384 | 1346 | -0.83 | 0.4068 | 0.05 | -2.8987 | 1.1754 |
| TRTSEQ2*VISIT | 1 | 4 | 3 | 9 | -1.1894 | 1.0528 | 1367 | -1.13 | 0.2588 | 0.05 | -3.2546 | 0.8758 |
| TRTSEQ2*VISIT | 1 | 4 | 3 | 10 | 0.06430 | 1.0651 | 1368 | 0.06 | 0.9519 | 0.05 | -2.0251 | 2.1537 |
| TRTSEQ2*VISIT | 1 | 5 | 1 | 6 | 0.0923 | 0.5798 | 2150 | 1.71 | 0.0871 | 0.05 | -0.1447 | 2.1293 |
| TRTSEQ2*VISIT | 1 | 5 | 1 | 7 | 2.6508 | 0.6625 | 1876 | 4.00 | <.0001 | 0.05 | 1.3514 | 3.9502 |
| TRTSEQ2*VISIT | 1 | 5 | 1 | 8 | 3.8452 | 0.7169 | 1570 | 5.36 | <.0001 | 0.05 | 2.4391 | 5.2513 |
| TRTSEQ2*VISIT | 1 | 5 | 1 | 9 | 4.0654 | 0.7549 | 1234 | 5.39 | <.0001 | 0.05 | 2.5843 | 5.5465 |
| TRTSEQ2*VISIT | 1 | 5 | 1 | 10 | 4.6629 | 0.7976 | 947 | 5.85 | <.0001 | 0.05 | 3.0976 | 6.2281 |
| TRTSEQ2*VISIT | 1 | 5 | 2 | 3 | -5.1910 | 0.9661 | 1150 | -5.37 | <.0001 | 0.05 | -7.0866 | -3.2955 |
| TRTSEQ2*VISIT | 1 | 5 | 2 | 4 | -1.7110 | 0.9819 | 1204 | -1.74 | 0.0817 | 0.05 | -3.6374 | 0.2153 |
| TRTSEQ2*VISIT | 1 | 5 | 2 | 5 | 0.7263 | 0.9985 | 1254 | 0.73 | 0.4671 | 0.05 | -1.2327 | 2.6853 |
| TRTSEQ2*VISIT | 1 | 5 | 2 | 6 | 3.8162 | 1.0096 | 1278 | 3.78 | 0.0002 | 0.05 | 1.8356 | 5.7968 |
| TRTSEQ2*VISIT | 1 | 5 | 2 | 7 | 3.7514 | 1.0309 | 1337 | 3.64 | 0.0003 | 0.05 | 1.7290 | 5.7739 |
| TRTSEQ2*VISIT | 1 | 5 | 2 | 8 | 4.6078 | 1.0468 | 1362 | 4.40 | <.0001 | 0.05 | 2.5543 | 6.6613 |
| TRTSEQ2*VISIT | 1 | 5 | 2 | 9 | 4.8279 | 1.0630 | 1386 | 4.54 | <.0001 | 0.05 | 2.7426 | 6.9131 |
| TRTSEQ2*VISIT | 1 | 5 | 2 | 10 | 5.9256 | 1.0767 | 1387 | 5.50 | <.0001 | 0.05 | 3.8134 | 8.0377 |
| TRTSEQ2*VISIT | 1 | 5 | 3 | 3 | -9.1697 | 0.9731 | 1157 | -9.42 | <.0001 | 0.05 | -11.0789 | -7.2605 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED:  14JUL2005 11:40:40  iceadmn3

237

Quetiapine Fumarate 5077US/0049                                                      Page 11 of 17

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

Differences of Least Squares Means

| Effect | TRTSEQ2 | WINDOWED VISIT | _TRTSEQ2 | WINDOWED VISIT | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRTSEQ2*VISIT | 1 | 5 | 3 | 4 | -6.2319 | 0.9877 | 1208 | -6.31 | <.0001 | 0.05 | -8.1697 | -4.2940 |
| TRTSEQ2*VISIT | 1 | 5 | 3 | 5 | -4.7649 | 0.9959 | 1229 | -4.78 | <.0001 | 0.05 | -6.7187 | -2.8110 |
| TRTSEQ2*VISIT | 1 | 5 | 3 | 6 | -3.8963 | 1.0141 | 1287 | -3.84 | 0.0001 | 0.05 | -5.8858 | -1.9068 |
| TRTSEQ2*VISIT | 1 | 5 | 3 | 7 | -3.1566 | 1.0277 | 1320 | -3.07 | 0.0022 | 0.05 | -5.1726 | -1.1405 |
| TRTSEQ2*VISIT | 1 | 5 | 3 | 8 | -2.2355 | 1.0490 | 1373 | -2.13 | 0.0333 | 0.05 | -4.2934 | -0.1777 |
| TRTSEQ2*VISIT | 1 | 5 | 3 | 9 | -2.5633 | 1.0632 | 1393 | -2.41 | 0.0160 | 0.05 | -4.6490 | -0.4775 |
| TRTSEQ2*VISIT | 1 | 5 | 3 | 10 | -1.3095 | 1.0754 | 1393 | -1.22 | 0.2236 | 0.05 | -3.4192 | 0.8001 |
| TRTSEQ2*VISIT | 1 | 6 | 1 | 7 | 1.6585 | 0.5868 | 2130 | 2.83 | 0.0048 | 0.05 | 0.5078 | 2.8092 |
| TRTSEQ2*VISIT | 1 | 6 | 1 | 8 | 2.8529 | 0.6774 | 1879 | 4.21 | <.0001 | 0.05 | 1.5243 | 4.1815 |
| TRTSEQ2*VISIT | 1 | 6 | 1 | 9 | 3.0731 | 0.7254 | 1519 | 4.24 | <.0001 | 0.05 | 1.6502 | 4.4960 |
| TRTSEQ2*VISIT | 1 | 6 | 1 | 10 | 3.6706 | 0.7652 | 1210 | 4.80 | <.0001 | 0.05 | 2.1693 | 5.1719 |
| TRTSEQ2*VISIT | 1 | 6 | 2 | 3 | -6.1833 | 0.9759 | 1173 | -6.34 | <.0001 | 0.05 | -8.0980 | -4.2686 |
| TRTSEQ2*VISIT | 1 | 6 | 2 | 4 | -2.7033 | 0.9915 | 1227 | -2.73 | 0.0065 | 0.05 | -4.6485 | -0.7581 |
| TRTSEQ2*VISIT | 1 | 6 | 2 | 5 | -0.2660 | 1.0080 | 1277 | -0.26 | 0.7919 | 0.05 | -2.2435 | 1.7115 |
| TRTSEQ2*VISIT | 1 | 6 | 2 | 6 | 2.8239 | 1.0189 | 1298 | 2.77 | 0.0057 | 0.05 | 0.8250 | 4.8228 |
| TRTSEQ2*VISIT | 1 | 6 | 2 | 7 | 2.7591 | 1.0401 | 1356 | 2.65 | 0.0081 | 0.05 | 0.7188 | 4.7995 |
| TRTSEQ2*VISIT | 1 | 6 | 2 | 8 | 3.6155 | 1.0558 | 1380 | 3.42 | 0.0006 | 0.05 | 1.5443 | 5.6867 |
| TRTSEQ2*VISIT | 1 | 6 | 2 | 9 | 3.8356 | 1.0719 | 1402 | 3.58 | 0.0004 | 0.05 | 1.7329 | 5.9382 |
| TRTSEQ2*VISIT | 1 | 6 | 2 | 10 | 4.9333 | 1.0855 | 1402 | 4.54 | <.0001 | 0.05 | 2.8039 | 7.0626 |
| TRTSEQ2*VISIT | 1 | 6 | 3 | 3 | -10.1620 | 0.9827 | 1179 | -10.34 | <.0001 | 0.05 | -12.0900 | -8.2340 |
| TRTSEQ2*VISIT | 1 | 6 | 3 | 4 | -7.2242 | 0.9972 | 1230 | -7.24 | <.0001 | 0.05 | -9.1806 | -5.2678 |
| TRTSEQ2*VISIT | 1 | 6 | 3 | 5 | -5.7572 | 1.0053 | 1250 | -5.73 | <.0001 | 0.05 | -7.7294 | -3.7849 |
| TRTSEQ2*VISIT | 1 | 6 | 3 | 6 | -4.8886 | 1.0234 | 1307 | -4.78 | <.0001 | 0.05 | -6.8962 | -2.8810 |
| TRTSEQ2*VISIT | 1 | 6 | 3 | 7 | -4.1489 | 1.0368 | 1338 | -4.00 | <.0001 | 0.05 | -6.1828 | -2.1149 |
| TRTSEQ2*VISIT | 1 | 6 | 3 | 8 | -3.2278 | 1.0579 | 1390 | -3.05 | 0.0023 | 0.05 | -5.3032 | -1.1525 |
| TRTSEQ2*VISIT | 1 | 6 | 3 | 9 | -3.5556 | 1.0721 | 1408 | -3.32 | 0.0009 | 0.05 | -5.6586 | -1.4526 |
| TRTSEQ2*VISIT | 1 | 6 | 3 | 10 | -2.3018 | 1.0842 | 1408 | -2.12 | 0.0339 | 0.05 | -4.4286 | -0.1751 |
| TRTSEQ2*VISIT | 1 | 7 | 1 | 8 | 1.1944 | 0.6009 | 2152 | 1.99 | 0.0470 | 0.05 | 0.01604 | 2.3727 |
| TRTSEQ2*VISIT | 1 | 7 | 1 | 9 | 1.4146 | 0.6846 | 1877 | 2.07 | 0.0389 | 0.05 | 0.07191 | 2.7573 |
| TRTSEQ2*VISIT | 1 | 7 | 1 | 10 | 2.0121 | 0.7341 | 1513 | 2.74 | 0.0062 | 0.05 | 0.5721 | 3.4521 |
| TRTSEQ2*VISIT | 1 | 7 | 2 | 3 | -7.8418 | 0.9830 | 1183 | -7.98 | <.0001 | 0.05 | -9.7704 | -5.9132 |
| TRTSEQ2*VISIT | 1 | 7 | 2 | 4 | -4.3618 | 0.9985 | 1237 | -4.37 | <.0001 | 0.05 | -6.3207 | -2.4029 |
| TRTSEQ2*VISIT | 1 | 7 | 2 | 5 | -1.9245 | 1.0149 | 1286 | -1.90 | 0.0581 | 0.05 | -3.9155 | 0.06653 |
| TRTSEQ2*VISIT | 1 | 7 | 2 | 6 | 1.1654 | 1.0257 | 1307 | 1.14 | 0.2561 | 0.05 | -0.8469 | 3.1777 |
| TRTSEQ2*VISIT | 1 | 7 | 2 | 7 | 1.1006 | 1.0468 | 1362 | 1.05 | 0.2932 | 0.05 | -0.9528 | 3.1541 |
| TRTSEQ2*VISIT | 1 | 7 | 2 | 8 | 1.9570 | 1.0624 | 1384 | 1.84 | 0.0657 | 0.05 | -0.1271 | 4.0411 |
| TRTSEQ2*VISIT | 1 | 7 | 2 | 9 | 2.1771 | 1.0784 | 1405 | 2.02 | 0.0437 | 0.05 | 0.06171 | 4.2925 |
| TRTSEQ2*VISIT | 1 | 7 | 2 | 10 | 3.2748 | 1.0919 | 1403 | 3.00 | 0.0028 | 0.05 | 1.1329 | 5.4167 |
| TRTSEQ2*VISIT | 1 | 7 | 3 | 3 | -11.8205 | 0.9898 | 1190 | -11.94 | <.0001 | 0.05 | -13.7624 | -9.8787 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED:  14JUL2005 11:40:40  iceadmn3

238

Quetiapine Fumarate 5077US/0049                                                    Page 12 of 17

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

Differences of Least Squares Means

| Effect | TRTSEQ2 | WINDOWED VISIT | _TRTSEQ2 | WINDOWED VISIT | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRTSEQ2*VISIT | 1 | 7 | 3 | 4 | -8.8827 | 1.0042 | 1240 | -8.85 | <.0001 | 0.05 | -10.8527 | -6.9126 |
| TRTSEQ2*VISIT | 1 | 7 | 3 | 5 | -7.4157 | 1.0122 | 1260 | -7.33 | <.0001 | 0.05 | -9.4015 | -5.4298 |
| TRTSEQ2*VISIT | 1 | 7 | 3 | 6 | -6.5471 | 1.0301 | 1316 | -6.36 | <.0001 | 0.05 | -8.5680 | -4.5262 |
| TRTSEQ2*VISIT | 1 | 7 | 3 | 7 | -5.8073 | 1.0435 | 1345 | -5.57 | <.0001 | 0.05 | -7.8544 | -3.7603 |
| TRTSEQ2*VISIT | 1 | 7 | 3 | 8 | -4.8863 | 1.0645 | 1395 | -4.59 | <.0001 | 0.05 | -6.9745 | -2.7981 |
| TRTSEQ2*VISIT | 1 | 7 | 3 | 9 | -5.2141 | 1.0785 | 1411 | -4.83 | <.0001 | 0.05 | -7.3298 | -3.0983 |
| TRTSEQ2*VISIT | 1 | 7 | 3 | 10 | -3.9603 | 1.0906 | 1410 | -3.63 | 0.0003 | 0.05 | -6.0997 | -1.8210 |
| TRTSEQ2*VISIT | 1 | 8 | 1 | 9 | 0.2202 | 0.6082 | 2110 | 0.36 | 0.7173 | 0.05 | -0.9725 | 1.4129 |
| TRTSEQ2*VISIT | 1 | 8 | 1 | 10 | 0.8177 | 0.6965 | 1879 | 1.17 | 0.2405 | 0.05 | -0.5482 | 2.1836 |
| TRTSEQ2*VISIT | 1 | 8 | 2 | 3 | -9.0362 | 0.9946 | 1208 | -9.09 | <.0001 | 0.05 | -10.9875 | -7.0849 |
| TRTSEQ2*VISIT | 1 | 8 | 2 | 4 | -5.5562 | 1.0099 | 1260 | -5.50 | <.0001 | 0.05 | -7.5375 | -3.5750 |
| TRTSEQ2*VISIT | 1 | 8 | 2 | 5 | -3.1189 | 1.0261 | 1309 | -3.04 | 0.0024 | 0.05 | -5.1319 | -1.1059 |
| TRTSEQ2*VISIT | 1 | 8 | 2 | 6 | -0.02899 | 1.0369 | 1329 | -0.03 | 0.9777 | 0.05 | -2.0630 | 2.0051 |
| TRTSEQ2*VISIT | 1 | 8 | 2 | 7 | -0.09375 | 1.0577 | 1382 | -0.09 | 0.9294 | 0.05 | -2.1686 | 1.9811 |
| TRTSEQ2*VISIT | 1 | 8 | 2 | 8 | 0.7626 | 1.0732 | 1402 | 0.71 | 0.4774 | 0.05 | -1.3425 | 2.8678 |
| TRTSEQ2*VISIT | 1 | 8 | 2 | 9 | 0.9827 | 1.0889 | 1419 | 0.90 | 0.3670 | 0.05 | -1.1534 | 3.1188 |
| TRTSEQ2*VISIT | 1 | 8 | 2 | 10 | 2.0804 | 1.1023 | 1416 | 1.89 | 0.0593 | 0.05 | -0.08200 | 4.2428 |
| TRTSEQ2*VISIT | 1 | 8 | 3 | 3 | -13.0149 | 1.0013 | 1214 | -13.00 | <.0001 | 0.05 | -14.9794 | -11.0504 |
| TRTSEQ2*VISIT | 1 | 8 | 3 | 4 | -10.0771 | 1.0156 | 1264 | -9.92 | <.0001 | 0.05 | -12.0695 | -8.0847 |
| TRTSEQ2*VISIT | 1 | 8 | 3 | 5 | -8.6101 | 1.0235 | 1284 | -8.41 | <.0001 | 0.05 | -10.6180 | -6.6021 |
| TRTSEQ2*VISIT | 1 | 8 | 3 | 6 | -7.7415 | 1.0413 | 1339 | -7.43 | <.0001 | 0.05 | -9.7842 | -5.6987 |
| TRTSEQ2*VISIT | 1 | 8 | 3 | 7 | -7.0017 | 1.0545 | 1366 | -6.64 | <.0001 | 0.05 | -9.0703 | -4.9332 |
| TRTSEQ2*VISIT | 1 | 8 | 3 | 8 | -6.0807 | 1.0753 | 1413 | -5.65 | <.0001 | 0.05 | -8.1901 | -3.9714 |
| TRTSEQ2*VISIT | 1 | 8 | 3 | 9 | -6.4085 | 1.0892 | 1428 | -5.88 | <.0001 | 0.05 | -8.5451 | -4.2718 |
| TRTSEQ2*VISIT | 1 | 8 | 3 | 10 | -5.1547 | 1.1012 | 1424 | -4.68 | <.0001 | 0.05 | -7.3148 | -2.9946 |
| TRTSEQ2*VISIT | 1 | 9 | 1 | 10 | 0.5975 | 0.6190 | 2175 | 0.97 | 0.3345 | 0.05 | -0.6164 | 1.8114 |
| TRTSEQ2*VISIT | 1 | 9 | 2 | 3 | -9.2564 | 1.0005 | 1212 | -9.25 | <.0001 | 0.05 | -11.2194 | -7.2934 |
| TRTSEQ2*VISIT | 1 | 9 | 2 | 4 | -5.7764 | 1.0158 | 1264 | -5.69 | <.0001 | 0.05 | -7.7692 | -3.7837 |
| TRTSEQ2*VISIT | 1 | 9 | 2 | 5 | -3.3391 | 1.0319 | 1312 | -3.24 | 0.0012 | 0.05 | -5.3635 | -1.3147 |
| TRTSEQ2*VISIT | 1 | 9 | 2 | 6 | -0.2492 | 1.0426 | 1332 | -0.24 | 0.8111 | 0.05 | -2.2945 | 1.7961 |
| TRTSEQ2*VISIT | 1 | 9 | 2 | 7 | -0.3140 | 1.0633 | 1384 | -0.30 | 0.7678 | 0.05 | -2.3998 | 1.7719 |
| TRTSEQ2*VISIT | 1 | 9 | 2 | 8 | 0.5424 | 1.0787 | 1402 | 0.50 | 0.6152 | 0.05 | -1.5736 | 2.6584 |
| TRTSEQ2*VISIT | 1 | 9 | 2 | 9 | 0.7625 | 1.0944 | 1414 | 0.70 | 0.4861 | 0.05 | -1.3843 | 2.9093 |
| TRTSEQ2*VISIT | 1 | 9 | 2 | 10 | 1.8602 | 1.1077 | 1407 | 1.68 | 0.0933 | 0.05 | -0.3128 | 4.0331 |
| TRTSEQ2*VISIT | 1 | 9 | 3 | 3 | -13.2351 | 1.0071 | 1218 | -13.14 | <.0001 | 0.05 | -15.2111 | -11.2592 |
| TRTSEQ2*VISIT | 1 | 9 | 3 | 4 | -10.2973 | 1.0213 | 1267 | -10.08 | <.0001 | 0.05 | -12.3010 | -8.2936 |
| TRTSEQ2*VISIT | 1 | 9 | 3 | 5 | -8.8303 | 1.0293 | 1287 | -8.58 | <.0001 | 0.05 | -10.8495 | -6.8111 |
| TRTSEQ2*VISIT | 1 | 9 | 3 | 6 | -7.9617 | 1.0469 | 1341 | -7.60 | <.0001 | 0.05 | -10.0154 | -5.9079 |
| TRTSEQ2*VISIT | 1 | 9 | 3 | 7 | -7.2220 | 1.0601 | 1368 | -6.81 | <.0001 | 0.05 | -9.3015 | -5.1424 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED:  14JUL2005 11:40:40  iceadmn3

239

Quetiapine Fumarate 5077US/0049                                                          Page 13 of 17

12.1.9.2.1.6   MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

Differences of Least Squares Means

| Effect | TRTSEQ2 | WINDOWED VISIT | _TRTSEQ2 | WINDOWED VISIT | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|---------|----------------|----------|----------------|----------|----------------|----|---------|-----------|-------|-------|-------|
| TRTSEQ2*VISIT | 1 | 9 | 3 | 8 | -6.3009 | 1.0808 | 1414 | -5.83 | <.0001 | 0.05 | -8.4210 | -4.1808 |
| TRTSEQ2*VISIT | 1 | 9 | 3 | 9 | -6.6287 | 1.0946 | 1424 | -6.06 | <.0001 | 0.05 | -8.7759 | -4.4814 |
| TRTSEQ2*VISIT | 1 | 9 | 3 | 10 | -5.3749 | 1.1065 | 1416 | -4.86 | <.0001 | 0.05 | -7.5456 | -3.2043 |
| TRTSEQ2*VISIT | 1 | 10 | 2 | 3 | -9.8539 | 1.0064 | 1212 | -9.79 | <.0001 | 0.05 | -11.8285 | -7.8794 |
| TRTSEQ2*VISIT | 1 | 10 | 2 | 4 | -6.3739 | 1.0216 | 1264 | -6.24 | <.0001 | 0.05 | -8.3781 | -4.3698 |
| TRTSEQ2*VISIT | 1 | 10 | 2 | 5 | -3.9366 | 1.0377 | 1312 | -3.79 | 0.0002 | 0.05 | -5.9722 | -1.9010 |
| TRTSEQ2*VISIT | 1 | 10 | 2 | 6 | -0.8467 | 1.0483 | 1331 | -0.81 | 0.4194 | 0.05 | -2.9032 | 1.2098 |
| TRTSEQ2*VISIT | 1 | 10 | 2 | 7 | -0.9115 | 1.0689 | 1382 | -0.85 | 0.3940 | 0.05 | -3.0083 | 1.1854 |
| TRTSEQ2*VISIT | 1 | 10 | 2 | 8 | -0.05509 | 1.0842 | 1398 | -0.05 | 0.9595 | 0.05 | -2.1820 | 2.0718 |
| TRTSEQ2*VISIT | 1 | 10 | 2 | 9 | 0.1650 | 1.0999 | 1408 | 0.15 | 0.8808 | 0.05 | -1.9925 | 2.3225 |
| TRTSEQ2*VISIT | 1 | 10 | 2 | 10 | 1.2627 | 1.1131 | 1388 | 1.13 | 0.2568 | 0.05 | -0.9209 | 3.4462 |
| TRTSEQ2*VISIT | 1 | 10 | 3 | 3 | -13.8326 | 1.0131 | 1219 | -13.65 | <.0001 | 0.05 | -15.8202 | -11.8451 |
| TRTSEQ2*VISIT | 1 | 10 | 3 | 4 | -10.8948 | 1.0272 | 1268 | -10.61 | <.0001 | 0.05 | -12.9099 | -8.8796 |
| TRTSEQ2*VISIT | 1 | 10 | 3 | 5 | -9.4278 | 1.0351 | 1287 | -9.11 | <.0001 | 0.05 | -11.4583 | -7.3972 |
| TRTSEQ2*VISIT | 1 | 10 | 3 | 6 | -8.5592 | 1.0526 | 1341 | -8.13 | <.0001 | 0.05 | -10.6241 | -6.4942 |
| TRTSEQ2*VISIT | 1 | 10 | 3 | 7 | -7.8194 | 1.0657 | 1367 | -7.34 | <.0001 | 0.05 | -9.9100 | -5.7289 |
| TRTSEQ2*VISIT | 1 | 10 | 3 | 8 | -6.8984 | 1.0863 | 1411 | -6.35 | <.0001 | 0.05 | -9.0294 | -4.7675 |
| TRTSEQ2*VISIT | 1 | 10 | 3 | 9 | -7.2262 | 1.1001 | 1418 | -6.57 | <.0001 | 0.05 | -9.3842 | -5.0682 |
| TRTSEQ2*VISIT | 1 | 10 | 3 | 10 | -5.9724 | 1.1120 | 1399 | -5.37 | <.0001 | 0.05 | -8.1537 | -3.7911 |
| TRTSEQ2*VISIT | 2 | 3 | 2 | 4 | 3.4800 | 0.5453 | 2179 | 6.38 | <.0001 | 0.05 | 2.4106 | 4.5494 |
| TRTSEQ2*VISIT | 2 | 3 | 2 | 5 | 5.9173 | 0.6401 | 1943 | 9.25 | <.0001 | 0.05 | 4.6621 | 7.1726 |
| TRTSEQ2*VISIT | 2 | 3 | 2 | 6 | 9.0072 | 0.6935 | 1592 | 12.99 | <.0001 | 0.05 | 7.6469 | 10.3675 |
| TRTSEQ2*VISIT | 2 | 3 | 2 | 7 | 8.9425 | 0.7517 | 1306 | 11.90 | <.0001 | 0.05 | 7.4678 | 10.4172 |
| TRTSEQ2*VISIT | 2 | 3 | 2 | 8 | 9.7988 | 0.8035 | 1032 | 12.19 | <.0001 | 0.05 | 8.2221 | 11.3755 |
| TRTSEQ2*VISIT | 2 | 3 | 2 | 9 | 10.0189 | 0.8384 | 754 | 11.95 | <.0001 | 0.05 | 8.3730 | 11.6648 |
| TRTSEQ2*VISIT | 2 | 3 | 2 | 10 | 11.1166 | 0.8619 | 451 | 12.90 | <.0001 | 0.05 | 9.4228 | 12.8104 |
| TRTSEQ2*VISIT | 2 | 3 | 3 | 3 | -3.9787 | 0.9481 | 1066 | -4.20 | <.0001 | 0.05 | -5.8391 | -2.1183 |
| TRTSEQ2*VISIT | 2 | 3 | 3 | 4 | -1.0409 | 0.9632 | 1117 | -1.08 | 0.2801 | 0.05 | -2.9308 | 0.8490 |
| TRTSEQ2*VISIT | 2 | 3 | 3 | 5 | 0.4261 | 0.9717 | 1140 | 0.44 | 0.6611 | 0.05 | -1.4803 | 2.3326 |
| TRTSEQ2*VISIT | 2 | 3 | 3 | 6 | 1.2947 | 0.9903 | 1199 | 1.31 | 0.1913 | 0.05 | -0.6482 | 3.2377 |
| TRTSEQ2*VISIT | 2 | 3 | 3 | 7 | 2.0345 | 1.0043 | 1233 | 2.03 | 0.0430 | 0.05 | 0.06413 | 4.0048 |
| TRTSEQ2*VISIT | 2 | 3 | 3 | 8 | 2.9555 | 1.0262 | 1289 | 2.88 | 0.0040 | 0.05 | 0.9424 | 4.9686 |
| TRTSEQ2*VISIT | 2 | 3 | 3 | 9 | 2.6277 | 1.0408 | 1312 | 2.52 | 0.0117 | 0.05 | 0.5858 | 4.6697 |
| TRTSEQ2*VISIT | 2 | 3 | 3 | 10 | 3.8815 | 1.0535 | 1315 | 3.68 | 0.0002 | 0.05 | 1.8148 | 5.9481 |
| TRTSEQ2*VISIT | 2 | 4 | 2 | 5 | 2.4373 | 0.5748 | 2168 | 4.24 | <.0001 | 0.05 | 1.3100 | 3.5646 |
| TRTSEQ2*VISIT | 2 | 4 | 2 | 6 | 5.5272 | 0.6629 | 1930 | 8.34 | <.0001 | 0.05 | 4.2273 | 6.8272 |
| TRTSEQ2*VISIT | 2 | 4 | 2 | 7 | 5.4625 | 0.7305 | 1619 | 7.48 | <.0001 | 0.05 | 4.0296 | 6.8954 |
| TRTSEQ2*VISIT | 2 | 4 | 2 | 8 | 6.3188 | 0.7797 | 1292 | 8.10 | <.0001 | 0.05 | 4.7892 | 7.8484 |
| TRTSEQ2*VISIT | 2 | 4 | 2 | 9 | 6.5389 | 0.8328 | 1013 | 7.85 | <.0001 | 0.05 | 4.9048 | 8.1731 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED:  14JUL2005 11:40:40  iceadmn3

240

Quetiapine Fumarate 5077US/0049                                                                Page 14 of 17

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

Differences of Least Squares Means

| Effect | TRTSEQ2 | WINDOWED VISIT | _TRTSEQ2 | WINDOWED VISIT | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRTSEQ2*VISIT | 2 | 4 | 2 | 10 | 7.6366 | 0.8649 | 723 | 8.83 | <.0001 | 0.05 | 5.9387 | 9.3345 |
| TRTSEQ2*VISIT | 2 | 4 | 3 | 3 | -7.4587 | 0.9643 | 1121 | -7.73 | <.0001 | 0.05 | -9.3508 | -5.5666 |
| TRTSEQ2*VISIT | 2 | 4 | 3 | 4 | -4.5209 | 0.9792 | 1172 | -4.62 | <.0001 | 0.05 | -6.4421 | -2.5997 |
| TRTSEQ2*VISIT | 2 | 4 | 3 | 5 | -3.0538 | 0.9875 | 1194 | -3.09 | 0.0020 | 0.05 | -4.9913 | -1.1164 |
| TRTSEQ2*VISIT | 2 | 4 | 3 | 6 | -2.1852 | 1.0059 | 1253 | -2.17 | 0.0300 | 0.05 | -4.1587 | -0.2118 |
| TRTSEQ2*VISIT | 2 | 4 | 3 | 7 | -1.4455 | 1.0197 | 1287 | -1.42 | 0.1565 | 0.05 | -3.4459 | 0.5549 |
| TRTSEQ2*VISIT | 2 | 4 | 3 | 8 | -0.5245 | 1.0412 | 1342 | -0.50 | 0.6145 | 0.05 | -2.5671 | 1.5181 |
| TRTSEQ2*VISIT | 2 | 4 | 3 | 9 | -0.8522 | 1.0557 | 1364 | -0.81 | 0.4196 | 0.05 | -2.9232 | 1.2187 |
| TRTSEQ2*VISIT | 2 | 4 | 3 | 10 | 0.4015 | 1.0681 | 1365 | 0.38 | 0.7071 | 0.05 | -1.6938 | 2.4968 |
| TRTSEQ2*VISIT | 2 | 5 | 2 | 6 | 3.0899 | 0.5939 | 2154 | 5.20 | <.0001 | 0.05 | 1.9253 | 4.2545 |
| TRTSEQ2*VISIT | 2 | 5 | 2 | 7 | 3.0251 | 0.6974 | 1921 | 4.34 | <.0001 | 0.05 | 1.6575 | 4.3928 |
| TRTSEQ2*VISIT | 2 | 5 | 2 | 8 | 3.8815 | 0.7569 | 1605 | 5.13 | <.0001 | 0.05 | 2.3970 | 5.3660 |
| TRTSEQ2*VISIT | 2 | 5 | 2 | 9 | 4.1016 | 0.8073 | 1287 | 5.08 | <.0001 | 0.05 | 2.5178 | 5.6854 |
| TRTSEQ2*VISIT | 2 | 5 | 2 | 10 | 5.1993 | 0.8588 | 998 | 6.05 | <.0001 | 0.05 | 3.5140 | 6.8846 |
| TRTSEQ2*VISIT | 2 | 5 | 3 | 3 | -9.8960 | 0.9812 | 1173 | -10.09 | <.0001 | 0.05 | -11.8211 | -7.9709 |
| TRTSEQ2*VISIT | 2 | 5 | 3 | 4 | -6.9582 | 0.9959 | 1224 | -6.99 | <.0001 | 0.05 | -8.9120 | -5.0044 |
| TRTSEQ2*VISIT | 2 | 5 | 3 | 5 | -5.4912 | 1.0040 | 1244 | -5.47 | <.0001 | 0.05 | -7.4609 | -3.5214 |
| TRTSEQ2*VISIT | 2 | 5 | 3 | 6 | -4.6226 | 1.0221 | 1303 | -4.52 | <.0001 | 0.05 | -6.6278 | -2.6174 |
| TRTSEQ2*VISIT | 2 | 5 | 3 | 7 | -3.8828 | 1.0357 | 1335 | -3.75 | 0.0002 | 0.05 | -5.9146 | -1.8511 |
| TRTSEQ2*VISIT | 2 | 5 | 3 | 8 | -2.9618 | 1.0569 | 1389 | -2.80 | 0.0051 | 0.05 | -5.0351 | -0.8886 |
| TRTSEQ2*VISIT | 2 | 5 | 3 | 9 | -3.2896 | 1.0712 | 1409 | -3.07 | 0.0022 | 0.05 | -5.3908 | -1.1883 |
| TRTSEQ2*VISIT | 2 | 5 | 3 | 10 | -2.0358 | 1.0834 | 1410 | -1.88 | 0.0604 | 0.05 | -4.1611 | 0.08940 |
| TRTSEQ2*VISIT | 2 | 6 | 2 | 7 | -0.06476 | 0.6226 | 2189 | -0.10 | 0.9172 | 0.05 | -1.2856 | 1.1561 |
| TRTSEQ2*VISIT | 2 | 6 | 2 | 8 | 0.7916 | 0.7183 | 1925 | 1.10 | 0.2706 | 0.05 | -0.6171 | 2.2002 |
| TRTSEQ2*VISIT | 2 | 6 | 2 | 9 | 1.0117 | 0.7793 | 1590 | 1.30 | 0.1944 | 0.05 | -0.5169 | 2.5402 |
| TRTSEQ2*VISIT | 2 | 6 | 2 | 10 | 2.1094 | 0.8279 | 1262 | 2.55 | 0.0110 | 0.05 | 0.4852 | 3.7335 |
| TRTSEQ2*VISIT | 2 | 6 | 3 | 3 | -12.9859 | 0.9928 | 1200 | -13.08 | <.0001 | 0.05 | -14.9338 | -11.0380 |
| TRTSEQ2*VISIT | 2 | 6 | 3 | 4 | -10.0481 | 1.0073 | 1251 | -9.98 | <.0001 | 0.05 | -12.0243 | -8.0719 |
| TRTSEQ2*VISIT | 2 | 6 | 3 | 5 | -8.5811 | 1.0154 | 1271 | -8.45 | <.0001 | 0.05 | -10.5731 | -6.5891 |
| TRTSEQ2*VISIT | 2 | 6 | 3 | 6 | -7.7125 | 1.0333 | 1327 | -7.46 | <.0001 | 0.05 | -9.7395 | -5.6854 |
| TRTSEQ2*VISIT | 2 | 6 | 3 | 7 | -6.9728 | 1.0467 | 1357 | -6.66 | <.0001 | 0.05 | -9.0260 | -4.9195 |
| TRTSEQ2*VISIT | 2 | 6 | 3 | 8 | -6.0517 | 1.0676 | 1408 | -5.67 | <.0001 | 0.05 | -8.1461 | -3.9574 |
| TRTSEQ2*VISIT | 2 | 6 | 3 | 9 | -6.3795 | 1.0817 | 1427 | -5.90 | <.0001 | 0.05 | -8.5015 | -4.2575 |
| TRTSEQ2*VISIT | 2 | 6 | 3 | 10 | -5.1257 | 1.0939 | 1427 | -4.69 | <.0001 | 0.05 | -7.2715 | -2.9800 |
| TRTSEQ2*VISIT | 2 | 7 | 2 | 8 | 0.8564 | 0.6447 | 2149 | 1.33 | 0.1842 | 0.05 | -0.4079 | 2.1206 |
| TRTSEQ2*VISIT | 2 | 7 | 2 | 9 | 1.0764 | 0.7447 | 1921 | 1.45 | 0.1485 | 0.05 | -0.3840 | 2.5369 |
| TRTSEQ2*VISIT | 2 | 7 | 2 | 10 | 2.1741 | 0.8045 | 1571 | 2.70 | 0.0070 | 0.05 | 0.5962 | 3.7521 |
| TRTSEQ2*VISIT | 2 | 7 | 3 | 3 | -12.9212 | 1.0146 | 1261 | -12.73 | <.0001 | 0.05 | -14.9117 | -10.9306 |
| TRTSEQ2*VISIT | 2 | 7 | 3 | 4 | -9.9833 | 1.0288 | 1311 | -9.70 | <.0001 | 0.05 | -12.0016 | -7.9650 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED: 14JUL2005 11:40:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                     Page 15 of 17

12.1.9.2.1.6   MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

Differences of Least Squares Means

| Effect | TRTSEQ2 | WINDOWED VISIT | _TRTSEQ2 | WINDOWED VISIT | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRTSEQ2*VISIT | 2 | 7 | 3 | 5 | -8.5163 | 1.0367 | 1330 | -8.21 | <.0001 | 0.05 | -10.5500 | -6.4826 |
| TRTSEQ2*VISIT | 2 | 7 | 3 | 6 | -7.6477 | 1.0542 | 1384 | -7.25 | <.0001 | 0.05 | -9.7158 | -5.5796 |
| TRTSEQ2*VISIT | 2 | 7 | 3 | 7 | -6.9080 | 1.0674 | 1411 | -6.47 | <.0001 | 0.05 | -9.0018 | -4.8142 |
| TRTSEQ2*VISIT | 2 | 7 | 3 | 8 | -5.9870 | 1.0879 | 1458 | -5.50 | <.0001 | 0.05 | -8.1210 | -3.8529 |
| TRTSEQ2*VISIT | 2 | 7 | 3 | 9 | -6.3147 | 1.1018 | 1474 | -5.73 | <.0001 | 0.05 | -8.4759 | -4.1535 |
| TRTSEQ2*VISIT | 2 | 7 | 3 | 10 | -5.0610 | 1.1137 | 1471 | -4.54 | <.0001 | 0.05 | -7.2455 | -2.8765 |
| TRTSEQ2*VISIT | 2 | 8 | 2 | 9 | 0.2201 | 0.6641 | 2160 | 0.33 | 0.7404 | 0.05 | -1.0823 | 1.5225 |
| TRTSEQ2*VISIT | 2 | 8 | 2 | 10 | 1.3178 | 0.7635 | 1898 | 1.73 | 0.0845 | 0.05 | -0.1796 | 2.8151 |
| TRTSEQ2*VISIT | 2 | 8 | 3 | 3 | -13.7775 | 1.0310 | 1290 | -13.36 | <.0001 | 0.05 | -15.8002 | -11.7549 |
| TRTSEQ2*VISIT | 2 | 8 | 3 | 4 | -10.8397 | 1.0450 | 1339 | -10.37 | <.0001 | 0.05 | -12.8897 | -8.7897 |
| TRTSEQ2*VISIT | 2 | 8 | 3 | 5 | -9.3727 | 1.0527 | 1357 | -8.90 | <.0001 | 0.05 | -11.4378 | -7.3075 |
| TRTSEQ2*VISIT | 2 | 8 | 3 | 6 | -8.5041 | 1.0700 | 1409 | -7.95 | <.0001 | 0.05 | -10.6030 | -6.4051 |
| TRTSEQ2*VISIT | 2 | 8 | 3 | 7 | -7.7644 | 1.0829 | 1433 | -7.17 | <.0001 | 0.05 | -9.8886 | -5.6401 |
| TRTSEQ2*VISIT | 2 | 8 | 3 | 8 | -6.8433 | 1.1031 | 1476 | -6.20 | <.0001 | 0.05 | -9.0072 | -4.6794 |
| TRTSEQ2*VISIT | 2 | 8 | 3 | 9 | -7.1711 | 1.1168 | 1489 | -6.42 | <.0001 | 0.05 | -9.3617 | -4.9804 |
| TRTSEQ2*VISIT | 2 | 8 | 3 | 10 | -5.9173 | 1.1285 | 1482 | -5.24 | <.0001 | 0.05 | -8.1310 | -3.7037 |
| TRTSEQ2*VISIT | 2 | 9 | 2 | 10 | 1.0977 | 0.6786 | 2156 | 1.62 | 0.1059 | 0.05 | -0.2332 | 2.4285 |
| TRTSEQ2*VISIT | 2 | 9 | 3 | 3 | -13.9976 | 1.0474 | 1314 | -13.36 | <.0001 | 0.05 | -16.0525 | -11.9428 |
| TRTSEQ2*VISIT | 2 | 9 | 3 | 4 | -11.0598 | 1.0612 | 1363 | -10.42 | <.0001 | 0.05 | -13.1415 | -8.9781 |
| TRTSEQ2*VISIT | 2 | 9 | 3 | 5 | -9.5928 | 1.0688 | 1380 | -8.98 | <.0001 | 0.05 | -11.6894 | -7.4961 |
| TRTSEQ2*VISIT | 2 | 9 | 3 | 6 | -8.7242 | 1.0858 | 1431 | -8.03 | <.0001 | 0.05 | -10.8541 | -6.5942 |
| TRTSEQ2*VISIT | 2 | 9 | 3 | 7 | -7.9844 | 1.0985 | 1453 | -7.27 | <.0001 | 0.05 | -10.1393 | -5.8296 |
| TRTSEQ2*VISIT | 2 | 9 | 3 | 8 | -7.0634 | 1.1185 | 1492 | -6.32 | <.0001 | 0.05 | -9.2574 | -4.8695 |
| TRTSEQ2*VISIT | 2 | 9 | 3 | 9 | -7.3912 | 1.1320 | 1497 | -6.53 | <.0001 | 0.05 | -9.6115 | -5.1708 |
| TRTSEQ2*VISIT | 2 | 9 | 3 | 10 | -6.1374 | 1.1435 | 1485 | -5.37 | <.0001 | 0.05 | -8.3805 | -3.8943 |
| TRTSEQ2*VISIT | 2 | 10 | 3 | 3 | -15.0953 | 1.0615 | 1318 | -14.22 | <.0001 | 0.05 | -17.1777 | -13.0129 |
| TRTSEQ2*VISIT | 2 | 10 | 3 | 4 | -12.1575 | 1.0750 | 1365 | -11.31 | <.0001 | 0.05 | -14.2664 | -10.0485 |
| TRTSEQ2*VISIT | 2 | 10 | 3 | 5 | -10.6904 | 1.0826 | 1382 | -9.88 | <.0001 | 0.05 | -12.8141 | -8.5668 |
| TRTSEQ2*VISIT | 2 | 10 | 3 | 6 | -9.8218 | 1.0994 | 1431 | -8.93 | <.0001 | 0.05 | -11.9784 | -7.6653 |
| TRTSEQ2*VISIT | 2 | 10 | 3 | 7 | -9.0821 | 1.1119 | 1451 | -8.17 | <.0001 | 0.05 | -11.2632 | -6.9010 |
| TRTSEQ2*VISIT | 2 | 10 | 3 | 8 | -8.1611 | 1.1316 | 1487 | -7.21 | <.0001 | 0.05 | -10.3808 | -5.9414 |
| TRTSEQ2*VISIT | 2 | 10 | 3 | 9 | -8.4888 | 1.1449 | 1488 | -7.41 | <.0001 | 0.05 | -10.7347 | -6.2430 |
| TRTSEQ2*VISIT | 2 | 10 | 3 | 10 | -7.2351 | 1.1564 | 1460 | -6.26 | <.0001 | 0.05 | -9.5034 | -4.9668 |
| TRTSEQ2*VISIT | 3 | 3 | 3 | 4 | 2.9378 | 0.5421 | 2165 | 5.42 | <.0001 | 0.05 | 1.8748 | 4.0008 |
| TRTSEQ2*VISIT | 3 | 3 | 3 | 5 | 4.4048 | 0.6246 | 1896 | 7.05 | <.0001 | 0.05 | 3.1798 | 5.6299 |
| TRTSEQ2*VISIT | 3 | 3 | 3 | 6 | 5.2735 | 0.6901 | 1615 | 7.64 | <.0001 | 0.05 | 3.9199 | 6.6270 |
| TRTSEQ2*VISIT | 3 | 3 | 3 | 7 | 6.0132 | 0.7377 | 1281 | 8.15 | <.0001 | 0.05 | 4.5658 | 7.4605 |
| TRTSEQ2*VISIT | 3 | 3 | 3 | 8 | 6.9342 | 0.7981 | 1042 | 8.69 | <.0001 | 0.05 | 5.3681 | 8.5002 |
| TRTSEQ2*VISIT | 3 | 3 | 3 | 9 | 6.6064 | 0.8313 | 756 | 7.95 | <.0001 | 0.05 | 4.9746 | 8.2383 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED:  14JUL2005 11:40:40   iceadmn3

242

Quetiapine Fumarate 5077US/0049                                                                Page 16 of 17

12.1.9.2.1.6  MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

The Mixed Procedure

Differences of Least Squares Means

| Effect | TRTSEQ2 | WINDOWED VISIT | _TRTSEQ2 | WINDOWED VISIT | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|---------|---------|---------|---------|----------|----------|-----|--------|---------|-------|-------|-------|
| TRTSEQ2*VISIT | 3 | 3 | 3 | 10 | 7.8602 | 0.8533 | 447 | 9.21 | <.0001 | 0.05 | 6.1831 | 9.5372 |
| TRTSEQ2*VISIT | 3 | 4 | 3 | 5 | 1.4670 | 0.5593 | 2145 | 2.62 | 0.0088 | 0.05 | 0.3701 | 2.5639 |
| TRTSEQ2*VISIT | 3 | 4 | 3 | 6 | 2.3356 | 0.6598 | 1950 | 3.54 | 0.0004 | 0.05 | 1.0416 | 3.6297 |
| TRTSEQ2*VISIT | 3 | 4 | 3 | 7 | 3.0753 | 0.7166 | 1606 | 4.29 | <.0001 | 0.05 | 1.6698 | 4.4809 |
| TRTSEQ2*VISIT | 3 | 4 | 3 | 8 | 3.9964 | 0.7744 | 1308 | 5.16 | <.0001 | 0.05 | 2.4772 | 5.5155 |
| TRTSEQ2*VISIT | 3 | 4 | 3 | 9 | 3.6686 | 0.8255 | 1023 | 4.44 | <.0001 | 0.05 | 2.0487 | 5.2885 |
| TRTSEQ2*VISIT | 3 | 4 | 3 | 10 | 4.9223 | 0.8562 | 723 | 5.75 | <.0001 | 0.05 | 3.2415 | 6.6032 |
| TRTSEQ2*VISIT | 3 | 5 | 3 | 6 | 0.8686 | 0.5872 | 2171 | 1.48 | 0.1392 | 0.05 | -0.2830 | 2.0202 |
| TRTSEQ2*VISIT | 3 | 5 | 3 | 7 | 1.6083 | 0.6791 | 1923 | 2.37 | 0.0180 | 0.05 | 0.2765 | 2.9401 |
| TRTSEQ2*VISIT | 3 | 5 | 3 | 8 | 2.5293 | 0.7472 | 1627 | 3.38 | 0.0007 | 0.05 | 1.0637 | 3.9950 |
| TRTSEQ2*VISIT | 3 | 5 | 3 | 9 | 2.2016 | 0.7956 | 1290 | 2.77 | 0.0057 | 0.05 | 0.6407 | 3.7625 |
| TRTSEQ2*VISIT | 3 | 5 | 3 | 10 | 3.4553 | 0.8447 | 986 | 4.09 | <.0001 | 0.05 | 1.7977 | 5.1129 |
| TRTSEQ2*VISIT | 3 | 6 | 3 | 7 | 0.7397 | 0.6158 | 2182 | 1.20 | 0.2298 | 0.05 | -0.4678 | 1.9473 |
| TRTSEQ2*VISIT | 3 | 6 | 3 | 8 | 1.6607 | 0.7184 | 1967 | 2.31 | 0.0209 | 0.05 | 0.2518 | 3.0696 |
| TRTSEQ2*VISIT | 3 | 6 | 3 | 9 | 1.3330 | 0.7763 | 1619 | 1.72 | 0.0861 | 0.05 | -0.1896 | 2.8556 |
| TRTSEQ2*VISIT | 3 | 6 | 3 | 10 | 2.5867 | 0.8223 | 1278 | 3.15 | 0.0017 | 0.05 | 0.9736 | 4.1999 |
| TRTSEQ2*VISIT | 3 | 7 | 3 | 8 | 0.9210 | 0.6406 | 2173 | 1.44 | 0.1507 | 0.05 | -0.3353 | 2.1773 |
| TRTSEQ2*VISIT | 3 | 7 | 3 | 9 | 0.5933 | 0.7357 | 1933 | 0.81 | 0.4201 | 0.05 | -0.8495 | 2.0361 |
| TRTSEQ2*VISIT | 3 | 7 | 3 | 10 | 1.8470 | 0.7924 | 1564 | 2.33 | 0.0199 | 0.05 | 0.2927 | 3.4013 |
| TRTSEQ2*VISIT | 3 | 8 | 3 | 9 | -0.3277 | 0.6628 | 2141 | -0.49 | 0.6210 | 0.05 | -1.6275 | 0.9720 |
| TRTSEQ2*VISIT | 3 | 8 | 3 | 10 | 0.9260 | 0.7572 | 1892 | 1.22 | 0.2215 | 0.05 | -0.5591 | 2.4111 |
| TRTSEQ2*VISIT | 3 | 9 | 3 | 10 | 1.2537 | 0.6769 | 2170 | 1.85 | 0.0642 | 0.05 | -0.07378 | 2.5812 |

243

Quetiapine Fumarate 5077US/0049                                    Page 17 of 17

12.1.9.2.1.6   MDRS Total Score Change from Baseline (MMRM - ITT & Effect Size)

| Obs | EST1 | SE1 | STDDEV1 | ESIZE1 | EST2 | SE2 | STDDEV2 | ESIZE2 |
|-----|------|-----|---------|--------|------|-----|---------|--------|
| 1 | -3.8893 | 0.9437 | 9.80259 | 0.39670 | -3.9787 | 0.9481 | 9.81333 | 0.40582 |
| 2 | -4.8580 | 0.9764 | 9.40301 | 0.51555 | -4.5209 | 0.9792 | 9.44500 | 0.47977 |
| 3 | -4.7649 | 0.9959 | 9.28357 | 0.51336 | -5.4912 | 1.0040 | 9.20061 | 0.59161 |
| 4 | -4.8886 | 1.0234 | 9.21970 | 0.53487 | -7.7125 | 1.0333 | 9.15510 | 0.84384 |
| 5 | -5.8073 | 1.0435 | 9.21548 | 0.64226 | -6.9080 | 1.0674 | 8.92061 | 0.76398 |
| 6 | -6.0807 | 1.0753 | 9.12191 | 0.68032 | -6.8433 | 1.1031 | 8.88446 | 0.76564 |
| 7 | -6.6287 | 1.0946 | 9.12596 | 0.74346 | -7.3912 | 1.1320 | 8.82961 | 0.82898 |
| 8 | -5.9724 | 1.1120 | 9.12598 | 0.66969 | -7.2351 | 1.1564 | 8.81767 | 0.81127 |

244

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/MADRS253H.SAS
GENERATED:  14JUL2005 11:40:40  iceadmn3

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------- WINDOWED VISIT=3 ----------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.HAMDVSTXBL
Dependent Variable              CL_HAMD
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class      Levels    Values

trtseq        3      Q300MG Q600MG P
numcd         2      1 2
CENTRE       35      0001 0002 0003 0004 0005 0006
                     0007 0009 0010 0011 0013 0014
                     0015 0016 0018 0019 0020 0022
                     0023 0025 0026 0027 0028 0029
                     0030 0031 0033 0034 0035 0036
                     0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              509
Observations Used                509
Observations Not Used              0
Total Observations               509
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
        GENERATED:  14JUL2005 11:41:47  iceadmn3

245

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

----------------------------------------- WINDOWED VISIT=3 -----------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 3123.42228143 | |
| 1 | 3 | 3109.90771808 | 0.00014567 |
| 2 | 1 | 3109.72916355 | 0.00000679 |
| 3 | 1 | 3109.72151121 | 0.00000002 |
| 4 | 1 | 3109.72149222 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 1.7558 |
| Residual | 25.3681 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3109.7 |
| AIC (smaller is better) | 3113.7 |
| AICC (smaller is better) | 3113.7 |
| BIC (smaller is better) | 3116.8 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| |
|--------|-------|--------|----------|----------------|-----|---------|----------|
| Intercept | | | 3.0906 | 1.8073 | 496 | 1.71 | 0.0879 |
| trtseq | | Q300MG | -3.3654 | 0.5553 | 499 | -6.06 | <.0001 |
| trtseq | | Q600MG | -3.3026 | 0.5584 | 501 | -5.91 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.8286 | 0.5207 | 435 | 1.59 | 0.1123 |
| numcd | 2 | | 0 | . | . | . | . |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

246

Quetiapine Fumarate 5077US/0049                                    Page 3 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)
------------------------------------------------- WINDOWED VISIT=3 -------------------------------------------------
The Mixed Procedure

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| B_HAMD |       |        | -0.3312  | 0.07011        | 504 | -4.72   | <.0001    |

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.6926  | 1.2087 | 11.6 | -0.57 | 0.5776 |
| CENTRE | 0002 | -0.3797  | 1.0311 | 21.4 | -0.37 | 0.7163 |
| CENTRE | 0003 | -0.3697  | 1.0112 |   23 | -0.37 | 0.7180 |
| CENTRE | 0004 |  0.2923  | 0.9780 | 25.9 |  0.30 | 0.7674 |
| CENTRE | 0005 |  0.5811  | 0.7971 |   50 |  0.73 | 0.4694 |
| CENTRE | 0006 |  1.5783  | 1.1193 | 15.7 |  1.41 | 0.1780 |
| CENTRE | 0007 |  1.3813  | 1.0121 | 22.9 |  1.36 | 0.1856 |
| CENTRE | 0009 | -0.7885  | 1.0330 | 21.2 | -0.76 | 0.4537 |
| CENTRE | 0010 | -0.7281  | 0.9356 | 30.3 | -0.78 | 0.4424 |
| CENTRE | 0011 | -0.1068  | 0.9503 | 28.7 | -0.11 | 0.9113 |
| CENTRE | 0013 | -0.8674  | 1.0307 | 21.4 | -0.84 | 0.4093 |
| CENTRE | 0014 | -0.3920  | 0.9514 | 28.6 | -0.41 | 0.6834 |
| CENTRE | 0015 |  0.7260  | 1.1457 | 14.3 |  0.63 | 0.5363 |
| CENTRE | 0016 |  0.3321  | 1.1761 | 12.9 |  0.28 | 0.7821 |
| CENTRE | 0018 | -0.2970  | 1.0109 |   23 | -0.29 | 0.7715 |
| CENTRE | 0019 | -1.3291  | 0.7852 | 51.5 | -1.69 | 0.0966 |
| CENTRE | 0020 | -0.7719  | 0.9471 | 29.1 | -0.82 | 0.4217 |
| CENTRE | 0022 |  0.8883  | 0.6788 | 70.9 |  1.31 | 0.1949 |
| CENTRE | 0023 |  1.8628  | 0.7418 | 59.6 |  2.51 | 0.0148 |
| CENTRE | 0025 | -0.2575  | 1.2430 | 10.4 | -0.21 | 0.8399 |
| CENTRE | 0026 |  0.7221  | 0.8818 |   37 |  0.82 | 0.4181 |
| CENTRE | 0027 |  0.5560  | 1.1769 | 12.9 |  0.47 | 0.6445 |
| CENTRE | 0028 |  0.3964  | 0.8279 | 44.8 |  0.48 | 0.6344 |
| CENTRE | 0029 |  1.0589  | 0.8717 | 38.3 |  1.21 | 0.2319 |
| CENTRE | 0030 |  0.2825  | 0.9780 |   26 |  0.29 | 0.7749 |
| CENTRE | 0031 | -0.7623  | 0.8573 | 40.3 | -0.89 | 0.3792 |
| CENTRE | 0033 |  0.9055  | 0.9967 | 24.2 |  0.91 | 0.3725 |
| CENTRE | 0034 |  0.1026  | 1.0983 | 16.8 |  0.09 | 0.9267 |
| CENTRE | 0035 | -0.01638 | 0.9051 |   34 | -0.02 | 0.9857 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

247

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------- WINDOWED VISIT=3 -------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0036 | -0.05070 | 1.1765 | 12.9 | -0.04 | 0.9663 |
| CENTRE | 0037 | -0.9847 | 1.0701 | 18.6 | -0.92 | 0.3692 |
| CENTRE | 0039 | -2.2194 | 0.7997 | 49.5 | -2.78 | 0.0078 |
| CENTRE | 0040 | 0.6340 | 1.2437 | 10.3 | 0.51 | 0.6209 |
| CENTRE | 0041 | -0.6007 | 1.0303 | 21.5 | -0.58 | 0.5659 |
| CENTRE | 0042 | -0.6856 | 1.2429 | 10.4 | -0.55 | 0.5929 |

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 495 | 23.71 | <.0001 |
| numcd | 1 | 435 | 2.53 | 0.1123 |
| B_HAMD | 1 | 504 | 22.32 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | -8.0082 | 0.4727 | 106 | -16.94 | <.0001 | 0.05 | -8.9455 | -7.0710 |
| trtseq | Q600MG | -7.9454 | 0.4763 | 106 | -16.68 | <.0001 | 0.05 | -8.8897 | -7.0012 |
| trtseq | P | -4.6429 | 0.4748 | 101 | -9.78 | <.0001 | 0.05 | -5.5847 | -3.7010 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.06281 | 0.5497 | 488 | -0.11 | 0.9091 | 0.05 | -1.1429 | 1.0173 |
| trtseq | Q300MG | P | -3.3654 | 0.5553 | 499 | -6.06 | <.0001 | 0.05 | -4.4565 | -2.2743 |
| trtseq | Q600MG | P | -3.3026 | 0.5584 | 501 | -5.91 | <.0001 | 0.05 | -4.3997 | -2.2055 |

248

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=4 --------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.HAMDVSTXBL
Dependent Variable            CL_HAMD
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class      Levels    Values

trtseq        3       Q300MG Q600MG P
numcd         2       1 2
CENTRE       35       0001 0002 0003 0004 0005 0006
                      0007 0009 0010 0011 0013 0014
                      0015 0016 0018 0019 0020 0022
                      0023 0025 0026 0027 0028 0029
                      0030 0031 0033 0034 0035 0036
                      0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters            2
Columns in X                     7
Columns in Z                    35
Subjects                         1
Max Obs Per Subject            511
Observations Used              511
Observations Not Used            0
Total Observations             511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

249

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

```
--------------------------------------- WINDOWED VISIT=4 ---------------------------------------------
                            The Mixed Procedure
                            Iteration History

      Iteration      Evaluations      -2 Res Log Like      Criterion

              0                1       3286.17726042
              1                2       3273.15410741       0.00001105
              2                1       3273.14058303       0.00000006
              3                1       3273.14051671       0.00000000


                       Convergence criteria met.


                        Covariance Parameter
                              Estimates

                       Cov Parm        Estimate

                       CENTRE            3.1578
                       Residual         33.8877


                           Fit Statistics

                    -2 Res Log Likelihood        3273.1
                    AIC (smaller is better)      3277.1
                    AICC (smaller is better)     3277.2
                    BIC (smaller is better)      3280.3


                      Solution for Fixed Effects

                                       Standard
  Effect      numcd    trtseq    Estimate    Error      DF    t Value    Pr > |t|

  Intercept                        1.5528   2.1027     495       0.74     0.4606
  trtseq               Q300MG      -3.9267   0.6427    496      -6.11     <.0001
  trtseq               Q600MG      -3.6609   0.6466    499      -5.66     <.0001
  trtseq               P                 0       .       .         .         .
  numcd         1                  0.5352   0.6081    443       0.88     0.3793
  numcd         2                       0       .       .         .         .
  B_HAMD                          -0.3273   0.08128   504      -4.03     <.0001
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

250

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------- WINDOWED VISIT=4 -------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|-----------|
| CENTRE | 0001 | -0.9344 | 1.5763 | 11.5 | -0.59 | 0.5648 |
| CENTRE | 0002 | -0.09302 | 1.2994 | 24.2 | -0.07 | 0.9435 |
| CENTRE | 0003 | -0.06988 | 1.2701 | 26.2 | -0.06 | 0.9565 |
| CENTRE | 0004 | -0.9433 | 1.2222 | 29.9 | -0.77 | 0.4463 |
| CENTRE | 0005 | -0.1540 | 0.9744 | 57.6 | -0.16 | 0.8750 |
| CENTRE | 0006 | 3.1509 | 1.4328 | 16.8 | 2.20 | 0.0422 |
| CENTRE | 0007 | 0.8766 | 1.2715 | 26.1 | 0.69 | 0.4967 |
| CENTRE | 0009 | 0.9502 | 1.3023 | 23.9 | 0.73 | 0.4727 |
| CENTRE | 0010 | 1.2671 | 1.1621 | 35.4 | 1.09 | 0.2829 |
| CENTRE | 0011 | 0.7196 | 1.1829 | 33.4 | 0.61 | 0.5471 |
| CENTRE | 0013 | 0.6321 | 1.2987 | 24.2 | 0.49 | 0.6308 |
| CENTRE | 0014 | -2.3315 | 1.1843 | 33.3 | -1.97 | 0.0574 |
| CENTRE | 0015 | 1.3034 | 1.4743 | 15 | 0.88 | 0.3906 |
| CENTRE | 0016 | -0.2091 | 1.5230 | 13.2 | -0.14 | 0.8929 |
| CENTRE | 0018 | -0.7052 | 1.2697 | 26.3 | -0.56 | 0.5833 |
| CENTRE | 0019 | -1.0848 | 0.9523 | 59.7 | -1.14 | 0.2592 |
| CENTRE | 0020 | 0.07768 | 1.1783 | 33.9 | 0.07 | 0.9478 |
| CENTRE | 0022 | 0.4006 | 0.8229 | 74.5 | 0.49 | 0.6278 |
| CENTRE | 0023 | 1.2030 | 0.9027 | 66.5 | 1.33 | 0.1872 |
| CENTRE | 0025 | 1.3987 | 1.6335 | 9.99 | 0.86 | 0.4119 |
| CENTRE | 0026 | -0.03436 | 1.0727 | 45.2 | -0.03 | 0.9746 |
| CENTRE | 0027 | -0.8739 | 1.5243 | 13.2 | -0.57 | 0.5761 |
| CENTRE | 0028 | 0.6343 | 1.0151 | 52.2 | 0.62 | 0.5348 |
| CENTRE | 0029 | 0.9760 | 1.0740 | 45 | 0.91 | 0.3683 |
| CENTRE | 0030 | -0.1032 | 1.2222 | 30 | -0.08 | 0.9333 |
| CENTRE | 0031 | -0.04985 | 1.0547 | 47.2 | -0.05 | 0.9625 |
| CENTRE | 0033 | 1.5819 | 1.2491 | 27.8 | 1.27 | 0.2159 |
| CENTRE | 0034 | -0.3607 | 1.4006 | 18.3 | -0.26 | 0.7996 |
| CENTRE | 0035 | 0.3709 | 1.1197 | 39.9 | 0.33 | 0.7422 |
| CENTRE | 0036 | -1.9921 | 1.5236 | 13.2 | -1.31 | 0.2134 |
| CENTRE | 0037 | -0.8573 | 1.3575 | 20.6 | -0.63 | 0.5346 |
| CENTRE | 0039 | -3.5843 | 0.9777 | 57.1 | -3.67 | 0.0005 |
| CENTRE | 0040 | 0.3060 | 1.6348 | 9.96 | 0.19 | 0.8553 |
| CENTRE | 0041 | 0.09460 | 1.2981 | 24.3 | 0.07 | 0.9425 |
| CENTRE | 0042 | -1.5626 | 1.6334 | 10 | -0.96 | 0.3613 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

251

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=4 ------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 491 | 22.95 | <.0001 |
| numcd | 1 | 443 | 0.77 | 0.3793 |
| B_HAMD | 1 | 504 | 16.22 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | -10.1582 | 0.5700 | 70.8 | -17.82 | <.0001 | 0.05 | -11.2949 | -9.0215 |
| trtseq | Q600MG | -9.8925 | 0.5740 | 70.9 | -17.24 | <.0001 | 0.05 | -11.0370 | -8.7480 |
| trtseq | P | -6.2316 | 0.5738 | 67.6 | -10.86 | <.0001 | 0.05 | -7.3768 | -5.0863 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.2657 | 0.6341 | 481 | -0.42 | 0.6754 | 0.05 | -1.5117 | 0.9803 |
| trtseq | Q300MG | P | -3.9267 | 0.6427 | 496 | -6.11 | <.0001 | 0.05 | -5.1895 | -2.6638 |
| trtseq | Q600MG | P | -3.6609 | 0.6466 | 499 | -5.66 | <.0001 | 0.05 | -4.9313 | -2.3905 |

252

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=5 --------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.HAMDVSTXBL
Dependent Variable              CL_HAMD
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class      Levels   Values

trtseq        3     Q300MG Q600MG P
numcd         2     1 2
CENTRE       35     0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              511
Observations Used                511
Observations Not Used              0
Total Observations               511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
           GENERATED:  14JUL2005 11:41:47  iceadmn3

253

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------ WINDOWED VISIT=5 ------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 3379.31625173 | |
| 1 | 2 | 3374.73528054 | 0.00000134 |
| 2 | 1 | 3374.73360961 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 1.8379 |
| Residual | 42.3143 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3374.7 |
| AIC (smaller is better) | 3378.7 |
| AICC (smaller is better) | 3378.8 |
| BIC (smaller is better) | 3381.8 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 0.9640 | 2.3109 | 493 | 0.42 | 0.6768 |
| trtseq | | Q300MG | -4.0416 | 0.7137 | 503 | -5.66 | <.0001 |
| trtseq | | Q600MG | -4.3506 | 0.7172 | 505 | -6.07 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.1578 | 0.6595 | 365 | 0.24 | 0.8111 |
| numcd | 2 | | 0 | . | . | . | . |
| B_HAMD | | | -0.3284 | 0.08996 | 506 | -3.65 | 0.0003 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

254

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=5 ------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.6220 | 1.2770 | 5.19 | -0.49 | 0.6461 |
| CENTRE | 0002 | -0.09641 | 1.1407 | 8.12 | -0.08 | 0.9347 |
| CENTRE | 0003 | 0.3596 | 1.1241 | 8.6 | 0.32 | 0.7567 |
| CENTRE | 0004 | -0.9046 | 1.0958 | 9.48 | -0.83 | 0.4294 |
| CENTRE | 0005 | 0.5742 | 0.9283 | 17.3 | 0.62 | 0.5442 |
| CENTRE | 0006 | 1.4147 | 1.2110 | 6.42 | 1.17 | 0.2842 |
| CENTRE | 0007 | 1.0095 | 1.1249 | 8.57 | 0.90 | 0.3940 |
| CENTRE | 0009 | 0.4060 | 1.1422 | 8.07 | 0.36 | 0.7313 |
| CENTRE | 0010 | 0.8067 | 1.0585 | 10.8 | 0.76 | 0.4623 |
| CENTRE | 0011 | 0.2251 | 1.0716 | 10.3 | 0.21 | 0.8377 |
| CENTRE | 0013 | -0.1536 | 1.1403 | 8.13 | -0.13 | 0.8961 |
| CENTRE | 0014 | -1.6627 | 1.0726 | 10.3 | -1.55 | 0.1513 |
| CENTRE | 0015 | 0.8991 | 1.2310 | 6.02 | 0.73 | 0.4926 |
| CENTRE | 0016 | -0.6849 | 1.2535 | 5.59 | -0.55 | 0.6059 |
| CENTRE | 0018 | -0.5094 | 1.1239 | 8.6 | -0.45 | 0.6616 |
| CENTRE | 0019 | -0.1975 | 0.9107 | 18.3 | -0.22 | 0.8307 |
| CENTRE | 0020 | 0.4786 | 1.0688 | 10.4 | 0.45 | 0.6635 |
| CENTRE | 0022 | 0.1655 | 0.8056 | 26.7 | 0.21 | 0.8388 |
| CENTRE | 0023 | 0.4429 | 0.8721 | 21.2 | 0.51 | 0.6168 |
| CENTRE | 0025 | 0.3558 | 1.3010 | 4.82 | 0.27 | 0.7958 |
| CENTRE | 0026 | -0.03914 | 0.9994 | 13.4 | -0.04 | 0.9693 |
| CENTRE | 0027 | -0.6817 | 1.2541 | 5.58 | -0.54 | 0.6077 |
| CENTRE | 0028 | 0.3501 | 0.9583 | 15.5 | 0.37 | 0.7198 |
| CENTRE | 0029 | 0.7891 | 1.0002 | 13.3 | 0.79 | 0.4439 |
| CENTRE | 0030 | 0.2714 | 1.0958 | 9.48 | 0.25 | 0.8097 |
| CENTRE | 0031 | 0.07908 | 0.9865 | 14 | 0.08 | 0.9372 |
| CENTRE | 0033 | 0.5047 | 1.1118 | 8.96 | 0.45 | 0.6606 |
| CENTRE | 0034 | -0.3111 | 1.1947 | 6.77 | -0.26 | 0.8023 |
| CENTRE | 0035 | 0.8468 | 1.0312 | 11.9 | 0.82 | 0.4277 |
| CENTRE | 0036 | -0.6735 | 1.2538 | 5.59 | -0.54 | 0.6119 |
| CENTRE | 0037 | -0.5307 | 1.1724 | 7.3 | -0.45 | 0.6639 |
| CENTRE | 0039 | -2.6299 | 0.9308 | 17.2 | -2.83 | 0.0116 |
| CENTRE | 0040 | 0.2491 | 1.3015 | 4.81 | 0.19 | 0.8560 |
| CENTRE | 0041 | 0.1127 | 1.1400 | 8.14 | 0.10 | 0.9237 |
| CENTRE | 0042 | -0.6436 | 1.3010 | 4.82 | -0.49 | 0.6425 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

255

Quetiapine Fumarate 5077US/0049                                           Page 12 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)
-------------------------------------- WINDOWED VISIT=5 --------------------------------------------
The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 497 | 22.83 | <.0001 |
| numcd | 1 | 365 | 0.06 | 0.8111 |
| B_HAMD | 1 | 506 | 13.32 | 0.0003 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|------|---------|---------|-------|--------|--------|
| trtseq | Q300MG | -11.0762 | 0.5775 | 99.6 | -19.18 | <.0001 | 0.05 | -12.2220 | -9.9304 |
| trtseq | Q600MG | -11.3851 | 0.5814 | 98.5 | -19.58 | <.0001 | 0.05 | -12.5388 | -10.2315 |
| trtseq | P | -7.0346 | 0.5799 | 95.5 | -12.13 | <.0001 | 0.05 | -8.1857 | -5.8834 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|---------|---------|
| trtseq | Q300MG | Q600MG | 0.3090 | 0.7068 | 489 | 0.44 | 0.6622 | 0.05 | -1.0798 | 1.6978 |
| trtseq | Q300MG | P | -4.0416 | 0.7137 | 503 | -5.66 | <.0001 | 0.05 | -5.4439 | -2.6393 |
| trtseq | Q600MG | P | -4.3506 | 0.7172 | 505 | -6.07 | <.0001 | 0.05 | -5.7596 | -2.9416 |

256

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------- WINDOWED VISIT=6 -------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.HAMDVSTXBL
Dependent Variable            CL_HAMD
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class     Levels   Values

trtseq       3     Q300MG Q600MG P
numcd        2     1 2
CENTRE      35     0001 0002 0003 0004 0005 0006
                   0007 0009 0010 0011 0013 0014
                   0015 0016 0018 0019 0020 0022
                   0023 0025 0026 0027 0028 0029
                   0030 0031 0033 0034 0035 0036
                   0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters            2
Columns in X                     7
Columns in Z                    35
Subjects                         1
Max Obs Per Subject            511
Observations Used              511
Observations Not Used            0
Total Observations             511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

257

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=6 ------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 3414.17427299 | |
| 1 | 2 | 3400.57586312 | 0.00001097 |
| 2 | 1 | 3400.56172997 | 0.00000005 |
| 3 | 1 | 3400.56166692 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 3.9769 |
| Residual | 43.6237 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3400.6 |
| AIC (smaller is better) | 3404.6 |
| AICC (smaller is better) | 3404.6 |
| BIC (smaller is better) | 3407.7 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 0.2448 | 2.3844 | 496 | 0.10 | 0.9183 |
| trtseq | | Q300MG | -4.0998 | 0.7291 | 497 | -5.62 | <.0001 |
| trtseq | | Q600MG | -4.9981 | 0.7335 | 500 | -6.81 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.09425 | 0.6893 | 449 | 0.14 | 0.8913 |
| numcd | 2 | | 0 | . | . | . | . |
| B_HAMD | | | -0.3237 | 0.09219 | 504 | -3.51 | 0.0005 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

258

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=6 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -1.0490 | 1.7730 | 12.8 | -0.59 | 0.5644 |
| CENTRE | 0002 | -0.5687 | 1.4654 | 26.6 | -0.39 | 0.7011 |
| CENTRE | 0003 | 1.6646 | 1.4327 | 28.9 | 1.16 | 0.2548 |
| CENTRE | 0004 | -1.6869 | 1.3792 | 32.9 | -1.22 | 0.2300 |
| CENTRE | 0005 | 0.4825 | 1.1012 | 63 | 0.44 | 0.6628 |
| CENTRE | 0006 | 2.5246 | 1.6140 | 18.6 | 1.56 | 0.1346 |
| CENTRE | 0007 | 0.02448 | 1.4343 | 28.7 | 0.02 | 0.9865 |
| CENTRE | 0009 | 1.2718 | 1.4686 | 26.4 | 0.87 | 0.3943 |
| CENTRE | 0010 | 1.9082 | 1.3120 | 38.8 | 1.45 | 0.1539 |
| CENTRE | 0011 | -0.2468 | 1.3352 | 36.6 | -0.18 | 0.8544 |
| CENTRE | 0013 | 0.1334 | 1.4646 | 26.7 | 0.09 | 0.9281 |
| CENTRE | 0014 | -2.3437 | 1.3368 | 36.5 | -1.75 | 0.0880 |
| CENTRE | 0015 | 1.8652 | 1.6601 | 16.7 | 1.12 | 0.2771 |
| CENTRE | 0016 | -1.1630 | 1.7140 | 14.7 | -0.68 | 0.5080 |
| CENTRE | 0018 | -0.2513 | 1.4322 | 28.9 | -0.18 | 0.8619 |
| CENTRE | 0019 | -0.4353 | 1.0763 | 65.4 | -0.40 | 0.6872 |
| CENTRE | 0020 | 1.2469 | 1.3300 | 37.2 | 0.94 | 0.3545 |
| CENTRE | 0022 | -0.1454 | 0.9304 | 81.8 | -0.16 | 0.8762 |
| CENTRE | 0023 | -0.2041 | 1.0205 | 72.8 | -0.20 | 0.8420 |
| CENTRE | 0025 | 0.4867 | 1.8362 | 11.2 | 0.27 | 0.7958 |
| CENTRE | 0026 | -0.3609 | 1.2117 | 49.5 | -0.30 | 0.7671 |
| CENTRE | 0027 | -1.2402 | 1.7154 | 14.6 | -0.72 | 0.4811 |
| CENTRE | 0028 | 1.0549 | 1.1470 | 57.1 | 0.92 | 0.3616 |
| CENTRE | 0029 | 2.1046 | 1.2131 | 49.2 | 1.73 | 0.0890 |
| CENTRE | 0030 | 0.6402 | 1.3792 | 32.9 | 0.46 | 0.6456 |
| CENTRE | 0031 | -0.3611 | 1.1914 | 51.6 | -0.30 | 0.7630 |
| CENTRE | 0033 | 0.8917 | 1.4093 | 30.5 | 0.63 | 0.5316 |
| CENTRE | 0034 | -1.4136 | 1.5781 | 20.2 | -0.90 | 0.3809 |
| CENTRE | 0035 | 1.0935 | 1.2644 | 43.7 | 0.86 | 0.3919 |
| CENTRE | 0036 | -1.7710 | 1.7147 | 14.7 | -1.03 | 0.3184 |
| CENTRE | 0037 | 0.2036 | 1.5301 | 22.7 | 0.13 | 0.8953 |
| CENTRE | 0039 | -4.1841 | 1.1050 | 62.5 | -3.79 | 0.0003 |
| CENTRE | 0040 | 0.9661 | 1.8376 | 11.1 | 0.53 | 0.6094 |
| CENTRE | 0041 | 0.1784 | 1.4640 | 26.7 | 0.12 | 0.9039 |
| CENTRE | 0042 | -1.3163 | 1.8362 | 11.2 | -0.72 | 0.4882 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 16 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------ WINDOWED VISIT=6 ------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 493 | 26.24 | <.0001 |
| numcd | 1 | 449 | 0.02 | 0.8913 |
| B_HAMD | 1 | 504 | 12.33 | 0.0005 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|------|---------|---------|-------|--------|---------|
| trtseq | Q300MG | -11.7706 | 0.6445 | 80.2 | -18.26 | <.0001 | 0.05 | -13.0531 | -10.4880 |
| trtseq | Q600MG | -12.6689 | 0.6490 | 80.3 | -19.52 | <.0001 | 0.05 | -13.9603 | -11.3775 |
| trtseq | P | -7.6708 | 0.6488 | 76.6 | -11.82 | <.0001 | 0.05 | -8.9627 | -6.3789 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|--------|---------|
| trtseq | Q300MG | Q600MG | 0.8984 | 0.7194 | 484 | 1.25 | 0.2124 | 0.05 | -0.5152 | 2.3119 |
| trtseq | Q300MG | P | -4.0998 | 0.7291 | 497 | -5.62 | <.0001 | 0.05 | -5.5323 | -2.6673 |
| trtseq | Q600MG | P | -4.9981 | 0.7335 | 500 | -6.81 | <.0001 | 0.05 | -6.4392 | -3.5571 |

260

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------- WINDOWED VISIT=7 -------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.HAMDVSTXBL
Dependent Variable              CL_HAMD
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3      Q300MG Q600MG P
numcd        2      1 2
CENTRE      35      0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters             2
Columns in X                      7
Columns in Z                     35
Subjects                          1
Max Obs Per Subject             511
Observations Used               511
Observations Not Used             0
Total Observations              511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
            GENERATED:  14JUL2005 11:41:47  iceadmn3

261

Quetiapine Fumarate 5077US/0049                                    Page 18 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=7 -------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 3475.61118837 | |
| 1 | 2 | 3468.06750891 | 0.00000038 |
| 2 | 1 | 3468.06702408 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 2.8489 |
| Residual | 50.5643 |

Fit Statistics

| -2 Res Log Likelihood | 3468.1 |
|-----------------------|--------|
| AIC (smaller is better) | 3472.1 |
| AICC (smaller is better) | 3472.1 |
| BIC (smaller is better) | 3475.2 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 0.6369 | 2.5390 | 496 | 0.25 | 0.8020 |
| trtseq | | Q300MG | -4.5144 | 0.7818 | 502 | -5.77 | <.0001 |
| trtseq | | Q600MG | -4.8737 | 0.7859 | 504 | -6.20 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.1267 | 0.7283 | 404 | -0.17 | 0.8620 |
| numcd | 2 | | 0 | . | . | . | . |
| B_HAMD | | | -0.3459 | 0.09865 | 506 | -3.51 | 0.0005 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED: 14JUL2005 11:41:47  iceadmn3

262

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=7 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.7695 | 1.5641 | 7.89 | -0.49 | 0.6361 |
| CENTRE | 0002 | -0.2889 | 1.3634 | 13.5 | -0.21 | 0.8354 |
| CENTRE | 0003 | 0.1449 | 1.3400 | 14.5 | 0.11 | 0.9154 |
| CENTRE | 0004 | -1.2855 | 1.3006 | 16.2 | -0.99 | 0.3376 |
| CENTRE | 0005 | 0.2499 | 1.0779 | 30.8 | 0.23 | 0.8182 |
| CENTRE | 0006 | 2.1086 | 1.4648 | 10.2 | 1.44 | 0.1799 |
| CENTRE | 0007 | 0.5401 | 1.3411 | 14.4 | 0.40 | 0.6931 |
| CENTRE | 0009 | 0.9794 | 1.3655 | 13.4 | 0.72 | 0.4855 |
| CENTRE | 0010 | 0.8548 | 1.2496 | 18.7 | 0.68 | 0.5023 |
| CENTRE | 0011 | -0.1975 | 1.2673 | 17.8 | -0.16 | 0.8779 |
| CENTRE | 0013 | -0.02456 | 1.3628 | 13.6 | -0.02 | 0.9859 |
| CENTRE | 0014 | -1.1829 | 1.2687 | 17.7 | -0.93 | 0.3637 |
| CENTRE | 0015 | 0.8911 | 1.4945 | 9.46 | 0.60 | 0.5650 |
| CENTRE | 0016 | -0.8003 | 1.5283 | 8.66 | -0.52 | 0.6136 |
| CENTRE | 0018 | 0.2253 | 1.3396 | 14.5 | 0.17 | 0.8688 |
| CENTRE | 0019 | -0.6769 | 1.0558 | 32.5 | -0.64 | 0.5259 |
| CENTRE | 0020 | 0.8812 | 1.2635 | 18 | 0.70 | 0.4945 |
| CENTRE | 0022 | -0.3438 | 0.9248 | 46.1 | -0.37 | 0.7118 |
| CENTRE | 0023 | -0.3777 | 1.0070 | 37.4 | -0.38 | 0.7097 |
| CENTRE | 0025 | 0.3749 | 1.6012 | 7.19 | 0.23 | 0.8214 |
| CENTRE | 0026 | 0.2188 | 1.1703 | 23.6 | 0.19 | 0.8533 |
| CENTRE | 0027 | -0.3670 | 1.5292 | 8.64 | -0.24 | 0.8159 |
| CENTRE | 0028 | 0.1748 | 1.1166 | 27.5 | 0.16 | 0.8767 |
| CENTRE | 0029 | 2.6680 | 1.1713 | 23.5 | 2.28 | 0.0321 |
| CENTRE | 0030 | 0.5128 | 1.3006 | 16.2 | 0.39 | 0.6985 |
| CENTRE | 0031 | -0.2505 | 1.1535 | 24.7 | -0.22 | 0.8299 |
| CENTRE | 0033 | 1.0112 | 1.3228 | 15.2 | 0.76 | 0.4563 |
| CENTRE | 0034 | -1.0971 | 1.4410 | 10.9 | -0.76 | 0.4626 |
| CENTRE | 0035 | 0.6808 | 1.2126 | 20.9 | 0.56 | 0.5805 |
| CENTRE | 0036 | -1.1516 | 1.5288 | 8.65 | -0.75 | 0.4713 |
| CENTRE | 0037 | 0.2840 | 1.4086 | 11.9 | 0.20 | 0.8436 |
| CENTRE | 0039 | -3.4116 | 1.0811 | 30.5 | -3.16 | 0.0036 |
| CENTRE | 0040 | 0.1070 | 1.6020 | 7.17 | 0.07 | 0.9486 |
| CENTRE | 0041 | 0.2290 | 1.3624 | 13.6 | 0.17 | 0.8690 |
| CENTRE | 0042 | -0.9111 | 1.6011 | 7.19 | -0.57 | 0.5867 |

263

Quetiapine Fumarate 5077US/0049                                    Page 20 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

--------------------------------- WINDOWED VISIT=7 ---------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 497 | 23.78 | <.0001 |
| numcd | 1 | 404 | 0.03 | 0.8620 |
| B_HAMD | 1 | 506 | 12.29 | 0.0005 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | -12.4490 | 0.6495 | 101 | -19.17 | <.0001 | 0.05 | -13.7375 | -11.1606 |
| trtseq | Q600MG | -12.8083 | 0.6539 | 100 | -19.59 | <.0001 | 0.05 | -14.1056 | -11.5109 |
| trtseq | P | -7.9346 | 0.6526 | 96 | -12.16 | <.0001 | 0.05 | -9.2300 | -6.6392 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.3592 | 0.7733 | 489 | 0.46 | 0.6425 | 0.05 | -1.1602 | 1.8786 |
| trtseq | Q300MG | P | -4.5144 | 0.7818 | 502 | -5.77 | <.0001 | 0.05 | -6.0505 | -2.9784 |
| trtseq | Q600MG | P | -4.8737 | 0.7859 | 504 | -6.20 | <.0001 | 0.05 | -6.4177 | -3.3296 |

264

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 21 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=8 --------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.HAMDVSTXBL
Dependent Variable              CL_HAMD
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3      Q300MG Q600MG P
numcd        2      1 2
CENTRE      35      0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters             2
Columns in X                      7
Columns in Z                     35
Subjects                          1
Max Obs Per Subject             511
Observations Used               511
Observations Not Used             0
Total Observations              511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

265