Quetiapine Fumarate 5077US/0049                                          Page 22 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=8 ------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 3455.52817579 | |
| 1 | 2 | 3447.06164473 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 2.8065 |
| Residual | 48.4734 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3447.1 |
| AIC (smaller is better) | 3451.1 |
| AICC (smaller is better) | 3451.1 |
| BIC (smaller is better) | 3454.2 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | -0.9991 | 2.4874 | 496 | -0.40 | 0.6881 |
| trtseq | | Q300MG | -4.5617 | 0.7657 | 501 | -5.96 | <.0001 |
| trtseq | | Q600MG | -4.7994 | 0.7697 | 504 | -6.24 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.5444 | 0.7138 | 410 | -0.76 | 0.4461 |
| numcd | 2 | | 0 | . | . | . | . |
| B_HAMD | | | -0.2745 | 0.09662 | 506 | -2.84 | 0.0047 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

266

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

---------------------------------------------- WINDOWED VISIT=8 ----------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.9448 | 1.5494 | 8.44 | -0.61 | 0.5581 |
| CENTRE | 0002 | -0.3011 | 1.3469 | 14.6 | -0.22 | 0.8262 |
| CENTRE | 0003 | 0.6481 | 1.3234 | 15.6 | 0.49 | 0.6311 |
| CENTRE | 0004 | -1.3164 | 1.2839 | 17.5 | -1.03 | 0.3192 |
| CENTRE | 0005 | 0.2296 | 1.0616 | 33.5 | 0.22 | 0.8301 |
| CENTRE | 0006 | 1.8250 | 1.4490 | .11 | 1.26 | 0.2339 |
| CENTRE | 0007 | 1.3132 | 1.3245 | 15.6 | 0.99 | 0.3366 |
| CENTRE | 0009 | 1.1632 | 1.3490 | 14.5 | 0.86 | 0.4026 |
| CENTRE | 0010 | 0.8144 | 1.2328 | 20.3 | 0.66 | 0.5163 |
| CENTRE | 0011 | -0.1290 | 1.2506 | 19.2 | -0.10 | 0.9189 |
| CENTRE | 0013 | 0.4334 | 1.3463 | 14.6 | 0.32 | 0.7520 |
| CENTRE | 0014 | -0.6643 | 1.2519 | 19.2 | -0.53 | 0.6017 |
| CENTRE | 0015 | 1.1755 | 1.4790 | 10.2 | 0.79 | 0.4449 |
| CENTRE | 0016 | -0.7064 | 1.5132 | 9.28 | -0.47 | 0.6514 |
| CENTRE | 0018 | 0.09106 | 1.3230 | 15.6 | 0.07 | 0.9460 |
| CENTRE | 0019 | -0.5961 | 1.0397 | 35.2 | -0.57 | 0.5701 |
| CENTRE | 0020 | 0.6347 | 1.2468 | 19.5 | 0.51 | 0.6164 |
| CENTRE | 0022 | -0.1608 | 0.9099 | 49.7 | -0.18 | 0.8604 |
| CENTRE | 0023 | -0.5554 | 0.9912 | 40.5 | -0.56 | 0.5783 |
| CENTRE | 0025 | 0.4813 | 1.5870 | 7.67 | 0.30 | 0.7697 |
| CENTRE | 0026 | -0.5586 | 1.1536 | 25.6 | -0.48 | 0.6323 |
| CENTRE | 0027 | -0.3592 | 1.5140 | 9.26 | -0.24 | 0.8176 |
| CENTRE | 0028 | 0.7117 | 1.1002 | 29.9 | 0.65 | 0.5227 |
| CENTRE | 0029 | 1.8254 | 1.1547 | 25.5 | 1.58 | 0.1262 |
| CENTRE | 0030 | 0.3183 | 1.2838 | 17.5 | 0.25 | 0.8071 |
| CENTRE | 0031 | 0.6309 | 1.1369 | 26.8 | 0.55 | 0.5835 |
| CENTRE | 0033 | 0.4077 | 1.3061 | 16.4 | 0.31 | 0.7589 |
| CENTRE | 0034 | -1.0708 | 1.4250 | 11.8 | -0.75 | 0.4672 |
| CENTRE | 0035 | 0.3142 | 1.1958 | 22.6 | 0.26 | 0.7951 |
| CENTRE | 0036 | -0.9773 | 1.5136 | 9.27 | -0.65 | 0.5342 |
| CENTRE | 0037 | -0.1704 | 1.3924 | 12.9 | -0.12 | 0.9045 |
| CENTRE | 0039 | -3.9096 | 1.0648 | 33.1 | -3.67 | 0.0008 |
| CENTRE | 0040 | 0.4858 | 1.5878 | 7.66 | 0.31 | 0.7678 |
| CENTRE | 0041 | -0.1723 | 1.3459 | 14.7 | -0.13 | 0.8999 |
| CENTRE | 0042 | -0.9108 | 1.5870 | 7.67 | -0.57 | 0.5825 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

267

Quetiapine Fumarate 5077US/0049                                            Page 24 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------- WINDOWED VISIT=8 ------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 497 | 24.60 | <.0001 |
| numcd | 1 | 410 | 0.58 | 0.4461 |
| B_HAMD | 1 | 506 | 8.07 | 0.0047 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | -12.5853 | 0.6380 | 103 | -19.73 | <.0001 | 0.05 | -13.8507 | -11.3200 |
| trtseq | Q600MG | -12.8230 | 0.6423 | 102 | -19.96 | <.0001 | 0.05 | -14.0971 | -11.5490 |
| trtseq | P | -8.0236 | 0.6411 | 97.9 | -12.51 | <.0001 | 0.05 | -9.2959 | -6.7513 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.2377 | 0.7572 | 489 | 0.31 | 0.7537 | 0.05 | -1.2501 | 1.7255 |
| trtseq | Q300MG | P | -4.5617 | 0.7657 | 501 | -5.96 | <.0001 | 0.05 | -6.0660 | -3.0574 |
| trtseq | Q600MG | P | -4.7994 | 0.7697 | 504 | -6.24 | <.0001 | 0.05 | -6.3116 | -3.2873 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

268

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------- WINDOWED VISIT=9 -------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.HAMDVSTXBL
Dependent Variable            CL_HAMD
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class      Levels    Values

trtseq        3      Q300MG Q600MG P
numcd         2      1 2
CENTRE       35      0001 0002 0003 0004 0005 0006
                     0007 0009 0010 0011 0013 0014
                     0015 0016 0018 0019 0020 0022
                     0023 0025 0026 0027 0028 0029
                     0030 0031 0033 0034 0035 0036
                     0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              511
Observations Used                511
Observations Not Used              0
Total Observations               511
```

269

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------- WINDOWED VISIT=9 --------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 3490.56400493 | |
| 1 | 2 | 3483.72422847 | 0.00000001 |
| 2 | 1 | 3483.72421456 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 2.5138 |
| Residual | 52.3627 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3483.7 |
| AIC (smaller is better) | 3487.7 |
| AICC (smaller is better) | 3487.7 |
| BIC (smaller is better) | 3490.8 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 1.1156 | 2.5755 | 496 | 0.43 | 0.6651 |
| trtseq | | Q300MG | -5.1510 | 0.7946 | 503 | -6.48 | <.0001 |
| trtseq | | Q600MG | -5.2662 | 0.7985 | 505 | -6.59 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.03334 | 0.7365 | 397 | -0.05 | 0.9639 |
| numcd | 2 | | 0 | . | . | . | . |
| B_HAMD | | | -0.3723 | 0.1002 | 506 | -3.72 | 0.0002 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

270

Quetiapine Fumarate 5077US/0049                                    Page 27 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=9 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|-----------|
| CENTRE | 0001 | -0.3566 | 1.4847 | 7.38 | -0.24 | 0.8167 |
| CENTRE | 0002 | -0.8174 | 1.3143 | 11.9 | -0.62 | 0.5457 |
| CENTRE | 0003 | 0.3492 | 1.2939 | 12.7 | 0.27 | 0.7916 |
| CENTRE | 0004 | -1.2712 | 1.2593 | 14 | -1.01 | 0.3298 |
| CENTRE | 0005 | 0.5020 | 1.0577 | 26 | 0.47 | 0.6391 |
| CENTRE | 0006 | 1.2130 | 1.4015 | 9.29 | 0.87 | 0.4086 |
| CENTRE | 0007 | 1.4366 | 1.2949 | 12.6 | 1.11 | 0.2879 |
| CENTRE | 0009 | 0.2342 | 1.3162 | 11.9 | 0.18 | 0.8618 |
| CENTRE | 0010 | 0.7914 | 1.2139 | 16.1 | 0.65 | 0.5237 |
| CENTRE | 0011 | -0.4675 | 1.2298 | 15.3 | -0.38 | 0.7091 |
| CENTRE | 0013 | -0.2517 | 1.3139 | 11.9 | -0.19 | 0.8513 |
| CENTRE | 0014 | -0.5987 | 1.2310 | 15.3 | -0.49 | 0.6336 |
| CENTRE | 0015 | 1.0118 | 1.4267 | 8.66 | 0.71 | 0.4969 |
| CENTRE | 0016 | -0.4885 | 1.4550 | 8 | -0.34 | 0.7457 |
| CENTRE | 0018 | -0.08716 | 1.2936 | 12.7 | -0.07 | 0.9473 |
| CENTRE | 0019 | 0.01629 | 1.0371 | 27.5 | 0.02 | 0.9876 |
| CENTRE | 0020 | 0.4287 | 1.2264 | 15.5 | 0.35 | 0.7314 |
| CENTRE | 0022 | -0.1899 | 0.9138 | 39.7 | -0.21 | 0.8364 |
| CENTRE | 0023 | -0.4208 | 0.9915 | 31.7 | -0.42 | 0.6741 |
| CENTRE | 0025 | 0.4867 | 1.5153 | 6.8 | 0.32 | 0.7577 |
| CENTRE | 0026 | 0.1420 | 1.1425 | 20 | 0.12 | 0.9023 |
| CENTRE | 0027 | -0.3276 | 1.4557 | 7.99 | -0.23 | 0.8276 |
| CENTRE | 0028 | 0.8526 | 1.0935 | 23.3 | 0.78 | 0.4434 |
| CENTRE | 0029 | 2.2620 | 1.1435 | 20 | 1.98 | 0.0619 |
| CENTRE | 0030 | 0.4879 | 1.2593 | 14 | 0.39 | 0.7042 |
| CENTRE | 0031 | -0.1126 | 1.1272 | 21 | -0.10 | 0.9214 |
| CENTRE | 0033 | 0.9810 | 1.2788 | 13.2 | 0.77 | 0.4565 |
| CENTRE | 0034 | -0.8015 | 1.3812 | 9.83 | -0.58 | 0.5748 |
| CENTRE | 0035 | -0.1560 | 1.1808 | 17.8 | -0.13 | 0.8964 |
| CENTRE | 0036 | -0.4838 | 1.4554 | 8 | -0.33 | 0.7481 |
| CENTRE | 0037 | -0.1305 | 1.3535 | 10.6 | -0.10 | 0.9250 |
| CENTRE | 0039 | -3.4773 | 1.0607 | 25.8 | -3.28 | 0.0030 |
| CENTRE | 0040 | 0.1282 | 1.5159 | 6.79 | 0.08 | 0.9350 |
| CENTRE | 0041 | -0.06300 | 1.3135 | 12 | -0.05 | 0.9625 |
| CENTRE | 0042 | -0.8218 | 1.5153 | 6.8 | -0.54 | 0.6049 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

271

Quetiapine Fumarate 5077US/0049                                                          Page 28 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

---------------------------------------- WINDOWED VISIT=9 ----------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 498 | 28.27 | <.0001 |
| numcd | 1 | 397 | 0.00 | 0.9639 |
| B_HAMD | 1 | 506 | 13.81 | 0.0002 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|---------|-------|--------|--------|
| trtseq | Q300MG | -13.2096 | 0.6491 | 116 | -20.35 | <.0001 | 0.05 | -14.4952 | -11.9240 |
| trtseq | Q600MG | -13.3248 | 0.6535 | 115 | -20.39 | <.0001 | 0.05 | -14.6193 | -12.0304 |
| trtseq | P | -8.0586 | 0.6520 | 112 | -12.36 | <.0001 | 0.05 | -9.3504 | -6.7668 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|--------|--------|
| trtseq | Q300MG | Q600MG | 0.1152 | 0.7865 | 492 | 0.15 | 0.8836 | 0.05 | -1.4302 | 1.6606 |
| trtseq | Q300MG | P | -5.1510 | 0.7946 | 503 | -6.48 | <.0001 | 0.05 | -6.7122 | -3.5899 |
| trtseq | Q600MG | P | -5.2662 | 0.7985 | 505 | -6.59 | <.0001 | 0.05 | -6.8351 | -3.6974 |

272

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

---------------------------------------------- WINDOWED VISIT=10 --------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.HAMDVSTXBL
Dependent Variable            CL_HAMD
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class      Levels    Values

trtseq       3       Q300MG Q600MG P
numcd        2       1 2
CENTRE      35       0001 0002 0003 0004 0005 0006
                     0007 0009 0010 0011 0013 0014
                     0015 0016 0018 0019 0020 0022
                     0023 0025 0026 0027 0028 0029
                     0030 0031 0033 0034 0035 0036
                     0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters            2
Columns in X                     7
Columns in Z                    35
Subjects                         1
Max Obs Per Subject            511
Observations Used              511
Observations Not Used            0
Total Observations             511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

273

Quetiapine Fumarate 5077US/0049                                    Page 30 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

----------------------------------------- WINDOWED VISIT=10 -----------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 3502.46144471 | |
| 1 | 2 | 3494.95152956 | 0.00000003 |
| 2 | 1 | 3494.95148491 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 2.8944 |
| Residual | 53.3763 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3495.0 |
| AIC (smaller is better) | 3499.0 |
| AICC (smaller is better) | 3499.0 |
| BIC (smaller is better) | 3502.1 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| |
|--------|-------|--------|----------|----------------|-----|---------|----------|
| Intercept | | | -2.6798 | 2.6066 | 496 | -1.03 | 0.3044 |
| trtseq | | Q300MG | -4.8394 | 0.8030 | 502 | -6.03 | <.0001 |
| trtseq | | Q600MG | -5.2929 | 0.8072 | 504 | -6.56 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.01472 | 0.7471 | 404 | 0.02 | 0.9843 |
| numcd | 2 | | 0 | . | . | . | . |
| B_HAMD | | | -0.2387 | 0.1013 | 506 | -2.36 | 0.0189 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

274

Quetiapine Fumarate 5077US/0049                                                    Page 31 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=10 ------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.7874 | 1.5807 | 7.98 | -0.50 | 0.6318 |
| CENTRE | 0002 | -0.6441 | 1.3831 | 13.5 | -0.47 | 0.6489 |
| CENTRE | 0003 | 0.4463 | 1.3599 | 14.4 | 0.33 | 0.7475 |
| CENTRE | 0004 | -1.4044 | 1.3208 | 16 | -1.06 | 0.3034 |
| CENTRE | 0005 | 0.4275 | 1.0981 | 30.4 | 0.39 | 0.6998 |
| CENTRE | 0006 | 1.2193 | 1.4833 | 10.3 | 0.82 | 0.4297 |
| CENTRE | 0007 | 1.5752 | 1.3610 | 14.3 | 1.16 | 0.2660 |
| CENTRE | 0009 | 0.7608 | 1.3852 | 13.4 | 0.55 | 0.5919 |
| CENTRE | 0010 | 0.5215 | 1.2700 | 18.5 | 0.41 | 0.6861 |
| CENTRE | 0011 | -1.0803 | 1.2877 | 17.6 | -0.84 | 0.4128 |
| CENTRE | 0013 | 0.4345 | 1.3826 | 13.5 | 0.31 | 0.7581 |
| CENTRE | 0014 | -1.3752 | 1.2890 | 17.6 | -1.07 | 0.3005 |
| CENTRE | 0015 | 1.1494 | 1.5125 | 9.52 | 0.76 | 0.4657 |
| CENTRE | 0016 | -0.1961 | 1.5457 | 8.73 | -0.13 | 0.9019 |
| CENTRE | 0018 | 0.7507 | 1.3596 | 14.4 | 0.55 | 0.5893 |
| CENTRE | 0019 | 0.5300 | 1.0759 | 32.1 | 0.49 | 0.6256 |
| CENTRE | 0020 | 0.4004 | 1.2839 | 17.8 | 0.31 | 0.7588 |
| CENTRE | 0022 | -0.09535 | 0.9437 | 45.7 | -0.10 | 0.9200 |
| CENTRE | 0023 | -0.1542 | 1.0267 | 36.9 | -0.15 | 0.8814 |
| CENTRE | 0025 | 0.4475 | 1.6170 | 7.29 | 0.28 | 0.7896 |
| CENTRE | 0026 | 0.007232 | 1.1908 | 23.3 | 0.01 | 0.9952 |
| CENTRE | 0027 | -0.7901 | 1.5465 | 8.71 | -0.51 | 0.6221 |
| CENTRE | 0028 | 0.8007 | 1.1371 | 27.2 | 0.70 | 0.4873 |
| CENTRE | 0029 | 2.2985 | 1.1919 | 23.2 | 1.93 | 0.0661 |
| CENTRE | 0030 | 0.3229 | 1.3208 | 16 | 0.24 | 0.8100 |
| CENTRE | 0031 | 0.05091 | 1.1740 | 24.4 | 0.04 | 0.9658 |
| CENTRE | 0033 | 0.8492 | 1.3429 | 15.1 | 0.63 | 0.5366 |
| CENTRE | 0034 | -1.1069 | 1.4598 | 10.9 | -0.76 | 0.4643 |
| CENTRE | 0035 | -0.3061 | 1.2331 | 20.6 | -0.25 | 0.8064 |
| CENTRE | 0036 | -0.8889 | 1.5461 | 8.72 | -0.57 | 0.5799 |
| CENTRE | 0037 | -0.2268 | 1.4279 | 11.9 | -0.16 | 0.8765 |
| CENTRE | 0039 | -3.6482 | 1.1013 | 30.1 | -3.31 | 0.0024 |
| CENTRE | 0040 | 0.3161 | 1.6177 | 7.27 | 0.20 | 0.8504 |
| CENTRE | 0041 | 0.09824 | 1.3821 | 13.5 | 0.07 | 0.9444 |
| CENTRE | 0042 | -0.7028 | 1.6169 | 7.29 | -0.43 | 0.6764 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

275

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

---------------------------------------- WINDOWED VISIT=10 ----------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 497 | 26.31 | <.0001 |
| numcd | 1 | 404 | 0.00 | 0.9843 |
| B_HAMD | 1 | 506 | 5.55 | 0.0189 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | -13.3829 | 0.6643 | 107 | -20.15 | <.0001 | 0.05 | -14.6999 | -12.0659 |
| trtseq | Q600MG | -13.8364 | 0.6688 | 106 | -20.69 | <.0001 | 0.05 | -15.1625 | -12.5104 |
| trtseq | P | -8.5435 | 0.6674 | 102 | -12.80 | <.0001 | 0.05 | -9.8674 | -7.2196 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.4536 | 0.7944 | 490 | 0.57 | 0.5683 | 0.05 | -1.1073 | 2.0144 |
| trtseq | Q300MG | P | -4.8394 | 0.8030 | 502 | -6.03 | <.0001 | 0.05 | -6.4171 | -3.2617 |
| trtseq | Q600MG | P | -5.2929 | 0.8072 | 504 | -6.56 | <.0001 | 0.05 | -6.8788 | -3.7071 |

276

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 33 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=3 ------------------------------------------

The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 171 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 171 | 0 | -7.78 | 5.24 |
|        |     | B_HAMD  | BL TOTAL HAMD SCORE      | 171 | 0 | 24.54 | 3.00 |
| Q600MG | 169 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 169 | 0 | -7.78 | 5.47 |
|        |     | B_HAMD  | BL TOTAL HAMD SCORE      | 169 | 0 | 24.65 | 3.51 |
| P      | 169 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 169 | 0 | -4.44 | 5.24 |
|        |     | B_HAMD  | BL TOTAL HAMD SCORE      | 169 | 0 | 24.60 | 3.29 |

------------------------------------------ WINDOWED VISIT=4 ------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 172 | 0 | -10.04 | 5.95 |
|        |     | B_HAMD  | BL TOTAL HAMD SCORE      | 172 | 0 | 24.53  | 3.00 |
| Q600MG | 170 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 170 | 0 | -9.94  | 6.32 |
|        |     | B_HAMD  | BL TOTAL HAMD SCORE      | 170 | 0 | 24.66  | 3.51 |
| P      | 169 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 169 | 0 | -6.14  | 6.13 |
|        |     | B_HAMD  | BL TOTAL HAMD SCORE      | 169 | 0 | 24.60  | 3.29 |

------------------------------------------ WINDOWED VISIT=5 ------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 172 | 0 | -10.99 | 6.36 |
|        |     | B_HAMD  | BL TOTAL HAMD SCORE      | 172 | 0 | 24.53  | 3.00 |
| Q600MG | 170 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 170 | 0 | -11.39 | 7.00 |
|        |     | B_HAMD  | BL TOTAL HAMD SCORE      | 170 | 0 | 24.66  | 3.51 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

277

Quetiapine Fumarate 5077US/0049                                    Page 34 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)
-------------------------------------- WINDOWED VISIT=5 --------------------------------------
The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| P | 169 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 169 | 0 | -7.00 | 6.76 |
|   |   | B_HAMD | BL TOTAL HAMD SCORE | 169 | 0 | 24.60 | 3.29 |

-------------------------------------- WINDOWED VISIT=6 --------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 172 | 0 | -11.77 | 6.62 |
|   |   | B_HAMD | BL TOTAL HAMD SCORE | 172 | 0 | 24.53 | 3.00 |
| Q600MG | 170 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 170 | 0 | -12.75 | 7.12 |
|   |   | B_HAMD | BL TOTAL HAMD SCORE | 170 | 0 | 24.66 | 3.51 |
| P | 169 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 169 | 0 | -7.73 | 7.06 |
|   |   | B_HAMD | BL TOTAL HAMD SCORE | 169 | 0 | 24.60 | 3.29 |

-------------------------------------- WINDOWED VISIT=7 --------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 172 | 0 | -12.56 | 6.80 |
|   |   | B_HAMD | BL TOTAL HAMD SCORE | 172 | 0 | 24.53 | 3.00 |
| Q600MG | 170 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 170 | 0 | -13.01 | 7.80 |
|   |   | B_HAMD | BL TOTAL HAMD SCORE | 170 | 0 | 24.66 | 3.51 |
| P | 169 | CL_HAMD | CHG_BL TOTAL HAMD - LOCF | 169 | 0 | -7.98 | 7.48 |
|   |   | B_HAMD | BL TOTAL HAMD SCORE | 169 | 0 | 24.60 | 3.29 |

278

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

```
---------------------------------------- WINDOWED VISIT=8 ----------------------------------------
                                      The MEANS Procedure

                      N                                                      N
     trtseq         Obs    Variable    Label                      N        Miss        Mean      Std Dev
     -------------------------------------------------------------------------------------------------
     Q300MG         172    CL_HAMD     CHG_BL TOTAL HAMD - LOCF    172        0        -12.82       6.65
                           B_HAMD      BL TOTAL HAMD SCORE         172        0         24.53       3.00

     Q600MG         170    CL_HAMD     CHG_BL TOTAL HAMD - LOCF    170        0        -13.08       7.73
                           B_HAMD      BL TOTAL HAMD SCORE         170        0         24.66       3.51

     P              169    CL_HAMD     CHG_BL TOTAL HAMD - LOCF    169        0         -8.15       7.21
                           B_HAMD      BL TOTAL HAMD SCORE         169        0         24.60       3.29
     -------------------------------------------------------------------------------------------------


---------------------------------------- WINDOWED VISIT=9 ----------------------------------------
                      N                                                      N
     trtseq         Obs    Variable    Label                      N        Miss        Mean      Std Dev
     -------------------------------------------------------------------------------------------------
     Q300MG         172    CL_HAMD     CHG_BL TOTAL HAMD - LOCF    172        0        -13.27       6.72
                           B_HAMD      BL TOTAL HAMD SCORE         172        0         24.53       3.00

     Q600MG         170    CL_HAMD     CHG_BL TOTAL HAMD - LOCF    170        0        -13.42       7.98
                           B_HAMD      BL TOTAL HAMD SCORE         170        0         24.66       3.51

     P              169    CL_HAMD     CHG_BL TOTAL HAMD - LOCF    169        0         -8.09       7.72
                           B_HAMD      BL TOTAL HAMD SCORE         169        0         24.60       3.29
     -------------------------------------------------------------------------------------------------


--------------------------------------- WINDOWED VISIT=10 ----------------------------------------
                      N                                                      N
     trtseq         Obs    Variable    Label                      N        Miss        Mean      Std Dev
     -------------------------------------------------------------------------------------------------
     Q300MG         172    CL_HAMD     CHG_BL TOTAL HAMD - LOCF    172        0        -13.42       6.91
                           B_HAMD      BL TOTAL HAMD SCORE         172        0         24.53       3.00

     Q600MG         170    CL_HAMD     CHG_BL TOTAL HAMD - LOCF    170        0        -13.87       7.93
                           B_HAMD      BL TOTAL HAMD SCORE         170        0         24.66       3.51
     -------------------------------------------------------------------------------------------------
```

279

Quetiapine Fumarate 5077US/0049                                                    Page 36 of 36

12.1.9.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------- WINDOWED VISIT=10 -------------------------------------------

The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| P | 169 | CL_HAMD | CHG BL TOTAL HAMD - LOCF | 169 | 0 | -8.56 | 7.70 |
|  |  | B_HAMD | BL TOTAL HAMD SCORE | 169 | 0 | 24.60 | 3.29 |

280

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMD204H.SAS
GENERATED:  14JUL2005 11:41:47  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 1 of 36

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

---------------------------------------- WINDOWED VISIT=3 ----------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.CGIVSTXBL
Dependent Variable              CLILLSEV
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class      Levels    Values

trtseq        3      Q300MG Q600MG P
numcd         2      1 2
CENTRE       35      0001 0002 0003 0004 0005 0006
                     0007 0009 0010 0011 0013 0014
                     0015 0016 0018 0019 0020 0022
                     0023 0025 0026 0027 0028 0029
                     0030 0031 0033 0034 0035 0036
                     0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters                 2
Columns in X                          7
Columns in Z                         35
Subjects                              1
Max Obs Per Subject                 509
Observations Used                   509
Observations Not Used                 0
Total Observations                  509
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
        GENERATED:  14JUL2005 11:41:49  iceadmn3

281

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------- WINDOWED VISIT=3 --------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 1101.76738820 | |
| 1 | 3 | 1062.04193229 | 0.00052235 |
| 2 | 1 | 1062.00435760 | 0.00000488 |
| 3 | 1 | 1062.00402400 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 0.06898 |
| Residual | 0.4266 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1062.0 |
| AIC (smaller is better) | 1066.0 |
| AICC (smaller is better) | 1066.0 |
| BIC (smaller is better) | 1069.1 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 1.3705 | 0.2743 | 387 | 5.00 | <.0001 |
| trtseq | | Q300MG | -0.3265 | 0.07250 | 492 | -4.50 | <.0001 |
| trtseq | | Q600MG | -0.3075 | 0.07306 | 494 | -4.21 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.05102 | 0.06989 | 491 | 0.73 | 0.4658 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | -0.3709 | 0.05935 | 445 | -6.25 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

282

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=3 -----------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|----------|
| CENTRE | 0001 | -0.1399 | 0.2169 | 30.6 | -0.64 | 0.5239 |
| CENTRE | 0002 | 0.1870 | 0.1667 | 75.6 | 1.12 | 0.2655 |
| CENTRE | 0003 | -0.3397 | 0.1621 | 82.1 | -2.09 | 0.0393 |
| CENTRE | 0004 | 0.04577 | 0.1547 | 92.6 | 0.30 | 0.7681 |
| CENTRE | 0005 | -0.1072 | 0.1213 | 139 | -0.88 | 0.3785 |
| CENTRE | 0006 | 0.2720 | 0.1901 | 49.6 | 1.43 | 0.1586 |
| CENTRE | 0007 | 0.2543 | 0.1620 | 82.2 | 1.57 | 0.1203 |
| CENTRE | 0009 | -0.2246 | 0.1669 | 75.4 | -1.35 | 0.1823 |
| CENTRE | 0010 | 0.09349 | 0.1469 | 104 | 0.64 | 0.5259 |
| CENTRE | 0011 | 0.1270 | 0.1498 | 98.9 | 0.85 | 0.3985 |
| CENTRE | 0013 | 0.02234 | 0.1666 | 75.7 | 0.13 | 0.8937 |
| CENTRE | 0014 | 0.04955 | 0.1484 | 103 | 0.33 | 0.7392 |
| CENTRE | 0015 | 0.2076 | 0.1992 | 41.8 | 1.04 | 0.3034 |
| CENTRE | 0016 | -0.1710 | 0.2062 | 37 | -0.83 | 0.4124 |
| CENTRE | 0018 | 0.04787 | 0.1628 | 80.4 | 0.29 | 0.7696 |
| CENTRE | 0019 | -0.08019 | 0.1179 | 140 | -0.68 | 0.4975 |
| CENTRE | 0020 | -0.4396 | 0.1481 | 103 | -2.97 | 0.0037 |
| CENTRE | 0022 | -0.07854 | 0.1011 | 138 | -0.78 | 0.4386 |
| CENTRE | 0023 | 0.5169 | 0.1152 | 142 | 4.49 | <.0001 |
| CENTRE | 0025 | 0.1458 | 0.2290 | 24.8 | 0.64 | 0.5302 |
| CENTRE | 0026 | -0.1122 | 0.1349 | 123 | -0.83 | 0.4075 |
| CENTRE | 0027 | 0.1751 | 0.2065 | 36.8 | 0.85 | 0.4020 |
| CENTRE | 0028 | 0.1908 | 0.1264 | 132 | 1.51 | 0.1334 |
| CENTRE | 0029 | 0.1283 | 0.1334 | 125 | 0.96 | 0.3381 |
| CENTRE | 0030 | -0.05161 | 0.1549 | 92.5 | -0.33 | 0.7397 |
| CENTRE | 0031 | -0.09055 | 0.1312 | 126 | -0.69 | 0.4913 |
| CENTRE | 0033 | 0.1449 | 0.1589 | 86.6 | 0.91 | 0.3642 |
| CENTRE | 0034 | -0.2234 | 0.1833 | 56.2 | -1.22 | 0.2281 |
| CENTRE | 0035 | 0.08036 | 0.1418 | 111 | 0.57 | 0.5721 |
| CENTRE | 0036 | -0.03823 | 0.2064 | 36.9 | -0.19 | 0.8541 |
| CENTRE | 0037 | 0.03538 | 0.1771 | 62.7 | 0.20 | 0.8423 |
| CENTRE | 0039 | -0.5040 | 0.1208 | 138 | -4.17 | <.0001 |
| CENTRE | 0040 | 0.06757 | 0.2291 | 24.7 | 0.29 | 0.7705 |
| CENTRE | 0041 | -0.08518 | 0.1678 | 73.5 | -0.51 | 0.6133 |
| CENTRE | 0042 | -0.1064 | 0.2288 | 24.9 | -0.46 | 0.6461 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------- WINDOWED VISIT=3 -------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|---|---|---|---|---|
| trtseq | 2 | 489 | 12.56 | <.0001 |
| numcd | 1 | 491 | 0.53 | 0.4658 |
| B_ILLSEV | 1 | 445 | 39.05 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|
| trtseq | Q300MG | -0.5826 | 0.07091 | 77.5 | -8.22 | <.0001 | 0.05 | -0.7238 | -0.4414 |
| trtseq | Q600MG | -0.5636 | 0.07145 | 78.1 | -7.89 | <.0001 | 0.05 | -0.7058 | -0.4213 |
| trtseq | P | -0.2561 | 0.07147 | 75.3 | -3.58 | 0.0006 | 0.05 | -0.3984 | -0.1137 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|---|---|---|---|---|---|---|---|---|---|---|
| trtseq | Q300MG | Q600MG | -0.01905 | 0.07157 | 483 | -0.27 | 0.7902 | 0.05 | -0.1597 | 0.1216 |
| trtseq | Q300MG | P | -0.3265 | 0.07250 | 492 | -4.50 | <.0001 | 0.05 | -0.4690 | -0.1841 |
| trtseq | Q600MG | P | -0.3075 | 0.07306 | 494 | -4.21 | <.0001 | 0.05 | -0.4510 | -0.1639 |

284

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------- WINDOWED VISIT=4 -------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.CGIVSTXBL
Dependent Variable              CLILLSEV
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3      Q300MG Q600MG P
numcd        2      1 2
CENTRE      35      0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              511
Observations Used                511
Observations Not Used              0
Total Observations               511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

285

Quetiapine Fumarate 5077US/0049                                    Page 6 of 36

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

----------------------------------- WINDOWED VISIT=4 -------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 1380.12541850 | |
| 1 | 3 | 1338.63730574 | 0.00006780 |
| 2 | 1 | 1338.62290254 | 0.00000027 |
| 3 | 1 | 1338.62284820 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 0.1258 |
| Residual | 0.7290 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1338.6 |
| AIC (smaller is better) | 1342.6 |
| AICC (smaller is better) | 1342.6 |
| BIC (smaller is better) | 1345.7 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| |
|--------|-------|--------|----------|----------------|-----|---------|----------|
| Intercept | | | 1.4435 | 0.3591 | 391 | 4.02 | <.0001 |
| trtseq | | Q300MG | -0.4187 | 0.09473 | 493 | -4.42 | <.0001 |
| trtseq | | Q600MG | -0.4291 | 0.09548 | 495 | -4.49 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.04242 | 0.09147 | 494 | 0.46 | 0.6430 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | -0.4444 | 0.07761 | 451 | -5.73 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

286

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=4 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.1433 | 0.2899 | 31.4 | -0.49 | 0.6245 |
| CENTRE | 0002 | 0.1411 | 0.2210 | 79 | 0.64 | 0.5250 |
| CENTRE | 0003 | -0.2851 | 0.2148 | 85.7 | -1.33 | 0.1879 |
| CENTRE | 0004 | -0.4639 | 0.2048 | 96.5 | -2.26 | 0.0258 |
| CENTRE | 0005 | -0.2331 | 0.1601 | 141 | -1.46 | 0.1477 |
| CENTRE | 0006 | 0.4752 | 0.2528 | 51.7 | 1.88 | 0.0657 |
| CENTRE | 0007 | 0.04579 | 0.2146 | 85.9 | 0.21 | 0.8315 |
| CENTRE | 0009 | 0.2239 | 0.2212 | 78.8 | 1.01 | 0.3145 |
| CENTRE | 0010 | 0.1995 | 0.1942 | 108 | 1.03 | 0.3066 |
| CENTRE | 0011 | 0.3728 | 0.1982 | 103 | 1.88 | 0.0628 |
| CENTRE | 0013 | 0.08981 | 0.2209 | 79.1 | 0.41 | 0.6854 |
| CENTRE | 0014 | -0.05062 | 0.1963 | 106 | -0.26 | 0.7970 |
| CENTRE | 0015 | 0.3127 | 0.2654 | 43.4 | 1.18 | 0.2451 |
| CENTRE | 0016 | -0.02534 | 0.2750 | 38.3 | -0.09 | 0.9271 |
| CENTRE | 0018 | -0.1205 | 0.2157 | 84 | -0.56 | 0.5780 |
| CENTRE | 0019 | -0.09372 | 0.1544 | 142 | -0.61 | 0.5448 |
| CENTRE | 0020 | -0.3965 | 0.1959 | 107 | -2.02 | 0.0454 |
| CENTRE | 0022 | -0.2585 | 0.1335 | 136 | -1.94 | 0.0549 |
| CENTRE | 0023 | 0.5131 | 0.1520 | 142 | 3.38 | 0.0010 |
| CENTRE | 0025 | 0.2426 | 0.3067 | 25.3 | 0.79 | 0.4364 |
| CENTRE | 0026 | 0.004229 | 0.1755 | 130 | 0.02 | 0.9808 |
| CENTRE | 0027 | 0.03302 | 0.2754 | 38.1 | 0.12 | 0.9052 |
| CENTRE | 0028 | 0.4538 | 0.1669 | 134 | 2.72 | 0.0074 |
| CENTRE | 0029 | 0.1658 | 0.1762 | 129 | 0.94 | 0.3486 |
| CENTRE | 0030 | -0.2339 | 0.2050 | 96.4 | -1.14 | 0.2567 |
| CENTRE | 0031 | 0.04106 | 0.1733 | 129 | 0.24 | 0.8131 |
| CENTRE | 0033 | 0.1765 | 0.2104 | 90.3 | 0.84 | 0.4038 |
| CENTRE | 0034 | -0.2523 | 0.2435 | 58.6 | -1.04 | 0.3045 |
| CENTRE | 0035 | 0.1630 | 0.1875 | 114 | 0.87 | 0.3863 |
| CENTRE | 0036 | -0.3872 | 0.2753 | 38.1 | -1.41 | 0.1677 |
| CENTRE | 0037 | 0.2147 | 0.2351 | 65.5 | 0.91 | 0.3643 |
| CENTRE | 0039 | -0.6797 | 0.1595 | 140 | -4.26 | <.0001 |
| CENTRE | 0040 | 0.01119 | 0.3070 | 25.2 | 0.04 | 0.9712 |
| CENTRE | 0041 | 0.01610 | 0.2225 | 76.8 | 0.07 | 0.9425 |
| CENTRE | 0042 | -0.2724 | 0.3066 | 25.3 | -0.89 | 0.3826 |

287

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
            GENERATED:  14JUL2005 11:41:49  iceadmn3

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

---------------------------------------------- WINDOWED VISIT=4 -----------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 490 | 13.08 | <.0001 |
| numcd | 1 | 494 | 0.22 | 0.6430 |
| B_ILLSEV | 1 | 451 | 32.79 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|------|---------|---------|-------|--------|--------|
| trtseq | Q300MG | -0.9344 | 0.09393 | 72 | -9.95 | <.0001 | 0.05 | -1.1217 | -0.7472 |
| trtseq | Q600MG | -0.9448 | 0.09460 | 72.5 | -9.99 | <.0001 | 0.05 | -1.1333 | -0.7562 |
| trtseq | P | -0.5157 | 0.09478 | 70.4 | -5.44 | <.0001 | 0.05 | -0.7047 | -0.3267 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|--------|--------|
| trtseq | Q300MG | Q600MG | 0.01033 | 0.09331 | 483 | 0.11 | 0.9119 | 0.05 | -0.1730 | 0.1937 |
| trtseq | Q300MG | P | -0.4187 | 0.09473 | 493 | -4.42 | <.0001 | 0.05 | -0.6049 | -0.2326 |
| trtseq | Q600MG | P | -0.4291 | 0.09548 | 495 | -4.49 | <.0001 | 0.05 | -0.6167 | -0.2415 |

288

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------- WINDOWED VISIT=5 --------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.CGIVSTXBL
Dependent Variable              CLILLSEV
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3      Q300MG Q600MG P
numcd        2      1 2
CENTRE      35      0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              511
Observations Used                511
Observations Not Used              0
Total Observations               511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

289

Quetiapine Fumarate 5077US/0049                                          Page 10 of 36

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------- WINDOWED VISIT=5 -----------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 1511.95156587 | |
| 1 | 3 | 1475.88825871 | 0.00000835 |
| 2 | 1 | 1475.88594112 | 0.00000001 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 0.1505 |
| Residual | 0.9600 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1475.9 |
| AIC (smaller is better) | 1479.9 |
| AICC (smaller is better) | 1479.9 |
| BIC (smaller is better) | 1483.0 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 1.5972 | 0.4095 | 384 | 3.90 | 0.0001 |
| trtseq | | Q300MG | -0.4590 | 0.1086 | 494 | -4.23 | <.0001 |
| trtseq | | Q600MG | -0.5651 | 0.1095 | 496 | -5.16 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.07590 | 0.1046 | 491 | -0.73 | 0.4685 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | -0.4965 | 0.08863 | 442 | -5.60 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

290

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=5 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|-----------|
| CENTRE | 0001 | -0.1937 | 0.3219 | 28.5 | -0.60 | 0.5522 |
| CENTRE | 0002 | 0.2808 | 0.2485 | 70.2 | 1.13 | 0.2622 |
| CENTRE | 0003 | -0.1631 | 0.2417 | 76.3 | -0.67 | 0.5018 |
| CENTRE | 0004 | -0.6356 | 0.2307 | 86.3 | -2.75 | 0.0072 |
| CENTRE | 0005 | -0.08338 | 0.1811 | 132 | -0.46 | 0.6459 |
| CENTRE | 0006 | 0.4860 | 0.2828 | 46 | 1.72 | 0.0924 |
| CENTRE | 0007 | 0.1627 | 0.2414 | 76.5 | 0.67 | 0.5023 |
| CENTRE | 0009 | 0.1938 | 0.2486 | 70.1 | 0.78 | 0.4383 |
| CENTRE | 0010 | 0.3628 | 0.2191 | 97.6 | 1.66 | 0.1009 |
| CENTRE | 0011 | 0.3104 | 0.2235 | 92.4 | 1.39 | 0.1681 |
| CENTRE | 0013 | 0.04116 | 0.2483 | 70.3 | 0.17 | 0.8688 |
| CENTRE | 0014 | -0.1224 | 0.2214 | 95.8 | -0.55 | 0.5817 |
| CENTRE | 0015 | 0.3281 | 0.2961 | 38.8 | 1.11 | 0.2748 |
| CENTRE | 0016 | -0.3950 | 0.3064 | 34.4 | -1.29 | 0.2059 |
| CENTRE | 0018 | -0.2353 | 0.2427 | 74.8 | -0.97 | 0.3354 |
| CENTRE | 0019 | 0.09245 | 0.1746 | 135 | 0.53 | 0.5973 |
| CENTRE | 0020 | -0.1609 | 0.2209 | 96.1 | -0.73 | 0.4680 |
| CENTRE | 0022 | -0.3212 | 0.1510 | 133 | -2.13 | 0.0352 |
| CENTRE | 0023 | 0.5257 | 0.1719 | 135 | 3.06 | 0.0027 |
| CENTRE | 0025 | 0.1649 | 0.3394 | 23.2 | 0.49 | 0.6317 |
| CENTRE | 0026 | 0.02808 | 0.1983 | 119 | 0.14 | 0.8877 |
| CENTRE | 0027 | -0.08008 | 0.3067 | 34.3 | -0.26 | 0.7956 |
| CENTRE | 0028 | 0.3901 | 0.1886 | 125 | 2.07 | 0.0407 |
| CENTRE | 0029 | 0.2424 | 0.1991 | 118 | 1.22 | 0.2259 |
| CENTRE | 0030 | -0.2546 | 0.2310 | 86.2 | -1.10 | 0.2733 |
| CENTRE | 0031 | 0.06188 | 0.1958 | 119 | 0.32 | 0.7525 |
| CENTRE | 0033 | 0.2100 | 0.2369 | 80.6 | 0.89 | 0.3779 |
| CENTRE | 0034 | -0.1836 | 0.2728 | 52.1 | -0.67 | 0.5038 |
| CENTRE | 0035 | 0.2358 | 0.2116 | 104 | 1.11 | 0.2676 |
| CENTRE | 0036 | -0.2406 | 0.3066 | 34.3 | -0.78 | 0.4381 |
| CENTRE | 0037 | 0.1139 | 0.2637 | 58.1 | 0.43 | 0.6673 |
| CENTRE | 0039 | -0.8245 | 0.1804 | 131 | -4.57 | <.0001 |
| CENTRE | 0040 | 0.02824 | 0.3397 | 23.2 | 0.08 | 0.9345 |
| CENTRE | 0041 | -0.1803 | 0.2501 | 68.3 | -0.72 | 0.4734 |
| CENTRE | 0042 | -0.1850 | 0.3393 | 23.3 | -0.55 | 0.5908 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)
------------------------------------- WINDOWED VISIT=5 -------------------------------------
The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 491 | 14.96 | <.0001 |
| numcd | 1 | 491 | 0.53 | 0.4685 |
| B_ILLSEV | 1 | 442 | 31.38 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|------|---------|---------|-------|--------|--------|
| trtseq | Q300MG | -1.1121 | 0.1056 | 75.8 | -10.53 | <.0001 | 0.05 | -1.3224 | -0.9018 |
| trtseq | Q600MG | -1.2183 | 0.1064 | 76.3 | -11.45 | <.0001 | 0.05 | -1.4301 | -1.0065 |
| trtseq | P | -0.6532 | 0.1065 | 73.8 | -6.13 | <.0001 | 0.05 | -0.8654 | -0.4409 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|---------|---------|
| trtseq | Q300MG | Q600MG | 0.1061 | 0.1070 | 484 | 0.99 | 0.3219 | 0.05 | -0.1042 | 0.3165 |
| trtseq | Q300MG | P | -0.4590 | 0.1086 | 494 | -4.23 | <.0001 | 0.05 | -0.6724 | -0.2455 |
| trtseq | Q600MG | P | -0.5651 | 0.1095 | 496 | -5.16 | <.0001 | 0.05 | -0.7802 | -0.3500 |

292

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

----------------------------------------------- WINDOWED VISIT=6 -------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.CGIVSTXBL
Dependent Variable            CLILLSEV
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3      Q300MG Q600MG P
numcd        2      1 2
CENTRE      35      0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              511
Observations Used                511
Observations Not Used              0
Total Observations               511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

293

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

---------------------------------- WINDOWED VISIT=6 ----------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 1568.20857962 | |
| 1 | 3 | 1531.84735449 | 0.00028047 |
| 2 | 1 | 1531.75551863 | 0.00000613 |
| 3 | 1 | 1531.75364570 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 0.1603 |
| Residual | 1.0742 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1531.8 |
| AIC (smaller is better) | 1535.8 |
| AICC (smaller is better) | 1535.8 |
| BIC (smaller is better) | 1538.9 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 1.6848 | 0.4318 | 382 | 3.90 | 0.0001 |
| trtseq | | Q300MG | -0.5196 | 0.1149 | 495 | -4.52 | <.0001 |
| trtseq | | Q600MG | -0.6815 | 0.1157 | 497 | -5.89 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.06188 | 0.1105 | 489 | -0.56 | 0.5757 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | -0.5281 | 0.09352 | 439 | -5.65 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

294

Quetiapine Fumarate 5077US/0049                                              Page 15 of 36

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)
-------------------------------------------------- WINDOWED VISIT=6 -------------------------------------------------
The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|-----------|
| CENTRE | 0001 | -0.1504 | 0.3347 | 27.6 | -0.45 | 0.6566 |
| CENTRE | 0002 | 0.3263 | 0.2600 | 67.1 | 1.26 | 0.2138 |
| CENTRE | 0003 | 0.03378 | 0.2530 | 72.9 | 0.13 | 0.8941 |
| CENTRE | 0004 | -0.7096 | 0.2417 | 82.6 | -2.94 | 0.0043 |
| CENTRE | 0005 | -0.1808 | 0.1901 | 129 | -0.95 | 0.3434 |
| CENTRE | 0006 | 0.3734 | 0.2951 | 44.1 | 1.27 | 0.2124 |
| CENTRE | 0007 | -0.1807 | 0.2527 | 73 | -0.72 | 0.4768 |
| CENTRE | 0009 | 0.1903 | 0.2601 | 66.9 | 0.73 | 0.4670 |
| CENTRE | 0010 | 0.4084 | 0.2296 | 93.6 | 1.78 | 0.0786 |
| CENTRE | 0011 | 0.2620 | 0.2342 | 88.6 | 1.12 | 0.2662 |
| CENTRE | 0013 | 0.08994 | 0.2598 | 67.1 | 0.35 | 0.7303 |
| CENTRE | 0014 | -0.1505 | 0.2321 | 91.8 | -0.65 | 0.5182 |
| CENTRE | 0015 | 0.2933 | 0.3086 | 37.3 | 0.95 | 0.3481 |
| CENTRE | 0016 | -0.3348 | 0.3190 | 33.2 | -1.05 | 0.3016 |
| CENTRE | 0018 | -0.1784 | 0.2540 | 71.5 | -0.70 | 0.4847 |
| CENTRE | 0019 | -0.00101 | 0.1833 | 132 | -0.01 | 0.9956 |
| CENTRE | 0020 | -0.08580 | 0.2315 | 92.1 | -0.37 | 0.7118 |
| CENTRE | 0022 | -0.4222 | 0.1585 | 134 | -2.66 | 0.0087 |
| CENTRE | 0023 | 0.4779 | 0.1805 | 133 | 2.65 | 0.0091 |
| CENTRE | 0025 | 0.1787 | 0.3523 | 22.6 | 0.51 | 0.6169 |
| CENTRE | 0026 | 0.007088 | 0.2081 | 115 | 0.03 | 0.9729 |
| CENTRE | 0027 | 0.07095 | 0.3194 | 33 | 0.22 | 0.8256 |
| CENTRE | 0028 | 0.4924 | 0.1979 | 122 | 2.49 | 0.0142 |
| CENTRE | 0029 | 0.2795 | 0.2089 | 114 | 1.34 | 0.1835 |
| CENTRE | 0030 | -0.1298 | 0.2419 | 82.5 | -0.54 | 0.5930 |
| CENTRE | 0031 | -0.00140 | 0.2054 | 116 | -0.01 | 0.9946 |
| CENTRE | 0033 | 0.09033 | 0.2480 | 77 | 0.36 | 0.7167 |
| CENTRE | 0034 | -0.4056 | 0.2849 | 49.8 | -1.42 | 0.1608 |
| CENTRE | 0035 | 0.2026 | 0.2218 | 99.8 | 0.91 | 0.3632 |
| CENTRE | 0036 | -0.2703 | 0.3193 | 33 | -0.85 | 0.4033 |
| CENTRE | 0037 | 0.2310 | 0.2756 | 55.5 | -0.84 | 0.4055 |
| CENTRE | 0039 | -0.7997 | 0.1893 | 129 | -4.22 | <.0001 |
| CENTRE | 0040 | 0.1580 | 0.3525 | 22.6 | 0.45 | 0.6583 |
| CENTRE | 0041 | 0.09857 | 0.2616 | 65.3 | 0.38 | 0.7075 |
| CENTRE | 0042 | -0.2633 | 0.3521 | 22.7 | -0.75 | 0.4622 |

295

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------- WINDOWED VISIT=6 -----------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 492 | 18.82 | <.0001 |
| numcd | 1 | 489 | 0.31 | 0.5757 |
| B_ILLSEV | 1 | 439 | 31.89 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|------|---------|-----------|-------|--------|--------|
| trtseq | Q300MG | -1.2191 | 0.1106 | 79 | -11.03 | <.0001 | 0.05 | -1.4391 | -0.9991 |
| trtseq | Q600MG | -1.3809 | 0.1114 | 79.5 | -12.40 | <.0001 | 0.05 | -1.6026 | -1.1593 |
| trtseq | P | -0.6995 | 0.1115 | 76.8 | -6.27 | <.0001 | 0.05 | -0.9215 | -0.4774 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|----------|---------|
| trtseq | Q300MG | Q600MG | 0.1618 | 0.1132 | 485 | 1.43 | 0.1535 | 0.05 | -0.06060 | 0.3843 |
| trtseq | Q300MG | P | -0.5196 | 0.1149 | 495 | -4.52 | <.0001 | 0.05 | -0.7453 | -0.2939 |
| trtseq | Q600MG | P | -0.6815 | 0.1157 | 497 | -5.89 | <.0001 | 0.05 | -0.9089 | -0.4540 |

296

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=7 ------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                       WORK.CGIVSTXBL
Dependent Variable             CLILLSEV
Covariance Structure           Variance Components
Estimation Method              REML
Residual Variance Method       Profile
Fixed Effects SE Method        Model-Based
Degrees of Freedom Method      Satterthwaite
```

Class Level Information

```
Class      Levels   Values

trtseq         3     Q300MG Q600MG P
numcd          2     1 2
CENTRE        35     0001 0002 0003 0004 0005 0006
                     0007 0009 0010 0011 0013 0014
                     0015 0016 0018 0019 0020 0022
                     0023 0025 0026 0027 0028 0029
                     0030 0031 0033 0034 0035 0036
                     0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters            2
Columns in X                     7
Columns in Z                    35
Subjects                         1
Max Obs Per Subject            511
Observations Used              511
Observations Not Used            0
Total Observations             511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

297

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------- WINDOWED VISIT=7 --------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 1623.21044565 | |
| 1 | 3 | 1605.12579530 | 0.00005815 |
| 2 | 1 | 1605.10523084 | 0.00000033 |
| 3 | 1 | 1605.10511755 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 0.1132 |
| Residual | 1.2651 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1605.1 |
| AIC (smaller is better) | 1609.1 |
| AICC (smaller is better) | 1609.1 |
| BIC (smaller is better) | 1612.2 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 1.6215 | 0.4532 | 335 | 3.58 | 0.0004 |
| trtseq | | Q300MG | -0.6585 | 0.1241 | 499 | -5.30 | <.0001 |
| trtseq | | Q600MG | -0.6743 | 0.1250 | 501 | -5.39 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.1318 | 0.1176 | 456 | -1.12 | 0.2632 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | -0.5186 | 0.09874 | 380 | -5.25 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 19 of 36

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=7 ------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.08965 | 0.2998 | 15.6 | -0.30 | 0.7688 |
| CENTRE | 0002 | 0.2317 | 0.2482 | 31.9 | 0.93 | 0.3575 |
| CENTRE | 0003 | -0.1370 | 0.2428 | 34.5 | -0.56 | 0.5762 |
| CENTRE | 0004 | -0.5080 | 0.2338 | 39.3 | -2.17 | 0.0359 |
| CENTRE | 0005 | -0.1343 | 0.1893 | 71.9 | -0.71 | 0.4803 |
| CENTRE | 0006 | 0.2717 | 0.2738 | 22.2 | 0.99 | 0.3317 |
| CENTRE | 0007 | 0.07705 | 0.2426 | 34.6 | 0.32 | 0.7527 |
| CENTRE | 0009 | 0.1889 | 0.2483 | 31.9 | 0.76 | 0.4524 |
| CENTRE | 0010 | 0.2654 | 0.2239 | 45.1 | 1.19 | 0.2420 |
| CENTRE | 0011 | 0.2330 | 0.2276 | 42.6 | 1.02 | 0.3118 |
| CENTRE | 0013 | -0.06550 | 0.2481 | 32 | -0.26 | 0.7934 |
| CENTRE | 0014 | -0.1491 | 0.2260 | 44 | -0.66 | 0.5128 |
| CENTRE | 0015 | 0.1742 | 0.2830 | 19.5 | 0.62 | 0.5453 |
| CENTRE | 0016 | -0.2608 | 0.2899 | 17.8 | -0.90 | 0.3802 |
| CENTRE | 0018 | -0.09971 | 0.2435 | 34 | -0.41 | 0.6848 |
| CENTRE | 0019 | 0.06831 | 0.1829 | 76.8 | 0.37 | 0.7098 |
| CENTRE | 0020 | -0.1111 | 0.2255 | 44.3 | -0.49 | 0.6246 |
| CENTRE | 0022 | -0.3528 | 0.1590 | 94.6 | -2.22 | 0.0289 |
| CENTRE | 0023 | 0.2447 | 0.1803 | 78.7 | 1.36 | 0.1786 |
| CENTRE | 0025 | 0.06571 | 0.3104 | 13.6 | 0.21 | 0.8354 |
| CENTRE | 0026 | 0.02288 | 0.2055 | 58.7 | 0.11 | 0.9117 |
| CENTRE | 0027 | -0.05498 | 0.2901 | 17.8 | -0.19 | 0.8518 |
| CENTRE | 0028 | 0.3751 | 0.1964 | 65.3 | 1.91 | 0.0605 |
| CENTRE | 0029 | 0.3595 | 0.2063 | 58 | 1.74 | 0.0867 |
| CENTRE | 0030 | 0.01081 | 0.2340 | 39.2 | 0.05 | 0.9634 |
| CENTRE | 0031 | 0.02513 | 0.2030 | 59.8 | 0.12 | 0.9019 |
| CENTRE | 0033 | 0.1227 | 0.2389 | 36.5 | 0.51 | 0.6107 |
| CENTRE | 0034 | -0.3608 | 0.2667 | 24.5 | -1.35 | 0.1884 |
| CENTRE | 0035 | 0.2126 | 0.2172 | 49.2 | 0.98 | 0.3326 |
| CENTRE | 0036 | -0.1597 | 0.2901 | 17.8 | -0.55 | 0.5888 |
| CENTRE | 0037 | 0.1259 | 0.2599 | 27 | 0.48 | 0.6319 |
| CENTRE | 0039 | -0.6422 | 0.1886 | 72.2 | -3.41 | 0.0011 |
| CENTRE | 0040 | 0.04287 | 0.3105 | 13.6 | 0.14 | 0.8922 |
| CENTRE | 0041 | 0.08183 | 0.2493 | 31.2 | 0.33 | 0.7450 |
| CENTRE | 0042 | -0.07431 | 0.3103 | 13.6 | -0.24 | 0.8143 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

299

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------- WINDOWED VISIT=7 ----------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 495 | 18.89 | <.0001 |
| numcd | 1 | 456 | 1.25 | 0.2632 |
| B_ILLSEV | 1 | 380 | 27.59 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | -1.4140 | 0.1094 | 97.3 | -12.92 | <.0001 | 0.05 | -1.6311 | -1.1968 |
| trtseq | Q600MG | -1.4299 | 0.1102 | 97.2 | -12.97 | <.0001 | 0.05 | -1.6486 | -1.2111 |
| trtseq | P | -0.7555 | 0.1102 | 93.1 | -6.86 | <.0001 | 0.05 | -0.9743 | -0.5367 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.01590 | 0.1226 | 488 | 0.13 | 0.8969 | 0.05 | -0.2251 | 0.2569 |
| trtseq | Q300MG | P | -0.6585 | 0.1241 | 499 | -5.30 | <.0001 | 0.05 | -0.9023 | -0.4146 |
| trtseq | Q600MG | P | -0.6743 | 0.1250 | 501 | -5.39 | <.0001 | 0.05 | -0.9199 | -0.4288 |

300

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------ WINDOWED VISIT=8 ------------------------------------

The Mixed Procedure

Model Information

```
Data Set                       WORK.CGIVSTXBL
Dependent Variable             CLILLSEV
Covariance Structure           Variance Components
Estimation Method              REML
Residual Variance Method       Profile
Fixed Effects SE Method        Model-Based
Degrees of Freedom Method      Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3       Q300MG Q600MG P
numcd        2       1 2
CENTRE      35       0001 0002 0003 0004 0005 0006
                     0007 0009 0010 0011 0013 0014
                     0015 0016 0018 0019 0020 0022
                     0023 0025 0026 0027 0028 0029
                     0030 0031 0033 0034 0035 0036
                     0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters          2
Columns in X                   7
Columns in Z                  35
Subjects                       1
Max Obs Per Subject          511
Observations Used            511
Observations Not Used          0
Total Observations           511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

301

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------- WINDOWED VISIT=8 ------------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 1623.47985407 | |
| 1 | 3 | 1607.78446036 | 0.00031449 |
| 2 | 1 | 1607.66726787 | 0.00000906 |
| 3 | 1 | 1607.66413740 | 0.00000001 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 0.09880 |
| Residual | 1.2774 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1607.7 |
| AIC (smaller is better) | 1611.7 |
| AICC (smaller is better) | 1611.7 |
| BIC (smaller is better) | 1614.8 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 1.3837 | 0.4511 | 327 | 3.07 | 0.0023 |
| trtseq | | Q300MG | -0.7025 | 0.1246 | 500 | -5.64 | <.0001 |
| trtseq | | Q600MG | -0.6309 | 0.1254 | 502 | -5.03 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.1398 | 0.1175 | 446 | -1.19 | 0.2350 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | -0.4685 | 0.09842 | 366 | -4.76 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

302

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=8 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|-----------|
| CENTRE | 0001 | -0.1418 | 0.2840 | 13.8 | -0.50 | 0.6255 |
| CENTRE | 0002 | 0.2289 | 0.2392 | 26.7 | 0.96 | 0.3471 |
| CENTRE | 0003 | -0.08110 | 0.2343 | 28.7 | -0.35 | 0.7318 |
| CENTRE | 0004 | -0.4640 | 0.2262 | 32.5 | -2.05 | 0.0484 |
| CENTRE | 0005 | -0.1082 | 0.1850 | 60.1 | -0.58 | 0.5608 |
| CENTRE | 0006 | 0.1983 | 0.2617 | 19 | 0.76 | 0.4580 |
| CENTRE | 0007 | 0.07831 | 0.2342 | 28.8 | 0.33 | 0.7405 |
| CENTRE | 0009 | 0.2267 | 0.2393 | 26.6 | 0.95 | 0.3519 |
| CENTRE | 0010 | 0.2074 | 0.2172 | 37.2 | 0.95 | 0.3458 |
| CENTRE | 0011 | 0.1729 | 0.2205 | 35.3 | 0.78 | 0.4382 |
| CENTRE | 0013 | 0.03776 | 0.2390 | 26.7 | 0.16 | 0.8757 |
| CENTRE | 0014 | -0.06744 | 0.2191 | 36.3 | -0.31 | 0.7600 |
| CENTRE | 0015 | 0.1441 | 0.2697 | 16.9 | 0.53 | 0.6000 |
| CENTRE | 0016 | -0.1698 | 0.2756 | 15.6 | -0.62 | 0.5466 |
| CENTRE | 0018 | -0.1186 | 0.2350 | 28.3 | -0.50 | 0.6177 |
| CENTRE | 0019 | 0.02210 | 0.1790 | 64.8 | 0.12 | 0.9021 |
| CENTRE | 0020 | -0.05648 | 0.2187 | 36.5 | -0.26 | 0.7976 |
| CENTRE | 0022 | -0.3504 | 0.1560 | 83.5 | -2.25 | 0.0274 |
| CENTRE | 0023 | 0.1865 | 0.1765 | 66.6 | 1.06 | 0.2944 |
| CENTRE | 0025 | 0.06029 | 0.2929 | 12.2 | 0.21 | 0.8403 |
| CENTRE | 0026 | -0.1128 | 0.2003 | 48.5 | -0.56 | 0.5757 |
| CENTRE | 0027 | 0.06934 | 0.2758 | 15.5 | 0.25 | 0.8048 |
| CENTRE | 0028 | 0.3354 | 0.1916 | 54.3 | 1.75 | 0.0857 |
| CENTRE | 0029 | 0.2268 | 0.2009 | 47.9 | 1.13 | 0.2647 |
| CENTRE | 0030 | -0.05995 | 0.2264 | 32.4 | -0.26 | 0.7929 |
| CENTRE | 0031 | 0.1558 | 0.1979 | 49.6 | 0.79 | 0.4349 |
| CENTRE | 0033 | 0.08846 | 0.2308 | 30.3 | 0.38 | 0.7042 |
| CENTRE | 0034 | -0.2768 | 0.2555 | 20.8 | -1.08 | 0.2910 |
| CENTRE | 0035 | 0.1694 | 0.2110 | 40.7 | 0.80 | 0.4268 |
| CENTRE | 0036 | -0.1464 | 0.2757 | 15.5 | -0.53 | 0.6030 |
| CENTRE | 0037 | 0.08421 | 0.2495 | 22.7 | 0.34 | 0.7389 |
| CENTRE | 0039 | -0.6623 | 0.1843 | 60.5 | -3.59 | 0.0007 |
| CENTRE | 0040 | 0.04577 | 0.2930 | 12.2 | 0.16 | 0.8784 |
| CENTRE | 0041 | 0.1405 | 0.2402 | 26.1 | 0.58 | 0.5636 |
| CENTRE | 0042 | -0.06281 | 0.2928 | 12.2 | -0.21 | 0.8337 |

303

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)
------------------------------------- WINDOWED VISIT=8 -------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 497 | 18.98 | <.0001 |
| numcd | 1 | 446 | 1.41 | 0.2350 |
| B_ILLSEV | 1 | 366 | 22.66 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | -1.4764 | 0.1076 | 106 | -13.72 | <.0001 | 0.05 | -1.6897 | -1.2631 |
| trtseq | Q600MG | -1.4049 | 0.1084 | 106 | -12.96 | <.0001 | 0.05 | -1.6198 | -1.1900 |
| trtseq | P | -0.7740 | 0.1083 | 102 | -7.15 | <.0001 | 0.05 | -0.9887 | -0.5592 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.07156 | 0.1232 | 490 | -0.58 | 0.5616 | 0.05 | -0.3136 | 0.1705 |
| trtseq | Q300MG | P | -0.7025 | 0.1246 | 500 | -5.64 | <.0001 | 0.05 | -0.9472 | -0.4577 |
| trtseq | Q600MG | P | -0.6309 | 0.1254 | 502 | -5.03 | <.0001 | 0.05 | -0.8773 | -0.3845 |

304

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

---------------------------------------------- WINDOWED VISIT=9 ------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.CGIVSTXBL
Dependent Variable              CLILLSEV
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class       Levels    Values

trtseq        3       Q300MG Q600MG P
numcd         2       1 2
CENTRE       35       0001 0002 0003 0004 0005 0006
                      0007 0009 0010 0011 0013 0014
                      0015 0016 0018 0019 0020 0022
                      0023 0025 0026 0027 0028 0029
                      0030 0031 0033 0034 0035 0036
                      0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters            2
Columns in X                     7
Columns in Z                    35
Subjects                         1
Max Obs Per Subject            511
Observations Used              511
Observations Not Used            0
Total Observations             511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

305

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------ WINDOWED VISIT=9 ------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 1669.65546608 | |
| 1 | 3 | 1650.97718674 | 0.00035544 |
| 2 | 1 | 1650.83575175 | 0.00001126 |
| 3 | 1 | 1650.83160347 | 0.00000001 |
| 4 | 1 | 1650.83159876 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 0.1202 |
| Residual | 1.3862 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1650.8 |
| AIC (smaller is better) | 1654.8 |
| AICC (smaller is better) | 1654.9 |
| BIC (smaller is better) | 1657.9 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| |
|--------|-------|--------|----------|----------------|-----|---------|----------|
| Intercept | | | 1.7250 | 0.4734 | 342 | 3.64 | 0.0003 |
| trtseq | | Q300MG | -0.7351 | 0.1299 | 500 | -5.66 | <.0001 |
| trtseq | | Q600MG | -0.6432 | 0.1308 | 502 | -4.92 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.1225 | 0.1230 | 457 | -1.00 | 0.3199 |
| numcd | 2 | | 0 | . | . | . | . |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

306

Quetiapine Fumarate 5077US/0049                                              Page 27 of 36

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)
------------------------------------------------ WINDOWED VISIT=9 ----------------------------------------------------
The Mixed Procedure

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| B_ILLSEV |     |        | -0.5581  | 0.1032         | 384 | -5.41   | <.0001    |

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.06765 | 0.3098 | 16.3 | -0.22 | 0.8298 |
| CENTRE | 0002 | 0.1280   | 0.2575 | 32.9 | 0.50  | 0.6223 |
| CENTRE | 0003 | -0.2293  | 0.2520 | 35.5 | -0.91 | 0.3688 |
| CENTRE | 0004 | -0.5831  | 0.2428 | 40.3 | -2.40 | 0.0210 |
| CENTRE | 0005 | -0.04035 | 0.1970 | 73.7 | -0.20 | 0.8382 |
| CENTRE | 0006 | 0.1977   | 0.2835 | 23   | 0.70  | 0.4927 |
| CENTRE | 0007 | 0.1999   | 0.2518 | 35.6 | 0.79  | 0.4324 |
| CENTRE | 0009 | 0.03753  | 0.2576 | 32.8 | 0.15  | 0.8851 |
| CENTRE | 0010 | 0.2072   | 0.2326 | 46.3 | 0.89  | 0.3777 |
| CENTRE | 0011 | 0.1954   | 0.2364 | 43.7 | 0.83  | 0.4129 |
| CENTRE | 0013 | 0.05804  | 0.2573 | 32.9 | 0.23  | 0.8230 |
| CENTRE | 0014 | -0.06549 | 0.2347 | 45.1 | -0.28 | 0.7815 |
| CENTRE | 0015 | 0.1446   | 0.2928 | 20.3 | 0.49  | 0.6269 |
| CENTRE | 0016 | -0.1679  | 0.2998 | 18.6 | -0.56 | 0.5823 |
| CENTRE | 0018 | -0.1172  | 0.2527 | 35   | -0.46 | 0.6457 |
| CENTRE | 0019 | 0.1097   | 0.1904 | 78.8 | 0.58  | 0.5662 |
| CENTRE | 0020 | -0.1806  | 0.2342 | 45.4 | -0.77 | 0.4448 |
| CENTRE | 0022 | -0.3895  | 0.1656 | 97.9 | -2.35 | 0.0207 |
| CENTRE | 0023 | 0.3072   | 0.1877 | 80.9 | 1.64  | 0.1055 |
| CENTRE | 0025 | 0.08207  | 0.3204 | 14.3 | 0.26  | 0.8015 |
| CENTRE | 0026 | -0.04337 | 0.2137 | 60.1 | -0.20 | 0.8399 |
| CENTRE | 0027 | -0.02686 | 0.3001 | 18.5 | -0.09 | 0.9296 |
| CENTRE | 0028 | 0.3144   | 0.2043 | 66.9 | 1.54  | 0.1284 |
| CENTRE | 0029 | 0.3796   | 0.2145 | 59.4 | 1.77  | 0.0819 |
| CENTRE | 0030 | -0.1036  | 0.2430 | 40.2 | -0.43 | 0.6722 |
| CENTRE | 0031 | 0.1251   | 0.2111 | 61.3 | 0.59  | 0.5556 |
| CENTRE | 0033 | 0.2545   | 0.2480 | 37.5 | 1.03  | 0.3113 |
| CENTRE | 0034 | -0.2537  | 0.2763 | 25.4 | -0.92 | 0.3671 |
| CENTRE | 0035 | 0.1164   | 0.2257 | 50.4 | 0.52  | 0.6083 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

307

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)
------------------------------------------------- WINDOWED VISIT=9 -------------------------------------------------
The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|---------|
| CENTRE | 0036 | -0.07349 | 0.3000 | 18.5 | -0.24 | 0.8092 |
| CENTRE | 0037 | 0.09871 | 0.2694 | 27.8 | 0.37 | 0.7168 |
| CENTRE | 0039 | -0.7336 | 0.1962 | 74 | -3.74 | 0.0004 |
| CENTRE | 0040 | -0.01848 | 0.3206 | 14.2 | -0.06 | 0.9548 |
| CENTRE | 0041 | 0.1974 | 0.2586 | 32.2 | 0.76 | 0.4508 |
| CENTRE | 0042 | -0.05939 | 0.3203 | 14.3 | -0.19 | 0.8555 |

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 496 | 18.74 | <.0001 |
| numcd | 1 | 457 | 0.99 | 0.3199 |
| B_ILLSEV | 1 | 384 | 29.26 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | -1.5582 | 0.1140 | 105 | -13.67 | <.0001 | 0.05 | -1.7842 | -1.3322 |
| trtseq | Q600MG | -1.4662 | 0.1148 | 105 | -12.77 | <.0001 | 0.05 | -1.6939 | -1.2386 |
| trtseq | P | -0.8231 | 0.1147 | 101 | -7.17 | <.0001 | 0.05 | -1.0507 | -0.5955 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.09194 | 0.1284 | 490 | -0.72 | 0.4742 | 0.05 | -0.3442 | 0.1603 |
| trtseq | Q300MG | P | -0.7351 | 0.1299 | 500 | -5.66 | <.0001 | 0.05 | -0.9903 | -0.4799 |
| trtseq | Q600MG | P | -0.6432 | 0.1308 | 502 | -4.92 | <.0001 | 0.05 | -0.9002 | -0.3862 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

308

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=10 ------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.CGIVSTXBL
Dependent Variable              CLILLSEV
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class     Levels   Values

trtseq       3     Q300MG Q600MG P
numcd        2     1 2
CENTRE      35     0001 0002 0003 0004 0005 0006
                   0007 0009 0010 0011 0013 0014
                   0015 0016 0018 0019 0020 0022
                   0023 0025 0026 0027 0028 0029
                   0030 0031 0033 0034 0035 0036
                   0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              511
Observations Used                511
Observations Not Used              0
Total Observations               511
```

309

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------ WINDOWED VISIT=10 ------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 1703.62079529 | |
| 1 | 3 | 1687.53764431 | 0.00014365 |
| 2 | 1 | 1687.47919332 | 0.00000215 |
| 3 | 1 | 1687.47837139 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 0.1183 |
| Residual | 1.4946 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1687.5 |
| AIC (smaller is better) | 1691.5 |
| AICC (smaller is better) | 1691.5 |
| BIC (smaller is better) | 1694.6 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 1.3453 | 0.4887 | 330 | 2.75 | 0.0062 |
| trtseq | | Q300MG | -0.6840 | 0.1348 | 500 | -5.08 | <.0001 |
| trtseq | | Q600MG | -0.7154 | 0.1357 | 502 | -5.27 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.00269 | 0.1273 | 448 | -0.02 | 0.9831 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | -0.5143 | 0.1066 | 370 | -4.82 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

310

Quetiapine Fumarate 5077US/0049                                        Page 31 of 36

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=10 ------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.1558 | 0.3101 | 14.4 | -0.50 | 0.6229 |
| CENTRE | 0002 | 0.01631 | 0.2604 | 27.9 | 0.06 | 0.9505 |
| CENTRE | 0003 | -0.04365 | 0.2551 | 30.1 | -0.17 | 0.8653 |
| CENTRE | 0004 | -0.5583 | 0.2462 | 34.1 | -2.27 | 0.0298 |
| CENTRE | 0005 | -0.02177 | 0.2010 | 63 | -0.11 | 0.9141 |
| CENTRE | 0006 | 0.1513 | 0.2854 | 19.8 | 0.53 | 0.6020 |
| CENTRE | 0007 | 0.2087 | 0.2550 | 30.2 | 0.82 | 0.4195 |
| CENTRE | 0009 | 0.2378 | 0.2606 | 27.9 | 0.91 | 0.3693 |
| CENTRE | 0010 | 0.1328 | 0.2363 | 39.1 | 0.56 | 0.5774 |
| CENTRE | 0011 | 0.01960 | 0.2399 | 37 | 0.08 | 0.9353 |
| CENTRE | 0013 | 0.05300 | 0.2603 | 28 | 0.20 | 0.8402 |
| CENTRE | 0014 | -0.1594 | 0.2384 | 38.2 | -0.67 | 0.5078 |
| CENTRE | 0015 | 0.1586 | 0.2942 | 17.6 | 0.54 | 0.5966 |
| CENTRE | 0016 | -0.1391 | 0.3008 | 16.2 | -0.46 | 0.6498 |
| CENTRE | 0018 | 0.003206 | 0.2558 | 29.7 | 0.01 | 0.9901 |
| CENTRE | 0019 | 0.2592 | 0.1944 | 67.8 | 1.33 | 0.1869 |
| CENTRE | 0020 | -0.1986 | 0.2379 | 38.4 | -0.83 | 0.4091 |
| CENTRE | 0022 | -0.3038 | 0.1694 | 86.7 | -1.79 | 0.0764 |
| CENTRE | 0023 | 0.2822 | 0.1917 | 69.7 | 1.47 | 0.1455 |
| CENTRE | 0025 | 0.07801 | 0.3200 | 12.7 | 0.24 | 0.8113 |
| CENTRE | 0026 | -0.1188 | 0.2177 | 50.9 | -0.55 | 0.5877 |
| CENTRE | 0027 | -0.04860 | 0.3010 | 16.1 | -0.16 | 0.8737 |
| CENTRE | 0028 | 0.4680 | 0.2083 | 57 | 2.25 | 0.0285 |
| CENTRE | 0029 | 0.3238 | 0.2184 | 50.3 | 1.48 | 0.1445 |
| CENTRE | 0030 | -0.07026 | 0.2464 | 34 | -0.29 | 0.7773 |
| CENTRE | 0031 | 0.06312 | 0.2151 | 52.1 | 0.29 | 0.7704 |
| CENTRE | 0033 | 0.1371 | 0.2512 | 31.8 | 0.55 | 0.5891 |
| CENTRE | 0034 | -0.3177 | 0.2785 | 21.8 | -1.14 | 0.2664 |
| CENTRE | 0035 | 0.08971 | 0.2295 | 42.7 | 0.39 | 0.6978 |
| CENTRE | 0036 | -0.1063 | 0.3009 | 16.2 | -0.35 | 0.7284 |
| CENTRE | 0037 | 0.1410 | 0.2719 | 23.8 | 0.52 | 0.6089 |
| CENTRE | 0039 | -0.6707 | 0.2003 | 63.3 | -3.35 | 0.0014 |
| CENTRE | 0040 | 0.007357 | 0.3201 | 12.7 | 0.02 | 0.9820 |
| CENTRE | 0041 | 0.1955 | 0.2616 | 27.4 | 0.75 | 0.4612 |
| CENTRE | 0042 | -0.1132 | 0.3199 | 12.7 | -0.35 | 0.7291 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

311

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=10 ------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 497 | 17.69 | <.0001 |
| numcd | 1 | 448 | 0.00 | 0.9831 |
| B_ILLSEV | 1 | 370 | 23.28 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | -1.6317 | 0.1168 | 106 | -13.97 | <.0001 | 0.05 | -1.8632 | -1.4002 |
| trtseq | Q600MG | -1.6630 | 0.1176 | 106 | -14.14 | <.0001 | 0.05 | -1.8962 | -1.4298 |
| trtseq | P | -0.9477 | 0.1175 | 102 | -8.07 | <.0001 | 0.05 | -1.1807 | -0.7146 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.03136 | 0.1332 | 490 | 0.24 | 0.8140 | 0.05 | -0.2304 | 0.2932 |
| trtseq | Q300MG | P | -0.6840 | 0.1348 | 500 | -5.08 | <.0001 | 0.05 | -0.9488 | -0.4192 |
| trtseq | Q600MG | P | -0.7154 | 0.1357 | 502 | -5.27 | <.0001 | 0.05 | -0.9820 | -0.4488 |

312

Quetiapine Fumarate 5077US/0049                                    Page 33 of 36

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=3 ------------------------------------------

The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 171 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 171 | 0 | -0.57 | 0.83 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 171 | 0 | 4.43 | 0.52 |
| Q600MG | 169 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 169 | 0 | -0.59 | 0.73 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 169 | 0 | 4.51 | 0.62 |
| P      | 169 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 169 | 0 | -0.22 | 0.57 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 169 | 0 | 4.42 | 0.60 |

------------------------------------------ WINDOWED VISIT=4 ------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 172 | 0 | -0.92 | 1.01 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 172 | 0 | 4.44 | 0.52 |
| Q600MG | 170 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 170 | 0 | -1.00 | 0.95 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 170 | 0 | 4.51 | 0.62 |
| P      | 169 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 169 | 0 | -0.49 | 0.87 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 169 | 0 | 4.42 | 0.60 |

------------------------------------------ WINDOWED VISIT=5 ------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 172 | 0 | -1.10 | 1.06 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 172 | 0 | 4.44 | 0.52 |
| Q600MG | 170 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 170 | 0 | -1.28 | 1.15 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 170 | 0 | 4.51 | 0.62 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

313

Quetiapine Fumarate 5077US/0049                                          Page 34 of 36

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)
-------------------------------------------- WINDOWED VISIT=5 --------------------------------------------
The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| P | 169 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 169 | 0 | -0.64 | 1.03 |
|   |   | B_ILLSEV | BL SEVERITY OF ILLNESS | 169 | 0 | 4.42 | 0.60 |

-------------------------------------------- WINDOWED VISIT=6 --------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 172 | 0 | -1.22 | 1.11 |
|   |   | B_ILLSEV | BL SEVERITY OF ILLNESS | 172 | 0 | 4.44 | 0.52 |
| Q600MG | 170 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 170 | 0 | -1.45 | 1.23 |
|   |   | B_ILLSEV | BL SEVERITY OF ILLNESS | 170 | 0 | 4.51 | 0.62 |
| P | 169 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 169 | 0 | -0.71 | 1.08 |
|   |   | B_ILLSEV | BL SEVERITY OF ILLNESS | 169 | 0 | 4.42 | 0.60 |

-------------------------------------------- WINDOWED VISIT=7 --------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 172 | 0 | -1.43 | 1.20 |
|   |   | B_ILLSEV | BL SEVERITY OF ILLNESS | 172 | 0 | 4.44 | 0.52 |
| Q600MG | 170 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 170 | 0 | -1.51 | 1.29 |
|   |   | B_ILLSEV | BL SEVERITY OF ILLNESS | 170 | 0 | 4.51 | 0.62 |
| P | 169 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 169 | 0 | -0.76 | 1.12 |
|   |   | B_ILLSEV | BL SEVERITY OF ILLNESS | 169 | 0 | 4.42 | 0.60 |

314

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=8 --------------------------------------------------

The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 172 | 0 | -1.51 | 1.17 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 172 | 0 | 4.44 | 0.52 |
| Q600MG | 170 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 170 | 0 | -1.49 | 1.27 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 170 | 0 | 4.51 | 0.62 |
| P      | 169 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 169 | 0 | -0.79 | 1.17 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 169 | 0 | 4.42 | 0.60 |

-------------------------------------------------- WINDOWED VISIT=9 --------------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 172 | 0 | -1.58 | 1.19 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 172 | 0 | 4.44 | 0.52 |
| Q600MG | 170 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 170 | 0 | -1.55 | 1.34 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 170 | 0 | 4.51 | 0.62 |
| P      | 169 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 169 | 0 | -0.82 | 1.26 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 169 | 0 | 4.42 | 0.60 |

-------------------------------------------------- WINDOWED VISIT=10 --------------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 172 | 0 | -1.62 | 1.22 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 172 | 0 | 4.44 | 0.52 |
| Q600MG | 170 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 170 | 0 | -1.70 | 1.40 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 170 | 0 | 4.51 | 0.62 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

315

12.1.9.2.3  CGI Severity Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=10 ------------------------------------------

The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| P | 169 | CLILLSEV | CHG BL SEVERITY OF ILLNESS - LOCF | 169 | 0 | -0.93 | 1.28 |
|   |     | B_ILLSEV | BL SEVERITY OF ILLNESS | 169 | 0 | 4.42 | 0.60 |

316

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI215H.SAS
GENERATED:  14JUL2005 11:41:49  iceadmn3

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------- WINDOWED VISIT=3 --------------------------------------------------

The Mixed Procedure

Model Information

| | |
|---|---|
| Data Set | WORK.CGICVSTXBL |
| Dependent Variable | L_GIMPRO |
| Covariance Structure | Variance Components |
| Estimation Method | REML |
| Residual Variance Method | Profile |
| Fixed Effects SE Method | Model-Based |
| Degrees of Freedom Method | Satterthwaite |

Class Level Information

| Class | Levels | Values |
|---|---|---|
| trtseq | 3 | Q300MG Q600MG P |
| numcd | 2 | 1 2 |
| CENTRE | 35 | 0001 0002 0003 0004 0005 0006 |
| | | 0007 0009 0010 0011 0013 0014 |
| | | 0015 0016 0018 0019 0020 0022 |
| | | 0023 0025 0026 0027 0028 0029 |
| | | 0030 0031 0033 0034 0035 0036 |
| | | 0037 0039 0040 0041 0042 |

Dimensions

| | |
|---|---|
| Covariance Parameters | 2 |
| Columns in X | 7 |
| Columns in Z | 35 |
| Subjects | 1 |
| Max Obs Per Subject | 509 |
| Observations Used | 509 |
| Observations Not Used | 0 |
| Total Observations | 509 |

317

Quetiapine Fumarate 5077US/0049                                      Page 2 of 36

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

------------------------------------- WINDOWED VISIT=3 -------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 1266.35144614 | |
| 1 | 3 | 1245.81086166 | 0.00014228 |
| 2 | 1 | 1245.78697944 | 0.00000093 |
| 3 | 1 | 1245.78683003 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 0.06006 |
| Residual | 0.6264 |

Fit Statistics

| -2 Res Log Likelihood | 1245.8 |
|---|---|
| AIC (smaller is better) | 1249.8 |
| AICC (smaller is better) | 1249.8 |
| BIC (smaller is better) | 1252.9 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 3.4729 | 0.3211 | 344 | 10.81 | <.0001 |
| trtseq | | Q300MG | -0.3664 | 0.08749 | 497 | -4.19 | <.0001 |
| trtseq | | Q600MG | -0.4019 | 0.08810 | 499 | -4.56 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.06231 | 0.08310 | 462 | 0.75 | 0.4538 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | 0.01423 | 0.06994 | 389 | 0.20 | 0.8388 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

318

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------------- WINDOWED VISIT=3 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.1377 | 0.2168 | 17.5 | -0.64 | 0.5334 |
| CENTRE | 0002 | 0.1121 | 0.1780 | 36.7 | 0.63 | 0.5325 |
| CENTRE | 0003 | -0.02788 | 0.1740 | 39.8 | -0.16 | 0.8735 |
| CENTRE | 0004 | -0.05584 | 0.1674 | 45.3 | -0.33 | 0.7402 |
| CENTRE | 0005 | -0.05740 | 0.1349 | 81.8 | -0.43 | 0.6716 |
| CENTRE | 0006 | 0.1433 | 0.1971 | 25.3 | 0.73 | 0.4740 |
| CENTRE | 0007 | 0.2177 | 0.1738 | 39.9 | 1.25 | 0.2178 |
| CENTRE | 0009 | -0.06057 | 0.1781 | 36.7 | -0.34 | 0.7357 |
| CENTRE | 0010 | -0.06027 | 0.1601 | 52 | -0.38 | 0.7081 |
| CENTRE | 0011 | 0.05413 | 0.1628 | 49.1 | 0.33 | 0.7409 |
| CENTRE | 0013 | 0.05073 | 0.1779 | 36.8 | 0.29 | 0.7771 |
| CENTRE | 0014 | 0.05853 | 0.1616 | 50.8 | 0.36 | 0.7187 |
| CENTRE | 0015 | 0.07908 | 0.2040 | 22.1 | 0.39 | 0.7020 |
| CENTRE | 0016 | -0.05963 | 0.2092 | 20.1 | -0.29 | 0.7785 |
| CENTRE | 0018 | -0.1931 | 0.1745 | 39.2 | 1.11 | 0.2753 |
| CENTRE | 0019 | -0.1530 | 0.1313 | 85.6 | -1.17 | 0.2472 |
| CENTRE | 0020 | -0.3800 | 0.1612 | 51 | -2.36 | 0.0223 |
| CENTRE | 0022 | -0.04974 | 0.1131 | 104 | -0.44 | 0.6610 |
| CENTRE | 0023 | 0.2458 | 0.1285 | 88.9 | 1.91 | 0.0589 |
| CENTRE | 0025 | 0.09282 | 0.2248 | 15.2 | 0.41 | 0.6855 |
| CENTRE | 0026 | -0.04359 | 0.1487 | 64.9 | -0.29 | 0.7703 |
| CENTRE | 0027 | 0.1602 | 0.2094 | 20.1 | 0.77 | 0.4531 |
| CENTRE | 0028 | 0.4192 | 0.1400 | 74.5 | 2.99 | 0.0037 |
| CENTRE | 0029 | 0.007376 | 0.1472 | 66.6 | 0.05 | 0.9602 |
| CENTRE | 0030 | 0.02618 | 0.1675 | 45.2 | 0.16 | 0.8765 |
| CENTRE | 0031 | -0.2483 | 0.1448 | 68.6 | -1.71 | 0.0910 |
| CENTRE | 0033 | 0.1654 | 0.1711 | 42.1 | 0.97 | 0.3391 |
| CENTRE | 0034 | -0.1636 | 0.1917 | 28.1 | -0.85 | 0.4009 |
| CENTRE | 0035 | 0.1258 | 0.1552 | 56.6 | 0.81 | 0.4210 |
| CENTRE | 0036 | -0.1275 | 0.2094 | 20.1 | -0.61 | 0.5495 |
| CENTRE | 0037 | 0.09182 | 0.1867 | 30.9 | 0.49 | 0.6263 |
| CENTRE | 0039 | -0.4496 | 0.1343 | 82 | -3.35 | 0.0012 |
| CENTRE | 0040 | 0.1051 | 0.2249 | 15.1 | 0.47 | 0.6469 |
| CENTRE | 0041 | -0.1589 | 0.1788 | 35.9 | -0.89 | 0.3802 |
| CENTRE | 0042 | -0.1151 | 0.2248 | 15.2 | -0.51 | 0.6160 |

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

---------------------------------------------- WINDOWED VISIT=3 ----------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 493 | 12.71 | <.0001 |
| numcd | 1 | 462 | 0.56 | 0.4538 |
| B_ILLSEV | 1 | 389 | 0.04 | 0.8388 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|------|---------|---------|-------|-------|-------|
| trtseq | Q300MG | 3.2010 | 0.07794 | 98.4 | 41.07 | <.0001 | 0.05 | 3.0464 | 3.3557 |
| trtseq | Q600MG | 3.1656 | 0.07855 | 98.6 | 40.30 | <.0001 | 0.05 | 3.0097 | 3.3215 |
| trtseq | P | 3.5675 | 0.07840 | 93.8 | 45.51 | <.0001 | 0.05 | 3.4118 | 3.7231 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.03545 | 0.08657 | 487 | 0.41 | 0.6824 | 0.05 | -0.1347 | 0.2056 |
| trtseq | Q300MG | P | -0.3664 | 0.08749 | 497 | -4.19 | <.0001 | 0.05 | -0.5383 | -0.1945 |
| trtseq | Q600MG | P | -0.4019 | 0.08810 | 499 | -4.56 | <.0001 | 0.05 | -0.5750 | -0.2288 |

320

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

------------------------------------------ WINDOWED VISIT=4 ------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.CGICVSTXBL
Dependent Variable              L_GIMPRO
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3      Q300MG Q600MG P
numcd        2      1 2
CENTRE      35      0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              511
Observations Used                511
Observations Not Used              0
Total Observations               511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

321

Quetiapine Fumarate 5077US/0049                                        Page 6 of 36

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

---------------------------------------- WINDOWED VISIT=4 ----------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 1429.03414769 | |
| 1 | 2 | 1412.26117127 | 0.00000146 |
| 2 | 1 | 1412.26081578 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 0.08477 |
| Residual | 0.8615 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1412.3 |
| AIC (smaller is better) | 1416.3 |
| AICC (smaller is better) | 1416.3 |
| BIC (smaller is better) | 1419.4 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| |
|--------|-------|--------|----------|----------------|-----|---------|----------|
| Intercept | | | 2.9713 | 0.3763 | 327 | 7.90 | <.0001 |
| trtseq | | Q300MG | -0.4544 | 0.1025 | 497 | -4.43 | <.0001 |
| trtseq | | Q600MG | -0.4942 | 0.1032 | 500 | -4.79 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.02293 | 0.09744 | 457 | -0.24 | 0.8141 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | 0.07784 | 0.08191 | 377 | 0.95 | 0.3426 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

322

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------------- WINDOWED VISIT=4 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.2321 | 0.2568 | 14.9 | -0.90 | 0.3804 |
| CENTRE | 0002 | 0.09411 | 0.2102 | 31.8 | 0.45 | 0.6574 |
| CENTRE | 0003 | -0.1222 | 0.2054 | 34.5 | -0.60 | 0.5557 |
| CENTRE | 0004 | -0.3262 | 0.1975 | 39.4 | -1.65 | 0.1066 |
| CENTRE | 0005 | -0.00602 | 0.1589 | 71.8 | -0.04 | 0.9699 |
| CENTRE | 0006 | 0.3242 | 0.2331 | 21.8 | 1.39 | 0.1783 |
| CENTRE | 0007 | 0.001455 | 0.2052 | 34.6 | 0.01 | 0.9944 |
| CENTRE | 0009 | 0.1873 | 0.2103 | 31.8 | 0.89 | 0.3797 |
| CENTRE | 0010 | 0.06888 | 0.1888 | 45.4 | 0.36 | 0.7170 |
| CENTRE | 0011 | 0.2836 | 0.1920 | 42.8 | 1.48 | 0.1471 |
| CENTRE | 0013 | 0.2251 | 0.2101 | 31.9 | 1.07 | 0.2920 |
| CENTRE | 0014 | -0.07690 | 0.1906 | 44.3 | -0.40 | 0.6886 |
| CENTRE | 0015 | 0.1633 | 0.2414 | 19 | 0.68 | 0.5070 |
| CENTRE | 0016 | 0.1202 | 0.2477 | 17.2 | 0.49 | 0.6335 |
| CENTRE | 0018 | -0.00405 | 0.2061 | 34 | -0.02 | 0.9844 |
| CENTRE | 0019 | 0.004466 | 0.1535 | 76.2 | 0.03 | 0.9769 |
| CENTRE | 0020 | -0.2046 | 0.1902 | 44.5 | -1.08 | 0.2878 |
| CENTRE | 0022 | -0.1125 | 0.1332 | 91.3 | -0.84 | 0.4003 |
| CENTRE | 0023 | 0.1180 | 0.1512 | 78 | 0.78 | 0.4375 |
| CENTRE | 0025 | 0.1463 | 0.2666 | 12.9 | 0.55 | 0.5925 |
| CENTRE | 0026 | -0.07613 | 0.1728 | 59 | -0.44 | 0.6612 |
| CENTRE | 0027 | -0.1020 | 0.2479 | 17.2 | -0.41 | 0.6860 |
| CENTRE | 0028 | 0.4545 | 0.1650 | 65.3 | 2.76 | 0.0076 |
| CENTRE | 0029 | -0.08137 | 0.1735 | 58.4 | -0.47 | 0.6408 |
| CENTRE | 0030 | -0.07892 | 0.1977 | 39.3 | -0.40 | 0.6919 |
| CENTRE | 0031 | -0.02391 | 0.1707 | 60 | -0.14 | 0.8891 |
| CENTRE | 0033 | 0.3192 | 0.2019 | 36.6 | 1.58 | 0.1226 |
| CENTRE | 0034 | -0.2099 | 0.2267 | 24.2 | -0.93 | 0.3635 |
| CENTRE | 0035 | -0.00058 | 0.1830 | 49.4 | -0.00 | 0.9975 |
| CENTRE | 0036 | -0.2355 | 0.2479 | 17.2 | -0.95 | 0.3552 |
| CENTRE | 0037 | 0.1499 | 0.2206 | 26.7 | 0.68 | 0.5027 |
| CENTRE | 0039 | -0.5898 | 0.1583 | 71.9 | -3.73 | 0.0004 |
| CENTRE | 0040 | 0.07310 | 0.2667 | 12.8 | 0.27 | 0.7884 |
| CENTRE | 0041 | -0.03313 | 0.2112 | 31.1 | -0.16 | 0.8764 |
| CENTRE | 0042 | -0.2178 | 0.2665 | 12.9 | -0.82 | 0.4286 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

12.1.9.2.4.1   CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------- WINDOWED VISIT=4 --------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 493 | 14.08 | <.0001 |
| numcd | 1 | 457 | 0.06 | 0.8141 |
| B_ILLSEV | 1 | 377 | 0.90 | 0.3426 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | 2.8523 | 0.09168 | 82.5 | 31.11 | <.0001 | 0.05 | 2.6699 | 3.0347 |
| trtseq | Q600MG | 2.8124 | 0.09236 | 82.5 | 30.45 | <.0001 | 0.05 | 2.6287 | 2.9961 |
| trtseq | P | 3.3067 | 0.09233 | 79 | 35.81 | <.0001 | 0.05 | 3.1229 | 3.4905 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.03988 | 0.1012 | 485 | 0.39 | 0.6938 | 0.05 | -0.1590 | 0.2388 |
| trtseq | Q300MG | P | -0.4544 | 0.1025 | 497 | -4.43 | <.0001 | 0.05 | -0.6558 | -0.2530 |
| trtseq | Q600MG | P | -0.4942 | 0.1032 | 500 | -4.79 | <.0001 | 0.05 | -0.6971 | -0.2914 |

324

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

---------------------------------------- WINDOWED VISIT=5 ----------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                     WORK.CGICVSTXBL
Dependent Variable           L_GIMPRO
Covariance Structure         Variance Components
Estimation Method            REML
Residual Variance Method     Profile
Fixed Effects SE Method      Model-Based
Degrees of Freedom Method    Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3       Q300MG Q600MG P
numcd        2       1 2
CENTRE      35       0001 0002 0003 0004 0005 0006
                     0007 0009 0010 0011 0013 0014
                     0015 0016 0018 0019 0020 0022
                     0023 0025 0026 0027 0028 0029
                     0030 0031 0033 0034 0035 0036
                     0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              511
Observations Used                511
Observations Not Used              0
Total Observations               511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

325

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

------------------------------------------ WINDOWED VISIT=5 ------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 1542.80397066 | |
| 1 | 2 | 1531.80176422 | 0.00000067 |
| 2 | 1 | 1531.80156185 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 0.07310 |
| Residual | 1.1046 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1531.8 |
| AIC (smaller is better) | 1535.8 |
| AICC (smaller is better) | 1535.8 |
| BIC (smaller is better) | 1538.9 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 2.5403 | 0.4154 | 304 | 6.12 | <.0001 |
| trtseq | | Q300MG | -0.5445 | 0.1157 | 501 | -4.71 | <.0001 |
| trtseq | | Q600MG | -0.5832 | 0.1165 | 503 | -5.01 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.04020 | 0.1086 | 427 | 0.37 | 0.7115 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | 0.1398 | 0.09072 | 340 | 1.54 | 0.1243 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

326

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------------- WINDOWED VISIT=5 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.08007 | 0.2476 | 10.8 | -0.32 | 0.7525 |
| CENTRE | 0002 | 0.2943 | 0.2121 | 19.7 | 1.39 | 0.1809 |
| CENTRE | 0003 | 0.09127 | 0.2082 | 21.1 | 0.44 | 0.6655 |
| CENTRE | 0004 | -0.4112 | 0.2015 | 23.7 | -2.04 | 0.0526 |
| CENTRE | 0005 | -0.00012 | 0.1667 | 44 | -0.00 | 0.9994 |
| CENTRE | 0006 | 0.1973 | 0.2302 | 14.4 | 0.86 | 0.4055 |
| CENTRE | 0007 | 0.1074 | 0.2081 | 21.2 | 0.52 | 0.6110 |
| CENTRE | 0009 | 0.02825 | 0.2122 | 19.6 | 0.13 | 0.8954 |
| CENTRE | 0010 | -0.00134 | 0.1940 | 27.1 | -0.01 | 0.9945 |
| CENTRE | 0011 | 0.1062 | 0.1968 | 25.7 | 0.54 | 0.5941 |
| CENTRE | 0013 | 0.2016 | 0.2120 | 19.7 | 0.95 | 0.3531 |
| CENTRE | 0014 | -0.2022 | 0.1956 | 26.4 | -1.03 | 0.3106 |
| CENTRE | 0015 | 0.1479 | 0.2364 | 12.9 | 0.63 | 0.5424 |
| CENTRE | 0016 | -0.08281 | 0.2411 | 12 | -0.34 | 0.7371 |
| CENTRE | 0018 | -0.03496 | 0.2087 | 20.8 | -0.17 | 0.8686 |
| CENTRE | 0019 | 0.1440 | 0.1615 | 47.8 | 0.89 | 0.3772 |
| CENTRE | 0020 | -0.08870 | 0.1953 | 26.6 | -0.45 | 0.6533 |
| CENTRE | 0022 | -0.1198 | 0.1414 | 64.4 | -0.85 | 0.3997 |
| CENTRE | 0023 | 0.2526 | 0.1593 | 49.3 | 1.59 | 0.1192 |
| CENTRE | 0025 | 0.05761 | 0.2543 | 9.7 | 0.23 | 0.8255 |
| CENTRE | 0026 | 0.01546 | 0.1798 | 35.2 | 0.09 | 0.9320 |
| CENTRE | 0027 | -0.1361 | 0.2412 | 12 | -0.56 | 0.5829 |
| CENTRE | 0028 | 0.2245 | 0.1724 | 39.7 | 1.30 | 0.2004 |
| CENTRE | 0029 | 0.02036 | 0.1804 | 34.8 | 0.11 | 0.9108 |
| CENTRE | 0030 | -0.1073 | 0.2017 | 23.7 | -0.53 | 0.5995 |
| CENTRE | 0031 | 0.02742 | 0.1777 | 36.1 | 0.15 | 0.8783 |
| CENTRE | 0033 | 0.1087 | 0.2053 | 22.2 | 0.53 | 0.6019 |
| CENTRE | 0034 | -0.1145 | 0.2253 | 15.6 | -0.51 | 0.6185 |
| CENTRE | 0035 | 0.07880 | 0.1888 | 29.6 | 0.42 | 0.6795 |
| CENTRE | 0036 | -0.1404 | 0.2412 | 12 | -0.58 | 0.5712 |
| CENTRE | 0037 | 0.05827 | 0.2205 | 17 | 0.26 | 0.7948 |
| CENTRE | 0039 | -0.5902 | 0.1661 | 44.4 | -3.55 | 0.0009 |
| CENTRE | 0040 | 0.02020 | 0.2544 | 9.69 | 0.08 | 0.9383 |
| CENTRE | 0041 | 0.003168 | 0.2129 | 19.3 | 0.01 | 0.9883 |
| CENTRE | 0042 | -0.07547 | 0.2543 | 9.71 | -0.30 | 0.7729 |

327

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------- WINDOWED VISIT=5 --------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 497 | 15.63 | <.0001 |
| numcd | 1 | 427 | 0.14 | 0.7115 |
| B_ILLSEV | 1 | 340 | 2.37 | 0.1243 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | 2.6387 | 0.09794 | 106 | 26.94 | <.0001 | 0.05 | 2.4446 | 2.8329 |
| trtseq | Q600MG | 2.6001 | 0.09865 | 106 | 26.36 | <.0001 | 0.05 | 2.4045 | 2.7957 |
| trtseq | P | 3.1832 | 0.09849 | 101 | 32.32 | <.0001 | 0.05 | 2.9879 | 3.3786 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.03867 | 0.1145 | 490 | 0.34 | 0.7357 | 0.05 | -0.1863 | 0.2636 |
| trtseq | Q300MG | P | -0.5445 | 0.1157 | 501 | -4.71 | <.0001 | 0.05 | -0.7718 | -0.3172 |
| trtseq | Q600MG | P | -0.5832 | 0.1165 | 503 | -5.01 | <.0001 | 0.05 | -0.8120 | -0.3543 |

328

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------- WINDOWED VISIT=6 ---------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.CGICVSTXBL
Dependent Variable              L_GIMPRO
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class      Levels    Values

trtseq        3      Q300MG Q600MG P
numcd         2      1 2
CENTRE       35      0001 0002 0003 0004 0005 0006
                     0007 0009 0010 0011 0013 0014
                     0015 0016 0018 0019 0020 0022
                     0023 0025 0026 0027 0028 0029
                     0030 0031 0033 0034 0035 0036
                     0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              511
Observations Used               511
Observations Not Used             0
Total Observations              511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

329

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

------------------------------------ WINDOWED VISIT=6 -------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 1588.12975597 | |
| 1 | 3 | 1577.38808902 | 0.00000303 |
| 2 | 1 | 1577.38709758 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 0.07767 |
| Residual | 1.2097 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1577.4 |
| AIC (smaller is better) | 1581.4 |
| AICC (smaller is better) | 1581.4 |
| BIC (smaller is better) | 1584.5 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 2.7320 | 0.4339 | 303 | 6.30 | <.0001 |
| trtseq | | Q300MG | -0.5198 | 0.1210 | 501 | -4.29 | <.0001 |
| trtseq | | Q600MG | -0.6750 | 0.1219 | 503 | -5.54 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.08372 | 0.1135 | 425 | -0.74 | 0.4613 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | 0.09925 | 0.09478 | 338 | 1.05 | 0.2958 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

330

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------- WINDOWED VISIT=6 --------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.1287 | 0.2558 | 10.5 | -0.50 | 0.6252 |
| CENTRE | 0002 | 0.2964 | 0.2199 | 19 | 1.35 | 0.1936 |
| CENTRE | 0003 | 0.07030 | 0.2159 | 20.3 | 0.33 | 0.7480 |
| CENTRE | 0004 | -0.4455 | 0.2091 | 22.9 | -2.13 | 0.0441 |
| CENTRE | 0005 | -0.01221 | 0.1734 | 42.3 | -0.07 | 0.9442 |
| CENTRE | 0006 | 0.1724 | 0.2383 | 14 | 0.72 | 0.4813 |
| CENTRE | 0007 | -0.08837 | 0.2157 | 20.4 | -0.41 | 0.6864 |
| CENTRE | 0009 | 0.1231 | 0.2200 | 18.9 | 0.56 | 0.5823 |
| CENTRE | 0010 | 0.1458 | 0.2014 | 26 | 0.72 | 0.4756 |
| CENTRE | 0011 | 0.07956 | 0.2042 | 24.7 | 0.39 | 0.7002 |
| CENTRE | 0013 | 0.2436 | 0.2198 | 19 | 1.11 | 0.2815 |
| CENTRE | 0014 | -0.1401 | 0.2031 | 25.4 | -0.69 | 0.4965 |
| CENTRE | 0015 | 0.08175 | 0.2446 | 12.6 | 0.33 | 0.7437 |
| CENTRE | 0016 | -0.1527 | 0.2493 | 11.7 | -0.61 | 0.5517 |
| CENTRE | 0018 | -0.00667 | 0.2164 | 20.1 | -0.03 | 0.9757 |
| CENTRE | 0019 | 0.04433 | 0.1680 | 46 | 0.26 | 0.7930 |
| CENTRE | 0020 | -0.05591 | 0.2027 | 25.6 | -0.28 | 0.7849 |
| CENTRE | 0022 | -0.2073 | 0.1472 | 62.3 | -1.41 | 0.1640 |
| CENTRE | 0023 | 0.1710 | 0.1657 | 47.5 | 1.03 | 0.3073 |
| CENTRE | 0025 | 0.07003 | 0.2626 | 9.5 | 0.27 | 0.7954 |
| CENTRE | 0026 | -0.01463 | 0.1868 | 33.8 | -0.08 | 0.9381 |
| CENTRE | 0027 | -0.1196 | 0.2494 | 11.7 | -0.48 | 0.6405 |
| CENTRE | 0028 | 0.2943 | 0.1792 | 38.1 | 1.64 | 0.1088 |
| CENTRE | 0029 | 0.06757 | 0.1874 | 33.4 | 0.36 | 0.7207 |
| CENTRE | 0030 | -0.04140 | 0.2092 | 22.8 | -0.20 | 0.8449 |
| CENTRE | 0031 | -0.07718 | 0.1847 | 34.7 | -0.42 | 0.6787 |
| CENTRE | 0033 | 0.1216 | 0.2129 | 21.4 | 0.57 | 0.5738 |
| CENTRE | 0034 | -0.1661 | 0.2333 | 15.2 | -0.71 | 0.4872 |
| CENTRE | 0035 | 0.1031 | 0.1961 | 28.4 | 0.53 | 0.6032 |
| CENTRE | 0036 | 0.003369 | 0.2494 | 11.7 | 0.01 | 0.9894 |
| CENTRE | 0037 | 0.04474 | 0.2284 | 16.4 | 0.20 | 0.8471 |
| CENTRE | 0039 | -0.5826 | 0.1728 | 42.6 | -3.37 | 0.0016 |
| CENTRE | 0040 | 0.07179 | 0.2627 | 9.48 | 0.27 | 0.7905 |
| CENTRE | 0041 | 0.03396 | 0.2207 | 18.7 | 0.15 | 0.8794 |
| CENTRE | 0042 | 0.000285 | 0.2626 | 9.51 | 0.00 | 0.9992 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

331

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

----------------------------------------- WINDOWED VISIT=6 -------------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 497 | 16.77 | <.0001 |
| numcd | 1 | 425 | 0.54 | 0.4613 |
| B_ILLSEV | 1 | 338 | 1.10 | 0.2958 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | 2.6126 | 0.1021 | 108 | 25.59 | <.0001 | 0.05 | 2.4102 | 2.8149 |
| trtseq | Q600MG | 2.4574 | 0.1028 | 108 | 23.90 | <.0001 | 0.05 | 2.2535 | 2.6612 |
| trtseq | P | 3.1324 | 0.1027 | 103 | 30.51 | <.0001 | 0.05 | 2.9288 | 3.3360 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.1552 | 0.1198 | 490 | 1.30 | 0.1958 | 0.05 | -0.08019 | 0.3906 |
| trtseq | Q300MG | P | -0.5198 | 0.1210 | 501 | -4.29 | <.0001 | 0.05 | -0.7577 | -0.2820 |
| trtseq | Q600MG | P | -0.6750 | 0.1219 | 503 | -5.54 | <.0001 | 0.05 | -0.9144 | -0.4356 |

332

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

------------------------------------------ WINDOWED VISIT=7 -------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.CGICVSTXBL
Dependent Variable              L_GIMPRO
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class      Levels   Values

trtseq        3      Q300MG Q600MG P
numcd         2      1 2
CENTRE       35      0001 0002 0003 0004 0005 0006
                     0007 0009 0010 0011 0013 0014
                     0015 0016 0018 0019 0020 0022
                     0023 0025 0026 0027 0028 0029
                     0030 0031 0033 0034 0035 0036
                     0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters           2
Columns in X                    7
Columns in Z                   35
Subjects                        1
Max Obs Per Subject           511
Observations Used             511
Observations Not Used           0
Total Observations            511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

333

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------- WINDOWED VISIT=7 --------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 1653.07964058 | |
| 1 | 3 | 1642.99393351 | 0.00000172 |
| 2 | 1 | 1642.99331528 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 0.08476 |
| Residual | 1.3789 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1643.0 |
| AIC (smaller is better) | 1647.0 |
| AICC (smaller is better) | 1647.0 |
| BIC (smaller is better) | 1650.1 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 2.1569 | 0.4619 | 300 | 4.67 | <.0001 |
| trtseq | | Q300MG | -0.6529 | 0.1292 | 502 | -5.05 | <.0001 |
| trtseq | | Q600MG | -0.5192 | 0.1300 | 503 | -3.99 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.06521 | 0.1210 | 421 | -0.54 | 0.5903 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | 0.2134 | 0.1009 | 334 | 2.11 | 0.0352 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

334

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------------- WINDOWED VISIT=7 -------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.1187 | 0.2681 | 10.2 | -0.44 | 0.6674 |
| CENTRE | 0002 | 0.2796 | 0.2315 | 18 | 1.21 | 0.2429 |
| CENTRE | 0003 | -0.07636 | 0.2274 | 19.2 | -0.34 | 0.7407 |
| CENTRE | 0004 | -0.4224 | 0.2204 | 21.6 | -1.92 | 0.0687 |
| CENTRE | 0005 | -0.1096 | 0.1834 | 39.8 | -0.60 | 0.5535 |
| CENTRE | 0006 | 0.1369 | 0.2503 | 13.3 | 0.55 | 0.5935 |
| CENTRE | 0007 | 0.03932 | 0.2273 | 19.3 | 0.17 | 0.8644 |
| CENTRE | 0009 | 0.1048 | 0.2316 | 17.9 | 0.45 | 0.6563 |
| CENTRE | 0010 | -0.03675 | 0.2125 | 24.5 | -0.17 | 0.8641 |
| CENTRE | 0011 | 0.2390 | 0.2154 | 23.3 | 1.11 | 0.2786 |
| CENTRE | 0013 | 0.1791 | 0.2314 | 18 | 0.77 | 0.4490 |
| CENTRE | 0014 | -0.1708 | 0.2142 | 23.9 | -0.80 | 0.4331 |
| CENTRE | 0015 | 0.05300 | 0.2567 | 12 | 0.21 | 0.8399 |
| CENTRE | 0016 | -0.09195 | 0.2615 | 11.2 | -0.35 | 0.7316 |
| CENTRE | 0018 | 0.06082 | 0.2279 | 19 | 0.27 | 0.7925 |
| CENTRE | 0019 | 0.07710 | 0.1778 | 43.3 | 0.43 | 0.6666 |
| CENTRE | 0020 | -0.1645 | 0.2138 | 24.1 | -0.77 | 0.4490 |
| CENTRE | 0022 | -0.1466 | 0.1559 | 59.2 | -0.94 | 0.3510 |
| CENTRE | 0023 | 0.2621 | 0.1754 | 44.7 | 1.49 | 0.1421 |
| CENTRE | 0025 | 0.01837 | 0.2750 | 9.18 | 0.07 | 0.9482 |
| CENTRE | 0026 | -0.01279 | 0.1974 | 31.8 | -0.06 | 0.9487 |
| CENTRE | 0027 | -0.1615 | 0.2616 | 11.2 | -0.62 | 0.5495 |
| CENTRE | 0028 | 0.2974 | 0.1895 | 35.8 | 1.57 | 0.1253 |
| CENTRE | 0029 | 0.2117 | 0.1980 | 31.4 | 1.07 | 0.2931 |
| CENTRE | 0030 | -0.09799 | 0.2206 | 21.5 | -0.44 | 0.6613 |
| CENTRE | 0031 | -0.05285 | 0.1952 | 32.6 | -0.27 | 0.7883 |
| CENTRE | 0033 | 0.1603 | 0.2244 | 20.2 | 0.71 | 0.4831 |
| CENTRE | 0034 | -0.1973 | 0.2452 | 14.4 | -0.80 | 0.4340 |
| CENTRE | 0035 | 0.08998 | 0.2070 | 26.8 | 0.43 | 0.6673 |
| CENTRE | 0036 | -0.01040 | 0.2616 | 11.2 | -0.04 | 0.9690 |
| CENTRE | 0037 | 0.1164 | 0.2403 | 15.6 | 0.48 | 0.6349 |
| CENTRE | 0039 | -0.5689 | 0.1827 | 40.1 | -3.11 | 0.0034 |
| CENTRE | 0040 | 0.03459 | 0.2751 | 9.17 | 0.13 | 0.9026 |
| CENTRE | 0041 | 0.07517 | 0.2323 | 17.7 | 0.32 | 0.7501 |
| CENTRE | 0042 | 0.003731 | 0.2749 | 9.19 | 0.01 | 0.9895 |

12.1.9.2.4.1   CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------- WINDOWED VISIT=7 ---------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 498 | 14.10 | <.0001 |
| numcd | 1 | 421 | 0.29 | 0.5903 |
| B_ILLSEV | 1 | 334 | 4.47 | 0.0352 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | 2.4223 | 0.1084 | 111 | 22.35 | <.0001 | 0.05 | 2.2075 | 2.6371 |
| trtseq | Q600MG | 2.5560 | 0.1092 | 110 | 23.41 | <.0001 | 0.05 | 2.3396 | 2.7724 |
| trtseq | P | 3.0752 | 0.1090 | 106 | 28.22 | <.0001 | 0.05 | 2.8591 | 3.2913 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.1337 | 0.1279 | 491 | -1.05 | 0.2962 | 0.05 | -0.3850 | 0.1175 |
| trtseq | Q300MG | P | -0.6529 | 0.1292 | 502 | -5.05 | <.0001 | 0.05 | -0.9067 | -0.3991 |
| trtseq | Q600MG | P | -0.5192 | 0.1300 | 503 | -3.99 | <.0001 | 0.05 | -0.7747 | -0.2637 |

336

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------------- WINDOWED VISIT=8 --------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.CGICVSTXBL
Dependent Variable            L_GIMPRO
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3      Q300MG Q600MG P
numcd        2      1 2
CENTRE      35      0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters          2
Columns in X                   7
Columns in Z                  35
Subjects                       1
Max Obs Per Subject          511
Observations Used            511
Observations Not Used          0
Total Observations           511
```

337

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------- WINDOWED VISIT=8 --------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 1672.11638102 | |
| 1 | 3 | 1662.67492323 | 0.00001683 |
| 2 | 1 | 1662.66858615 | 0.00000003 |
| 3 | 1 | 1662.66857471 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 0.08115 |
| Residual | 1.4368 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1662.7 |
| AIC (smaller is better) | 1666.7 |
| AICC (smaller is better) | 1666.7 |
| BIC (smaller is better) | 1669.8 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 2.1066 | 0.4691 | 299 | 4.49 | <.0001 |
| trtseq | | Q300MG | -0.7343 | 0.1318 | 502 | -5.57 | <.0001 |
| trtseq | | Q600MG | -0.5777 | 0.1326 | 504 | -4.36 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.05260 | 0.1231 | 416 | -0.43 | 0.6694 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | 0.2316 | 0.1026 | 330 | 2.26 | 0.0246 |

338

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------------- WINDOWED VISIT=8 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|-----------|
| CENTRE | 0001 | -0.1087 | 0.2640 | 9.64 | -0.41 | 0.6896 |
| CENTRE | 0002 | 0.2297 | 0.2299 | 16.5 | 1.00 | 0.3323 |
| CENTRE | 0003 | 0.07402 | 0.2261 | 17.6 | 0.33 | 0.7472 |
| CENTRE | 0004 | -0.3683 | 0.2194 | 19.7 | -1.68 | 0.1090 |
| CENTRE | 0005 | -0.1277 | 0.1838 | 35.9 | -0.69 | 0.4918 |
| CENTRE | 0006 | 0.1324 | 0.2475 | 12.4 | 0.53 | 0.6022 |
| CENTRE | 0007 | 0.1741 | 0.2259 | 17.7 | 0.77 | 0.4512 |
| CENTRE | 0009 | 0.1746 | 0.2300 | 16.5 | 0.76 | 0.4584 |
| CENTRE | 0010 | -0.06381 | 0.2118 | 22.3 | -0.30 | 0.7660 |
| CENTRE | 0011 | 0.1711 | 0.2146 | 21.2 | 0.80 | 0.4342 |
| CENTRE | 0013 | 0.2040 | 0.2298 | 16.5 | 0.89 | 0.3876 |
| CENTRE | 0014 | -0.04988 | 0.2135 | 21.8 | -0.23 | 0.8174 |
| CENTRE | 0015 | 0.04537 | 0.2535 | 11.3 | 0.18 | 0.8611 |
| CENTRE | 0016 | -0.03505 | 0.2579 | 10.6 | -0.14 | 0.8944 |
| CENTRE | 0018 | 0.06035 | 0.2265 | 17.4 | 0.27 | 0.7930 |
| CENTRE | 0019 | 0.07491 | 0.1783 | 39.2 | 0.42 | 0.6766 |
| CENTRE | 0020 | -0.1226 | 0.2131 | 21.9 | -0.58 | 0.5709 |
| CENTRE | 0022 | -0.1948 | 0.1568 | 54.3 | -1.24 | 0.2194 |
| CENTRE | 0023 | 0.1137 | 0.1759 | 40.5 | 0.65 | 0.5216 |
| CENTRE | 0025 | 0.01575 | 0.2703 | 8.78 | 0.06 | 0.9548 |
| CENTRE | 0026 | -0.1575 | 0.1973 | 28.7 | -0.80 | 0.4315 |
| CENTRE | 0027 | -0.05299 | 0.2580 | 10.6 | -0.21 | 0.8412 |
| CENTRE | 0028 | 0.2984 | 0.1897 | 32.4 | 1.57 | 0.1254 |
| CENTRE | 0029 | 0.02020 | 0.1979 | 28.4 | 0.10 | 0.9194 |
| CENTRE | 0030 | -0.1579 | 0.2196 | 19.6 | -0.72 | 0.4806 |
| CENTRE | 0031 | 0.07927 | 0.1952 | 29.5 | 0.41 | 0.6876 |
| CENTRE | 0033 | 0.1150 | 0.2232 | 18.5 | 0.52 | 0.6125 |
| CENTRE | 0034 | -0.1415 | 0.2428 | 13.4 | -0.58 | 0.5696 |
| CENTRE | 0035 | -0.01900 | 0.2066 | 24.3 | -0.09 | 0.9275 |
| CENTRE | 0036 | 0.03921 | 0.2580 | 10.6 | 0.15 | 0.8820 |
| CENTRE | 0037 | 0.07734 | 0.2381 | 14.4 | 0.32 | 0.7500 |
| CENTRE | 0039 | -0.6314 | 0.1831 | 36.3 | -3.45 | 0.0014 |
| CENTRE | 0040 | 0.03392 | 0.2703 | 8.77 | 0.13 | 0.9030 |
| CENTRE | 0041 | 0.1425 | 0.2307 | 16.3 | 0.62 | 0.5454 |
| CENTRE | 0042 | -0.04468 | 0.2702 | 8.79 | -0.17 | 0.8724 |

339

12.1.9.2.4.1   CGI Improvement Score (ANCOVA - LOCF- ITT)

------------------------------------------ WINDOWED VISIT=8 ---------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 498 | 17.05 | <.0001 |
| numcd | 1 | 416 | 0.18 | 0.6694 |
| B_ILLSEV | 1 | 330 | 5.10 | 0.0246 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | 2.3779 | 0.1095 | 118 | 21.71 | <.0001 | 0.05 | 2.1611 | 2.5948 |
| trtseq | Q600MG | 2.5346 | 0.1103 | 117 | 22.98 | <.0001 | 0.05 | 2.3161 | 2.7531 |
| trtseq | P | 3.1123 | 0.1101 | 113 | 28.27 | <.0001 | 0.05 | 2.8942 | 3.3303 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.1567 | 0.1305 | 492 | -1.20 | 0.2306 | 0.05 | -0.4131 | 0.09976 |
| trtseq | Q300MG | P | -0.7343 | 0.1318 | 502 | -5.57 | <.0001 | 0.05 | -0.9932 | -0.4754 |
| trtseq | Q600MG | P | -0.5777 | 0.1326 | 504 | -4.36 | <.0001 | 0.05 | -0.8383 | -0.3171 |

340

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------------- WINDOWED VISIT=9 --------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                       WORK.CGICVSTXBL
Dependent Variable             L_GIMPRO
Covariance Structure           Variance Components
Estimation Method              REML
Residual Variance Method       Profile
Fixed Effects SE Method        Model-Based
Degrees of Freedom Method      Satterthwaite
```

Class Level Information

```
Class    Levels    Values

trtseq      3       Q300MG Q600MG P
numcd       2       1 2
CENTRE     35       0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters            2
Columns in X                     7
Columns in Z                    35
Subjects                         1
Max Obs Per Subject            511
Observations Used              511
Observations Not Used            0
Total Observations             511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

341

12.1.9.2.4.1   CGI Improvement Score (ANCOVA - LOCF- ITT)

------------------------------------------ WINDOWED VISIT=9 -------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 1691.88293207 | |
| 1 | 3 | 1683.26767801 | 0.00010890 |
| 2 | 1 | 1683.22395092 | 0.00000126 |
| 3 | 1 | 1683.22347209 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 0.07639 |
| Residual | 1.5003 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1683.2 |
| AIC (smaller is better) | 1687.2 |
| AICC (smaller is better) | 1687.2 |
| BIC (smaller is better) | 1690.3 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 2.4878 | 0.4763 | 295 | 5.22 | <.0001 |
| trtseq | | Q300MG | -0.8202 | 0.1345 | 503 | -6.10 | <.0001 |
| trtseq | | Q600MG | -0.6560 | 0.1354 | 504 | -4.84 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.06914 | 0.1253 | 409 | -0.55 | 0.5813 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | 0.1523 | 0.1042 | 323 | 1.46 | 0.1449 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

342

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------------- WINDOWED VISIT=9 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.04942 | 0.2579 | 8.92 | -0.19 | 0.8523 |
| CENTRE | 0002 | 0.1251 | 0.2269 | 14.7 | 0.55 | 0.5899 |
| CENTRE | 0003 | -0.1025 | 0.2234 | 15.6 | -0.46 | 0.6527 |
| CENTRE | 0004 | -0.3589 | 0.2172 | 17.4 | -1.65 | 0.1164 |
| CENTRE | 0005 | -0.03675 | 0.1834 | 31.2 | -0.20 | 0.8425 |
| CENTRE | 0006 | 0.06703 | 0.2431 | 11.3 | 0.28 | 0.7877 |
| CENTRE | 0007 | 0.2022 | 0.2232 | 15.7 | 0.91 | 0.3787 |
| CENTRE | 0009 | 0.03571 | 0.2270 | 14.7 | 0.16 | 0.8772 |
| CENTRE | 0010 | -0.07295 | 0.2101 | 19.6 | -0.35 | 0.7321 |
| CENTRE | 0011 | 0.2109 | 0.2127 | 18.7 | 0.99 | 0.3340 |
| CENTRE | 0013 | 0.1284 | 0.2269 | 14.7 | 0.57 | 0.5800 |
| CENTRE | 0014 | -0.05872 | 0.2116 | 19.1 | -0.28 | 0.7844 |
| CENTRE | 0015 | 0.02586 | 0.2484 | 10.3 | 0.10 | 0.9191 |
| CENTRE | 0016 | -0.01958 | 0.2524 | 9.72 | -0.08 | 0.9397 |
| CENTRE | 0018 | -0.01261 | 0.2238 | 15.5 | -0.06 | 0.9558 |
| CENTRE | 0019 | 0.1828 | 0.1781 | 34.1 | 1.03 | 0.3118 |
| CENTRE | 0020 | -0.09704 | 0.2113 | 19.2 | -0.46 | 0.6511 |
| CENTRE | 0022 | -0.2268 | 0.1572 | 47.9 | -1.44 | 0.1556 |
| CENTRE | 0023 | 0.1706 | 0.1758 | 35.3 | 0.97 | 0.3384 |
| CENTRE | 0025 | 0.02127 | 0.2635 | 8.19 | 0.08 | 0.9376 |
| CENTRE | 0026 | -0.00069 | 0.1964 | 25 | -0.00 | 0.9972 |
| CENTRE | 0027 | -0.07710 | 0.2526 | 9.69 | -0.31 | 0.7666 |
| CENTRE | 0028 | 0.2559 | 0.1890 | 28.2 | 1.35 | 0.1866 |
| CENTRE | 0029 | 0.1632 | 0.1969 | 24.7 | 0.83 | 0.4152 |
| CENTRE | 0030 | -0.1227 | 0.2173 | 17.3 | -0.56 | 0.5795 |
| CENTRE | 0031 | -0.01900 | 0.1943 | 25.7 | -0.10 | 0.9229 |
| CENTRE | 0033 | 0.1438 | 0.2207 | 16.4 | 0.65 | 0.5236 |
| CENTRE | 0034 | -0.1053 | 0.2387 | 12.1 | -0.44 | 0.6669 |
| CENTRE | 0035 | -0.05231 | 0.2051 | 21.3 | -0.26 | 0.8011 |
| CENTRE | 0036 | 0.09393 | 0.2525 | 9.7 | 0.37 | 0.7179 |
| CENTRE | 0037 | 0.03866 | 0.2345 | 13 | 0.16 | 0.8716 |
| CENTRE | 0039 | -0.5939 | 0.1828 | 31.6 | -3.25 | 0.0027 |
| CENTRE | 0040 | -0.01726 | 0.2636 | 8.18 | -0.07 | 0.9494 |
| CENTRE | 0041 | 0.1919 | 0.2276 | 14.5 | 0.84 | 0.4128 |
| CENTRE | 0042 | -0.03380 | 0.2634 | 8.19 | -0.13 | 0.9010 |

343

12.1.9.2.4.1   CGI Improvement Score (ANCOVA - LOCF- ITT)
------------------------------------------------ WINDOWED VISIT=9 -------------------------------------------------
The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 499 | 20.59 | <.0001 |
| numcd | 1 | 409 | 0.30 | 0.5813 |
| B_ILLSEV | 1 | 323 | 2.14 | 0.1449 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | 2.3115 | 0.1106 | 126 | 20.90 | <.0001 | 0.05 | 2.0926 | 2.5304 |
| trtseq | Q600MG | 2.4757 | 0.1114 | 125 | 22.23 | <.0001 | 0.05 | 2.2553 | 2.6962 |
| trtseq | P | 3.1317 | 0.1111 | 121 | 28.18 | <.0001 | 0.05 | 2.9117 | 3.3517 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.1642 | 0.1333 | 493 | -1.23 | 0.2186 | 0.05 | -0.4261 | 0.09772 |
| trtseq | Q300MG | P | -0.8202 | 0.1345 | 503 | -6.10 | <.0001 | 0.05 | -1.0846 | -0.5559 |
| trtseq | Q600MG | P | -0.6560 | 0.1354 | 504 | -4.84 | <.0001 | 0.05 | -0.9221 | -0.3900 |

344

Quetiapine Fumarate 5077US/0049                                          Page 29 of 36

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

------------------------------------------ WINDOWED VISIT=10 ---------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.CGICVSTXBL
Dependent Variable            L_GIMPRO
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3      Q300MG Q600MG P
numcd        2      1 2
CENTRE      35      0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              511
Observations Used                511
Observations Not Used              0
Total Observations               511
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

345

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

----------------------------------------- WINDOWED VISIT=10 -----------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 1694.75266510 | |
| 1 | 3 | 1684.81648244 | 0.00003442 |
| 2 | 1 | 1684.80297921 | 0.00000013 |
| 3 | 1 | 1684.80292928 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 0.08605 |
| Residual | 1.5004 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1684.8 |
| AIC (smaller is better) | 1688.8 |
| AICC (smaller is better) | 1688.8 |
| BIC (smaller is better) | 1691.9 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 2.0816 | 0.4798 | 303 | 4.34 | <.0001 |
| trtseq | | Q300MG | -0.7081 | 0.1347 | 502 | -5.26 | <.0001 |
| trtseq | | Q600MG | -0.6032 | 0.1356 | 504 | -4.45 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.001154 | 0.1259 | 419 | 0.01 | 0.9927 |
| numcd | 2 | | 0 | . | . | . | . |
| B_ILLSEV | | | 0.2002 | 0.1049 | 334 | 1.91 | 0.0572 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

346

Case 6:06-md-01769-ACC-DAB   Document 1351-35   Filed 03/11/09   Page 82 of 100 PageID
48542

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

------------------------------------------------ WINDOWED VISIT=10 ------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.08496 | 0.2715 | 10 | -0.31 | 0.7608 |
| CENTRE | 0002 | -0.02177 | 0.2361 | 17.3 | -0.09 | 0.9276 |
| CENTRE | 0003 | 0.05394 | 0.2321 | 18.4 | 0.23 | 0.8188 |
| CENTRE | 0004 | -0.4218 | 0.2252 | 20.6 | -1.87 | 0.0754 |
| CENTRE | 0005 | -0.06049 | 0.1885 | 37.7 | -0.32 | 0.7500 |
| CENTRE | 0006 | 0.03992 | 0.2544 | 13 | 0.16 | 0.8777 |
| CENTRE | 0007 | 0.2290 | 0.2320 | 18.5 | 0.99 | 0.3364 |
| CENTRE | 0009 | 0.1569 | 0.2362 | 17.3 | 0.66 | 0.5153 |
| CENTRE | 0010 | -0.02908 | 0.2174 | 23.4 | -0.13 | 0.8947 |
| CENTRE | 0011 | -0.04608 | 0.2203 | 22.2 | -0.21 | 0.8362 |
| CENTRE | 0013 | 0.2111 | 0.2361 | 17.3 | 0.89 | 0.3835 |
| CENTRE | 0014 | -0.1425 | 0.2191 | 22.8 | -0.65 | 0.5219 |
| CENTRE | 0015 | -0.00456 | 0.2606 | 11.8 | -0.02 | 0.9863 |
| CENTRE | 0016 | -0.01455 | 0.2652 | 11 | -0.05 | 0.9572 |
| CENTRE | 0018 | 0.07440 | 0.2326 | 18.3 | 0.32 | 0.7527 |
| CENTRE | 0019 | 0.2703 | 0.1828 | 41 | 1.48 | 0.1467 |
| CENTRE | 0020 | -0.1015 | 0.2187 | 22.9 | -0.46 | 0.6469 |
| CENTRE | 0022 | -0.1260 | 0.1607 | 56.7 | -0.78 | 0.4362 |
| CENTRE | 0023 | 0.1695 | 0.1804 | 42.4 | 0.94 | 0.3525 |
| CENTRE | 0025 | 0.02782 | 0.2781 | 9.12 | 0.10 | 0.9225 |
| CENTRE | 0026 | -0.03508 | 0.2024 | 30.1 | -0.17 | 0.8636 |
| CENTRE | 0027 | -0.07038 | 0.2653 | 11 | -0.27 | 0.7957 |
| CENTRE | 0028 | 0.3372 | 0.1945 | 34 | 1.73 | 0.0921 |
| CENTRE | 0029 | 0.1513 | 0.2030 | 29.8 | 0.75 | 0.4621 |
| CENTRE | 0030 | -0.1753 | 0.2254 | 20.6 | -0.78 | 0.4457 |
| CENTRE | 0031 | -0.01559 | 0.2002 | 30.9 | -0.08 | 0.9385 |
| CENTRE | 0033 | 0.1371 | 0.2291 | 19.3 | 0.60 | 0.5565 |
| CENTRE | 0034 | -0.1451 | 0.2495 | 14 | -0.58 | 0.5701 |
| CENTRE | 0035 | -0.02057 | 0.2120 | 25.5 | -0.10 | 0.9235 |
| CENTRE | 0036 | 0.01786 | 0.2653 | 11 | 0.07 | 0.9475 |
| CENTRE | 0037 | 0.07343 | 0.2447 | 15.1 | 0.30 | 0.7682 |
| CENTRE | 0039 | -0.6312 | 0.1878 | 38 | -3.36 | 0.0018 |
| CENTRE | 0040 | 0.09998 | 0.2782 | 9.11 | 0.36 | 0.7274 |
| CENTRE | 0041 | 0.1819 | 0.2369 | 17 | 0.77 | 0.4533 |
| CENTRE | 0042 | -0.08520 | 0.2780 | 9.13 | -0.31 | 0.7661 |

347

Quetiapine Fumarate 5077US/0049                                          Page 32 of 36

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------- WINDOWED VISIT=10 -------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 498 | 15.91 | <.0001 |
| numcd | 1 | 419 | 0.00 | 0.9927 |
| B_ILLSEV | 1 | 334 | 3.64 | 0.0572 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | 2.2661 | 0.1121 | 119 | 20.21 | <.0001 | 0.05 | 2.0441 | 2.4881 |
| trtseq | Q600MG | 2.3711 | 0.1129 | 119 | 21.00 | <.0001 | 0.05 | 2.1474 | 2.5947 |
| trtseq | P | 2.9742 | 0.1127 | 114 | 26.39 | <.0001 | 0.05 | 2.7510 | 3.1975 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.1049 | 0.1334 | 492 | -0.79 | 0.4317 | 0.05 | -0.3670 | 0.1571 |
| trtseq | Q300MG | P | -0.7081 | 0.1347 | 502 | -5.26 | <.0001 | 0.05 | -0.9727 | -0.4435 |
| trtseq | Q600MG | P | -0.6032 | 0.1356 | 504 | -4.45 | <.0001 | 0.05 | -0.8695 | -0.3368 |

348

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------------- WINDOWED VISIT=3 --------------------------------------------------

The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 171 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 171 | 0 | 3.20 | 0.86 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS    | 171 | 0 | 4.43 | 0.52 |
| Q600MG | 169 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 169 | 0 | 3.15 | 0.82 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS    | 169 | 0 | 4.51 | 0.62 |
| P      | 169 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 169 | 0 | 3.57 | 0.81 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS    | 169 | 0 | 4.42 | 0.60 |

-------------------------------------------------- WINDOWED VISIT=4 --------------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 172 | 0 | 2.84 | 0.96 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS    | 172 | 0 | 4.44 | 0.52 |
| Q600MG | 170 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 170 | 0 | 2.78 | 0.97 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS    | 170 | 0 | 4.51 | 0.62 |
| P      | 169 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 169 | 0 | 3.30 | 0.98 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS    | 169 | 0 | 4.42 | 0.60 |

-------------------------------------------------- WINDOWED VISIT=5 --------------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 172 | 0 | 2.65 | 1.03 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS    | 172 | 0 | 4.44 | 0.52 |
| Q600MG | 170 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 170 | 0 | 2.61 | 1.11 |
|        |     | B_ILLSEV | BL SEVERITY OF ILLNESS    | 170 | 0 | 4.51 | 0.62 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

349

Quetiapine Fumarate 5077US/0049                                         Page 34 of 36

12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)

-------------------------------------------- WINDOWED VISIT=5 --------------------------------------------

The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| P | 169 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 169 | 0 | 3.18 | 1.11 |
|  |  | B_ILLSEV | BL SEVERITY OF ILLNESS | 169 | 0 | 4.42 | 0.60 |

-------------------------------------------- WINDOWED VISIT=6 --------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 172 | 0 | 2.59 | 1.04 |
|  |  | B_ILLSEV | BL SEVERITY OF ILLNESS | 172 | 0 | 4.44 | 0.52 |
| Q600MG | 170 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 170 | 0 | 2.42 | 1.19 |
|  |  | B_ILLSEV | BL SEVERITY OF ILLNESS | 170 | 0 | 4.51 | 0.62 |
| P | 169 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 169 | 0 | 3.09 | 1.18 |
|  |  | B_ILLSEV | BL SEVERITY OF ILLNESS | 169 | 0 | 4.42 | 0.60 |

-------------------------------------------- WINDOWED VISIT=7 --------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 172 | 0 | 2.41 | 1.10 |
|  |  | B_ILLSEV | BL SEVERITY OF ILLNESS | 172 | 0 | 4.44 | 0.52 |
| Q600MG | 170 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 170 | 0 | 2.54 | 1.30 |
|  |  | B_ILLSEV | BL SEVERITY OF ILLNESS | 170 | 0 | 4.51 | 0.62 |
| P | 169 | L_GIMPRO | GLOBAL IMPROVEMENT - LOCF | 169 | 0 | 3.06 | 1.24 |
|  |  | B_ILLSEV | BL SEVERITY OF ILLNESS | 169 | 0 | 4.42 | 0.60 |

350

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
GENERATED:  14JUL2005 11:41:52  iceadmn3

12.1.9.2.4.1   CGI Improvement Score (ANCOVA - LOCF- ITT)

```
-------------------------------------- WINDOWED VISIT=8 --------------------------------------

                        The MEANS Procedure

                     N                                              N
        trtseq      Obs   Variable    Label                  N    Miss      Mean    Std Dev
        -----------------------------------------------------------------------------------------
        Q300MG      172   L_GIMPRO    GLOBAL IMPROVEMENT - LOCF    172     0      2.34      1.11
                          B_ILLSEV    BL SEVERITY OF ILLNESS      172     0      4.44      0.52

        Q600MG      170   L_GIMPRO    GLOBAL IMPROVEMENT - LOCF    170     0      2.50      1.30
                          B_ILLSEV    BL SEVERITY OF ILLNESS      170     0      4.51      0.62

        P           169   L_GIMPRO    GLOBAL IMPROVEMENT - LOCF    169     0      3.08      1.30
                          B_ILLSEV    BL SEVERITY OF ILLNESS      169     0      4.42      0.60
        -----------------------------------------------------------------------------------------


-------------------------------------- WINDOWED VISIT=9 --------------------------------------

                     N                                              N
        trtseq      Obs   Variable    Label                  N    Miss      Mean    Std Dev
        -----------------------------------------------------------------------------------------
        Q300MG      172   L_GIMPRO    GLOBAL IMPROVEMENT - LOCF    172     0      2.28      1.14
                          B_ILLSEV    BL SEVERITY OF ILLNESS      172     0      4.44      0.52

        Q600MG      170   L_GIMPRO    GLOBAL IMPROVEMENT - LOCF    170     0      2.45      1.28
                          B_ILLSEV    BL SEVERITY OF ILLNESS      170     0      4.51      0.62

        P           169   L_GIMPRO    GLOBAL IMPROVEMENT - LOCF    169     0      3.11      1.35
                          B_ILLSEV    BL SEVERITY OF ILLNESS      169     0      4.42      0.60
        -----------------------------------------------------------------------------------------


-------------------------------------- WINDOWED VISIT=10 --------------------------------------

                     N                                              N
        trtseq      Obs   Variable    Label                  N    Miss      Mean    Std Dev
        -----------------------------------------------------------------------------------------
        Q300MG      172   L_GIMPRO    GLOBAL IMPROVEMENT - LOCF    172     0      2.26      1.17
                          B_ILLSEV    BL SEVERITY OF ILLNESS      172     0      4.44      0.52

        Q600MG      170   L_GIMPRO    GLOBAL IMPROVEMENT - LOCF    170     0      2.38      1.29
                          B_ILLSEV    BL SEVERITY OF ILLNESS      170     0      4.51      0.62
        -----------------------------------------------------------------------------------------
```

351

```
           Quetiapine Fumarate 5077US/0049                                    Page 36 of 36

                    12.1.9.2.4.1  CGI Improvement Score (ANCOVA - LOCF- ITT)
-------------------------------------------- WINDOWED VISIT=10 --------------------------------------------

                               The MEANS Procedure

                         N                                          N
trtseq                  Obs    Variable    Label              N   Miss        Mean      Std Dev
------------------------------------------------------------------------------------------------
P                       169    L_GIMPRO    GLOBAL IMPROVEMENT - LOCF   169     0         2.96         1.33
                               B_ILLSEV    BL SEVERITY OF ILLNESS     169     0         4.42         0.60
------------------------------------------------------------------------------------------------
```

352

```
               SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI220H.SAS
                      GENERATED:  14JUL2005 11:41:52  iceadmn3
```

```
Quetiapine Fumarate 5077US/0049                                    Page 1 of 56

          12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
------------------------------- visit=DAY 8 -------------------------------

                        The FREQ Procedure

                   Table of trtseq by responsegim

       trtseq          responsegim

       Frequency   |
       Percent     |
       Row Pct     |
       Col Pct     |      0|      1| Total
       ------------+-------+-------+
       Q300MG      |    139|     32|    171
                   |  40.88|   9.41|  50.29
                   |  81.29|  18.71|
                   |  47.77|  65.31|
       ------------+-------+-------+
       P           |    152|     17|    169
                   |  44.71|   5.00|  49.71
                   |  89.94|  10.06|
                   |  52.23|  34.69|
       ------------+-------+-------+
       Total            291      49    340
                      85.59   14.41 100.00
```

353

```
                     12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
-------------------------------------- visit=DAY 15 --------------------------------------
                              The FREQ Procedure

                           Table of trtseq by responsegim

           trtseq           responsegim

           Frequency    |
           Percent      |
           Row Pct      |
           Col Pct      |        0|        1|  Total
           -------------+--------+--------+
           Q300MG             112       60       172
                            32.84    17.60     50.44
                            65.12    34.88
                            44.98    65.22
           -------------+--------+--------+
           P                  137       32       169
                            40.18     9.38     49.56
                            81.07    18.93
                            55.02    34.78
           -------------+--------+--------+
           Total              249       92       341
                            73.02    26.98   100.00
```

354

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

-------------------------------------------- visit=DAY 22 --------------------------------------------

The FREQ Procedure

Table of trtseq by responsegim

```
trtseq          responsegim

Frequency   |
Percent     |
Row Pct     |
Col Pct     |       0|       1|  Total
------------+--------+--------+
Q300MG      |     92 |     80 |    172
            |  26.98 |  23.46 |  50.44
            |  53.49 |  46.51 |
            |  42.01 |  65.57 |
------------+--------+--------+
P           |    127 |     42 |    169
            |  37.24 |  12.32 |  49.56
            |  75.15 |  24.85 |
            |  57.99 |  34.43 |
------------+--------+--------+
Total            219      122      341
               64.22    35.78   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

355

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

---------------------------------------------- visit=DAY 29 -----------------------------------------------

The FREQ Procedure

Table of trtseq by responsegim

| trtseq | responsegim | | |
|--------|-------------|---|---|
| Frequency Percent Row Pct Col Pct | 0 | 1 | Total |
| Q300MG | 84 24.63 48.84 42.00 | 88 25.81 51.16 62.41 | 172 50.44 |
| P | 116 34.02 68.64 58.00 | 53 15.54 31.36 37.59 | 169 49.56 |
| Total | 200 58.65 | 141 41.35 | 341 100.00 |

356

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

---------------------------------------------- visit=DAY 36 ----------------------------------------------

The FREQ Procedure

Table of trtseq by responsegim

```
trtseq        responsegim

Frequency    |
Percent      |
Row Pct      |
Col Pct      |        0|        1|  Total
-------------+--------+--------+
Q300MG       |     74 |     98 |    172
             |  21.70 |  28.74 |  50.44
             |  43.02 |  56.98 |
             |  39.78 |  63.23 |
-------------+--------+--------+
P            |    112 |     57 |    169
             |  32.84 |  16.72 |  49.56
             |  66.27 |  33.73 |
             |  60.22 |  36.77 |
-------------+--------+--------+
Total             186      155     341
                54.55    45.45   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

357

```
Quetiapine Fumarate 5077US/0049                                    Page 6 of 56

          12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
------------------------------------- visit=DAY 43 ----------------------------------------

                         The FREQ Procedure

                    Table of trtseq by responsegim

          trtseq          responsegim

          Frequency     |
          Percent       |
          Row Pct       |
          Col Pct       |       0|       1| Total
          --------------+--------+--------+
          Q300MG        |     69 |    103 |   172
                        |  20.23 |  30.21 | 50.44
                        |  40.12 |  59.88 |
                        |  37.70 |  65.19 |
          --------------+--------+--------+
          P             |    114 |     55 |   169
                        |  33.43 |  16.13 | 49.56
                        |  67.46 |  32.54 |
                        |  62.30 |  34.81 |
          --------------+--------+--------+
          Total              183      158     341
                           53.67    46.33  100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
           GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

------------------------------------------ visit=DAY 50 -----------------------------------------

The FREQ Procedure

Table of trtseq by responsegim

```
trtseq          responsegim

Frequency     |
Percent       |
Row Pct       |
Col Pct       |        0|        1|  Total
--------------+--------+--------+
Q300MG        |      65|     107|    172
              |   19.06|   31.38|  50.44
              |   37.79|   62.21|
              |   36.11|   66.46|
--------------+--------+--------+
P             |     115|      54|    169
              |   33.72|   15.84|  49.56
              |   68.05|   31.95|
              |   63.89|   33.54|
--------------+--------+--------+
Total               180      161     341
                  52.79    47.21  100.00
```

359

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

```
Quetiapine Fumarate 5077US/0049                                    Page 8 of 56

             12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)
----------------------------------- visit=DAY 57 -----------------------------------

                          The FREQ Procedure

                       Table of trtseq by responsegim

         trtseq        responsegim

         Frequency  |
         Percent    |
         Row Pct    |
         Col Pct    |       0|       1|  Total
         -----------+--------+--------+
         Q300MG     |     62 |    110 |    172
                    |  18.18 |  32.26 |  50.44
                    |  36.05 |  63.95 |
                    |  35.84 |  65.48 |
         -----------+--------+--------+
         P          |    111 |     58 |    169
                    |  32.55 |  17.01 |  49.56
                    |  65.68 |  34.32 |
                    |  64.16 |  34.52 |
         -----------+--------+--------+
         Total           173      168     341
                       50.73    49.27   100.00
```

360

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
       GENERATED:  14JUL2005 11:41:54  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1351-35   Filed 03/11/09   Page 96 of 100 PageID
48556

```
                    12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
------------------------------------------ visit=DAY 8 ------------------------------------------

                              The FREQ Procedure

                          Table of trtseq by responsegim

              trtseq        responsegim

              Frequency    |
              Percent      |
              Row Pct      |
              Col Pct      |       0|       1|  Total
              -------------+--------+--------+
              Q600MG            132|      37|     169
                             39.05|   10.95|   50.00
                             78.11|   21.89|
                             46.48|   68.52|
              -------------+--------+--------+
              P                 152|      17|     169
                             44.97|    5.03|   50.00
                             89.94|   10.06|
                             53.52|   31.48|
              -------------+--------+--------+
              Total             284|      54|     338
                             84.02|   15.98|  100.00
```

```
Quetiapine Fumarate 5077US/0049                                    Page 10 of 56

          12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
----------------------------------- visit=DAY 15 -----------------------------------

                        The FREQ Procedure

                   Table of trtseq by responsegim

         trtseq          responsegim

         Frequency   |
         Percent     |
         Row Pct     |
         Col Pct     |        0|        1|   Total
         ------------+--------+--------+
         Q600MG      |    102 |     68 |     170
                     |  30.09 |  20.06 |   50.15
                     |  60.00 |  40.00 |
                     |  42.68 |  68.00 |
         ------------+--------+--------+
         P           |    137 |     32 |     169
                     |  40.41 |   9.44 |   49.85
                     |  81.07 |  18.93 |
                     |  57.32 |  32.00 |
         ------------+--------+--------+
         Total            239      100      339
                        70.50    29.50   100.00
```

362

```
      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
                GENERATED:  14JUL2005 11:41:54  iceadmn3
```

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)
----------------------------------------- visit=DAY 22 -----------------------------------------

The FREQ Procedure

Table of trtseq by responsegim

```
trtseq        responsegim

Frequency |
Percent   |
Row Pct   |
Col Pct   |      0|      1| Total
-------------+--------+--------+
Q600MG    |     91 |     79 |    170
          |  26.84 |  23.30 |  50.15
          |  53.53 |  46.47 |
          |  41.74 |  65.29 |
-------------+--------+--------+
P         |    127 |     42 |    169
          |  37.46 |  12.39 |  49.85
          |  75.15 |  24.85 |
          |  58.26 |  34.71 |
-------------+--------+--------+
Total          218      121     339
             64.31    35.69  100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)

```
---------------------------------------------- visit=DAY 29 -----------------------------------------------
```

The FREQ Procedure

Table of trtseq by responsegim

```
trtseq         responsegim

Frequency     |
Percent       |
Row Pct       |
Col Pct       |      0|      1|  Total
--------------+------+------+
Q600MG        |    78|    92|    170
              | 23.01| 27.14|  50.15
              | 45.88| 54.12|
              | 40.21| 63.45|
--------------+------+------+
P             |   116|    53|    169
              | 34.22| 15.63|  49.85
              | 68.64| 31.36|
              | 59.79| 36.55|
--------------+------+------+
Total              194    145     339
                 57.23  42.77  100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

364

Quetiapine Fumarate 5077US/0049                                          Page 13 of 56

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

------------------------------------------------ visit=DAY 36 ------------------------------------------------

The FREQ Procedure

Table of trtseq by responsegim

```
trtseq          responsegim

Frequency   |
Percent     |
Row Pct     |
Col Pct     |       0|       1|  Total
------------+--------+--------+
Q600MG      |     82 |     88 |    170
            |  24.19 |  25.96 |  50.15
            |  48.24 |  51.76 |
            |  42.27 |  60.69 |
------------+--------+--------+
P           |    112 |     57 |    169
            |  33.04 |  16.81 |  49.85
            |  66.27 |  33.73 |
            |  57.73 |  39.31 |
------------+--------+--------+
Total            194      145     339
              57.23    42.77   100.00
```

365

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
        GENERATED:  14JUL2005 11:41:54  iceadmn3