Case 6:06-md-01769-ACC-DAB   Document 1351-36   Filed 03/11/09   Page 1 of 100 PageID 48561

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

-------------------------------------------- visit=DAY 43 --------------------------------------------

The FREQ Procedure

Table of trtseq by responsegim

```
trtseq        responsegim

Frequency  |
Percent    |
Row Pct    |
Col Pct    |       0|       1|  Total
-----------+--------+--------+
Q600MG     |     79 |     91 |    170
           |  23.30 |  26.84 |  50.15
           |  46.47 |  53.53 |
           |  40.93 |  62.33 |
-----------+--------+--------+
P          |    114 |     55 |    169
           |  33.63 |  16.22 |  49.85
           |  67.46 |  32.54 |
           |  59.07 |  37.67 |
-----------+--------+--------+
Total           193      146      339
              56.93    43.07   100.00
```

366

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)
--------------------------------------------- visit=DAY 50 -----------------------------------------------

The FREQ Procedure

Table of trtseq by responsegim

```
trtseq          responsegim

Frequency   |
Percent     |
Row Pct     |
Col Pct     |        0|        1|  Total
------------+--------+--------+
Q600MG      |     81 |     89 |    170
            |  23.89 |  26.25 |  50.15
            |  47.65 |  52.35 |
            |  41.33 |  62.24 |
------------+--------+--------+
P           |    115 |     54 |    169
            |  33.92 |  15.93 |  49.85
            |  68.05 |  31.95 |
            |  58.67 |  37.76 |
------------+--------+--------+
Total            196      143     339
               57.82    42.18   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

367

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

-------------------------------------------- visit=DAY 57 --------------------------------------------

The FREQ Procedure

Table of trtseq by responsegim

```
trtseq         responsegim

Frequency    |
Percent      |
Row Pct      |
Col Pct      |        0|        1|  Total
-------------+--------+--------+
Q600MG       |      75 |      95 |    170
             |   22.12 |   28.02 |  50.15
             |   44.12 |   55.88 |
             |   40.32 |   62.09 |
-------------+--------+--------+
P            |     111 |      58 |    169
             |   32.74 |   17.11 |  49.85
             |   65.68 |   34.32 |
             |   59.68 |   37.91 |
-------------+--------+--------+
Total              186      153      339
                 54.87    45.13   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

368

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)
----------------------------------------------- visit=DAY 8 -----------------------------------------------

The FREQ Procedure

Table 1 of trtseq by responsegim
Controlling for numcd=BIPOLAR I

```
trtseq           responsegim

Frequency    |
Percent      |
Row Pct      |
Col Pct      |        0|        1|  Total
-------------+--------+--------+
Q300MG       |      92 |      23 |    115
             |   40.53 |   10.13 |  50.66
             |   80.00 |   20.00 |
             |   47.42 |   69.70 |
-------------+--------+--------+
P            |     102 |      10 |    112
             |   44.93 |    4.41 |  49.34
             |   91.07 |    8.93 |
             |   52.58 |   30.30 |
-------------+--------+--------+
Total              194        33      227
                 85.46     14.54   100.00
```

369

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 18 of 56

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
----------------------------------------- visit=DAY 8 ------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by responsegim
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|-----------|----|-------|------|
| Chi-Square | 1 | 5.5980 | 0.0180 |
| Likelihood Ratio Chi-Square | 1 | 5.7387 | 0.0166 |
| Continuity Adj. Chi-Square | 1 | 4.7423 | 0.0294 |
| Mantel-Haenszel Chi-Square | 1 | 5.5733 | 0.0182 |
| Phi Coefficient | | -0.1570 | |
| Contingency Coefficient | | 0.1551 | |
| Cramer's V | | -0.1570 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 92 |
|--------------------------|-----|
| Left-sided Pr <= F | 0.0141 |
| Right-sided Pr >= F | 0.9951 |
| Table Probability (P) | 0.0092 |
| Two-sided Pr <= P | 0.0232 |

Sample Size = 227

370

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 19 of 56

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)

--------------------------------- visit=DAY 8 ---------------------------------

The FREQ Procedure

Table 2 of trtseq by responsegim
Controlling for numcd=BIPOLAR II

```
trtseq        responsegim

Frequency    |
Percent      |
Row Pct      |
Col Pct      |       0|       1|  Total
-------------+--------+--------+
Q300MG       |     47 |      9 |     56
             |  41.59 |   7.96 |  49.56
             |  83.93 |  16.07 |
             |  48.45 |  56.25 |
-------------+--------+--------+
P            |     50 |      7 |     57
             |  44.25 |   6.19 |  50.44
             |  87.72 |  12.28 |
             |  51.55 |  43.75 |
-------------+--------+--------+
Total              97       16     113
                85.84    14.16  100.00
```

371

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

------------------------------------------------- visit=DAY 8 -------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseq by responsegim
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 0.3340 | 0.5633 |
| Likelihood Ratio Chi-Square | 1 | 0.3346 | 0.5630 |
| Continuity Adj. Chi-Square | 1 | 0.0949 | 0.7580 |
| Mantel-Haenszel Chi-Square | 1 | 0.3310 | 0.5651 |
| Phi Coefficient | | -0.0544 | |
| Contingency Coefficient | | 0.0543 | |
| Cramer's V | | -0.0544 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 47 |
|---|---|
| Left-sided Pr <= F | 0.3793 |
| Right-sided Pr >= F | 0.8014 |
| Table Probability (P) | 0.1807 |
| Two-sided Pr <= P | 0.6001 |

Sample Size = 113

372

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

------------------------------------------- visit=DAY 8 --------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by responsegim
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|-----|--------|--------|
| 1 | Nonzero Correlation | 1 | 5.1270 | 0.0236 |
| 2 | Row Mean Scores Differ | 1 | 5.1270 | 0.0236 |
| 3 | General Association | 1 | 5.1270 | 0.0236 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|----------------------|---|
| Case-Control | Mantel-Haenszel | 0.4864 | 0.2588 | 0.9144 |
| (Odds Ratio) | Logit | 0.4899 | 0.2592 | 0.9260 |
| Cohort | Mantel-Haenszel | 0.9038 | 0.8278 | 0.9868 |
| (Col1 Risk) | Logit | 0.9045 | 0.8284 | 0.9875 |
| Cohort | Mantel-Haenszel | 1.8615 | 1.0740 | 3.2263 |
| (Col2 Risk) | Logit | 1.8406 | 1.0578 | 3.2027 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-------------------------------
Chi-Square             0.8510
DF                          1
Pr > ChiSq             0.3563

Total Sample Size = 340

373

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)

-------------------------------------------------- visit=DAY 15 --------------------------------------------------

The FREQ Procedure

Table 1 of trtseq by responsegim
Controlling for numcd=BIPOLAR I

```
trtseq          responsegim

Frequency    |
Percent      |
Row Pct      |
Col Pct      |        0|        1|  Total
-------------+--------+--------+
Q300MG       |      72|      44|    116
             |   31.58|   19.30|  50.88
             |   62.07|   37.93|
             |   43.90|   68.75|
-------------+--------+--------+
P            |      92|      20|    112
             |   40.35|    8.77|  49.12
             |   82.14|   17.86|
             |   56.10|   31.25|
-------------+--------+--------+
Total               164       64      228
                  71.93    28.07   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

374

Case 6:06-md-01769-ACC-DAB   Document 1351-36   Filed 03/11/09   Page 10 of 100 PageID 48570

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)

------------------------------------------- visit=DAY 15 -------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by responsegim
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 11.3723 | 0.0007 |
| Likelihood Ratio Chi-Square | 1 | 11.5987 | 0.0007 |
| Continuity Adj. Chi-Square | 1 | 10.3999 | 0.0013 |
| Mantel-Haenszel Chi-Square | 1 | 11.3225 | 0.0008 |
| Phi Coefficient | | -0.2233 | |
| Contingency Coefficient | | 0.2180 | |
| Cramer's V | | -0.2233 | |

Fisher's Exact Test
-----------------------------------
Cell (1,1) Frequency (F)         72
Left-sided Pr <= F         5.745E-04
Right-sided Pr >= F          0.9998

Table Probability (P)     3.851E-04
Two-sided Pr <= P            0.0011

Sample Size = 228

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

375

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)

----------------------------------------------- visit=DAY 15 -----------------------------------------------

The FREQ Procedure

Table 2 of trtseq by responsegim
Controlling for numcd=BIPOLAR II

```
trtseq          responsegim

          Frequency  |
          Percent    |
          Row Pct    |
          Col Pct    |      0|      1|  Total
          -----------+-------+-------+
Q300MG           40 |    16 |     56
               35.40 | 14.16 |  49.56
               71.43 | 28.57 |
               47.06 | 57.14 |
          -----------+-------+-------+
P                45 |    12 |     57
               39.82 | 10.62 |  50.44
               78.95 | 21.05 |
               52.94 | 42.86 |
          -----------+-------+-------+
Total            85       28     113
               75.22    24.78  100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

376

Case 6:06-md-01769-ACC-DAB   Document 1351-36   Filed 03/11/09   Page 12 of 100 PageID 48572

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

------------------------------------------------- visit=DAY 15 -----------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseq by responsegim
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|-----------|-----|---------|--------|
| Chi-Square | 1 | 0.8568 | 0.3546 |
| Likelihood Ratio Chi-Square | 1 | 0.8588 | 0.3541 |
| Continuity Adj. Chi-Square | 1 | 0.5009 | 0.4791 |
| Mantel-Haenszel Chi-Square | 1 | 0.8492 | 0.3568 |
| Phi Coefficient | | -0.0871 | |
| Contingency Coefficient | | 0.0867 | |
| Cramer's V | | -0.0871 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 40 |
|--------------------------|--------|
| Left-sided Pr <= F | 0.2397 |
| Right-sided Pr >= F | 0.8737 |
| | |
| Table Probability (P) | 0.1134 |
| Two-sided Pr <= P | 0.3899 |

Sample Size = 113

377

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1351-36   Filed 03/11/09   Page 13 of 100 PageID 48573

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

---------------------------------------- visit=DAY 15 ----------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by responsegim
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 10.9047 | 0.0010 |
| 2 | Row Mean Scores Differ | 1 | 10.9047 | 0.0010 |
| 3 | General Association | 1 | 10.9047 | 0.0010 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|-----------------------|---|
| Case-Control | Mantel-Haenszel | 0.4378 | 0.2668 | 0.7187 |
| (Odds Ratio) | Logit | 0.4392 | 0.2667 | 0.7233 |
| | | | | |
| Cohort | Mantel-Haenszel | 0.8037 | 0.7048 | 0.9166 |
| (Col1 Risk) | Logit | 0.8090 | 0.7095 | 0.9224 |
| | | | | |
| Cohort | Mantel-Haenszel | 1.8412 | 1.2666 | 2.6766 |
| (Col2 Risk) | Logit | 1.8296 | 1.2563 | 2.6646 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
------------------------------
Chi-Square          1.3651
DF                       1
Pr > ChiSq          0.2427

Total Sample Size = 341

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

378

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
-------------------------------------------- visit=DAY 22 --------------------------------------------

The FREQ Procedure

Table 1 of trtseq by responsegim
Controlling for numcd=BIPOLAR I

```
trtseq       responsegim

Frequency  |
Percent    |
Row Pct    |
Col Pct    |        0|        1|  Total
-----------+--------+--------+
Q300MG     |      58|      58|     116
           |   25.44|   25.44|   50.88
           |   50.00|   50.00|
           |   39.73|   70.73|
-----------+--------+--------+
P          |      88|      24|     112
           |   38.60|   10.53|   49.12
           |   78.57|   21.43|
           |   60.27|   29.27|
-----------+--------+--------+
Total             146       82      228
                64.04    35.96   100.00
```

379

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)

---------------------------------------------------- visit=DAY 22 -------------------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseq by responsegim
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 20.1980 | <.0001 |
| Likelihood Ratio Chi-Square | 1 | 20.6705 | <.0001 |
| Continuity Adj. Chi-Square | 1 | 18.9764 | <.0001 |
| Mantel-Haenszel Chi-Square | 1 | 20.1094 | <.0001 |
| Phi Coefficient | | -0.2976 | |
| Contingency Coefficient | | 0.2853 | |
| Cramer's V | | -0.2976 | |

Fisher's Exact Test
-----------------------------------
Cell (1,1) Frequency (F)          58
Left-sided Pr <= F         5.383E-06
Right-sided Pr >= F        1.0000

Table Probability (P)      3.995E-06
Two-sided Pr <= P          8.525E-06

Sample Size = 228

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

380

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)

-------------------------------------------- visit=DAY 22 --------------------------------------------

The FREQ Procedure

Table 2 of trtseq by responsegim
Controlling for numcd=BIPOLAR II

```
trtseq        responsegim

Frequency    |
Percent      |
Row Pct      |
Col Pct      |       0|       1|  Total
-------------+--------+--------+
Q300MG       |     34 |     22 |     56
             |  30.09 |  19.47 |  49.56
             |  60.71 |  39.29 |
             |  46.58 |  55.00 |
-------------+--------+--------+
P            |     39 |     18 |     57
             |  34.51 |  15.93 |  50.44
             |  68.42 |  31.58 |
             |  53.42 |  45.00 |
-------------+--------+--------+
Total              73       40      113
                64.60    35.40   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

---------------------------------------------- visit=DAY 22 ---------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by responsegim
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 0.7337 | 0.3917 |
| Likelihood Ratio Chi-Square | 1 | 0.7346 | 0.3914 |
| Continuity Adj. Chi-Square | 1 | 0.4354 | 0.5094 |
| Mantel-Haenszel Chi-Square | 1 | 0.7272 | 0.3938 |
| Phi Coefficient | | -0.0806 | |
| Contingency Coefficient | | 0.0803 | |
| Cramer's V | | -0.0806 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 34 |
|---|---|
| Left-sided Pr <= F | 0.2548 |
| Right-sided Pr >= F | 0.8539 |
| Table Probability (P) | 0.1087 |
| Two-sided Pr <= P | 0.4352 |

Sample Size = 113

382

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)
------------------------------------------- visit=DAY 22 -------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by responsegim
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 17.2952 | <.0001 |
| 2 | Row Mean Scores Differ | 1 | 17.2952 | <.0001 |
| 3 | General Association | 1 | 17.2952 | <.0001 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|------|------|
| Case-Control | Mantel-Haenszel | 0.3843 | 0.2432 | 0.6073 |
| (Odds Ratio) | Logit | 0.3852 | 0.2422 | 0.6128 |
| Cohort | Mantel-Haenszel | 0.7120 | 0.6040 | 0.8394 |
| (Col1 Risk) | Logit | 0.7173 | 0.6083 | 0.8458 |
| Cohort | Mantel-Haenszel | 1.8735 | 1.3746 | 2.5535 |
| (Col2 Risk) | Logit | 1.8297 | 1.3390 | 2.5000 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-------------------------------
Chi-Square              3.8250
DF                           1
Pr > ChiSq              0.0505

Total Sample Size = 341

383

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)

------------------------------------------------ visit=DAY 29 -------------------------------------------------

The FREQ Procedure

Table 1 of trtseq by responsegim
Controlling for numcd=BIPOLAR I

```
trtseq         responsegim

Frequency   |
Percent     |
Row Pct     |
Col Pct     |     0|     1|  Total
------------+------+------+
Q300MG      |    54|    62|    116
            | 23.68| 27.19|  50.88
            | 46.55| 53.45|
            | 40.60| 65.26|
------------+------+------+
P           |    79|    33|    112
            | 34.65| 14.47|  49.12
            | 70.54| 29.46|
            | 59.40| 34.74|
------------+------+------+
Total            133     95     228
               58.33  41.67  100.00
```

384

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
-------------------------------------------- visit=DAY 29 -------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseq by responsegim
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 13.4859 | 0.0002 |
| Likelihood Ratio Chi-Square | 1 | 13.6527 | 0.0002 |
| Continuity Adj. Chi-Square | 1 | 12.5171 | 0.0004 |
| Mantel-Haenszel Chi-Square | 1 | 13.4267 | 0.0002 |
| Phi Coefficient | | -0.2432 | |
| Contingency Coefficient | | 0.2363 | |
| Cramer's V | | -0.2432 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 54 |
|---|---|
| Left-sided Pr <= F | 1.879E-04 |
| Right-sided Pr >= F | 0.9999 |
| Table Probability (P) | 1.238E-04 |
| Two-sided Pr <= P | 2.816E-04 |

Sample Size = 228

385

```
                  12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
-------------------------------------- visit=DAY 29 -------------------------------------------

                            The FREQ Procedure

                         Table 2 of trtseq by responsegim
                         Controlling for numcd=BIPOLAR II

         trtseq          responsegim

                         Frequency  |
                         Percent    |
                         Row Pct    |
                         Col Pct    |      0|      1|  Total
                         -----------+------+------+
         Q300MG          |      30 |     26 |     56
                         |   26.55 |  23.01 |  49.56
                         |   53.57 |  46.43 |
                         |   44.78 |  56.52 |
                         -----------+------+------+
         P               |      37 |     20 |     57
                         |   32.74 |  17.70 |  50.44
                         |   64.91 |  35.09 |
                         |   55.22 |  43.48 |
                         -----------+------+------+
         Total                 67      46     113
                            59.29   40.71  100.00
```

386

                SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
                      GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)
---------------------------------------------------- visit=DAY 29 ----------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by responsegim
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 1.5052 | 0.2199 |
| Likelihood Ratio Chi-Square | 1 | 1.5087 | 0.2193 |
| Continuity Adj. Chi-Square | 1 | 1.0720 | 0.3005 |
| Mantel-Haenszel Chi-Square | 1 | 1.4919 | 0.2219 |
| Phi Coefficient | | -0.1154 | |
| Contingency Coefficient | | 0.1147 | |
| Cramer's V | | -0.1154 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 30 |
|---|---|
| Left-sided Pr <= F | 0.1502 |
| Right-sided Pr >= F | 0.9221 |
| Table Probability (P) | 0.0724 |
| Two-sided Pr <= P | 0.2535 |

Sample Size = 113

387

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

---------------------------------------------- visit=DAY 29 ----------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by responsegim
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|-----|---------|--------|
| 1 | Nonzero Correlation | 1 | 13.6896 | 0.0002 |
| 2 | Row Mean Scores Differ | 1 | 13.6896 | 0.0002 |
| 3 | General Association | 1 | 13.6896 | 0.0002 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|-----------------------|---|
| Case-Control | Mantel-Haenszel | 0.4376 | 0.2816 | 0.6800 |
| (Odds Ratio) | Logit | 0.4376 | 0.2811 | 0.6813 |
| Cohort | Mantel-Haenszel | 0.7118 | 0.5922 | 0.8554 |
| (Col1 Risk) | Logit | 0.7142 | 0.5941 | 0.8585 |
| Cohort | Mantel-Haenszel | 1.6318 | 1.2489 | 2.1322 |
| (Col2 Risk) | Logit | 1.6231 | 1.2415 | 2.1220 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
------------------------------
Chi-Square            1.2859
DF                         1
Pr > ChiSq            0.2568

Total Sample Size = 341

388

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 37 of 56

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)

------------------------------------------ visit=DAY 36 ------------------------------------------

The FREQ Procedure

Table 1 of trtseq by responsegim
Controlling for numcd=BIPOLAR I

```
trtseq          responsegim

Frequency    |
Percent      |
Row Pct      |
Col Pct      |        0|        1|  Total
-------------+--------+--------+
Q300MG       |     45 |     71 |    116
             |  19.74 |  31.14 |  50.88
             |  38.79 |  61.21 |
             |  36.00 |  68.93 |
-------------+--------+--------+
P            |     80 |     32 |    112
             |  35.09 |  14.04 |  49.12
             |  71.43 |  28.57 |
             |  64.00 |  31.07 |
-------------+--------+--------+
Total             125      103      228
                54.82    45.18   100.00
```

389

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
        GENERATED:  14JUL2005 11:41:54  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 38 of 56

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

------------------------------------------ visit=DAY 36 ------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseq by responsegim
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|-----------|----|-------|------|
| Chi-Square | 1 | 24.5044 | <.0001 |
| Likelihood Ratio Chi-Square | 1 | 25.0039 | <.0001 |
| Continuity Adj. Chi-Square | 1 | 23.2044 | <.0001 |
| Mantel-Haenszel Chi-Square | 1 | 24.3969 | <.0001 |
| Phi Coefficient | | -0.3278 | |
| Contingency Coefficient | | 0.3115 | |
| Cramer's V | | -0.3278 | |

Fisher's Exact Test
-----------------------------------
Cell (1,1) Frequency (F)        45
Left-sided Pr <= F      5.832E-07
Right-sided Pr >= F      1.0000

Table Probability (P)   4.426E-07
Two-sided Pr <= P       7.736E-07

Sample Size = 228

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED: 14JUL2005 11:41:54 iceadmn3

390

Quetiapine Fumarate 5077US/0049                                          Page 39 of 56

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
------------------------------------------------ visit=DAY 36 -------------------------------------------------

The FREQ Procedure

Table 2 of trtseq by responsegim
Controlling for numcd=BIPOLAR II

```
trtseq          responsegim

Frequency  |
Percent    |
Row Pct    |
Col Pct    |      0|      1| Total
-----------+-------+-------+
Q300MG     |    29 |    27 |    56
           | 25.66 | 23.89 | 49.56
           | 51.79 | 48.21 |
           | 47.54 | 51.92 |
-----------+-------+-------+
P          |    32 |    25 |    57
           | 28.32 | 22.12 | 50.44
           | 56.14 | 43.86 |
           | 52.46 | 48.08 |
-----------+-------+-------+
Total           61      52     113
              53.98   46.02  100.00
```

391

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

--------------------------------------------------- visit=DAY 36 ----------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by responsegim
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|-----------|----|-------|------|
| Chi-Square | 1 | 0.2156 | 0.6424 |
| Likelihood Ratio Chi-Square | 1 | 0.2157 | 0.6423 |
| Continuity Adj. Chi-Square | 1 | 0.0760 | 0.7828 |
| Mantel-Haenszel Chi-Square | 1 | 0.2137 | 0.6439 |
| Phi Coefficient | | -0.0437 | |
| Contingency Coefficient | | 0.0436 | |
| Cramer's V | | -0.0437 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 29 |
|---|---|
| Left-sided Pr <= F | 0.3915 |
| Right-sided Pr >= F | 0.7431 |
| | |
| Table Probability (P) | 0.1346 |
| Two-sided Pr <= P | 0.7074 |

Sample Size = 113

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

------------------------------------- visit=DAY 36 -------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by responsegim
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 18.4942 | <.0001 |
| 2 | Row Mean Scores Differ | 1 | 18.4942 | <.0001 |
| 3 | General Association | 1 | 18.4942 | <.0001 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|-----------------------|---|
| Case-Control | Mantel-Haenszel | 0.3910 | 0.2530 | 0.6044 |
| (Odds Ratio) | Logit | 0.3897 | 0.2500 | 0.6075 |
| | | | | |
| Cohort | Mantel-Haenszel | 0.6495 | 0.5297 | 0.7964 |
| (Col1 Risk) | Logit | 0.6577 | 0.5357 | 0.8076 |
| | | | | |
| Cohort | Mantel-Haenszel | 1.6915 | 1.3161 | 2.1742 |
| (Col2 Risk) | Logit | 1.6402 | 1.2735 | 2.1124 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
------------------------------
Chi-Square             6.4900
DF                          1
Pr > ChiSq             0.0108

Total Sample Size = 341

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

```
                      12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
------------------------------------------- visit=DAY 43 -------------------------------------------

                              The FREQ Procedure

                          Table 1 of trtseq by responsegim
                          Controlling for numcd=BIPOLAR I

        trtseq         responsegim

        Frequency     |
        Percent       |
        Row Pct       |
        Col Pct       |        0|        1|  Total
        --------------+--------+--------+
        Q300MG        |     41 |     75 |    116
                      |  17.98 |  32.89 |  50.88
                      |  35.34 |  64.66 |
                      |  33.88 |  70.09 |
        --------------+--------+--------+
        P             |     80 |     32 |    112
                      |  35.09 |  14.04 |  49.12
                      |  71.43 |  28.57 |
                      |  66.12 |  29.91 |
        --------------+--------+--------+
        Total              121      107      228
                         53.07    46.93   100.00
```

394

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

-------------------------------------------------- visit=DAY 43 --------------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by responsegim
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 29.7896 | <.0001 |
| Likelihood Ratio Chi-Square | 1 | 30.5057 | <.0001 |
| Continuity Adj. Chi-Square | 1 | 28.3584 | <.0001 |
| Mantel-Haenszel Chi-Square | 1 | 29.6590 | <.0001 |
| Phi Coefficient | | -0.3615 | |
| Contingency Coefficient | | 0.3399 | |
| Cramer's V | | -0.3615 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 41 |
|---|---|
| Left-sided Pr <= F | 3.652E-08 |
| Right-sided Pr >= F | 1.0000 |
| | |
| Table Probability (P) | 2.889E-08 |
| Two-sided Pr <= P | 4.599E-08 |

Sample Size = 228

395

```
Quetiapine Fumarate 5077US/0049                                    Page 44 of 56

           12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
------------------------------------ visit=DAY 43 ----------------------------------------

                        The FREQ Procedure

                    Table 2 of trtseq by responsegim
                    Controlling for numcd=BIPOLAR II

        trtseq          responsegim

        Frequency    |
        Percent      |
        Row Pct      |
        Col Pct      |     0|     1|  Total
        -------------+------+------+
        Q300MG       |   28 |   28 |    56
                     |24.78 |24.78 | 49.56
                     |50.00 |50.00 |
                     |45.16 |54.90 |
        -------------+------+------+
        P            |   34 |   23 |    57
                     |30.09 |20.35 | 50.44
                     |59.65 |40.35 |
                     |54.84 |45.10 |
        -------------+------+------+
        Total            62     51     113
                      54.87  45.13  100.00
```

```
        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
            GENERATED:  14JUL2005 11:41:54  iceadmn3
```

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)

-------------------------------------------------- visit=DAY 43 --------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by responsegim
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 1.0621 | 0.3027 |
| Likelihood Ratio Chi-Square | 1 | 1.0637 | 0.3024 |
| Continuity Adj. Chi-Square | 1 | 0.7082 | 0.4001 |
| Mantel-Haenszel Chi-Square | 1 | 1.0527 | 0.3049 |
| Phi Coefficient | | -0.0969 | |
| Contingency Coefficient | | 0.0965 | |
| Cramer's V | | -0.0969 | |

Fisher's Exact Test
-----------------------------------
Cell (1,1) Frequency (F)          28
Left-sided Pr <= F            0.2001
Right-sided Pr >= F           0.8888

Table Probability (P)        0.0889
Two-sided Pr <= P            0.3472

Sample Size = 113

397

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

----------------------------------------- visit=DAY 43 -----------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by responsegim
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|---|---|---|---|---|
| 1 | Nonzero Correlation | 1 | 25.4453 | <.0001 |
| 2 | Row Mean Scores Differ | 1 | 25.4453 | <.0001 |
| 3 | General Association | 1 | 25.4453 | <.0001 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---|---|---|---|---|
| Case-Control | Mantel-Haenszel | 0.3297 | 0.2124 | 0.5118 |
| (Odds Ratio) | Logit | 0.3287 | 0.2101 | 0.5140 |
| | | | | |
| Cohort | Mantel-Haenszel | 0.5954 | 0.4819 | 0.7355 |
| (Col1 Risk) | Logit | 0.6091 | 0.4927 | 0.7531 |
| | | | | |
| Cohort | Mantel-Haenszel | 1.8413 | 1.4316 | 2.3683 |
| (Col2 Risk) | Logit | 1.7982 | 1.3957 | 2.3168 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-------------------------------
| | |
|---|---|
| Chi-Square | 5.6963 |
| DF | 1 |
| Pr > ChiSq | 0.0170 |

Total Sample Size = 341

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

398

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)

------------------------------------------ visit=DAY 50 ------------------------------------------

The FREQ Procedure

Table 1 of trtseq by responsegim
Controlling for numcd=BIPOLAR I

| trtseq | responsegim | | |
|---|---|---|---|
| Frequency Percent Row Pct Col Pct | 0 | 1 | Total |
| Q300MG | 41 17.98 35.34 34.45 | 75 32.89 64.66 68.81 | 116 50.88 |
| P | 78 34.21 69.64 65.55 | 34 14.91 30.36 31.19 | 112 49.12 |
| Total | 119 52.19 | 109 47.81 | 228 100.00 |

399

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

------------------------------------------ visit=DAY 50 -----------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseq by responsegim
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|-----------|----|-------|------|
| Chi-Square | 1 | 26.8643 | <.0001 |
| Likelihood Ratio Chi-Square | 1 | 27.4349 | <.0001 |
| Continuity Adj. Chi-Square | 1 | 25.5073 | <.0001 |
| Mantel-Haenszel Chi-Square | 1 | 26.7465 | <.0001 |
| Phi Coefficient | | -0.3433 | |
| Contingency Coefficient | | 0.3247 | |
| Cramer's V | | -0.3433 | |

Fisher's Exact Test
-----------------------------------
Cell (1,1) Frequency (F)          41
Left-sided Pr <= F        1.707E-07
Right-sided Pr >= F          1.0000

Table Probability (P)     1.319E-07
Two-sided Pr <= P         2.155E-07

Sample Size = 228

400

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 49 of 56

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

--------------------------------------------- visit=DAY 50 ----------------------------------------------

The FREQ Procedure

Table 2 of trtseq by responsegim
Controlling for numcd=BIPOLAR II

```
trtseq          responsegim

Frequency    |
Percent      |
Row Pct      |
Col Pct      |        0|        1|  Total
-------------+--------+--------+
Q300MG       |      24|      32|      56
             |   21.24|   28.32|   49.56
             |   42.86|   57.14|
             |   39.34|   61.54|
-------------+--------+--------+
P            |      37|      20|      57
             |   32.74|   17.70|   50.44
             |   64.91|   35.09|
             |   60.66|   38.46|
-------------+--------+--------+
Total               61       52      113
                 53.98    46.02   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

401

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

------------------------------------------- visit=DAY 50 -------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by responsegim
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|---|---|---|---|
| Chi-Square | 1 | 5.5313 | 0.0187 |
| Likelihood Ratio Chi-Square | 1 | 5.5774 | 0.0182 |
| Continuity Adj. Chi-Square | 1 | 4.6791 | 0.0305 |
| Mantel-Haenszel Chi-Square | 1 | 5.4824 | 0.0192 |
| Phi Coefficient | | -0.2212 | |
| Contingency Coefficient | | 0.2160 | |
| Cramer's V | | -0.2212 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 24 |
|---|---|
| Left-sided Pr <= F | 0.0150 |
| Right-sided Pr >= F | 0.9946 |
| Table Probability (P) | 0.0097 |
| Two-sided Pr <= P | 0.0238 |

Sample Size = 113

402

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

-------------------------------------------- visit=DAY 50 --------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by responsegim
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|-----|---------|--------|
| 1 | Nonzero Correlation | 1 | 31.0991 | <.0001 |
| 2 | Row Mean Scores Differ | 1 | 31.0991 | <.0001 |
| 3 | General Association | 1 | 31.0991 | <.0001 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|-----------------------|---|
| Case-Control | Mantel-Haenszel | 0.2867 | 0.1836 | 0.4479 |
| (Odds Ratio) | Logit | 0.2867 | 0.1832 | 0.4485 |
| Cohort | Mantel-Haenszel | 0.5558 | 0.4470 | 0.6910 |
| (Col1 Risk) | Logit | 0.5596 | 0.4500 | 0.6958 |
| Cohort | Mantel-Haenszel | 1.9472 | 1.5170 | 2.4995 |
| (Col2 Risk) | Logit | 1.9365 | 1.5082 | 2.4863 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
-------------------------------
Chi-Square            1.2307
DF                         1
Pr > ChiSq            0.2673

Total Sample Size = 341

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

403

```
Quetiapine Fumarate 5077US/0049                                    Page 52 of 56

              12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
------------------------------------ visit=DAY 57 ------------------------------------

                        The FREQ Procedure

                    Table 1 of trtseq by responsegim
                    Controlling for numcd=BIPOLAR I

          trtseq     responsegim

          Frequency |
          Percent   |
          Row Pct   |
          Col Pct   |      0|      1| Total
          ----------+-------+-------+
          Q300MG    |     34|     82|    116
                    |  14.91|  35.96|  50.88
                    |  29.31|  70.69|
                    |  30.09|  71.30|
          ----------+-------+-------+
          P         |     79|     33|    112
                    |  34.65|  14.47|  49.12
                    |  70.54|  29.46|
                    |  69.91|  28.70|
          ----------+-------+-------+
          Total          113     115     228
                       49.56   50.44  100.00
```

              SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
                    GENERATED:  14JUL2005 11:41:54  iceadmn3

404

12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)

------------------------------------------------ visit=DAY 57 -------------------------------------------------

The FREQ Procedure

Statistics for Table 1 of trtseg by responsegim
Controlling for numcd=BIPOLAR I

| Statistic | DF | Value | Prob |
|-----------|----|-------|------|
| Chi-Square | 1 | 38.7404 | <.0001 |
| Likelihood Ratio Chi-Square | 1 | 39.9176 | <.0001 |
| Continuity Adj. Chi-Square | 1 | 37.1088 | <.0001 |
| Mantel-Haenszel Chi-Square | 1 | 38.5704 | <.0001 |
| Phi Coefficient | | -0.4122 | |
| Contingency Coefficient | | 0.3811 | |
| Cramer's V | | -0.4122 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 34 |
|---------------------------|-----|
| Left-sided Pr <= F | 3.266E-10 |
| Right-sided Pr >= F | 1.0000 |
| | |
| Table Probability (P) | 2.723E-10 |
| Two-sided Pr <= P | 6.421E-10 |

Sample Size = 228

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

405

Case 6:06-md-01769-ACC-DAB   Document 1351-36   Filed 03/11/09   Page 41 of 100 PageID 48601

```
                        12.1.9.2.4.2  CGI Improvement (CMH - LOCF - ITT)
----------------------------------------------- visit=DAY 57 -----------------------------------------------

                                The FREQ Procedure

                           Table 2 of trtseq by responsegim
                             Controlling for numcd=BIPOLAR II

             trtseq         responsegim

             Frequency  |
             Percent    |
             Row Pct    |
             Col Pct    |       0|       1|  Total
             -----------+--------+--------+
             Q300MG     |     28 |     28 |     56
                        |  24.78 |  24.78 |  49.56
                        |  50.00 |  50.00 |
                        |  46.67 |  52.83 |
             -----------+--------+--------+
             P          |     32 |     25 |     57
                        |  28.32 |  22.12 |  50.44
                        |  56.14 |  43.86 |
                        |  53.33 |  47.17 |
             -----------+--------+--------+
             Total            60       53      113
                           53.10    46.90   100.00
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)
-------------------------------------------------- visit=DAY 57 --------------------------------------------------

The FREQ Procedure

Statistics for Table 2 of trtseg by responsegim
Controlling for numcd=BIPOLAR II

| Statistic | DF | Value | Prob |
|-----------|----|-------|------|
| Chi-Square | 1 | 0.4277 | 0.5131 |
| Likelihood Ratio Chi-Square | 1 | 0.4279 | 0.5130 |
| Continuity Adj. Chi-Square | 1 | 0.2166 | 0.6416 |
| Mantel-Haenszel Chi-Square | 1 | 0.4239 | 0.5150 |
| Phi Coefficient | | -0.0615 | |
| Contingency Coefficient | | 0.0614 | |
| Cramer's V | | -0.0615 | |

Fisher's Exact Test
-----------------------------------
| Cell (1,1) Frequency (F) | 28 |
| Left-sided Pr <= F | 0.3209 |
| Right-sided Pr >= F | 0.8002 |
| | |
| Table Probability (P) | 0.1211 |
| Two-sided Pr <= P | 0.5738 |

Sample Size = 113

407

12.1.9.2.4.2   CGI Improvement (CMH - LOCF - ITT)

------------------------------------------- visit=DAY 57 -------------------------------------------

The FREQ Procedure

Summary Statistics for trtseq by responsegim
Controlling for numcd

Cochran-Mantel-Haenszel Statistics (Based on Table Scores)

| Statistic | Alternative Hypothesis | DF | Value | Prob |
|-----------|------------------------|----|-------|------|
| 1 | Nonzero Correlation | 1 | 29.7286 | <.0001 |
| 2 | Row Mean Scores Differ | 1 | 29.7286 | <.0001 |
| 3 | General Association | 1 | 29.7286 | <.0001 |

Estimates of the Common Relative Risk (Row1/Row2)

| Type of Study | Method | Value | 95% Confidence Limits | |
|---------------|--------|-------|-----------------------|--|
| Case-Control | Mantel-Haenszel | 0.3059 | 0.1972 | 0.4743 |
| (Odds Ratio) | Logit | 0.3034 | 0.1931 | 0.4766 |
| Cohort | Mantel-Haenszel | 0.5500 | 0.4375 | 0.6913 |
| (Col1 Risk) | Logit | 0.5799 | 0.4607 | 0.7301 |
| Cohort | Mantel-Haenszel | 1.8645 | 1.4658 | 2.3718 |
| (Col2 Risk) | Logit | 1.8052 | 1.4153 | 2.3025 |

Breslow-Day Test for
Homogeneity of the Odds Ratios
----------------------------
| Chi-Square | 10.1286 |
|------------|---------|
| DF | 1 |
| Pr > ChiSq | 0.0015 |

Total Sample Size = 341

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/CGI222H.SAS
GENERATED:  14JUL2005 11:41:54  iceadmn3

408

Quetiapine Fumarate 5077US/0049                                                Page 1 of 36

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=3 ------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.HAMAVSTXBL
Dependent Variable              CL_HAMA
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class      Levels    Values

trtseq        3       Q300MG Q600MG P
numcd         2       1 2
CENTRE       35       0001 0002 0003 0004 0005 0006
                      0007 0009 0010 0011 0013 0014
                      0015 0016 0018 0019 0020 0022
                      0023 0025 0026 0027 0028 0029
                      0030 0031 0033 0034 0035 0036
                      0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              508
Observations Used                508
Observations Not Used              0
Total Observations               508
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

409

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

```
------------------------------ WINDOWED VISIT=3 ------------------------------
```

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 3051.81551387 | |
| 1 | 3 | 3033.22778549 | 0.00027173 |
| 2 | 1 | 3032.90035354 | 0.00001824 |
| 3 | 1 | 3032.88022738 | 0.00000010 |
| 4 | 1 | 3032.88012016 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 1.8374 |
| Residual | 21.8539 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3032.9 |
| AIC (smaller is better) | 3036.9 |
| AICC (smaller is better) | 3036.9 |
| BIC (smaller is better) | 3040.0 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 4.2484 | 0.8712 | 278 | 4.88 | <.0001 |
| trtseq | | Q300MG | -1.8550 | 0.5170 | 497 | -3.59 | 0.0004 |
| trtseq | | Q600MG | -1.1256 | 0.5200 | 499 | -2.16 | 0.0309 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.2119 | 0.4871 | 454 | 0.44 | 0.6637 |
| numcd | 2 | | 0 | . | . | . | . |

410

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

----------------------------------------------- WINDOWED VISIT=3 -----------------------------------------------

The Mixed Procedure

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| B_HAMA |       |        | -0.3767  | 0.03452        | 349 | -10.91  | <.0001    |

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.6841  | 1.2154 | 15.9 | -0.56 | 0.5814 |
| CENTRE | 0002 | 0.09645  | 1.0140 | 31.6 | 0.10  | 0.9248 |
| CENTRE | 0003 | -1.1586  | 0.9930 | 34.1 | -1.17 | 0.2514 |
| CENTRE | 0004 | -0.3838  | 0.9583 | 38.6 | -0.40 | 0.6910 |
| CENTRE | 0005 | 0.1327   | 0.7689 | 73.5 | 0.17  | 0.8635 |
| CENTRE | 0006 | 0.4121   | 1.1123 | 22.5 | 0.37  | 0.7145 |
| CENTRE | 0007 | 0.09676  | 0.9960 | 33.6 | 0.10  | 0.9232 |
| CENTRE | 0009 | -0.6603  | 1.0140 | 31.6 | -0.65 | 0.5197 |
| CENTRE | 0010 | -0.1379  | 0.9136 | 45.2 | -0.15 | 0.8807 |
| CENTRE | 0011 | 0.5671   | 0.9265 | 43.1 | 0.61  | 0.5437 |
| CENTRE | 0013 | -0.01470 | 1.0126 | 31.8 | -0.01 | 0.9885 |
| CENTRE | 0014 | -0.5367  | 0.9278 | 43   | -0.58 | 0.5659 |
| CENTRE | 0015 | 0.6238   | 1.1420 | 20.3 | 0.55  | 0.5908 |
| CENTRE | 0016 | -1.0981  | 1.1781 | 18   | -0.93 | 0.3636 |
| CENTRE | 0018 | -0.6704  | 0.9931 | 34.1 | -0.68 | 0.5042 |
| CENTRE | 0019 | -1.1356  | 0.7584 | 74.5 | -1.50 | 0.1385 |
| CENTRE | 0020 | 0.7757   | 0.9233 | 43.7 | 0.84  | 0.4054 |
| CENTRE | 0022 | -1.2162  | 0.7157 | 80.1 | -1.70 | 0.0931 |
| CENTRE | 0023 | 2.6281   | 0.7203 | 83   | 3.65  | 0.0005 |
| CENTRE | 0025 | -0.5203  | 1.2558 | 14   | -0.41 | 0.6849 |
| CENTRE | 0026 | 1.6192   | 0.8594 | 54.5 | 1.88  | 0.0649 |
| CENTRE | 0027 | 0.7419   | 1.1779 | 18   | 0.63  | 0.5367 |
| CENTRE | 0028 | 1.6540   | 0.7993 | 66.7 | 2.07  | 0.0424 |
| CENTRE | 0029 | 0.6682   | 0.8571 | 55   | 0.78  | 0.4389 |
| CENTRE | 0030 | -0.3072  | 0.9564 | 38.8 | -0.32 | 0.7498 |
| CENTRE | 0031 | -0.1933  | 0.8278 | 60.6 | -0.23 | 0.8161 |
| CENTRE | 0033 | 0.7840   | 0.9786 | 35.8 | 0.80  | 0.4283 |
| CENTRE | 0034 | -0.4529  | 1.0839 | 24.8 | -0.42 | 0.6797 |
| CENTRE | 0035 | 0.9310   | 0.8798 | 51   | 1.06  | 0.2949 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

411

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)
------------------------------------------------- WINDOWED VISIT=3 -------------------------------------------------
The Mixed Procedure
Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|-----------|
| CENTRE | 0036 | -0.5084 | 1.1776 | 18 | -0.43 | 0.6711 |
| CENTRE | 0037 | -0.01790 | 1.0581 | 27.1 | -0.02 | 0.9866 |
| CENTRE | 0039 | -2.1900 | 0.8011 | 63.9 | -2.73 | 0.0081 |
| CENTRE | 0040 | 0.2989 | 1.2565 | 14 | 0.24 | 0.8154 |
| CENTRE | 0041 | -0.4375 | 1.0143 | 31.6 | -0.43 | 0.6692 |
| CENTRE | 0042 | 0.2942 | 1.2567 | 13.9 | 0.23 | 0.8183 |

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 494 | 6.50 | 0.0016 |
| numcd | 1 | 454 | 0.19 | 0.6637 |
| B_HAMA | 1 | 349 | 119.12 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | -4.5740 | 0.4510 | 108 | -10.14 | <.0001 | 0.05 | -5.4680 | -3.6799 |
| trtseq | Q600MG | -3.8445 | 0.4546 | 108 | -8.46 | <.0001 | 0.05 | -4.7457 | -2.9433 |
| trtseq | P | -2.7189 | 0.4545 | 103 | -5.98 | <.0001 | 0.05 | -3.6204 | -1.8175 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.7295 | 0.5105 | 488 | -1.43 | 0.1537 | 0.05 | -1.7326 | 0.2737 |
| trtseq | Q300MG | P | -1.8550 | 0.5170 | 497 | -3.59 | 0.0004 | 0.05 | -2.8709 | -0.8392 |
| trtseq | Q600MG | P | -1.1256 | 0.5200 | 499 | -2.16 | 0.0309 | 0.05 | -2.1473 | -0.1038 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

412

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=4 -------------------------------------------------

The Mixed Procedure

Model Information

| | |
|---|---|
| Data Set | WORK.HAMAVSTXBL |
| Dependent Variable | CL_HAMA |
| Covariance Structure | Variance Components |
| Estimation Method | REML |
| Residual Variance Method | Profile |
| Fixed Effects SE Method | Model-Based |
| Degrees of Freedom Method | Satterthwaite |

Class Level Information

| Class | Levels | Values |
|---|---|---|
| trtseq | 3 | Q300MG Q600MG P |
| numcd | 2 | 1 2 |
| CENTRE | 35 | 0001 0002 0003 0004 0005 0006 |
| | | 0007 0009 0010 0011 0013 0014 |
| | | 0015 0016 0018 0019 0020 0022 |
| | | 0023 0025 0026 0027 0028 0029 |
| | | 0030 0031 0033 0034 0035 0036 |
| | | 0037 0039 0040 0041 0042 |

Dimensions

| | |
|---|---|
| Covariance Parameters | 2 |
| Columns in X | 7 |
| Columns in Z | 35 |
| Subjects | 1 |
| Max Obs Per Subject | 510 |
| Observations Used | 510 |
| Observations Not Used | 0 |
| Total Observations | 510 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

413

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

```
------------------------------ WINDOWED VISIT=4 ------------------------------
```

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 3214.47576333 | |
| 1 | 2 | 3201.89225722 | 0.00006299 |
| 2 | 1 | 3201.81441940 | 0.00000133 |
| 3 | 1 | 3201.81288004 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 2.9467 |
| Residual | 29.6606 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3201.8 |
| AIC (smaller is better) | 3205.8 |
| AICC (smaller is better) | 3205.8 |
| BIC (smaller is better) | 3208.9 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 3.9579 | 1.0281 | 237 | 3.85 | 0.0002 |
| trtseq | | Q300MG | -2.4931 | 0.6025 | 495 | -4.14 | <.0001 |
| trtseq | | Q600MG | -1.6982 | 0.6062 | 498 | -2.80 | 0.0053 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.2901 | 0.5705 | 452 | 0.51 | 0.6114 |
| numcd | 2 | | 0 | . | . | . | . |
| B_HAMA | | | -0.4258 | 0.04061 | 341 | -10.49 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

414

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=4 ------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -1.0673 | 1.5127 | 13.4 | -0.71 | 0.4925 |
| CENTRE | 0002 | -0.6337 | 1.2371 | 28.8 | -0.51 | 0.6124 |
| CENTRE | 0003 | 0.3771 | 1.2094 | 31.2 | 0.31 | 0.7572 |
| CENTRE | 0004 | -1.6902 | 1.1639 | 35.5 | -1.45 | 0.1552 |
| CENTRE | 0005 | -0.1818 | 0.9229 | 67.5 | -0.20 | 0.8444 |
| CENTRE | 0006 | 1.9697 | 1.3694 | 19.8 | 1.44 | 0.1660 |
| CENTRE | 0007 | -0.5101 | 1.2135 | 30.7 | -0.42 | 0.6772 |
| CENTRE | 0009 | 0.4346 | 1.2372 | 28.8 | 0.35 | 0.7279 |
| CENTRE | 0010 | 2.6440 | 1.1060 | 41.8 | 2.39 | 0.0214 |
| CENTRE | 0011 | 1.2804 | 1.1227 | 39.9 | 1.14 | 0.2609 |
| CENTRE | 0013 | 0.05192 | 1.2352 | 29 | 0.04 | 0.9668 |
| CENTRE | 0014 | -2.0253 | 1.1243 | 39.7 | -1.80 | 0.0792 |
| CENTRE | 0015 | 0.3183 | 1.4101 | 17.7 | 0.23 | 0.8240 |
| CENTRE | 0016 | -1.4342 | 1.4603 | 15.4 | -0.98 | 0.3412 |
| CENTRE | 0018 | -0.8773 | 1.2095 | 31.1 | -0.73 | 0.4737 |
| CENTRE | 0019 | -0.9033 | 0.9033 | 69.1 | -1.00 | 0.3208 |
| CENTRE | 0020 | 1.9821 | 1.1184 | 40.5 | 1.77 | 0.0839 |
| CENTRE | 0022 | -1.3107 | 0.8578 | 71.9 | -1.53 | 0.1309 |
| CENTRE | 0023 | 0.9795 | 0.8631 | 74.9 | 1.13 | 0.2600 |
| CENTRE | 0025 | 1.1014 | 1.5703 | 11.6 | 0.70 | 0.4969 |
| CENTRE | 0026 | 1.8148 | 1.0223 | 52.6 | 1.78 | 0.0817 |
| CENTRE | 0027 | -1.1471 | 1.4600 | 15.4 | -0.79 | 0.4439 |
| CENTRE | 0028 | 0.9148 | 0.9609 | 61.7 | 0.95 | 0.3448 |
| CENTRE | 0029 | 0.4037 | 1.0337 | 51.1 | 0.39 | 0.6978 |
| CENTRE | 0030 | 0.04001 | 1.1614 | 35.8 | 0.03 | 0.9727 |
| CENTRE | 0031 | 0.7810 | 0.9967 | 56.2 | 0.78 | 0.4366 |
| CENTRE | 0033 | 1.1777 | 1.1906 | 32.8 | 0.99 | 0.3298 |
| CENTRE | 0034 | 0.01958 | 1.3307 | 22.1 | 0.01 | 0.9884 |
| CENTRE | 0035 | 0.2069 | 1.0626 | 47.4 | 0.19 | 0.8465 |
| CENTRE | 0036 | -2.1686 | 1.4596 | 15.5 | -1.49 | 0.1574 |
| CENTRE | 0037 | 0.4497 | 1.2960 | 24.3 | 0.35 | 0.7316 |
| CENTRE | 0039 | -2.0968 | 0.9636 | 58.9 | -2.18 | 0.0336 |
| CENTRE | 0040 | 0.2196 | 1.5714 | 11.5 | 0.14 | 0.8913 |
| CENTRE | 0041 | -0.4167 | 1.2376 | 28.7 | -0.34 | 0.7388 |
| CENTRE | 0042 | -0.7037 | 1.5717 | 11.5 | -0.45 | 0.6626 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 8 of 36

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=4 ------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 491 | 8.86 | 0.0002 |
| numcd | 1 | 452 | 0.26 | 0.6114 |
| B_HAMA | 1 | 341 | 109.98 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|-----------|-------|--------|--------|
| trtseq | Q300MG | -6.3861 | 0.5388 | 74.1 | -11.85 | <.0001 | 0.05 | -7.4597 | -5.3126 |
| trtseq | Q600MG | -5.5912 | 0.5428 | 74.4 | -10.30 | <.0001 | 0.05 | -6.6727 | -4.5097 |
| trtseq | P | -3.8930 | 0.5439 | 71.5 | -7.16 | <.0001 | 0.05 | -4.9775 | -2.8085 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|--------|--------|
| trtseq | Q300MG | Q600MG | -0.7949 | 0.5933 | 481 | -1.34 | 0.1810 | 0.05 | -1.9608 | 0.3709 |
| trtseq | Q300MG | P | -2.4931 | 0.6025 | 495 | -4.14 | <.0001 | 0.05 | -3.6769 | -1.3093 |
| trtseq | Q600MG | P | -1.6982 | 0.6062 | 498 | -2.80 | 0.0053 | 0.05 | -2.8893 | -0.5072 |

416

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

--------------------------------------------- WINDOWED VISIT=5 ---------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.HAMAVSTXBL
Dependent Variable            CL_HAMA
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class      Levels    Values

trtseq       3        Q300MG Q600MG P
numcd        2        1 2
CENTRE      35        0001 0002 0003 0004 0005 0006
                      0007 0009 0010 0011 0013 0014
                      0015 0016 0018 0019 0020 0022
                      0023 0025 0026 0027 0028 0029
                      0030 0031 0033 0034 0035 0036
                      0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              510
Observations Used                510
Observations Not Used              0
Total Observations               510
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

417

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------- WINDOWED VISIT=5 --------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 3323.58810372 | |
| 1 | 2 | 3320.25177290 | 0.00001979 |
| 2 | 1 | 3320.22673706 | 0.00000017 |
| 3 | 1 | 3320.22653078 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 1.6858 |
| Residual | 38.3736 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3320.2 |
| AIC (smaller is better) | 3324.2 |
| AICC (smaller is better) | 3324.3 |
| BIC (smaller is better) | 3327.3 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 4.1402 | 1.1003 | 174 | 3.76 | 0.0002 |
| trtseq | | Q300MG | -2.2850 | 0.6808 | 501 | -3.36 | 0.0008 |
| trtseq | | Q600MG | -1.8942 | 0.6841 | 504 | -2.77 | 0.0058 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.3428 | 0.6286 | 349 | -0.55 | 0.5859 |
| numcd | 2 | | 0 | . | . | . | . |
| B_HAMA | | | -0.4598 | 0.04383 | 175 | -10.49 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

418

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=5 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.5826 | 1.2225 | 4.36 | -0.48 | 0.6566 |
| CENTRE | 0002 | -0.1490 | 1.0907 | 6.85 | -0.14 | 0.8953 |
| CENTRE | 0003 | 1.0126 | 1.0752 | 7.24 | 0.94 | 0.3767 |
| CENTRE | 0004 | -1.5110 | 1.0490 | 7.97 | -1.44 | 0.1878 |
| CENTRE | 0005 | 0.2701 | 0.8872 | 14.7 | 0.30 | 0.7650 |
| CENTRE | 0006 | 0.8936 | 1.1587 | 5.4 | 0.77 | 0.4729 |
| CENTRE | 0007 | 0.09702 | 1.0773 | 7.17 | 0.09 | 0.9307 |
| CENTRE | 0009 | 0.04827 | 1.0907 | 6.85 | 0.04 | 0.9660 |
| CENTRE | 0010 | 0.9756 | 1.0135 | 9.07 | 0.96 | 0.3607 |
| CENTRE | 0011 | 0.6864 | 1.0239 | 8.73 | 0.67 | 0.5199 |
| CENTRE | 0013 | 0.3697 | 1.0898 | 6.88 | 0.34 | 0.7446 |
| CENTRE | 0014 | -1.4120 | 1.0249 | 8.7 | -1.38 | 0.2027 |
| CENTRE | 0015 | 0.3457 | 1.1778 | 5.06 | 0.29 | 0.7808 |
| CENTRE | 0016 | -1.3800 | 1.2003 | 4.69 | -1.15 | 0.3055 |
| CENTRE | 0018 | -0.7296 | 1.0753 | 7.24 | -0.68 | 0.5186 |
| CENTRE | 0019 | -0.3154 | 0.8713 | 15.4 | -0.36 | 0.7223 |
| CENTRE | 0020 | 0.9867 | 1.0214 | 8.82 | 0.97 | 0.3598 |
| CENTRE | 0022 | -0.8197 | 0.8331 | 17.2 | -0.98 | 0.3387 |
| CENTRE | 0023 | 0.5652 | 0.8398 | 17.4 | 0.67 | 0.5098 |
| CENTRE | 0025 | 0.3909 | 1.2456 | 4.04 | 0.31 | 0.7692 |
| CENTRE | 0026 | 0.9612 | 0.9585 | 11.1 | 1.00 | 0.3372 |
| CENTRE | 0027 | -0.6763 | 1.2001 | 4.69 | -0.56 | 0.5989 |
| CENTRE | 0028 | 0.8243 | 0.9153 | 13.2 | 0.90 | 0.3840 |
| CENTRE | 0029 | 0.3644 | 0.9663 | 10.8 | 0.38 | 0.7134 |
| CENTRE | 0030 | 0.1130 | 1.0475 | 8.01 | 0.11 | 0.9167 |
| CENTRE | 0031 | 0.2466 | 0.9407 | 11.9 | 0.26 | 0.7977 |
| CENTRE | 0033 | 0.4756 | 1.0643 | 7.52 | 0.45 | 0.6676 |
| CENTRE | 0034 | 0.02073 | 1.1398 | 5.76 | 0.02 | 0.9861 |
| CENTRE | 0035 | 0.6708 | 0.9858 | 10.1 | 0.68 | 0.5115 |
| CENTRE | 0036 | -0.9827 | 1.2000 | 4.7 | -0.82 | 0.4523 |
| CENTRE | 0037 | 0.08344 | 1.1221 | 6.13 | 0.07 | 0.9431 |
| CENTRE | 0039 | -1.5181 | 0.9148 | 12.8 | -1.66 | 0.1213 |
| CENTRE | 0040 | -0.04203 | 1.2460 | 4.04 | -0.03 | 0.9747 |
| CENTRE | 0041 | 0.001411 | 1.0909 | 6.84 | 0.00 | 0.9990 |
| CENTRE | 0042 | -0.2851 | 1.2460 | 4.03 | -0.23 | 0.8302 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

419

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)
------------------------------------------ WINDOWED VISIT=5 -----------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 494 | 6.37 | 0.0018 |
| numcd | 1 | 349 | 0.30 | 0.5859 |
| B_HAMA | 1 | 175 | 110.07 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|------|---------|-----------|-------|--------|--------|
| trtseq | Q300MG | -6.9494 | 0.5505 | 84.9 | -12.62 | <.0001 | 0.05 | -8.0441 | -5.8548 |
| trtseq | Q600MG | -6.5585 | 0.5546 | 84 | -11.83 | <.0001 | 0.05 | -7.6614 | -5.4557 |
| trtseq | P | -4.6644 | 0.5545 | 81.8 | -8.41 | <.0001 | 0.05 | -5.7675 | -3.5613 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|---------|---------|
| trtseq | Q300MG | Q600MG | -0.3909 | 0.6731 | 485 | -0.58 | 0.5617 | 0.05 | -1.7134 | 0.9317 |
| trtseq | Q300MG | P | -2.2850 | 0.6808 | 501 | -3.36 | 0.0008 | 0.05 | -3.6226 | -0.9474 |
| trtseq | Q600MG | P | -1.8942 | 0.6841 | 504 | -2.77 | 0.0058 | 0.05 | -3.2381 | -0.5502 |

420

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

--------------------------------------------- WINDOWED VISIT=6 ----------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.HAMAVSTXBL
Dependent Variable              CL_HAMA
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class      Levels   Values

trtseq        3      Q300MG Q600MG P
numcd         2      1 2
CENTRE       35      0001 0002 0003 0004 0005 0006
                     0007 0009 0010 0011 0013 0014
                     0015 0016 0018 0019 0020 0022
                     0023 0025 0026 0027 0028 0029
                     0030 0031 0033 0034 0035 0036
                     0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters             2
Columns in X                      7
Columns in Z                     35
Subjects                          1
Max Obs Per Subject             510
Observations Used               510
Observations Not Used             0
Total Observations              510
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

421

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------- WINDOWED VISIT=6 --------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 3340.81449302 | |
| 1 | 2 | 3332.17810305 | 0.00007114 |
| 2 | 1 | 3332.08462760 | 0.00000176 |
| 3 | 1 | 3332.08247803 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 3.1291 |
| Residual | 38.6469 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3332.1 |
| AIC (smaller is better) | 3336.1 |
| AICC (smaller is better) | 3336.1 |
| BIC (smaller is better) | 3339.2 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 4.2693 | 1.1544 | 223 | 3.70 | 0.0003 |
| trtseq | | Q300MG | -2.5383 | 0.6866 | 497 | -3.70 | 0.0002 |
| trtseq | | Q600MG | -2.8615 | 0.6906 | 500 | -4.14 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.4020 | 0.6461 | 429 | -0.62 | 0.5341 |
| numcd | 2 | | 0 | . | . | . | . |
| B_HAMA | | | -0.4799 | 0.04577 | 295 | -10.48 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=6 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|----------|
| CENTRE | 0001 | -0.8660 | 1.5918 | 10.1 | -0.54 | 0.5982 |
| CENTRE | 0002 | -0.6810 | 1.3338 | 20.1 | -0.51 | 0.6152 |
| CENTRE | 0003 | 2.2180 | 1.3068 | 21.6 | 1.70 | 0.1040 |
| CENTRE | 0004 | -2.2175 | 1.2619 | 24.5 | -1.76 | 0.0914 |
| CENTRE | 0005 | 0.08289 | 1.0152 | 48 | 0.08 | 0.9353 |
| CENTRE | 0006 | 1.2574 | 1.4603 | 14.2 | 0.86 | 0.4035 |
| CENTRE | 0007 | -0.7447 | 1.3107 | 21.3 | -0.57 | 0.5758 |
| CENTRE | 0009 | 1.4391 | 1.3339 | 20.1 | 1.08 | 0.2935 |
| CENTRE | 0010 | 1.7358 | 1.2040 | 28.8 | 1.44 | 0.1602 |
| CENTRE | 0011 | 0.2349 | 1.2207 | 27.5 | 0.19 | 0.8488 |
| CENTRE | 0013 | -0.00370 | 1.3321 | 20.2 | -0.00 | 0.9978 |
| CENTRE | 0014 | -1.8260 | 1.2224 | 27.4 | -1.49 | 0.1467 |
| CENTRE | 0015 | 0.5456 | 1.4982 | 12.9 | 0.36 | 0.7217 |
| CENTRE | 0016 | -2.2460 | 1.5444 | 11.4 | -1.45 | 0.1728 |
| CENTRE | 0018 | -0.2648 | 1.3069 | 21.6 | -0.20 | 0.8413 |
| CENTRE | 0019 | -1.3090 | 0.9943 | 49.6 | -1.32 | 0.1940 |
| CENTRE | 0020 | 2.3885 | 1.2165 | 27.9 | 1.96 | 0.0596 |
| CENTRE | 0022 | -0.6674 | 0.9451 | 52.9 | -0.71 | 0.4832 |
| CENTRE | 0023 | 0.006290 | 0.9515 | 54.8 | 0.01 | 0.9947 |
| CENTRE | 0025 | 0.4039 | 1.6431 | 8.93 | 0.25 | 0.8114 |
| CENTRE | 0026 | 0.7484 | 1.1187 | 36.4 | 0.67 | 0.5077 |
| CENTRE | 0027 | -0.8714 | 1.5440 | 11.4 | -0.56 | 0.5834 |
| CENTRE | 0028 | 0.3977 | 1.0551 | 43.3 | 0.38 | 0.7081 |
| CENTRE | 0029 | 1.7098 | 1.1304 | 35.3 | 1.51 | 0.1393 |
| CENTRE | 0030 | 0.3277 | 1.2594 | 24.7 | 0.26 | 0.7969 |
| CENTRE | 0031 | 0.2003 | 1.0923 | 39.1 | 0.18 | 0.8554 |
| CENTRE | 0033 | 1.3081 | 1.2882 | 22.7 | 1.02 | 0.3206 |
| CENTRE | 0034 | -0.5568 | 1.4238 | 15.7 | -0.39 | 0.7010 |
| CENTRE | 0035 | 0.7207 | 1.1600 | 32.7 | 0.62 | 0.5387 |
| CENTRE | 0036 | -1.6904 | 1.5437 | 11.5 | -1.09 | 0.2960 |
| CENTRE | 0037 | 0.4914 | 1.3907 | 17.2 | 0.35 | 0.7281 |
| CENTRE | 0039 | -1.9739 | 1.0571 | 41.4 | -1.87 | 0.0689 |
| CENTRE | 0040 | 0.1029 | 1.6440 | 8.91 | 0.06 | 0.9515 |
| CENTRE | 0041 | -0.1458 | 1.3343 | 20 | -0.11 | 0.9141 |
| CENTRE | 0042 | -0.2548 | 1.6442 | 8.9 | -0.15 | 0.8803 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

423

Quetiapine Fumarate 5077US/0049                                      Page 16 of 36

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

---------------------------------------- WINDOWED VISIT=6 ----------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 492 | 10.23 | <.0001 |
| numcd  | 1 | 429 | 0.39 | 0.5341 |
| B_HAMA | 1 | 295 | 109.90 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|------|---------|---------|-------|-------|-------|
| trtseq | Q300MG | -7.4801 | 0.5957 | 77 | -12.56 | <.0001 | 0.05 | -8.6663 | -6.2940 |
| trtseq | Q600MG | -7.8033 | 0.6001 | 77.1 | -13.00 | <.0001 | 0.05 | -8.9983 | -6.6082 |
| trtseq | P | -4.9418 | 0.6010 | 73.9 | -8.22 | <.0001 | 0.05 | -6.1393 | -3.7443 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.3231 | 0.6768 | 482 | 0.48 | 0.6333 | 0.05 | -1.0068 | 1.6530 |
| trtseq | Q300MG | P | -2.5383 | 0.6866 | 497 | -3.70 | 0.0002 | 0.05 | -3.8873 | -1.1893 |
| trtseq | Q600MG | P | -2.8615 | 0.6906 | 500 | -4.14 | <.0001 | 0.05 | -4.2182 | -1.5047 |

424

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=7 ------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.HAMAVSTXBL
Dependent Variable              CL_HAMA
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3      Q300MG Q600MG P
numcd        2      1 2
CENTRE      35      0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters               2
Columns in X                        7
Columns in Z                       35
Subjects                            1
Max Obs Per Subject               510
Observations Used                 510
Observations Not Used               0
Total Observations                510
```

425

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------- WINDOWED VISIT=7 --------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 3398.50170991 | |
| 1 | 2 | 3393.31492242 | 0.00000061 |
| 2 | 1 | 3393.31416131 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 2.0987 |
| Residual | 44.2717 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3393.3 |
| AIC (smaller is better) | 3397.3 |
| AICC (smaller is better) | 3397.3 |
| BIC (smaller is better) | 3400.4 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 4.0149 | 1.1880 | 208 | 3.38 | 0.0009 |
| trtseq | | Q300MG | -2.6202 | 0.7317 | 501 | -3.58 | 0.0004 |
| trtseq | | Q600MG | -2.6394 | 0.7353 | 504 | -3.59 | 0.0004 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.1704 | 0.6771 | 382 | -0.25 | 0.8015 |
| numcd | 2 | | 0 | . | . | . | . |
| B_HAMA | | | -0.4859 | 0.04731 | 215 | -10.27 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

426

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=7 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|------|---------|-----------|
| CENTRE | 0001 | -0.4319 | 1.3579 | 6.1 | -0.32 | 0.7611 |
| CENTRE | 0002 | -0.4851 | 1.2032 | 9.83 | -0.40 | 0.6955 |
| CENTRE | 0003 | 0.5797 | 1.1854 | 10.4 | 0.49 | 0.6349 |
| CENTRE | 0004 | -1.8165 | 1.1550 | 11.5 | -1.57 | 0.1429 |
| CENTRE | 0005 | -0.2375 | 0.9706 | 21.4 | -0.24 | 0.8090 |
| CENTRE | 0006 | 0.6407 | 1.2827 | 7.66 | 0.50 | 0.6315 |
| CENTRE | 0007 | -0.04935 | 1.1878 | 10.3 | -0.04 | 0.9676 |
| CENTRE | 0009 | 0.9264 | 1.2033 | 9.83 | 0.77 | 0.4595 |
| CENTRE | 0010 | 1.4212 | 1.1142 | 13.2 | 1.28 | 0.2242 |
| CENTRE | 0011 | 1.2421 | 1.1261 | 12.6 | 1.10 | 0.2906 |
| CENTRE | 0013 | -0.02816 | 1.2022 | 9.87 | -0.02 | 0.9818 |
| CENTRE | 0014 | -0.8715 | 1.1273 | 12.6 | -0.77 | 0.4537 |
| CENTRE | 0015 | 0.2425 | 1.3052 | 7.15 | 0.19 | 0.8578 |
| CENTRE | 0016 | -1.4066 | 1.3316 | 6.6 | -1.06 | 0.3280 |
| CENTRE | 0018 | -0.06085 | 1.1855 | 10.4 | -0.05 | 0.9600 |
| CENTRE | 0019 | -0.9416 | 0.9528 | 22.5 | -0.99 | 0.3335 |
| CENTRE | 0020 | 0.9368 | 1.1233 | 12.8 | 0.83 | 0.4196 |
| CENTRE | 0022 | -0.7882 | 0.9101 | 25.1 | -0.87 | 0.3947 |
| CENTRE | 0023 | -1.0630 | 0.9174 | 25.4 | -1.16 | 0.2574 |
| CENTRE | 0025 | 0.1830 | 1.3855 | 5.63 | 0.13 | 0.8995 |
| CENTRE | 0026 | 1.2164 | 1.0513 | 16.2 | 1.16 | 0.2640 |
| CENTRE | 0027 | -0.1666 | 1.3314 | 6.6 | -0.13 | 0.9041 |
| CENTRE | 0028 | 0.4696 | 1.0023 | 19.2 | 0.47 | 0.6447 |
| CENTRE | 0029 | 1.8437 | 1.0603 | 15.8 | 1.74 | 0.1015 |
| CENTRE | 0030 | 0.6054 | 1.1533 | 11.6 | 0.52 | 0.6095 |
| CENTRE | 0031 | 0.1023 | 1.0311 | 17.4 | 0.10 | 0.9221 |
| CENTRE | 0033 | 0.8082 | 1.1728 | 10.8 | 0.69 | 0.5052 |
| CENTRE | 0034 | -0.3056 | 1.2605 | 8.21 | -0.24 | 0.8144 |
| CENTRE | 0035 | 0.07874 | 1.0825 | 14.7 | 0.07 | 0.9430 |
| CENTRE | 0036 | -0.9801 | 1.3313 | 6.61 | -0.74 | 0.4869 |
| CENTRE | 0037 | 0.3768 | 1.2399 | 8.75 | 0.30 | 0.7683 |
| CENTRE | 0039 | -1.4856 | 1.0020 | 18.7 | -1.48 | 0.1549 |
| CENTRE | 0040 | -0.1202 | 1.3859 | 5.62 | -0.09 | 0.9339 |
| CENTRE | 0041 | -0.1905 | 1.2035 | 9.82 | -0.16 | 0.8774 |
| CENTRE | 0042 | -0.2449 | 1.3860 | 5.62 | -0.18 | 0.8660 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

427

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=7 --------------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 496 | 8.49 | 0.0002 |
| numcd | 1 | 382 | 0.06 | 0.8015 |
| B_HAMA | 1 | 215 | 105.48 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | -7.8140 | 0.5960 | 102 | -13.11 | <.0001 | 0.05 | -8.9962 | -6.6317 |
| trtseq | Q600MG | -7.8332 | 0.6004 | 101 | -13.05 | <.0001 | 0.05 | -9.0242 | -6.6421 |
| trtseq | P | -5.1938 | 0.6004 | 97.9 | -8.65 | <.0001 | 0.05 | -6.3853 | -4.0023 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.01921 | 0.7231 | 488 | 0.03 | 0.9788 | 0.05 | -1.4016 | 1.4400 |
| trtseq | Q300MG | P | -2.6202 | 0.7317 | 501 | -3.58 | 0.0004 | 0.05 | -4.0577 | -1.1826 |
| trtseq | Q600MG | P | -2.6394 | 0.7353 | 504 | -3.59 | 0.0004 | 0.05 | -4.0839 | -1.1948 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=8 --------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.HAMAVSTXBL
Dependent Variable            CL_HAMA
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class     Levels   Values

trtseq      3      Q300MG Q600MG P
numcd       2      1 2
CENTRE     35      0001 0002 0003 0004 0005 0006
                   0007 0009 0010 0011 0013 0014
                   0015 0016 0018 0019 0020 0022
                   0023 0025 0026 0027 0028 0029
                   0030 0031 0033 0034 0035 0036
                   0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters          2
Columns in X                   7
Columns in Z                  35
Subjects                       1
Max Obs Per Subject          510
Observations Used            510
Observations Not Used          0
Total Observations           510
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

429

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

--------------------------------------- WINDOWED VISIT=8 ----------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 3376.51953465 | |
| 1 | 2 | 3373.86365054 | 0.00000012 |
| 2 | 1 | 3373.86350012 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 1.3458 |
| Residual | 42.9684 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3373.9 |
| AIC (smaller is better) | 3377.9 |
| AICC (smaller is better) | 3377.9 |
| BIC (smaller is better) | 3381.0 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 4.0132 | 1.1395 | 174 | 3.52 | 0.0005 |
| trtseq | | Q300MG | -2.9258 | 0.7186 | 503 | -4.07 | <.0001 |
| trtseq | | Q600MG | -2.7394 | 0.7217 | 505 | -3.80 | 0.0002 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.4665 | 0.6569 | 335 | -0.71 | 0.4781 |
| numcd | 2 | | 0 | . | . | . | . |
| B_HAMA | | | -0.4909 | 0.04535 | 154 | -10.82 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=8 -------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > |t| |
|--------|--------|----------|--------------|------|---------|----------|
| CENTRE | 0001 | -0.4517 | 1.1104 | 3.43 | -0.41 | 0.7082 |
| CENTRE | 0002 | -0.4731 | 1.0179 | 4.85 | -0.46 | 0.6622 |
| CENTRE | 0003 | 0.3034 | 1.0066 | 5.07 | 0.30 | 0.7750 |
| CENTRE | 0004 | -1.4218 | 0.9870 | 5.48 | -1.44 | 0.2043 |
| CENTRE | 0005 | 0.01520 | 0.8590 | 9.26 | 0.02 | 0.9863 |
| CENTRE | 0006 | 0.5367 | 1.0667 | 4.03 | 0.50 | 0.6411 |
| CENTRE | 0007 | 0.2997 | 1.0080 | 5.04 | 0.30 | 0.7781 |
| CENTRE | 0009 | 0.6662 | 1.0179 | 4.85 | 0.65 | 0.5426 |
| CENTRE | 0010 | 1.0932 | 0.9600 | 6.1 | 1.14 | 0.2976 |
| CENTRE | 0011 | 0.5657 | 0.9679 | 5.9 | 0.58 | 0.5806 |
| CENTRE | 0013 | 0.1371 | 1.0173 | 4.87 | 0.13 | 0.8982 |
| CENTRE | 0014 | -0.6195 | 0.9687 | 5.89 | -0.64 | 0.5466 |
| CENTRE | 0015 | 0.4404 | 1.0800 | 3.84 | 0.41 | 0.7052 |
| CENTRE | 0016 | -0.8569 | 1.0954 | 3.63 | -0.78 | 0.4820 |
| CENTRE | 0018 | -0.1134 | 1.0066 | 5.07 | -0.11 | 0.9146 |
| CENTRE | 0019 | -0.8257 | 0.8454 | 9.72 | -0.98 | 0.3524 |
| CENTRE | 0020 | 0.7592 | 0.9661 | 5.95 | 0.79 | 0.4621 |
| CENTRE | 0022 | -0.1180 | 0.8122 | 10.9 | -0.15 | 0.8871 |
| CENTRE | 0023 | -0.8629 | 0.8189 | 10.9 | -1.05 | 0.3148 |
| CENTRE | 0025 | 0.1290 | 1.1258 | 3.25 | 0.11 | 0.9155 |
| CENTRE | 0026 | 0.001476 | 0.9169 | 7.26 | 0.00 | 0.9988 |
| CENTRE | 0027 | -0.2951 | 1.0953 | 3.63 | -0.27 | 0.8022 |
| CENTRE | 0028 | 0.8704 | 0.8821 | 8.39 | 0.99 | 0.3514 |
| CENTRE | 0029 | 0.9829 | 0.9231 | 7.08 | 1.06 | 0.3220 |
| CENTRE | 0030 | 0.3493 | 0.9858 | 5.5 | 0.35 | 0.7363 |
| CENTRE | 0031 | 0.4515 | 0.9026 | 7.69 | 0.50 | 0.6309 |
| CENTRE | 0033 | 0.5202 | 0.9984 | 5.23 | 0.52 | 0.6236 |
| CENTRE | 0034 | -0.1569 | 1.0534 | 4.24 | -0.15 | 0.8884 |
| CENTRE | 0035 | -0.3470 | 0.9385 | 6.66 | -0.37 | 0.7231 |
| CENTRE | 0036 | -0.6222 | 1.0952 | 3.63 | -0.57 | 0.6032 |
| CENTRE | 0037 | 0.1146 | 1.0407 | 4.45 | 0.11 | 0.9171 |
| CENTRE | 0039 | -1.0754 | 0.8808 | 8.26 | -1.22 | 0.2558 |
| CENTRE | 0040 | 0.1080 | 1.1261 | 3.24 | 0.10 | 0.9292 |
| CENTRE | 0041 | 0.000858 | 1.0180 | 4.85 | 0.00 | 0.9994 |
| CENTRE | 0042 | -0.1053 | 1.1261 | 3.24 | -0.09 | 0.9310 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

431

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)
```
------------------------------------ WINDOWED VISIT=8 ------------------------------------
```
The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 497 | 10.27 | <.0001 |
| numcd | 1 | 335 | 0.50 | 0.4781 |
| B_HAMA | 1 | 154 | 117.18 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | -8.3630 | 0.5650 | 108 | -14.80 | <.0001 | 0.05 | -9.4830 | -7.2430 |
| trtseq | Q600MG | -8.1765 | 0.5690 | 106 | -14.37 | <.0001 | 0.05 | -9.3047 | -7.0484 |
| trtseq | P | -5.4372 | 0.5688 | 105 | -9.56 | <.0001 | 0.05 | -6.5650 | -4.3094 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.1864 | 0.7116 | 490 | -0.26 | 0.7934 | 0.05 | -1.5845 | 1.2117 |
| trtseq | Q300MG | P | -2.9258 | 0.7186 | 503 | -4.07 | <.0001 | 0.05 | -4.3377 | -1.5139 |
| trtseq | Q600MG | P | -2.7394 | 0.7217 | 505 | -3.80 | 0.0002 | 0.05 | -4.1573 | -1.3214 |

432

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=9 -------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.HAMAVSTXBL
Dependent Variable            CL_HAMA
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3      Q300MG Q600MG P
numcd        2      1 2
CENTRE      35      0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters            2
Columns in X                     7
Columns in Z                    35
Subjects                         1
Max Obs Per Subject            510
Observations Used              510
Observations Not Used            0
Total Observations             510
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

433

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------- WINDOWED VISIT=9 --------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 3413.70100573 | |
| 1 | 2 | 3412.31425812 | 0.00000167 |
| 2 | 1 | 3412.31214796 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 1.1102 |
| Residual | 46.5788 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3412.3 |
| AIC (smaller is better) | 3416.3 |
| AICC (smaller is better) | 3416.3 |
| BIC (smaller is better) | 3419.4 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 4.2725 | 1.1680 | 143 | 3.66 | 0.0004 |
| trtseq | | Q300MG | -3.3300 | 0.7469 | 504 | -4.46 | <.0001 |
| trtseq | | Q600MG | -3.1310 | 0.7499 | 505 | -4.18 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.7870 | 0.6775 | 295 | -1.16 | 0.2464 |
| numcd | 2 | | 0 | . | . | . | . |
| B_HAMA | | | -0.4834 | 0.04640 | 115 | -10.42 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

434

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

---------------------------------------------- WINDOWED VISIT=9 ----------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|----------|
| CENTRE | 0001 | -0.3356 | 1.0188 | 2.08 | -0.33 | 0.7721 |
| CENTRE | 0002 | -0.2329 | 0.9508 | 2.74 | -0.24 | 0.8237 |
| CENTRE | 0003 | 0.4844 | 0.9422 | 2.84 | 0.51 | 0.6445 |
| CENTRE | 0004 | -1.4322 | 0.9272 | 3.03 | -1.54 | 0.2193 |
| CENTRE | 0005 | 0.07386 | 0.8249 | 4.75 | 0.09 | 0.9323 |
| CENTRE | 0006 | 0.2996 | 0.9871 | 2.36 | 0.30 | 0.7862 |
| CENTRE | 0007 | 0.2606 | 0.9432 | 2.83 | 0.28 | 0.8013 |
| CENTRE | 0009 | 0.3306 | 0.9508 | 2.74 | 0.35 | 0.7530 |
| CENTRE | 0010 | 0.8692 | 0.9062 | 3.31 | 0.96 | 0.4022 |
| CENTRE | 0011 | -0.09062 | 0.9124 | 3.22 | -0.10 | 0.9267 |
| CENTRE | 0013 | -0.08719 | 0.9504 | 2.75 | -0.09 | 0.9332 |
| CENTRE | 0014 | -0.3765 | 0.9130 | 3.22 | -0.41 | 0.7060 |
| CENTRE | 0015 | 0.2196 | 0.9969 | 2.27 | 0.22 | 0.8439 |
| CENTRE | 0016 | -0.6684 | 1.0080 | 2.17 | -0.66 | 0.5707 |
| CENTRE | 0018 | -0.2332 | 0.9422 | 2.84 | -0.25 | 0.8213 |
| CENTRE | 0019 | -0.1104 | 0.8134 | 4.98 | -0.14 | 0.8973 |
| CENTRE | 0020 | 0.6902 | 0.9110 | 3.24 | 0.76 | 0.4999 |
| CENTRE | 0022 | -0.2987 | 0.7848 | 5.58 | -0.38 | 0.7176 |
| CENTRE | 0023 | -0.3241 | 0.7911 | 5.52 | -0.41 | 0.6974 |
| CENTRE | 0025 | 0.2623 | 1.0297 | 1.99 | 0.25 | 0.8228 |
| CENTRE | 0026 | 0.1731 | 0.8720 | 3.84 | 0.20 | 0.8527 |
| CENTRE | 0027 | -0.1399 | 1.0079 | 2.17 | -0.14 | 0.9015 |
| CENTRE | 0028 | 0.6586 | 0.8439 | 4.36 | 0.78 | 0.4754 |
| CENTRE | 0029 | 1.2459 | 0.8770 | 3.76 | 1.42 | 0.2328 |
| CENTRE | 0030 | 0.003456 | 0.9263 | 3.04 | 0.00 | 0.9973 |
| CENTRE | 0031 | 0.1320 | 0.8605 | 4.04 | 0.15 | 0.8854 |
| CENTRE | 0033 | 0.4241 | 0.9359 | 2.92 | 0.45 | 0.6821 |
| CENTRE | 0034 | -0.1791 | 0.9773 | 2.46 | -0.18 | 0.8686 |
| CENTRE | 0035 | -0.2715 | 0.8893 | 3.56 | -0.31 | 0.7771 |
| CENTRE | 0036 | -0.3960 | 1.0079 | 2.17 | -0.39 | 0.7296 |
| CENTRE | 0037 | 0.1180 | 0.9679 | 2.55 | 0.12 | 0.9119 |
| CENTRE | 0039 | -1.0105 | 0.8422 | 4.32 | -1.20 | 0.2918 |
| CENTRE | 0040 | 0.03078 | 1.0299 | 1.99 | 0.03 | 0.9789 |
| CENTRE | 0041 | -0.04909 | 0.9508 | 2.74 | -0.05 | 0.9624 |
| CENTRE | 0042 | -0.04040 | 1.0299 | 1.99 | -0.04 | 0.9723 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57   iceadmn3

435

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------- WINDOWED VISIT=9 -------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 497 | 12.38 | <.0001 |
| numcd | 1 | 295 | 1.35 | 0.2464 |
| B_HAMA | 1 | 115 | 108.52 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | -8.5271 | 0.5766 | 102 | -14.79 | <.0001 | 0.05 | -9.6708 | -7.3834 |
| trtseq | Q600MG | -8.3280 | 0.5805 | 99.3 | -14.35 | <.0001 | 0.05 | -9.4799 | -7.1762 |
| trtseq | P | -5.1971 | 0.5804 | 101 | -8.95 | <.0001 | 0.05 | -6.3484 | -4.0458 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.1991 | 0.7404 | 489 | -0.27 | 0.7881 | 0.05 | -1.6538 | 1.2556 |
| trtseq | Q300MG | P | -3.3300 | 0.7469 | 504 | -4.46 | <.0001 | 0.05 | -4.7974 | -1.8627 |
| trtseq | Q600MG | P | -3.1310 | 0.7499 | 505 | -4.18 | <.0001 | 0.05 | -4.6042 | -1.6577 |

436

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------------ WINDOWED VISIT=10 -------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.HAMAVSTXBL
Dependent Variable              CL_HAMA
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class     Levels   Values

trtseq       3     Q300MG Q600MG P
numcd        2     1 2
CENTRE      35     0001 0002 0003 0004 0005 0006
                   0007 0009 0010 0011 0013 0014
                   0015 0016 0018 0019 0020 0022
                   0023 0025 0026 0027 0028 0029
                   0030 0031 0033 0034 0035 0036
                   0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              510
Observations Used                510
Observations Not Used              0
Total Observations               510
```

437

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

```
------------------------------------ WINDOWED VISIT=10 -------------------------------------
                              The Mixed Procedure
                              Iteration History

          Iteration     Evaluations      -2 Res Log Like      Criterion

                  0               1       3428.64034152
                  1               2       3427.56406886      0.00000107
                  2               1       3427.56270983      0.00000000


                           Convergence criteria met.


                           Covariance Parameter
                                Estimates

                        Cov Parm      Estimate

                        CENTRE          0.9942
                        Residual       48.1054


                              Fit Statistics

                     -2 Res Log Likelihood       3427.6
                     AIC (smaller is better)     3431.6
                     AICC (smaller is better)    3431.6
                     BIC (smaller is better)     3434.7


                           Solution for Fixed Effects

                                            Standard
Effect       numcd    trtseq    Estimate      Error       DF    t Value    Pr > |t|

Intercept                        3.2641      1.1780      133       2.77     0.0064
trtseq                Q300MG     -3.0993      0.7584      504      -4.09     <.0001
trtseq                Q600MG     -3.2046      0.7613      505      -4.21     <.0001
trtseq                P               0           .        .         .          .
numcd          1                -0.4388      0.6855      279      -0.64     0.5226
numcd          2                      0           .        .         .          .
B_HAMA                          -0.4574      0.04675     102      -9.78     <.0001


            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
                 GENERATED:  14JUL2005 11:41:57  iceadmn3
```

438

Quetiapine Fumarate 5077US/0049                                                    Page 31 of 36

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------------------- WINDOWED VISIT=10 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|-----------|
| CENTRE | 0001 | -0.2990 | 0.9682 | 1.65 | -0.31 | 0.7921 |
| CENTRE | 0002 | -0.4229 | 0.9109 | 2.1 | -0.46 | 0.6862 |
| CENTRE | 0003 | 0.8482 | 0.9036 | 2.17 | 0.94 | 0.4402 |
| CENTRE | 0004 | -1.0800 | 0.8907 | 2.3 | -1.21 | 0.3352 |
| CENTRE | 0005 | 0.03367 | 0.8010 | 3.47 | 0.04 | 0.9688 |
| CENTRE | 0006 | 0.2332 | 0.9418 | 1.84 | 0.25 | 0.8293 |
| CENTRE | 0007 | 0.1463 | 0.9045 | 2.16 | 0.16 | 0.8854 |
| CENTRE | 0009 | 0.4200 | 0.9110 | 2.1 | 0.46 | 0.6881 |
| CENTRE | 0010 | 0.5424 | 0.8726 | 2.49 | 0.62 | 0.5864 |
| CENTRE | 0011 | -0.3704 | 0.8779 | 2.43 | -0.42 | 0.7076 |
| CENTRE | 0013 | 0.08219 | 0.9106 | 2.11 | 0.09 | 0.9359 |
| CENTRE | 0014 | -0.5841 | 0.8785 | 2.43 | -0.66 | 0.5638 |
| CENTRE | 0015 | 0.1582 | 0.9500 | 1.78 | 0.17 | 0.8847 |
| CENTRE | 0016 | -0.5162 | 0.9593 | 1.71 | -0.54 | 0.6522 |
| CENTRE | 0018 | 0.09825 | 0.9036 | 2.17 | 0.11 | 0.9226 |
| CENTRE | 0019 | -0.2305 | 0.7906 | 3.63 | -0.29 | 0.7866 |
| CENTRE | 0020 | 0.4409 | 0.8767 | 2.45 | 0.50 | 0.6567 |
| CENTRE | 0022 | -0.1738 | 0.7647 | 4.05 | -0.23 | 0.8312 |
| CENTRE | 0023 | -0.2664 | 0.7706 | 4 | -0.35 | 0.7470 |
| CENTRE | 0025 | 0.1055 | 0.9774 | 1.59 | 0.11 | 0.9261 |
| CENTRE | 0026 | 0.5239 | 0.8427 | 2.85 | 0.62 | 0.5803 |
| CENTRE | 0027 | -0.2381 | 0.9592 | 1.71 | -0.25 | 0.8305 |
| CENTRE | 0028 | 0.8453 | 0.8179 | 3.2 | 1.03 | 0.3730 |
| CENTRE | 0029 | 0.8183 | 0.8472 | 2.8 | 0.97 | 0.4100 |
| CENTRE | 0030 | 0.07150 | 0.8900 | 2.3 | 0.08 | 0.9424 |
| CENTRE | 0031 | 0.06291 | 0.8326 | 2.99 | 0.08 | 0.9445 |
| CENTRE | 0033 | 0.3828 | 0.8982 | 2.22 | 0.43 | 0.7078 |
| CENTRE | 0034 | -0.2016 | 0.9335 | 1.91 | -0.22 | 0.8499 |
| CENTRE | 0035 | -0.2425 | 0.8579 | 2.66 | -0.28 | 0.7979 |
| CENTRE | 0036 | -0.4368 | 0.9592 | 1.71 | -0.46 | 0.7000 |
| CENTRE | 0037 | 0.1283 | 0.9255 | 1.97 | 0.14 | 0.9026 |
| CENTRE | 0039 | -0.8988 | 0.8161 | 3.18 | -1.10 | 0.3470 |
| CENTRE | 0040 | 0.08858 | 0.9775 | 1.58 | 0.09 | 0.9379 |
| CENTRE | 0041 | -0.00930 | 0.9110 | 2.1 | -0.01 | 0.9927 |
| CENTRE | 0042 | -0.06011 | 0.9775 | 1.58 | -0.06 | 0.9578 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

439

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------- WINDOWED VISIT=10 -----------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 497 | 11.40 | <.0001 |
| numcd | 1 | 279 | 0.41 | 0.5226 |
| B_HAMA | 1 | 102 | 95.73 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | -8.6426 | 0.5807 | 101 | -14.88 | <.0001 | 0.05 | -9.7946 | -7.4907 |
| trtseq | Q600MG | -8.7479 | 0.5846 | 98.5 | -14.96 | <.0001 | 0.05 | -9.9080 | -7.5879 |
| trtseq | P | -5.5433 | 0.5845 | 101 | -9.48 | <.0001 | 0.05 | -6.7028 | -4.3839 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|---------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.1053 | 0.7522 | 490 | 0.14 | 0.8887 | 0.05 | -1.3725 | 1.5832 |
| trtseq | Q300MG | P | -3.0993 | 0.7584 | 504 | -4.09 | <.0001 | 0.05 | -4.5892 | -1.6093 |
| trtseq | Q600MG | P | -3.2046 | 0.7613 | 505 | -4.21 | <.0001 | 0.05 | -4.7003 | -1.7089 |

440

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

Quetiapine Fumarate 5077US/0049                                                     Page 33 of 36

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

-------------------------------------- WINDOWED VISIT=3 --------------------------------------

The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 171 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 171 | 0 | -4.40 | 5.30 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 171 | 0 | 18.65 | 7.30 |
| Q600MG | 169 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 169 | 0 | -3.80 | 5.74 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 169 | 0 | 18.74 | 7.34 |
| P      | 168 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 168 | 0 | -2.73 | 5.06 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 168 | 0 | 18.94 | 7.25 |

-------------------------------------- WINDOWED VISIT=4 --------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 172 | 0 | -6.21 | 6.37 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 172 | 0 | 18.66 | 7.28 |
| Q600MG | 170 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 170 | 0 | -5.56 | 6.50 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 170 | 0 | 18.73 | 7.32 |
| P      | 168 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 168 | 0 | -3.98 | 5.90 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 168 | 0 | 18.94 | 7.25 |

-------------------------------------- WINDOWED VISIT=5 --------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 172 | 0 | -6.89 | 6.90 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 172 | 0 | 18.66 | 7.28 |
| Q600MG | 170 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 170 | 0 | -6.60 | 7.67 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 170 | 0 | 18.73 | 7.32 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

441

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

------------------------------------------ WINDOWED VISIT=5 -------------------------------------------

The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| P | 168 | CL_HAMA | CHG BL HAMA TOTAL - LOCF | 168 | 0 | -4.82 | 6.42 |
|   |   | B_HAMA | BL HAMA TOTAL | 168 | 0 | 18.94 | 7.25 |

------------------------------------------ WINDOWED VISIT=6 -------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_HAMA | CHG BL HAMA TOTAL - LOCF | 172 | 0 | -7.51 | 7.27 |
|   |   | B_HAMA | BL HAMA TOTAL | 172 | 0 | 18.66 | 7.28 |
| Q600MG | 170 | CL_HAMA | CHG BL HAMA TOTAL - LOCF | 170 | 0 | -7.91 | 7.67 |
|   |   | B_HAMA | BL HAMA TOTAL | 170 | 0 | 18.73 | 7.32 |
| P | 168 | CL_HAMA | CHG BL HAMA TOTAL - LOCF | 168 | 0 | -5.12 | 6.54 |
|   |   | B_HAMA | BL HAMA TOTAL | 168 | 0 | 18.94 | 7.25 |

------------------------------------------ WINDOWED VISIT=7 -------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_HAMA | CHG BL HAMA TOTAL - LOCF | 172 | 0 | -7.88 | 7.47 |
|   |   | B_HAMA | BL HAMA TOTAL | 172 | 0 | 18.66 | 7.28 |
| Q600MG | 170 | CL_HAMA | CHG BL HAMA TOTAL - LOCF | 170 | 0 | -7.98 | 8.09 |
|   |   | B_HAMA | BL HAMA TOTAL | 170 | 0 | 18.73 | 7.32 |
| P | 168 | CL_HAMA | CHG BL HAMA TOTAL - LOCF | 168 | 0 | -5.35 | 7.07 |
|   |   | B_HAMA | BL HAMA TOTAL | 168 | 0 | 18.94 | 7.25 |

442

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)

--------------------------------------------- WINDOWED VISIT=8 --------------------------------------------

The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 172 | 0 | -8.46 | 7.53 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 172 | 0 | 18.66 | 7.28 |
| Q600MG | 170 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 170 | 0 | -8.31 | 7.72 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 170 | 0 | 18.73 | 7.32 |
| P      | 168 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 168 | 0 | -5.60 | 7.26 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 168 | 0 | 18.94 | 7.25 |

--------------------------------------------- WINDOWED VISIT=9 --------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 172 | 0 | -8.63 | 7.27 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 172 | 0 | 18.66 | 7.28 |
| Q600MG | 170 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 170 | 0 | -8.45 | 8.01 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 170 | 0 | 18.73 | 7.32 |
| P      | 168 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 168 | 0 | -5.42 | 7.73 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 168 | 0 | 18.94 | 7.25 |

--------------------------------------------- WINDOWED VISIT=10 -------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 172 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 172 | 0 | -8.67 | 7.68 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 172 | 0 | 18.66 | 7.28 |
| Q600MG | 170 | CL_HAMA | CHG_BL HAMA TOTAL - LOCF | 170 | 0 | -8.79 | 7.88 |
|        |     | B_HAMA  | BL HAMA TOTAL            | 170 | 0 | 18.73 | 7.32 |

443

Quetiapine Fumarate 5077US/0049                                    Page 36 of 36

12.1.9.2.5.1  HAM-A Total Score Change from Baseline (ANCOVA - LOCF - ITT)
----------------------------------- WINDOWED VISIT=10 -----------------------------------
The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| P | 168 | CL_HAMA | CHG BL HAMA TOTAL - LOCF | 168 | 0 | -5.72 | 7.52 |
|   |   | B_HAMA | BL HAMA TOTAL | 168 | 0 | 18.94 | 7.25 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA202H.SAS
GENERATED:  14JUL2005 11:41:57  iceadmn3

444

Quetiapine Fumarate 5077US/0049                                      Page 1 of 1

12.1.9.2.5.2  HAM-A Total Score Change from Baseline (Effect Size - LOCF - ITT)

| Obs | ntrtseq | stdd | cl95l | cl95u | d | spool | trtseq | VISIT | ētrtseq | Estimate | residcov | npat | stdevētrt | stdevētr | ncontrol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 13 | 0.10950 | -0.57249 | -0.14327 | -0.35788 | 5.18345 | 1 | 3 | 3 | -1.8550 | 21.8539 | 171 | 5.30 | 5.06 | 168 |
| 2 | 23 | 0.10924 | -0.42213 | 0.00610 | -0.20801 | 5.41103 | 2 | 3 | 3 | -1.1256 | 21.8539 | 169 | 5.74 | 5.06 | 168 |
| 3 | 13 | 0.10958 | -0.62072 | -0.19115 | -0.40594 | 6.14167 | 1 | 4 | 3 | -2.4931 | 29.6606 | 172 | 5.90 | 5.90 | 168 |
| 4 | 23 | 0.10930 | -0.48775 | -0.05932 | -0.27353 | 6.20840 | 2 | 4 | 3 | -1.6982 | 29.6606 | 170 | 6.50 | 5.90 | 168 |
| 5 | 13 | 0.10927 | -0.55692 | -0.12860 | -0.34276 | 6.66652 | 1 | 5 | 3 | -2.2850 | 38.3736 | 172 | 6.90 | 6.42 | 168 |
| 6 | 23 | 0.10927 | -0.48199 | -0.05364 | -0.26781 | 7.07263 | 2 | 5 | 3 | -1.8942 | 38.3736 | 170 | 6.42 | 6.42 | 168 |
| 7 | 13 | 0.10938 | -0.58107 | -0.15230 | -0.36669 | 6.92235 | 1 | 6 | 3 | -2.5383 | 38.6469 | 172 | 7.27 | 6.54 | 168 |
| 8 | 23 | 0.10988 | -0.61653 | -0.18582 | -0.40117 | 7.13269 | 2 | 6 | 3 | -2.8615 | 38.6469 | 170 | 7.67 | 6.54 | 168 |
| 9 | 13 | 0.10935 | -0.57449 | -0.14585 | -0.36017 | 7.27475 | 1 | 7 | 3 | -2.6202 | 44.2717 | 172 | 7.47 | 7.07 | 168 |
| 10 | 23 | 0.10960 | -0.56220 | -0.13255 | -0.34738 | 7.59796 | 2 | 7 | 3 | -2.6394 | 44.2717 | 170 | 8.09 | 7.07 | 168 |
| 11 | 13 | 0.10953 | -0.61014 | -0.18079 | -0.39546 | 7.39842 | 1 | 8 | 3 | -2.9258 | 42.9684 | 172 | 7.53 | 7.26 | 168 |
| 12 | 23 | 0.10969 | -0.58038 | -0.15039 | -0.36538 | 7.49730 | 2 | 8 | 3 | -2.7394 | 42.9684 | 170 | 7.72 | 7.26 | 168 |
| 13 | 13 | 0.10980 | -0.65921 | -0.22879 | -0.44400 | 7.50013 | 1 | 9 | 3 | -3.3300 | 46.5788 | 172 | 7.27 | 7.73 | 168 |
| 14 | 23 | 0.10986 | -0.61290 | -0.18226 | -0.39758 | 7.87497 | 2 | 9 | 3 | -3.1310 | 46.5788 | 170 | 8.01 | 7.73 | 168 |
| 15 | 13 | 0.10959 | -0.62240 | -0.19280 | -0.40760 | 7.60371 | 1 | 10 | 3 | -3.0993 | 48.1054 | 172 | 7.68 | 7.52 | 168 |
| 16 | 23 | 0.10996 | -0.63147 | -0.20043 | -0.41595 | 7.70429 | 2 | 10 | 3 | -3.2046 | 48.1054 | 170 | 7.88 | 7.52 | 168 |

445

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/HAMA205H.SAS
GENERATED:  14JUL2005 11:42:00  iceadmn3

12.1.9.2.6  QLESQ Total Score Change from Baseline (ANCOVA - ITT)

-------------------------------------------- WINDOWED VISIT=6 --------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                      WORK.QLESSFVSTXBL
Dependent Variable            C_QLESQT
Covariance Structure          Variance Components
Estimation Method             REML
Residual Variance Method      Profile
Fixed Effects SE Method       Model-Based
Degrees of Freedom Method     Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq       3      Q300MG Q600MG P
numcd        2      1 2
CENTRE      35      0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters           2
Columns in X                    7
Columns in Z                   35
Subjects                        1
Max Obs Per Subject           463
Observations Used             463
Observations Not Used           0
Total Observations            463
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ202H.SAS
       GENERATED:  14JUL2005 11:42:03  iceadmn3

446

12.1.9.2.6   QLESQ Total Score Change from Baseline (ANCOVA - ITT)

-------------------------------------------- WINDOWED VISIT=6 --------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 3353.01362137 | |
| 1 | 2 | 3352.92717478 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 0.4345 |
| Residual | 82.4950 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3352.9 |
| AIC (smaller is better) | 3356.9 |
| AICC (smaller is better) | 3357.0 |
| BIC (smaller is better) | 3360.0 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 22.3682 | 2.1405 | 373 | 10.45 | <.0001 |
| trtseq | | Q300MG | 3.4180 | 1.0399 | 457 | 3.29 | 0.0011 |
| trtseq | | Q600MG | 4.7850 | 1.0398 | 457 | 4.60 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.3703 | 0.9131 | 184 | 0.41 | 0.6855 |
| numcd | 2 | | 0 | . | . | . | . |
| B_QLESQT | | | -0.4869 | 0.05466 | 451 | -8.91 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ202H.SAS
GENERATED:  14JUL2005 11:42:03  iceadmn3

447

Quetiapine Fumarate 5077US/0049                                          Page 3 of 14

12.1.9.2.6  QLESQ Total Score Change from Baseline (ANCOVA - ITT)

-------------------------------------------------- WINDOWED VISIT=6 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|-----------|
| CENTRE | 0001 | 0.05251 | 0.6542 | 1 | 0.08 | 0.9490 |
| CENTRE | 0002 | 0.02058 | 0.6446 | 1 | 0.03 | 0.9797 |
| CENTRE | 0003 | -0.06812 | 0.6461 | 1 | -0.11 | 0.9331 |
| CENTRE | 0004 | 0.08649 | 0.6416 | 1 | 0.13 | 0.9147 |
| CENTRE | 0005 | -0.1415 | 0.6220 | 1 | -0.23 | 0.8576 |
| CENTRE | 0006 | -0.02891 | 0.6492 | 1 | -0.04 | 0.9717 |
| CENTRE | 0007 | 0.009237 | 0.6415 | 1 | 0.01 | 0.9908 |
| CENTRE | 0009 | -0.09126 | 0.6446 | 1 | -0.14 | 0.9105 |
| CENTRE | 0010 | -0.02666 | 0.6386 | 1 | -0.04 | 0.9734 |
| CENTRE | 0011 | 0.02239 | 0.6375 | 1 | 0.04 | 0.9776 |
| CENTRE | 0013 | -0.05635 | 0.6430 | 1 | -0.09 | 0.9444 |
| CENTRE | 0014 | 0.1609 | 0.6371 | 1 | 0.25 | 0.8426 |
| CENTRE | 0015 | -0.2141 | 0.6509 | 1 | -0.33 | 0.7977 |
| CENTRE | 0016 | 0.08845 | 0.6541 | 1 | 0.14 | 0.9144 |
| CENTRE | 0018 | -0.1832 | 0.6414 | 1 | -0.29 | 0.8229 |
| CENTRE | 0019 | -0.1647 | 0.6183 | 1 | -0.27 | 0.8343 |
| CENTRE | 0020 | -0.2247 | 0.6401 | 1 | -0.35 | 0.7850 |
| CENTRE | 0022 | -0.01493 | 0.5970 | 1 | -0.03 | 0.9841 |
| CENTRE | 0023 | 0.1737 | 0.6072 | 1 | 0.29 | 0.8226 |
| CENTRE | 0025 | -0.00848 | 0.6558 | 1 | -0.01 | 0.9918 |
| CENTRE | 0026 | 0.2363 | 0.6301 | 1 | 0.38 | 0.7716 |
| CENTRE | 0027 | 0.1244 | 0.6525 | 1 | 0.19 | 0.8801 |
| CENTRE | 0028 | -0.2619 | 0.6239 | 1 | -0.42 | 0.7470 |
| CENTRE | 0029 | -0.4794 | 0.6314 | 1 | -0.76 | 0.5866 |
| CENTRE | 0030 | 0.1110 | 0.6401 | 1 | 0.17 | 0.8907 |
| CENTRE | 0031 | 0.1872 | 0.6292 | 1 | 0.30 | 0.8159 |
| CENTRE | 0033 | 0.04238 | 0.6419 | 1 | 0.07 | 0.9580 |
| CENTRE | 0034 | 0.04628 | 0.6477 | 1 | 0.07 | 0.9546 |
| CENTRE | 0035 | -0.00250 | 0.6341 | 1 | -0.00 | 0.9975 |
| CENTRE | 0036 | 0.2646 | 0.6525 | 1 | 0.41 | 0.7547 |
| CENTRE | 0037 | -0.00044 | 0.6476 | 1 | -0.00 | 0.9996 |
| CENTRE | 0039 | 0.3648 | 0.6222 | 1 | 0.59 | 0.6624 |
| CENTRE | 0040 | -0.04178 | 0.6558 | 1 | -0.06 | 0.9595 |
| CENTRE | 0041 | 0.03658 | 0.6462 | 1 | 0.06 | 0.9640 |
| CENTRE | 0042 | -0.01887 | 0.6558 | 1 | -0.03 | 0.9817 |

448

12.1.9.2.6  QLESQ Total Score Change from Baseline (ANCOVA - ITT)

------------------------------------- WINDOWED VISIT=6 -------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 452 | 11.24 | <.0001 |
| numcd | 1 | 184 | 0.16 | 0.6855 |
| B_QLESQT | 1 | 451 | 79.36 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|----------|-------|--------|---------|
| trtseq | Q300MG | 9.0439 | 0.7627 | 113 | 11.86 | <.0001 | 0.05 | 7.5327 | 10.5550 |
| trtseq | Q600MG | 10.4109 | 0.7650 | 108 | 13.61 | <.0001 | 0.05 | 8.8945 | 11.9273 |
| trtseq | P | 5.6259 | 0.7615 | 120 | 7.39 | <.0001 | 0.05 | 4.1181 | 7.1337 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > |t| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|----------|-------|---------|--------|
| trtseq | Q300MG | Q600MG | -1.3670 | 1.0410 | 451 | -1.31 | 0.1898 | 0.05 | -3.4129 | 0.6789 |
| trtseq | Q300MG | P | 3.4180 | 1.0399 | 457 | 3.29 | 0.0011 | 0.05 | 1.3744 | 5.4617 |
| trtseq | Q600MG | P | 4.7850 | 1.0398 | 457 | 4.60 | <.0001 | 0.05 | 2.7416 | 6.8284 |

449

12.1.9.2.6  QLESQ Total Score Change from Baseline (ANCOVA - ITT)

-------------------------------------------- WINDOWED VISIT=10 ---------------------------------------------

The Mixed Procedure

Model Information

| | |
|---|---|
| Data Set | WORK.QLESSFVSTXBL |
| Dependent Variable | C_QLESQT |
| Covariance Structure | Variance Components |
| Estimation Method | REML |
| Residual Variance Method | Profile |
| Fixed Effects SE Method | Model-Based |
| Degrees of Freedom Method | Satterthwaite |

Class Level Information

| Class | Levels | Values |
|---|---|---|
| trtseq | 3 | Q300MG Q600MG P |
| numcd | 2 | 1 2 |
| CENTRE | 35 | 0001 0002 0003 0004 0005 0006 |
| | | 0007 0009 0010 0011 0013 0014 |
| | | 0015 0016 0018 0019 0020 0022 |
| | | 0023 0025 0026 0027 0028 0029 |
| | | 0030 0031 0033 0034 0035 0036 |
| | | 0037 0039 0040 0041 0042 |

Dimensions

| | |
|---|---|
| Covariance Parameters | 2 |
| Columns in X | 7 |
| Columns in Z | 35 |
| Subjects | 1 |
| Max Obs Per Subject | 326 |
| Observations Used | 326 |
| Observations Not Used | 0 |
| Total Observations | 326 |

450

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ202H.SAS
GENERATED:  14JUL2005 11:42:03  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 6 of 14

12.1.9.2.6  QLESQ Total Score Change from Baseline (ANCOVA - ITT)

-------------------------------------------- WINDOWED VISIT=10 --------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 2383.24123101 | |
| 1 | 1 | 2383.24123101 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 0 |
| Residual | 89.8762 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 2383.2 |
| AIC (smaller is better) | 2385.2 |
| AICC (smaller is better) | 2385.3 |
| BIC (smaller is better) | 2386.8 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 26.6991 | 2.5231 | 321 | 10.58 | <.0001 |
| trtseq | | Q300MG | 3.6560 | 1.2643 | 321 | 2.89 | 0.0041 |
| trtseq | | Q600MG | 7.1154 | 1.3350 | 321 | 5.33 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.8137 | 1.1269 | 321 | -0.72 | 0.4708 |
| numcd | 2 | | 0 | . | . | . | . |
| B_QLESQT | | | -0.5013 | 0.0647 | 321 | -7.75 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ202H.SAS
GENERATED:  14JUL2005 11:42:03  iceadmn3

451

12.1.9.2.6  QLESQ Total Score Change from Baseline (ANCOVA - ITT)

------------------------------------- WINDOWED VISIT=10 -------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|-----------|
| CENTRE | 0001 | 0 | . | . | . | . |
| CENTRE | 0002 | 0 | . | . | . | . |
| CENTRE | 0003 | 0 | . | . | . | . |
| CENTRE | 0004 | 0 | . | . | . | . |
| CENTRE | 0005 | 0 | . | . | . | . |
| CENTRE | 0006 | 0 | . | . | . | . |
| CENTRE | 0007 | 0 | . | . | . | . |
| CENTRE | 0009 | 0 | . | . | . | . |
| CENTRE | 0010 | 0 | . | . | . | . |
| CENTRE | 0011 | 0 | . | . | . | . |
| CENTRE | 0013 | 0 | . | . | . | . |
| CENTRE | 0014 | 0 | . | . | . | . |
| CENTRE | 0015 | 0 | . | . | . | . |
| CENTRE | 0016 | 0 | . | . | . | . |
| CENTRE | 0018 | 0 | . | . | . | . |
| CENTRE | 0019 | 0 | . | . | . | . |
| CENTRE | 0020 | 0 | . | . | . | . |
| CENTRE | 0022 | 0 | . | . | . | . |
| CENTRE | 0023 | 0 | . | . | . | . |
| CENTRE | 0025 | 0 | . | . | . | . |
| CENTRE | 0026 | 0 | . | . | . | . |
| CENTRE | 0027 | 0 | . | . | . | . |
| CENTRE | 0028 | 0 | . | . | . | . |
| CENTRE | 0029 | 0 | . | . | . | . |
| CENTRE | 0030 | 0 | . | . | . | . |
| CENTRE | 0031 | 0 | . | . | . | . |
| CENTRE | 0033 | 0 | . | . | . | . |
| CENTRE | 0034 | 0 | . | . | . | . |
| CENTRE | 0035 | 0 | . | . | . | . |
| CENTRE | 0036 | 0 | . | . | . | . |
| CENTRE | 0037 | 0 | . | . | . | . |
| CENTRE | 0039 | 0 | . | . | . | . |
| CENTRE | 0040 | 0 | . | . | . | . |
| CENTRE | 0041 | 0 | . | . | . | . |
| CENTRE | 0042 | 0 | . | . | . | . |

452

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ202H.SAS
GENERATED:  14JUL2005 11:42:03  iceadmn3

12.1.9.2.6  QLESQ Total Score Change from Baseline (ANCOVA - ITT)

-------------------------------------------------- WINDOWED VISIT=10 --------------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 321 | 14.23 | <.0001 |
| numcd | 1 | 321 | 0.52 | 0.4708 |
| B_QLESQT | 1 | 321 | 60.02 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | 12.4786 | 0.8924 | 321 | 13.98 | <.0001 | 0.05 | 10.7229 | 14.2342 |
| trtseq | Q600MG | 15.9380 | 0.9936 | 321 | 16.04 | <.0001 | 0.05 | 13.9832 | 17.8927 |
| trtseq | P | 8.8226 | 0.9247 | 321 | 9.54 | <.0001 | 0.05 | 7.0034 | 10.6417 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -3.4594 | 1.2976 | 321 | -2.67 | 0.0081 | 0.05 | -6.0122 | -0.9066 |
| trtseq | Q300MG | P | 3.6560 | 1.2643 | 321 | 2.89 | 0.0041 | 0.05 | 1.1686 | 6.1434 |
| trtseq | Q600MG | P | 7.1154 | 1.3350 | 321 | 5.33 | <.0001 | 0.05 | 4.4890 | 9.7418 |

453

12.1.9.2.6  QLESQ Total Score Change from Baseline (ANCOVA - ITT)

--------------------------------------------- WINDOWED VISIT=99 ----------------------------------------------------

The Mixed Procedure

Model Information

| | |
|---|---|
| Data Set | WORK.QLESSFVSTXBL |
| Dependent Variable | C_QLESQT |
| Covariance Structure | Variance Components |
| Estimation Method | REML |
| Residual Variance Method | Profile |
| Fixed Effects SE Method | Model-Based |
| Degrees of Freedom Method | Satterthwaite |

Class Level Information

| Class | Levels | Values |
|---|---|---|
| trtseq | 3 | Q300MG Q600MG P |
| numcd | 2 | 1 2 |
| CENTRE | 35 | 0001 0002 0003 0004 0005 0006 |
| | | 0007 0009 0010 0011 0013 0014 |
| | | 0015 0016 0018 0019 0020 0022 |
| | | 0023 0025 0026 0027 0028 0029 |
| | | 0030 0031 0033 0034 0035 0036 |
| | | 0037 0039 0040 0041 0042 |

Dimensions

| | |
|---|---|
| Covariance Parameters | 2 |
| Columns in X | 7 |
| Columns in Z | 35 |
| Subjects | 1 |
| Max Obs Per Subject | 471 |
| Observations Used | 471 |
| Observations Not Used | 0 |
| Total Observations | 471 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ202H.SAS
GENERATED:  14JUL2005 11:42:03  iceadmn3

454

12.1.9.2.6  QLESQ Total Score Change from Baseline (ANCOVA - ITT)

-------------------------------------------------- WINDOWED VISIT=99 --------------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|-----------|-------------|-----------------|-----------|
| 0 | 1 | 3512.40732381 | |
| 1 | 1 | 3512.40732381 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|----------|----------|
| CENTRE | 0 |
| Residual | 103.02 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 3512.4 |
| AIC (smaller is better) | 3514.4 |
| AICC (smaller is better) | 3514.4 |
| BIC (smaller is better) | 3516.0 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|--------|-------|--------|----------|----------------|-----|---------|-----------|
| Intercept | | | 23.0331 | 2.3354 | 466 | 9.86 | <.0001 |
| trtseq | | Q300MG | 4.3274 | 1.1515 | 466 | 3.76 | 0.0002 |
| trtseq | | Q600MG | 5.2743 | 1.1438 | 466 | 4.61 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.04264 | 0.9987 | 466 | -0.04 | 0.9660 |
| numcd | 2 | | 0 | . | . | . | . |
| B_QLESQT | | | -0.4766 | 0.05994 | 466 | -7.95 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ202H.SAS
GENERATED:  14JUL2005 11:42:03  iceadmn3

455

Quetiapine Fumarate 5077US/0049                                            Page 11 of 14

12.1.9.2.6  QLESQ Total Score Change from Baseline (ANCOVA - ITT)

-------------------------------------------------- WINDOWED VISIT=99 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|-----------|
| CENTRE | 0001 | 0 | . | . | . | . |
| CENTRE | 0002 | 0 | . | . | . | . |
| CENTRE | 0003 | 0 | . | . | . | . |
| CENTRE | 0004 | 0 | . | . | . | . |
| CENTRE | 0005 | 0 | . | . | . | . |
| CENTRE | 0006 | 0 | . | . | . | . |
| CENTRE | 0007 | 0 | . | . | . | . |
| CENTRE | 0009 | 0 | . | . | . | . |
| CENTRE | 0010 | 0 | . | . | . | . |
| CENTRE | 0011 | 0 | . | . | . | . |
| CENTRE | 0013 | 0 | . | . | . | . |
| CENTRE | 0014 | 0 | . | . | . | . |
| CENTRE | 0015 | 0 | . | . | . | . |
| CENTRE | 0016 | 0 | . | . | . | . |
| CENTRE | 0018 | 0 | . | . | . | . |
| CENTRE | 0019 | 0 | . | . | . | . |
| CENTRE | 0020 | 0 | . | . | . | . |
| CENTRE | 0022 | 0 | . | . | . | . |
| CENTRE | 0023 | 0 | . | . | . | . |
| CENTRE | 0025 | 0 | . | . | . | . |
| CENTRE | 0026 | 0 | . | . | . | . |
| CENTRE | 0027 | 0 | . | . | . | . |
| CENTRE | 0028 | 0 | . | . | . | . |
| CENTRE | 0029 | 0 | . | . | . | . |
| CENTRE | 0030 | 0 | . | . | . | . |
| CENTRE | 0031 | 0 | . | . | . | . |
| CENTRE | 0033 | 0 | . | . | . | . |
| CENTRE | 0034 | 0 | . | . | . | . |
| CENTRE | 0035 | 0 | . | . | . | . |
| CENTRE | 0036 | 0 | . | . | . | . |
| CENTRE | 0037 | 0 | . | . | . | . |
| CENTRE | 0039 | 0 | . | . | . | . |
| CENTRE | 0040 | 0 | . | . | . | . |
| CENTRE | 0041 | 0 | . | . | . | . |
| CENTRE | 0042 | 0 | . | . | . | . |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ202H.SAS
GENERATED:  14JUL2005 11:42:03  iceadmn3

456

12.1.9.2.6  QLESQ Total Score Change from Baseline (ANCOVA - ITT)

---------------------------------------------- WINDOWED VISIT=99 --------------------------------------------------

The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 466 | 12.08 | <.0001 |
| numcd | 1 | 466 | 0.00 | 0.9660 |
| B_QLESQT | 1 | 466 | 63.22 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | 10.7676 | 0.8355 | 466 | 12.89 | <.0001 | 0.05 | 9.1258 | 12.4094 |
| trtseq | Q600MG | 11.7145 | 0.8292 | 466 | 14.13 | <.0001 | 0.05 | 10.0850 | 13.3440 |
| trtseq | P | 6.4402 | 0.8257 | 466 | 7.80 | <.0001 | 0.05 | 4.8176 | 8.0628 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | -0.9469 | 1.1536 | 466 | -0.82 | 0.4122 | 0.05 | -3.2139 | 1.3200 |
| trtseq | Q300MG | P | 4.3274 | 1.1515 | 466 | 3.76 | 0.0002 | 0.05 | 2.0647 | 6.5901 |
| trtseq | Q600MG | P | 5.2743 | 1.1438 | 466 | 4.61 | <.0001 | 0.05 | 3.0267 | 7.5219 |

457

Quetiapine Fumarate 5077US/0049                                                 Page 13 of 14

12.1.9.2.6  QLESQ Total Score Change from Baseline (ANCOVA - ITT)
------------------------------------------------- WINDOWED VISIT=6 -------------------------------------------------
The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 156 | C_QLESQT | CHG BL QLESQ TOTAL SCORE | 156 | 0 | 8.47 | 9.67 |
|        |     | B_QLESQT | BL QLESQ TOTAL SCORE | 156 | 0 | 36.09 | 7.86 |
| Q600MG | 153 | C_QLESQT | CHG BL QLESQ TOTAL SCORE | 153 | 0 | 10.85 | 10.68 |
|        |     | B_QLESQT | BL QLESQ TOTAL SCORE | 153 | 0 | 33.99 | 8.07 |
| P      | 154 | C_QLESQT | CHG BL QLESQ TOTAL SCORE | 154 | 0 | 5.96 | 9.15 |
|        |     | B_QLESQT | BL QLESQ TOTAL SCORE | 154 | 0 | 34.18 | 7.45 |

------------------------------------------------- WINDOWED VISIT=10 -------------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 122 | C_QLESQT | CHG BL QLESQ TOTAL SCORE | 122 | 0 | 11.74 | 10.42 |
|        |     | B_QLESQT | BL QLESQ TOTAL SCORE | 122 | 0 | 35.99 | 8.11 |
| Q600MG | 97  | C_QLESQT | CHG BL QLESQ TOTAL SCORE | 97 | 0 | 16.30 | 10.34 |
|        |     | B_QLESQT | BL QLESQ TOTAL SCORE | 97 | 0 | 33.78 | 8.60 |
| P      | 107 | C_QLESQT | CHG BL QLESQ TOTAL SCORE | 107 | 0 | 8.91 | 10.12 |
|        |     | B_QLESQT | BL QLESQ TOTAL SCORE | 107 | 0 | 34.50 | 7.78 |

------------------------------------------------- WINDOWED VISIT=99 -------------------------------------------------

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| Q300MG | 156 | C_QLESQT | CHG BL QLESQ TOTAL SCORE | 156 | 0 | 10.13 | 10.75 |
|        |     | B_QLESQT | BL QLESQ TOTAL SCORE | 156 | 0 | 36.08 | 7.87 |
| Q600MG | 157 | C_QLESQT | CHG BL QLESQ TOTAL SCORE | 157 | 0 | 12.03 | 11.64 |
|        |     | B_QLESQT | BL QLESQ TOTAL SCORE | 157 | 0 | 34.09 | 8.21 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ202H.SAS
GENERATED:  14JUL2005 11:42:03  iceadmn3

458

Quetiapine Fumarate 5077US/0049                                                Page 14 of 14

12.1.9.2.6  QLESQ Total Score Change from Baseline (ANCOVA - ITT)
--------------------------------------------- WINDOWED VISIT=99 ---------------------------------------------
The MEANS Procedure

| trtseq | N Obs | Variable | Label | N | N Miss | Mean | Std Dev |
|--------|-------|----------|-------|---|--------|------|---------|
| P | 158 | C_QLESQT | CHG BL QLESQ TOTAL SCORE | 158 | 0 | 6.73 | 9.93 |
|   |     | B_QLESQT | BL QLESQ TOTAL SCORE | 158 | 0 | 34.15 | 7.43 |

459

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/QLESQ202H.SAS
GENERATED:  14JUL2005 11:42:03  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 1 of 14

12.1.9.2.7  PSQI Total Score Change from Baseline (ANCOVA - ITT)

-------------------------------------------- WINDOWED VISIT=6 -------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                        WORK.PSQIVSTXBL
Dependent Variable              C_PSQIT
Covariance Structure            Variance Components
Estimation Method               REML
Residual Variance Method        Profile
Fixed Effects SE Method         Model-Based
Degrees of Freedom Method       Satterthwaite
```

Class Level Information

```
Class     Levels   Values

trtseq       3     Q300MG Q600MG P
numcd        2     1 2
CENTRE      35     0001 0002 0003 0004 0005 0006
                   0007 0009 0010 0011 0013 0014
                   0015 0016 0018 0019 0020 0022
                   0023 0025 0026 0027 0028 0029
                   0030 0031 0033 0034 0035 0036
                   0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters            2
Columns in X                     7
Columns in Z                    35
Subjects                         1
Max Obs Per Subject            446
Observations Used              446
Observations Not Used            0
Total Observations             446
```

460

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/PSQI204H.SAS
        GENERATED:  14JUL2005 11:42:06  iceadmn3

12.1.9.2.7  PSQI Total Score Change from Baseline (ANCOVA - ITT)

-------------------------------------------- WINDOWED VISIT=6 --------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 2431.65597730 | |
| 1 | 1 | 2431.65597730 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 0 |
| Residual | 13.6211 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 2431.7 |
| AIC (smaller is better) | 2433.7 |
| AICC (smaller is better) | 2433.7 |
| BIC (smaller is better) | 2435.2 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 4.5868 | 0.6567 | 441 | 6.98 | <.0001 |
| trtseq | | Q300MG | -2.4827 | 0.4300 | 441 | -5.77 | <.0001 |
| trtseq | | Q600MG | -2.8111 | 0.4276 | 441 | -6.57 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | 0.4309 | 0.3725 | 441 | 1.16 | 0.2479 |
| numcd | 2 | | 0 | . | . | . | . |
| B_PSQIT | | | -0.6278 | 0.04454 | 441 | -14.10 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/PSQI204H.SAS
GENERATED:  14JUL2005 11:42:06  iceadmn3

461

Quetiapine Fumarate 5077US/0049                                      Page 3 of 14

12.1.9.2.7  PSQI Total Score Change from Baseline (ANCOVA - ITT)

-------------------------------- WINDOWED VISIT=6 --------------------------------------------------

The Mixed Procedure

Solution for Random Effects

| Effect | CENTRE | Estimate | Std Err Pred | DF | t Value | Pr > \|t\| |
|--------|--------|----------|--------------|-----|---------|-----------|
| CENTRE | 0001 | 0 | . | . | . | . |
| CENTRE | 0002 | 0 | . | . | . | . |
| CENTRE | 0003 | 0 | . | . | . | . |
| CENTRE | 0004 | 0 | . | . | . | . |
| CENTRE | 0005 | 0 | . | . | . | . |
| CENTRE | 0006 | 0 | . | . | . | . |
| CENTRE | 0007 | 0 | . | . | . | . |
| CENTRE | 0009 | 0 | . | . | . | . |
| CENTRE | 0010 | 0 | . | . | . | . |
| CENTRE | 0011 | 0 | . | . | . | . |
| CENTRE | 0013 | 0 | . | . | . | . |
| CENTRE | 0014 | 0 | . | . | . | . |
| CENTRE | 0015 | 0 | . | . | . | . |
| CENTRE | 0016 | 0 | . | . | . | . |
| CENTRE | 0018 | 0 | . | . | . | . |
| CENTRE | 0019 | 0 | . | . | . | . |
| CENTRE | 0020 | 0 | . | . | . | . |
| CENTRE | 0022 | 0 | . | . | . | . |
| CENTRE | 0023 | 0 | . | . | . | . |
| CENTRE | 0025 | 0 | . | . | . | . |
| CENTRE | 0026 | 0 | . | . | . | . |
| CENTRE | 0027 | 0 | . | . | . | . |
| CENTRE | 0028 | 0 | . | . | . | . |
| CENTRE | 0029 | 0 | . | . | . | . |
| CENTRE | 0030 | 0 | . | . | . | . |
| CENTRE | 0031 | 0 | . | . | . | . |
| CENTRE | 0033 | 0 | . | . | . | . |
| CENTRE | 0034 | 0 | . | . | . | . |
| CENTRE | 0035 | 0 | . | . | . | . |
| CENTRE | 0036 | 0 | . | . | . | . |
| CENTRE | 0037 | 0 | . | . | . | . |
| CENTRE | 0039 | 0 | . | . | . | . |
| CENTRE | 0040 | 0 | . | . | . | . |
| CENTRE | 0041 | 0 | . | . | . | . |
| CENTRE | 0042 | 0 | . | . | . | . |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/PSQI204H.SAS
GENERATED:  14JUL2005 11:42:06  iceadmn3

462

Quetiapine Fumarate 5077US/0049                                    Page 4 of 14

12.1.9.2.7  PSQI Total Score Change from Baseline (ANCOVA - ITT)
------------------------------------------- WINDOWED VISIT=6 -----------------------------------------------
The Mixed Procedure

Type 3 Tests of Fixed Effects

| Effect | Num DF | Den DF | F Value | Pr > F |
|--------|--------|--------|---------|--------|
| trtseq | 2 | 441 | 25.67 | <.0001 |
| numcd | 1 | 441 | 1.34 | 0.2479 |
| B_PSQIT | 1 | 441 | 198.71 | <.0001 |

Least Squares Means

| Effect | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | -4.9564 | 0.3100 | 441 | -15.99 | <.0001 | 0.05 | -5.5656 | -4.3472 |
| trtseq | Q600MG | -5.2848 | 0.3075 | 441 | -17.19 | <.0001 | 0.05 | -5.8891 | -4.6805 |
| trtseq | P | -2.4737 | 0.3112 | 441 | -7.95 | <.0001 | 0.05 | -3.0853 | -1.8620 |

Differences of Least Squares Means

| Effect | trtseq | _trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| | Alpha | Lower | Upper |
|--------|--------|---------|----------|----------------|-----|---------|-----------|-------|-------|-------|
| trtseq | Q300MG | Q600MG | 0.3284 | 0.4273 | 441 | 0.77 | 0.4425 | 0.05 | -0.5113 | 1.1682 |
| trtseq | Q300MG | P | -2.4827 | 0.4300 | 441 | -5.77 | <.0001 | 0.05 | -3.3279 | -1.6376 |
| trtseq | Q600MG | P | -2.8111 | 0.4276 | 441 | -6.57 | <.0001 | 0.05 | -3.6516 | -1.9707 |

463

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/PSQI204H.SAS
GENERATED:  14JUL2005 11:42:06  iceadmn3

12.1.9.2.7  PSQI Total Score Change from Baseline (ANCOVA - ITT)

-------------------------------------------------- WINDOWED VISIT=10 -------------------------------------------------

The Mixed Procedure

Model Information

```
Data Set                         WORK.PSQIVSTXBL
Dependent Variable               C_PSQIT
Covariance Structure             Variance Components
Estimation Method                REML
Residual Variance Method         Profile
Fixed Effects SE Method          Model-Based
Degrees of Freedom Method        Satterthwaite
```

Class Level Information

```
Class     Levels    Values

trtseq        3     Q300MG Q600MG P
numcd         2     1 2
CENTRE       35     0001 0002 0003 0004 0005 0006
                    0007 0009 0010 0011 0013 0014
                    0015 0016 0018 0019 0020 0022
                    0023 0025 0026 0027 0028 0029
                    0030 0031 0033 0034 0035 0036
                    0037 0039 0040 0041 0042
```

Dimensions

```
Covariance Parameters              2
Columns in X                       7
Columns in Z                      35
Subjects                           1
Max Obs Per Subject              312
Observations Used                312
Observations Not Used              0
Total Observations               312
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/PSQI204H.SAS
GENERATED:  14JUL2005 11:42:06  iceadmn3

464

12.1.9.2.7  PSQI Total Score Change from Baseline (ANCOVA - ITT)

--------------------------------------------- WINDOWED VISIT=10 ---------------------------------------------

The Mixed Procedure

Iteration History

| Iteration | Evaluations | -2 Res Log Like | Criterion |
|---|---|---|---|
| 0 | 1 | 1649.70473343 | |
| 1 | 2 | 1649.68232103 | 0.00000000 |

Convergence criteria met.

Covariance Parameter
Estimates

| Cov Parm | Estimate |
|---|---|
| CENTRE | 0.04736 |
| Residual | 11.5332 |

Fit Statistics

| | |
|---|---|
| -2 Res Log Likelihood | 1649.7 |
| AIC (smaller is better) | 1653.7 |
| AICC (smaller is better) | 1653.7 |
| BIC (smaller is better) | 1656.8 |

Solution for Fixed Effects

| Effect | numcd | trtseq | Estimate | Standard Error | DF | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|---|
| Intercept | | | 3.7588 | 0.7201 | 238 | 5.22 | <.0001 |
| trtseq | | Q300MG | -1.7184 | 0.4627 | 307 | -3.71 | 0.0002 |
| trtseq | | Q600MG | -2.7584 | 0.4901 | 307 | -5.63 | <.0001 |
| trtseq | | P | 0 | . | . | . | . |
| numcd | 1 | | -0.02126 | 0.4159 | 147 | -0.05 | 0.9593 |
| numcd | 2 | | 0 | . | . | . | . |
| B_PSQIT | | | -0.6522 | 0.04919 | 306 | -13.26 | <.0001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/STAT/PSQI204H.SAS
GENERATED:  14JUL2005 11:42:06  iceadmn3

465