tension, defined as a 30 mm Hg or greater decrease in systolic blood pressure from supine to standing. This percentage was significantly greater than that in the placebo (1.4% [5/352], $P=.008$) and olanzapine (1.4% [5/346]; $P=.009$) groups. In addition, 4.9% (4/82) of the olanzapine-fluoxetine group had a potentially clinically relevant increase in high supine systolic blood pressure ($\geq 180$ mm Hg with an increase $\geq 20$ mm Hg); this percentage was significantly greater than that in the olanzapine group (0.6% [2/349]; $P=.01$) but not that in the placebo group (1.7% [6/354]; $P=.10$). There were no clinically relevant QT prolongations. Only 2 women (1 in the placebo group and 1 in the olanzapine group) had treatment-emergent QTc intervals of 470 milliseconds or greater, and no men had treatment-emergent QTc of 450 milliseconds or greater (Fridericia corrected).

Mean±SD baseline cholesterol levels were high across all groups (207±47 mg/dL [5.35±1.21 mmol/L] for placebo, 206±46 mg/dL [5.34±1.18 mmol/L] for olanzapine, and 207±68 mg/dL [5.36±1.75 mmol/L] for olanzapine-fluoxetine) but increased significantly at the end point for the olanzapine (6±31 mg/dL [0.16±0.80 mmol/L]; $F_{1,667}=16.66$; $P<.001$) and olanzapine-fluoxetine (10±67 mg/dL [0.27±1.74 mmol/L]; $F_{1,667}=11.54$; $P<.001$) groups compared with the placebo group (−6±30 mg/dL (−0.15±0.78 mmol/L]), with no significant difference between the olanzapine and olanzapine-fluoxetine groups ($F_{1,667}=0.82$; $P=.37$). Mean±SD changes in nonfasting glucose levels were significantly higher for the olanzapine (4±30 mg/dL [0.2±1.7 mmol/L]; $F_{1,658}=5.41$; $P=.02$) and olanzapine-fluoxetine (6±40 mg/dL [0.3±2.2 mmol/L]; $F_{1,658}=9.99$; $P=.002$) groups compared with the placebo group (−4±26 mg/dL (−0.2±1.5 mmol/L]), with no significant difference between the olanzapine and olanzapine-fluoxetine groups ($F_{1,658}=0.16$; $P=.69$). The incidence of treatment-emergent glucose elevation of 200 mg/dL or greater ($\geq 11.1$ mmol/L) was 0.3% (1/298) for the placebo group, 1.4% (4/289) for the olanzapine group, and 1.5% (1/65) for the olanzapine-fluoxetine group. These percentages were not significantly different (overall $P=.30$).

## COMMENT

To our knowledge, this is the first placebo-controlled trial comparing the use of an antipsychotic or mood-stabilizing agent alone and in combination with an antidepressant agent. Results indicate that olanzapine therapy significantly improved depressive symptoms in patients with bipolar depression and that the olanzapine-fluoxetine combination had an even more robust antidepressant effect without a greater risk of switch into mania. The reduction in depressive symptoms by both therapies was evident by week 1 of acute therapy and was maintained throughout the 8-week trial. The olanzapine-fluoxetine combination was statistically significantly superior in all efficacy measures of depression compared with olanzapine monotherapy, including higher completion rates, lower discontinuation rates due to adverse events, higher rates of response and remission, and quicker times to response and remission. Analysis of the individual items on the MADRS indicated that the olanzapine-

fluoxetine combination, but not olanzapine, was effective at reducing core mood symptoms of depression.

Despite some methodological and sample differences, the present findings may be compared with those of a recent double-blind, placebo-controlled, 7-week study of lamotrigine therapy for bipolar I depression.[11] In that study, patients receiving lamotrigine had MADRS response rates of 48% to 54%, depending on dose, with a placebo response rate of 29%. The present study had response rates of 39% for olanzapine and 56% for olanzapine-fluoxetine, with a placebo response rate of 30%. Note, however, that the present study required at least 4 weeks of treatment to be eligible for response. Also, comparison of baseline illness characteristics indicates that the lamotrigine sample may have been less symptomatic, as indicated by fewer melancholic patients, no inpatients, and no patients with a rapid cycling course.

Divalproex sodium, another anticonvulsant agent known to be effective in treating bipolar mania,[32,33] has also been studied in bipolar depression. In an 8-week, double-blind pilot study of bipolar I and II patients with major depression, Sachs and collaborators[34] found that patients treated with divalproex had a recovery rate of 43% compared with the placebo rate of 27%, with recovery defined as a 50% improvement on the Hamilton Depression Rating Scale and a YMRS score less than 10. However, this difference was not statistically significant.

Regarding the possibility of treatment-emergent mania, the present findings indicate no additional risk when fluoxetine was added to olanzapine therapy. Mean ratings of manic symptoms, which were low at baseline, showed small (not clinically meaningful) but statistically significant improvement in patients treated with olanzapine and olanzapine-fluoxetine compared with placebo. Moreover, there were no significant differences in the incidences of treatment-emergent mania among the 3 groups. Lastly, the rates of treatment-emergent mania reported in this study approximate those reported previously for placebo[11,35] and are lower than rates reported with tricyclic antidepressant use.[35]

In terms of safety, the olanzapine adverse event profile was consistent with previously reported findings,[36,37] whereas the olanzapine-fluoxetine profile was similar to that of olanzapine, except for higher rates of nausea and diarrhea. Mean weight increases of 2.6 and 2.8 kg were noted in patients treated with olanzapine and olanzapine-fluoxetine, respectively, and small but statistically significant mean increases in glucose and cholesterol levels were also seen.

One question raised by the present findings is whether similar results could be achieved by using other atypical antipsychotic agents, such as risperidone or quetiapine, in combination with a selective serotonin reuptake inhibitor or other antidepressants. Controlled clinical trials are needed to determine the therapeutic efficacy of different combinations. The safety of such combinations must be considered as well.

Limitations of the present study should be noted when interpreting the results. One limitation was the high overall dropout rate. Although the present rates were in line with those of a previous 6-week study[38] of bipolar depression, which reported a placebo group completion

rate of 34% (compared with 38.5% in the present 8-week study), this is in direct contrast to the placebo group completion rate of 71% in the 7-week lamotrigine study,[11] which may have had a less severe and more stable population given that rapid cyclers were excluded. Nevertheless, examination of the current between-group differences in dropout due to lack of efficacy is informative. The higher rate of dropout due to lack of antidepressant efficacy with olanzapine monotherapy suggests that although this treatment may be effective for some patients, the addition of an appropriately tested antidepressant drug may be warranted for others. Another limitation was the lack of a fluoxetine monotherapy comparison arm because of concerns regarding possible induction of mania. Future studies might also more thoroughly address the issue of patients' baseline proneness to mania. For example, the present finding that the addition of fluoxetine did not increase the risk of mania would be further strengthened by similar findings in a bipolar I depressed population specifically selected for recent manic episodes. Studies with longer durations are necessary to evaluate maintenance of response and to determine the safety and efficacy of olanzapine monotherapy after treatment with olanzapine-fluoxetine combination therapy. Also, head-to-head controlled trials would be useful to establish how the efficacy of this combination compares with that of lamotrigine or other putative combination treatments for bipolar depression.

In summary, the results of this study suggest that although olanzapine may be effective in the treatment of bipolar depression, these effects are significantly enhanced with the coadministration of fluoxetine. In addition, patients receiving such combination therapy did not demonstrate any higher likelihood of treatment-emergent mania. The roles of olanzapine and olanzapine-fluoxetine, as well as other combinations of antidepressants with lithium, anticonvulsants, or atypical antipsychotics, in the longer-term treatment of patients with bipolar disorder should be further evaluated in controlled studies.

*Submitted for publication August 19, 2002; final revision received March 11, 2003; accepted March 26, 2003.*

*From Lilly Research Laboratories, Indianapolis, Ind (Drs Tohen, Baker, Evans, Dubé, Tollefson, and Breier, Mr Risser, and Ms Beymer); the Department of Psychiatry, Harvard Medical School/McLean Hospital, Belmont, Mass (Drs Tohen and Centorrino); Hospital Clinic, Bipolar Disorders Program, Barcelona, Spain (Dr Vieta); the Department of Psychiatry, Case Western Reserve University, University Hospitals of Cleveland, Cleveland, Ohio (Dr Calabrese); the Department of Psychiatry and Behavioral Sciences, Stanford University, Stanford, Calif (Dr Ketter); the Department of Psychiatry, Harvard Medical School/ Massachusetts General Hospital, Boston (Dr Sachs); the Department of Psychiatry, The University of Texas Health Sciences Center, San Antonio (Dr Bowden); the School of Psychiatry, University of New South Wales, Sydney, Australia (Dr Mitchell); and Western Psychiatric Institute and Clinic, University of Pittsburgh Medical Center, Pittsburgh, Pa (Dr Dubé).*

*This study was supported by Lilly Research Laboratories.*

*Drs Tohen, Baker, Evans, Dubé, Tollefson, and Breier, Mr Risser, and Ms Beymer have stock options in Eli Lilly & Co. Dr Bowden is a consultant for Abbott Laboratories, Glaxo Pharmaceuticals, Janssen Pharmaceutica, Eli Lilly & Co, Sanofi Synthélabo, and UCB Pharma Inc. Dr Sachs has been a consultant for Abbott Laboratories, Glaxo Pharmaceuticals, Janssen Pharmaceutica, Eli Lilly & Co, Bristol-Meyers Squibb Co, Novartis, Elan, Sanofi Synthélabo, and Scios. Dr Sachs has received honoraria from Abbott Laboratories, Glaxo Pharmaceuticals, Janssen Pharmaceutica, Eli Lilly & Co, Bristol-Meyers Squibb Co, Solvay, Novartis, Sanofi Synthélabo, and Scios. Dr Sachs has received grant support from Abbott Laboratories, Glaxo Pharmaceuticals, Janssen Pharmaceutica, and Eli Lilly & Co. Dr Ketter has been a consultant for Abbott Laboratories, AstraZeneca, Bristol-Meyers Squibb Co, Cephalon, Elan Pharmaceutica, Eli Lilly & Co, GlaxoSmithKline, Janssen Pharmaceutica, Novartis, and Shire Laboratories. Dr Ketter has received lecture honoraria from Abbott Laboratories, Bristol-Meyers Squibb Co, Eli Lilly & Co, GlaxoSmithKline, Janssen Pharmaceutica, and Novartis. Dr Ketter has received grant or research support from Abbott Laboratories, Bristol-Meyers Squibb Co, Eli Lilly & Co, GlaxoSmithKline, and Janssen Pharmaceutica. Dr Calabrese has been a consultant for or has been on the advisory board of Abbott Pharmaceuticals, AstraZeneca, Bristol-Meyers Squibb/Otsuka, Eli Lilly & Co, GlaxoSmithKline, Janssen Cilag, Novartis, Parke Davis/Warner Lambert, Robert Wood Johnson Pharmaceutical Research Institute, Shire Laboratories, Smith Kline, TAP Pharmaceutical Products Inc, Teva Pharmaceuticals, and UCB Pharma. Dr Calabrese has received research support from Abbott Laboratories, Ciba-Geigy, E. Merck, GlaxoSmithKline, Janssen Pharmaceutica, Lilly Research Laboratories, MacArthur Foundation, National Alliance for Research in Schizophrenia and Affective Disorders, National Institute of Mental Health, Parke-Davis Pharmaceuticals, Robert Wood Johnson Pharmaceutical Research Institute, Sandoz Pharmaceuticals, SmithKline Beecham Pharmaceuticals, Stanley Foundation, TAP Pharmaceutical Products Inc, UCB Pharma, and Wyeth Ayerst Pharmaceuticals.*

*This study was presented in part at the meetings of the American Psychiatric Association; May 22, 2002; Philadelphia, Pa; the New Clinical Drug Evaluation Unit; June 11, 2002; Boca Raton, Fla; and the Congress of the Collegium International Neuro-Psychopharmacologicum; June 23, 2002; Montreal, Quebec.*

*Corresponding author and reprints: Mauricio Tohen, MD, DrPH, Lilly Research Laboratories, Indianapolis, IN 46285 (e-mail: m.tohen@lilly.com).*

## REFERENCES

1. Judd LL, Akiskal HS, Schettler PJ, Endicott J, Maser J, Solomon DA, Leon AC, Rice JA, Keller MB. The long-term natural history of the weekly symptomatic status of bipolar I disorder. *Arch Gen Psychiatry.* 2002;59:530-537.
2. Keller MB, Lavori PW, Rice J, Coryell W, Hirschfeld RM. Differential outcome of pure manic, mixed/cycling, and pure depressive episodes in patients with bipolar illness. *JAMA.* 1986;255:3138-3142.
3. Hlastala SA, Frank E, Mallinger AG, Thase ME, Ritenour AM, Kupfer DJ. Bipolar

149

depression: an underestimated treatment challenge. *Depress Anxiety.* 1997;5:73-83.

4. Dilsaver SC, Chen YW, Swann AC, Shoaib AM, Tsai-Dilsaver Y, Krajewski KJ. Suicidality, panic disorder and psychosis in bipolar depression, depressive-mania and pure-mania. *Psychiatry Res.* 1997;73:47-56.

5. Altshuler LL, Gitlin MJ, Mintz J, Leight KL, Frye MA. Subsyndromal depression is associated with functional impairment in patients with bipolar disorder. *J Clin Psychiatry.* 2002;63:807-811.

6. Ketter TA, Calabrese JR. Stabilization of mood from below versus above baseline in bipolar disorder: a new nomenclature. *J Clin Psychiatry.* 2002;63:146-151.

7. American Psychiatric Association. Practice guideline for the treatment of patients with bipolar disorder (revision). *Am J Psychiatry.* 2002;159(suppl 4):1-50.

8. Zornberg GL, Pope HG Jr. Treatment of depression in bipolar disorder: new directions for research. *J Clin Psychopharmacol.* 1993;13:397-408.

9. Kalin NH. Management of the depressive component of bipolar disorder. *Depress Anxiety.* 1996;4:190-198.

10. Compton MT, Nemeroff CB. The treatment of bipolar depression. *J Clin Psychiatry.* 2000;61(suppl 9):57-67.

11. Calabrese JR, Bowden CL, Sachs GS, Ascher JA, Monaghan E, Rudd GD. A double-blind placebo-controlled study of lamotrigine monotherapy in outpatients with bipolar I depression: Lamictal 602 Study Group. *J Clin Psychiatry.* 1999;60:79-88.

12. Calabrese JR, Suppes T, Bowden CL, Sachs GS, Swann AC, McElroy SL, Kusumakar V, Ascher JA, Earl NL, Greene PL, Monaghan ET. A double-blind, placebo-controlled, prophylaxis study of lamotrigine in rapid-cycling bipolar disorder: Lamictal 614 Study Group. *J Clin Psychiatry.* 2000;63:841-850.

13. Calabrese JR, Sullivan JR, Bowden CL, Suppes T, Goldberg JF, Sachs GS, Shelton MD, Goodwin FK, Frye MA, Kusumakar V. Rash in multicenter trials of lamotrigine in mood disorders: clinical relevance and management. *J Clin Psychiatry.* 2002;63:1012-1019.

14. Wehr TA, Goodwin FK. Rapid cycling in manic-depression induced by tricyclic antidepressants. *Arch Gen Psychiatry.* 1979;36:555-559.

15. Altshuler LL, Post RM, Leverich GS, Mikalauskas K, Rosoff A, Ackerman L. Antidepressant-induced mania and cycle acceleration: a controversy revisited. *Am J Psychiatry.* 1995;152:1130-1138.

16. Tohen M, Sanger TM, McElroy SL, Tollefson GD, Chengappa KNR, Daniel DG, Petty F, Centorrino F, Wang R, Grundy SL, Greaney MG, Jacobs TG, David SR, Toma V. Olanzapine versus placebo in the treatment of acute mania. *Am J Psychiatry.* 1999;156:702-709.

17. Tohen M, Jacobs TG, Grundy SL, McElroy SL, Banov MC, Janicak PG, Sanger TM, Risser R, Zhang F, Toma V, Francis BJ, Tollefson GD, Breier A. Efficacy of olanzapine in acute bipolar mania: a double-blind, placebo-controlled study. *Arch Gen Psychiatry.* 2000;57:841-849.

18. Tohen M, Baker RW, Altshuler LL, Zarate CA, Suppes T, Ketter TA, Milton DR, Risser R, Gilmore JA, Breier A, Tollefson GA. Olanzapine versus divalproex in the treatment of acute mania. *Am J Psychiatry.* 2002;159:1011-1017.

19. Tollefson GD, Sanger TM, Lu MW, Thieme ME. Depressive signs and symptoms in schizophrenia: a prospective blinded trial of olanzapine and haloperidol. *Arch Gen Psychiatry.* 1998;55:250-258.

20. Shelton RC, Tollefson GD, Tohen M, Stahl S, Gannon KS, Jacobs TG, Buras WR,

Bymaster FP, Zhang W, Spencer KA, Feldman PD, Meltzer HY. A novel augmentation strategy for treating resistant major depression. *Am J Psychiatry.* 2001;158:131-134.

21. American Psychiatric Association. *Diagnostic and Statistical Manual of Mental Disorders, Fourth Edition.* Washington, DC: American Psychiatric Association; 1994.

22. First MB, Spitzer RL, Gibbon M, Williams JB. *Structured Clinical Interview for the Diagnostic and Statistical Manual of Mental Disorders, Fourth Edition, Patient Version.* Washington, DC: American Psychiatric Press; 1997.

23. Montgomery SA, Asberg M. A new depression scale designed to be sensitive to change. *Br J Psychiatry.* 1979;134:382-389.

24. Young RC, Biggs JT, Ziegler VE, Meyer DA. A rating scale for mania: reliability, validity, and sensitivity. *Br J Psychiatry.* 1978;133:429-435.

25. Spearing MK, Post PM, Leverich GS, Brandt D, Nolen W. Modification of the Clinical Global Impressions (CGI) scale for use in bipolar illness (BP): the CGI-BP. *Psychiatry Res.* 1997;73:159-171.

26. Hamilton M. The assessment of anxiety states by rating. *Br J Med Psychol.* 1959;32:50-55.

27. *COSTART: Coding Symbols for Thesaurus of Adverse Reaction Terms.* 3rd ed. Rockville, Md: Division of Drug and Biological Product Experience, Center for Drugs and Biologics, Food and Drug Administration, Department of Health and Human Services; 1989.

28. Simpson GM, Angus JWS. A rating scale for extrapyramidal side effects. *Acta Psychiatr Scand Suppl.* 1970;212:11-19.

29. Guy W. *ECDEU Assessment Manual for Psychopharmacology, Revised.* Bethesda, Md: US Dept of Health, Education, and Welfare; 1976. Publication ADM 76-338 ed.

30. Mallinckrodt CH, Clark WS, David SR. Accounting for dropout bias using mixed-effects models. *J Biopharm Stat.* 2001;11:9-21.

31. Mallinckrodt CH, Clark WS, David SR. Type I error rates from mixed-effects model repeated measures compared with fixed-effects ANOVA with missing values imputed via LOCF. *Drug Inf J.* 2001;35:1215-1225.

32. Pope HG Jr, McElroy SL, Keck PE Jr, Hudson JI. Valproate in the treatment of acute mania: a placebo-controlled study. *Arch Gen Psychiatry.* 1991;48:62-68.

33. Bowden CL, Brugger AM, Swann AC, Calabrese JR, Janicak PG, Petty F, Dilsaver SC, Davis JM, Rush AJ, Small JG. Efficacy of divalproex versus lithium and placebo in the treatment of mania: the Depakote Mania Study Group. *JAMA.* 1994;271:918-924.

34. Sachs G, Altshuler LL, Ketter TA, Suppes T, Rasgon N, Frye M, Collins M. Divalproex versus placebo for the treatment of bipolar depression. Paper presented at: 2001 Annual Meeting of the American College of Neuropsychopharmacology; December 10, 2001; Waikoloa, Hi.

35. Peet M. Induction of mania with selective serotonin re-uptake inhibitors and tricyclic antidepressants. *Br J Psychiatry.* 1994;164:549-550.

36. Bhana N, Foster RH, Olney R, Plosker GL. Olanzapine: an updated review of its use in the management of schizophrenia. *Drugs.* 2001;61:111-161.

37. Sanger TM, Grundy SL, Gitson PJ, Namjoshi MA, Greaney MG, Tohen MF. Long-term olanzapine therapy in the treatment of bipolar I disorder: an open-label continuation phase study. *J Clin Psychiatry.* 2001;62:273-281.

38. Cohn JB, Collins G, Ashbrook E, Wernicke JF. A comparison of fluoxetine imipramine and placebo in patients with bipolar depressive disorder. *Int Clin Psychopharmacol.* 1989;4:313-322.

BEST COPY AVAILABLE

Brit. J. Psychiat. (1978), 133, 429–35

# A Rating Scale for Mania:
# Reliability, Validity and Sensitivity*

By R. C. YOUNG, J. T. BIGGS, V. E. ZIEGLER and D. A. MEYER

**SUMMARY** An eleven item clinician-administered Mania Rating Scale (MRS) is introduced, and its reliability, validity and sensitivity are examined. There was a high correlation between the scores of two independent clinicians on both the total score (0.93) and the individual item scores (0.66 to 0.92). The MRS score correlated highly with an independent global rating, and with scores of two other mania rating scales administered concurrently. The score also correlated with the number of days of subsequent stay in hospital. It was able to differentiate statistically patients before and after two weeks of treatment and to distinguish levels of severity based on the global rating.

## Introduction

While several rating scales are available to quantitate the severity of depression (Hamilton, 1960, 1976), there is a less satisfactory choice of instruments for the rating of mania. Treatment studies of mania frequently employ a global rating combined with a non-specific scale such as the Brief Psychiatric Rating Scale (Overall and Gorham, 1962). Dissatisfaction with the results of this type of rating procedure has been expressed (Shopsin et al, 1975).

Attempts to devise a specific scale for quantitating the severity of mania have been limited. Beigel et al (1971) reported a ward behaviour rating scale for mania (Beigel Scale) intended to be completed by nursing personnel. This scale consists of twenty-six items. A frequency score (0 to 5) and an intensity score (1 to 5) are assigned separately, and the individual item score is the product of these ratings. The reliability and validity of the scale have been examined in detail by its developers (Beigel and Murphy, 1971; Murphy et al, 1974). Bech et al (1975) reported on its use both as a ward rating scale and as a clinician-administered interview scale. It has also been utilized in a treatment

study (Murphy and Beigel, 1974). Blackburn et al (1977) have recently modified the Beigel Scale for interview use, expanding it to twenty-eight items.

Petterson et al (1973) reported a clinician-administered interview scale for mania (Petterson Scale) consisting of seven items, each scored on a one to five scale of severity. The Petterson Scale evaluates a more narrow range of abnormal signs and symptoms than the Beigel Scale but gives explicit definitions for the various grades of severity within each item. The Petterson Scale appears to sacrifice breadth for potentially greater inter-rater agreement, particularly between centres.

Experience with these scales has indicated the need for a clinician-administered interview scale with broader scope and greater sensitivity than the Petterson Scale, but shorter and more explicit in its rating of item severity than the Beigel Scale. The Mania Rating Scale (MRS) reported here (Appendix) consists of eleven items, each with five explicitly defined grades of severity. The choice of items was made on the basis of published descriptions of the core symptoms of the manic phase of bipolar affective disorder (Winokur et al, 1969; Carlson and Goodwin, 1973) and includes those abnormalities which were felt to exist over the entire range

* Supported in part by U.S. Public Health Service Grant MH 05804.

429

Case 6:06-md-01769-ACC-DAB   Document 1351-40   Filed 03/11/09   Page 5 of 100 PageID
48865
BEST COPY AVAILABLE

of illness from mild to severe. Depressive symptoms, although frequently present in mania, were omitted, since previous reports (Beigel *et al*, 1971; Blackburn *et al*, 1977) have shown them to be poorly correlated with the severity of mania.

The MRS follows the style of the Hamilton Rating Scale for depression (Hamilton, 1960) and is intended to be administered by a trained clinician during a fifteen- to thirty-minute interview. A severity rating is assigned to each of the eleven items, based on the patient's subjective report of his or her condition over the previous forty-eight hours and the clinician's behavioural observations during the interview, with the emphasis on the latter. Four items (5, 6, 8 and 9) are given twice the weight of the remaining seven in order to compensate for poor cooperation from severely ill patients. This report introduces the MRS and examines its reliability, validity and sensitivity.

## Method

The MRS was examined by paired evaluations of manic patients on several measures during an eight-hour period. Two psychiatrists (R.Y. and J.B.) trained in the use of the MRS and the Petterson Scale administered both scales independently during a joint fifteen- to thirty-minute semi-structured interview with the patient. Two independent psychiatrists (V.Z. and D.M.) assigned a global rating after a joint unstructured interview of similar duration. An eight-point global rating was used (euthymic 0, 1; hypomanic, 2, 3; manic, 4, 5; severely manic, 6, 7). Members of the hospital nursing staff were trained in the use of the Beigel Scale, and on the day of evaluation two nurses completed this scale independently, based on their observations over an eight-hour period. The training period for the two psychiatrists who administered the MRS and the Petterson Scale consisted of six practice interviews, each followed by a discussion between the interviewers of the ratings assigned.

During a three-month period, all adult patients admitted to Renard Hospital, the teaching hospital of Washington University, were evaluated. Consecutive patients meeting research criteria for the diagnosis of mania

(Feighner *et al*, 1972) were asked to participate in the study. No patient refused to participate. Twenty patients were evaluated during their first week in hospital, and fifteen of these were re-evaluated two weeks after the initial interview. In the interval, patients were treated in an uncontrolled manner by their individual psychiatrists, who were unaware of the scores. The usual treatment consisted of a combination of lithium carbonate and neuroleptics. A total of thirty-five sets of ratings was obtained. The number of days from each rating to discharge was noted, and thirty days after discharge the patient was followed up to determine if re-admission had been necessary.

Since rating scales yield ordinal level measures, non-parametric statistics (Spearman rank-order correlation coefficient, Kruskal-Wallis one-way analysis of variance, and the Mann-Whitney U Test) were used throughout the analysis (Siegel, 1956). All probabilities are two-tailed.

## Results

### Reliability

The inter-rater reliability of the MRS was examined by comparing the scores assigned by the two physicians independently administering the scale during a joint interview. These correlations for the total score and the individual item scores of the MRS are given in Table I along with the inter-rater reliability of the global rating, the Petterson Scale, and the Beigel Scale. The lower correlation between the two nurses completing the Beigel Scale is expected, since 12 members of the nursing staff participated in the study, thus introducing more variation in the completion of the scale. The correlation between the total scores on the MRS was 0.93 and ranged from 0.66 for item 9, disruptive-aggressive behaviour, to 0.95 for item 4, sleep. All correlations were significant at the 0.001 level.

### Validity

The concurrent validity was examined by correlating the mean score of the two raters completing each scale with the mean scores of the other scales. These correlations are given in Table II. All were significant at the 0.001 level. The total scores on the MRS correlated

Case 6:06-md-01769-ACC-DAB   Document 1351-40   Filed 03/11/09   Page 6 of 100 PageID 48866

BEST COPY AVAILABLE

TABLE I

*Interrater reliability. Spearman rank-order correlation coefficient ($r_s$) between the two raters for each scale and for the individual items of the MRS ($N = 35$)*

| Scale | Correlation ($r_s$)* |
|---|---|
| Global rating | 0.77 |
| Beigel scale | 0.60 |
| Petterson scale | 0.88 |
| Mania rating scale | 0.93 |
| *Individual items of MRS* | |
| 1.  Mood | 0.80 |
| 2.  Energy | 0.72 |
| 3.  Sexual interest | 0.92 |
| 4.  Sleep | 0.95 |
| 5.  Irritability | 0.75 |
| 6.  Speech | 0.83 |
| 7.  Language-Thought disorder | 0.72 |
| 8.  Content | 0.92 |
| 9.  Disruptive-Aggressive behaviour | 0.66 |
| 10.  Appearance | 0.67 |
| 11.  Insight | 0.92 |

*P < 0.001 for all correlations

highly with the global rating (0.88) and the Petterson Scale (0.89). The correlation with the Beigel scale, although of a lower magnitude (0.71), was acceptable. The correlation between the global rating and the MRS score for the twenty initial interviews was 0.86 (P < 0.001) and for the fifteen repeated interviews was 0.53 (P < 0.05). The lower correlation for the repeated interviews is a reflection of the more narrow range of scores.

TABLE II

*Spearman rank-order correlation coefficient between the various rating scales ($N = 35$)*

| Ratings | Global | Beigel | Petterson |
|---|---|---|---|
| Mania rating scale | 0.88 | 0.71 | 0.89 |
| Petterson scale | 0.80 | 0.65 | — |
| Beigel scale | 0.66 | — | — |

P < 0.001 for all correlations

The correlations between the change in the global rating and the changes in the various scales were calculated for the fifteen patients

rated on two occasions. This correlation was 0.76 (P < 0.05) for the MRS, 0.80 (P < 0.01) for the Petterson Scale, and 0.54 (P < 0.05) for the Beigel Scale.

The correlations between the individual items of the MRS and the total MRS score and the global rating are given in Table III. The correlations between the item scores and the total score ranged from 0.41 for item 10, appearance, to 0.85 for item 7, language-thought disorder. The correlations between the item scores and the global rating ranged from 0.32 for item 10, appearance, to 0.85 for item 7, language-thought disorder.

TABLE III

*Spearman rank-order correlation coefficient ($r_s$) of the individual items of the Mania Rating Scale (MRS) with the total score and the global rating ($N = 35$)*

| Individual MRS item with: | Total MRS score* | Global score* |
|---|---|---|
| 1.  Mood | 0.76 | 0.75 |
| 2.  Energy | 0.84 | 0.79 |
| 3.  Sexual interest | 0.69 | 0.67 |
| 4.  Sleep | 0.59 | 0.61 |
| 5.  Irritability | 0.56 | 0.39 |
| 6.  Speech | 0.64 | 0.60 |
| 7.  Language-Thought disorder | 0.85 | 0.85 |
| 8.  Content | 0.84 | 0.77 |
| 9.  Disruptive-Aggressive behaviour | 0.64 | 0.43 |
| 10.  Appearance | 0.41 | 0.32 |
| 11.  Insight | 0.57 | 0.40 |

*$r_s \geq 0.35$, P < 0.050  $r_s \geq 0.45$, P < 0.01; $r_s \geq 0.56$, P < 0.001

The predictive validity of the various scales was examined by correlating the scores with the number of days of continued stay in hospital following completion of the scale. This correlation was 0.66 (P < 0.001) for the MRS, 0.58 (P < 0.001) for the Beigel Scale and 0.50 (P < 0.01) for the Petterson Scale. Two of the three patients with total MRS scores greater than 15.0 who were discharged within one week of being rated were readmitted within thirty days. None of the patients with lower MRS scores, discharged within one week, were re-admitted during this interval.

BEST COPY AVAILABLE

*Sensitivity*

The sensitivity of the various scales was examined by comparing the scores before and after two weeks of treatment, for the 15 patients on whom these ratings were available, by the Mann-Whitney U Test. The MRS differentiated the pre-treatment and post-treatment scores at the 0.005 level, as did the Petterson Scale and the Beigel Scale. The pre-treatment and post-treatment scores on the three scales were not significantly correlated (MRS, 0.05; Petterson, 0.31; Beigel, 0.35).

A more rigorous test of sensitivity of the MRS was undertaken by dividing the 35 sets of ratings into four groups based on the severity of the global rating, with sample sizes as equal as possible. The ability of the MRS to differentiate these four groups overall and from adjacent severity levels was then examined and compared to that of the Petterson and Beigel Scales. The median scores on each of the four severity groups and the results of the Kruskal-Wallis one-way analysis of variance are given in Table IV. The distributions of all three scales were significant at the 0.001 level. The ability of each scale to differentiate each severity level from adjacent levels by the Mann-Whitney U Test was then examined. These results are given in Table V. The Petterson Scale did poorly in the mild range and the Beigel Scale in the mid-severity range. The MRS was the most consistent of the three scales over the entire range of severity.

### TABLE V

*Sensitivity of the three scales in differentiating a severity level based on the global rating, from adjacent levels*

| Severity levels to be differentiated (Global) | Probability of the differentiation | |
|---|---|---|
| | Scale | p* |
| I (0 to 1.5) from II (2.0 to 2.5) | Mania rating scale | < 0.070 |
| | Petterson scale | < 0.960 |
| | Beigel scale | < 0.016 |
| II (2.0 to 2.5) from III (3.0 to 4.0) | Mania rating scale | < 0.021 |
| | Petterson scale | < 0.012 |
| | Beigel scale | < 0.562 |
| III (3.0 to 4.0) from IV (> 4.0) | Mania rating scale | < 0.003 |
| | Petterson scale | < 0.004 |
| | Beigel scale | < 0.004 |

*By the Mann-Whitney U test.

To examine the effect of weighting four (5, 6, 8 and 9) of the eleven items of the MRS twice as heavily as the remaining items, the analysis presented was repeated without the weighting. Only minor variations occurred, none of which affected the reliability, validity or sensitivity of the MRS. This was because only a few of the patients rated in this study were severely agitated. If more had fallen into this category the advantage of the weighted items would have become evident. This is based on experience during the development of the scale, when a minority of patients with acute mania

### TABLE IV

*Median rating scale scores of the patients grouped by the global severity and the probabilities of the distributions*

| | Severity by global rating | | | | |
|---|---|---|---|---|---|
| | I | II | III | IV | |
| Global Rating | 0—1.5 | 2.0—2.5 | 3.0—4.0 | > 4.0 | |
| N | 11 | 7 | 11 | 6 | p* |
| Mania rating scale | 12.5 | 19.3 | 25.5 | 37.9 | < 0.001 |
| Petterson scale | 12.5 | 11.8 | 16.5 | 22.0 | < 0.001 |
| Beigel scale | 31.0 | 80.0 | 59.3 | 161.8 | < 0.001 |

* By the Kruskal-Wallis one-way analysis of variance.

Case 6:06-md-01769-ACC-DAB   Document 1351-40   Filed 03/11/09   Page 8 of 100 PageID 48868

BEST COPY AVAILABLE

were found to be so severely agitated that the usual semi-structured interview was impossible. The weighting allowed these patients to be rated in an abbreviated manner while still yielding scores representative of the severity of mania present.

## Discussion

The MRS was found to be a reliable, valid and sensitive rating scale to measure the severity of mania by the criteria for psychiatric rating scales discussed by Hamilton (1974). The scale appears to function over the entire range of severity and is sensitive to differences in severity in sample sizes similar to those found in treatment or biological studies. The scale is not intended to be used as a diagnostic instrument. It appears to measure the manic 'state', as opposed to traits, since there was virtually no correlation between scores in individuals rated before and after two weeks of treatment.

The MRS should have a high degree of inter-centre reliability, since specific instructions are given for scoring the severity of each item. In a separate procedure this characteristic was examined. Nine psychiatric residents participated in one of two group interviews with the same patient on the same day. Each completed the MRS without exposure to the scale prior to the interview. The scores assigned by the nine residents ranged from 10 to 22 with a mean of 14.5 and a standard deviation of 3.3. These results were felt to support the communicability of the MRS.

There has been a limited selection of rating scales with which to evaluate mania. While the two existing mania scales function reasonably well, the MRS adds a broader and more sensitive instrument than the Petterson Scale and is both shorter and more explicitly defined than the Beigel Scale or its modified versions.

The usual practice in psychopharmacological studies has been to use a number of different scales with a central focus to measure various aspects of behaviour, such as the use of both self-rating and clinician-administered scales in depression studies. In studies where the quantification of the severity of mania is required, the combined use of a ward behaviour scale, such as

the Beigel Scale, and a clinician-administered interview scale is recommended.

## Acknowledgements

We wish to express our appreciation to the nursing staff of Renard Hospital and to Ms Patricia Stanfield, R.N., in particular, for their assistance in this project.

## References

BECH, P., BOLWIG, T. G., DEIN, E., JACOBSEN, O. & GRAM, L. F. (1975) Quantitative rating of manic states. Acta Psychiatrica Scandinavica, 52, 1–6.

BEIGEL, A. & MURPHY, D. L. (1971) Assessing clinical characteristics of the manic state. American Journal of Psychiatry, 128, 688–94.

—— —— & BUNNEY, W. E. (1971) The manic state rating scale. Archives of General Psychiatry, 25, 256–62.

BLACKBURN, J. M., LONDON, J. B. & ASHWORTH, C. M. (1977) A new scale for measuring mania. Psychological Medicine, 7, 453–8.

CARLSON, G. A. & GOODWIN, F. K. (1973) The stages of mania: a longitudinal analysis of the manic episode. Archives of General Psychiatry, 28, 221–8.

FEIGHNER, J. P., ROBINS, E., GUZE, S. B., WOODRUFF, R. A., WINOKUR, G. & MUNOZ, R. (1972) Diagnostic criteria for use in psychiatric research. Archives of General Psychiatry, 26, 57–63.

HAMILTON, M. (1960) A rating scale for depression. Journal of Neurology, Neurosurgery & Psychiatry, 23, 56–62.

—— (1974) General problems of psychiatric rating scales. Psychological Measurements in Psychopharmacology. Modern Problems in Pharmacopsychiatry 7 (ed. P. Pichot). Basel: Karger.

—— (1976) Clinical evaluation of depression: clinical criteria and rating scales, including a Guttman scale. In Depression (ed. D. M. Gallant). New York: Spectrum.

MURPHY, D. L. & BEIGEL, A. (1974) Depression, elation, and lithium carbonate responses in manic patient subgroups. Archives of General Psychiatry, 31, 643–8.

—— —— WEINBARTNER, H. & BUNNEY, W. E. (1974) The quantification of manic behaviour. Psychological Measurements in Psychopharmacology. Modern Problems in Pharmacopsychiatry 7 (ed. P. Pichot). Basel: Karger.

OVERALL, J. E. & GORHAM, D. R. (1962) The brief psychiatric rating scale. Psychological Reports, 10, 799–812.

PETTERSON, V., FYRO, B. & SEDVAL, G. (1973) A new scale for the longitudinal rating of manic states. Acta Psychiatrica Scandinavica, 49, 248–56.

SHOPSIN, B., GERSHON, S., THOMPSON, H. & COLLINS, P. (1975) Psychoactive drugs in mania. Archives of General Psychiatry, 32, 34–42.

SIEGEL, S. (1956) Non-parametric Statistics for the Behavioural Sciences. New York: McGraw-Hill.

WINOKUR, G., CLAYTON, P. J. & REICH, T. (1969) Manic Depressive Illness. St Louis: C. V. Mosby.

BEST COPY AVAILABLE

## Appendix: Mania Rating Scale

*Guide for Scoring Items*—The purpose of each item is to rate the severity of that abnormality in the patient. When several keys are given for a particular grade of severity, the presence of only one is required to qualify for that rating.

The keys provided are guides. One can ignore the keys if that is necessary to indicate severity, although this should be the exception rather than the rule.

Scoring between the points given (whole or half points) is possible and encouraged after experience with the scale is acquired. This is particularly useful when severity of a particular item in a patient does not follow the progression indicated by the keys.

1. *Elevated Mood*
   0. Absent
   1. Mildly or possibly increased on questioning
   2. Definite subjective elevation; optimistic, self-confident; cheerful; appropriate to content
   3. Elevated, inappropriate to content; humorous
   4. Euphoric; inappropriate laughter; singing

2. *Increased Motor Activity-Energy*
   0. Absent
   1. Subjectively increased
   2. Animated; gestures increased
   3. Excessive energy; hyperactive at times; restless (can be calmed)
   4. Motor excitement; continuous hyperactivity (cannot be calmed)

3. *Sexual Interest*
   0. Normal; not increased
   1. Mildly or possibly increased
   2. Definite subjective increase on questioning
   3. Spontaneous sexual content; elaborates on sexual matters; hypersexual by self-report
   4. Overt sexual acts (toward patients, staff, or interviewer)

4. *Sleep*
   0. Reports no decrease in sleep
   1. Sleeping less than normal amount by up to one hour
   2. Sleeping less than normal by more than one hour
   3. Reports decreased need for sleep
   4. Denies need for sleep

5. *Irritability*
   0. Absent
   2. Subjectively increased
   4. Irritable at times during interview; recent episodes of anger or annoyance on ward
   6. Frequently irritable during interview; short, curt throughout
   8. Hostile, unco-operative; interview impossible.

6. *Speech (Rate and Amount)*
   0. No increase
   2. Feels talkative
   4. Increased rate or amount at times, verbose at times
   6. Push; consistently increased rate and amount; difficult to interrupt
   8. Pressured; uninterruptible, continuous speech

7. *Language-Thought Disorder*
   0. Absent
   1. Circumstantial; mild distractibility; quick thoughts
   2. Distractible; loses goal of thought; changes topics frequently; racing thoughts
   3. Flight of ideas; tangentiality; difficult to follow; rhyming, echolalia
   4. Incoherent; communication impossible

8. *Content*
   0. Normal
   2. Questionable plans, new interests
   4. Special project(s); hyperreligious
   6. Grandiose or paranoid ideas; ideas of reference
   8. Delusions; hallucinations

9. *Disruptive-Aggressive Behaviour*
   0. Absent, co-operative
   2. Sarcastic; loud at times, guarded
   4. Demanding; threats on ward
   6. Threatens interviewer; shouting; interview difficult
   8. Assaultive; destructive; interview impossible

10. *Appearance*
   0. Appropriate dress and grooming
   1. Minimally unkempt
   2. Poorly groomed; moderately dishevelled; overdressed
   3. Dishevelled; partly clothed; garish make-up
   4. Completely unkempt; decorated; bizarre garb

BEST COPY AVAILABLE

R. C. YOUNG, J. T. BIGGS, V. E. ZIEGLER AND D. A. MEYER        435

11. *Insight*
    0. Present; admits illness; agrees with need for treatment
    1. Possibly ill

2. Admits behaviour change, but denies illness
3. Admits possible change in behaviour, but denies illness
4. Denies any behaviour change

R. C. Young, M.D., *Resident in Psychiatry,*

J. T. Biggs, M.D., *Assistant Professor of Psychiatry,*

V. E. Ziegler, M.D., *Assistant Professor of Psychiatry,*

D. A. Meyer, M.D., *Resident in Psychiatry,*
    *Department of Psychiatry, Washington University School of Medicine, 4940 Aubudon Avenue, St Louis, Missouri 63110, U.S.A.*

Correspondence and reprint requests to: Dr Ziegler

(*Received 7 November 1977; revised 10 March 1978*)



| | |
|---|---|
| **Clinical Study Report: Appendix 12.2** | |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447L00001 |

**Appendix 12.2**

**Subject data listings**

**Appendix 12.2 Subject Data Listings**

**Table of Contents**      **Page**

**Appendix 12.2.1**    **Disposition of each subject (completion/discontinuation)......................1**

Listing 12.2.1.1    Patient Disposition- Screen Failures ...................................................2

Listing 12.2.1.2    Patient Disposition- Randomized Patients...........................................20

Listing 12.2.1.3    Study Dates .............................................................................56

Listing 12.2.1.4    Patient Populations....................................................................85

**Appendix 12.2.2**    **Protocol deviations................................................................1**

Listing 12.2.2    Listing 12.2.2 Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations.........................................................2

**Appendix 12.2.3**    **Subjects and data excluded from efficacy analysis............................. na**

**Appendix 12.2.4**    **Demographic and baseline characteristics ...............................1**

Listing 12.2.4.1    Demography and Other Patient Characteristics at Baseline .................2

Listing 12.2.4.2    Medical History .......................................................................35

Listing 12.2.4.3    Physical Examination..................................................................126

Listing 12.2.4.4    DSM- IV Diagnosis and Psychiatric History......................................149

**Appendix 12.2.5**    **Treatment compliance (and/or drug concentration data).....................1**

Listing 12.2.5    Study Compliance and Exposure .........................................................2

**Appendix 12.2.6**    **Individual efficacy and pharmacokinetic response data.......................1**

Listing 12.2.6.1    Montgomery- Asberg Depression Rating Scale (MADRS)...................2

Listing 12.2.6.2    Hamilton Rating Scale for Depression (HAM- D) ...........................149

Listing 12.2.6.3    Clinical Global Impression (CGI).......................................................333

Listing 12.2.6.4    Young Mania Rating Scale (YMRS) .................................................486

Listing 12.2.6.5    Hamilton Rating Scale for Anxiety (HAM- A) .................................674

Listing 12.2.6.6         Pittsburgh Sleep Quality Index (PSQI)............................................816

Listing 12.2.6.7         Quality of Life Enjoyment and Satisfaction Questionnaire - Short
                         Form (QLESSF)....................................................................1129

**Appendix 12.2.7       Adverse event listing, by subject................................................1**

Listing 12.2.7.1         Adverse Events .............................................................................2

Listing 12.2.7.2         Treatment- Related Adverse Events ...............................................402

Listing 12.2.7.3         Adverse Events Reported Prior to Study Treatment.........................672

**Appendix 12.2.8       Listing of individual laboratory measurements, by subject...................1**

Listing 12.2.8.1.1       Hematology Data - Red Cells ...........................................................2

Listing 12.2.8.1.2       Hematology Data - White Cells .......................................................50

Listing 12.2.8.2.1       Chemistry Data - Liver Function Tests............................................102

Listing 12.2.8.2.2       Chemistry Data - Renal Tests .........................................................153

Listing 12.2.8.2.3       Chemistry Data - Diabetic Tests ....................................................202

Listing 12.2.8.2.4       Chemistry Data – Electrolytes ........................................................253

Listing 12.2.8.2.5       Chemistry Data – Lipids .................................................................302

Listing 12.2.8.2.6       Chemistry Data - Thyroid Tests......................................................351

**Appendix 12.2.9       Listing of vital signs................................................................1**

Listing 12.2.9.1         Vital Signs....................................................................................2

Listing 12.2.9.2         Vital Signs - Change from Baseline.................................................175

Listing 12.2.9.3         Height, Weight and BMI.................................................................297

**Appendix 12.2.10      Listing of other safety data.......................................................1**

Listing 12.2.10.1        ECG Rates and Intervals..................................................................2

Listing 12.2.10.2        ECG Interpretation..........................................................................52

Listing 12.2.10.3       Metabolic Syndrome.................................................................153

Listing 12.2.10.4       Modified Simpson- Angus Scale (SAS) ...........................................191

Listing 12.2.10.5       Barnes Akathisia Rating Scale (BARS)............................................244

Listing 12.2.10. 6      Prior Medications....................................................................295

Listing 12.2.10.7       Concomitant Medications ..........................................................437



**Clinical Study Report: Appendix 12.2.1**

| | |
|---|---|
| Drug Substance | Quetiapine |
| Study Code | 5077US0049 |

**Appendix 12.2.1**

**Disposition of each subject**

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0001003 | PROTOCOL/NONCOMPLIANCE | |
| | E0002002 | PROTOCOL/NONCOMPLIANCE | |
| | E0002005 | PROTOCOL/NONCOMPLIANCE | |
| | E0002013 | PROTOCOL/NONCOMPLIANCE | |
| | E0002014 | PROTOCOL/NONCOMPLIANCE | |
| | E0002017 | OTHER | |
| | E0003001 | PROTOCOL/NONCOMPLIANCE | |
| | E0003003 | PROTOCOL/NONCOMPLIANCE | |
| | E0003006 | PROTOCOL/NONCOMPLIANCE | |
| | E0003012 | INFORMED CONSENT WITHDRAW | REASON FOR STUDY TERMINATION SIC PAGE 213 |
| | E0003013 | PROTOCOL/NONCOMPLIANCE | |
| | E0003014 | PROTOCOL/NONCOMPLIANCE | |
| | E0003017 | PROTOCOL/NONCOMPLIANCE | |
| | E0003021 | LOST TO FOLLOW-UP | |
| | E0004008 | LOST TO FOLLOW-UP | |
| | E0004010 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0004011 | PROTOCOL/NONCOMPLIANCE | |
| | E0004014 | PROTOCOL/NONCOMPLIANCE | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

2

Quetiapine Fumarate 5077US/0049                                    Page 2 of 18

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0004017 | PROTOCOL/NONCOMPLIANCE | |
| | E0004022 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0004023 | PROTOCOL/NONCOMPLIANCE | |
| | E0005001 | LOST TO FOLLOW-UP | |
| | E0005015 | PROTOCOL/NONCOMPLIANCE | |
| | E0005018 | PROTOCOL/NONCOMPLIANCE | |
| | E0005021 | INFORMED CONSENT WITHDRAW | |
| | E0005028 | PROTOCOL/NONCOMPLIANCE | |
| | E0005032 | PROTOCOL/NONCOMPLIANCE | |
| | E0005035 | LOST TO FOLLOW-UP | |
| | E0006011 | PROTOCOL/NONCOMPLIANCE | |
| | E0007002 | PROTOCOL/NONCOMPLIANCE | |
| | E0007014 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0009005 | LOST TO FOLLOW-UP | DATE SIC DATE OF LAST CONTACT WITH SUBJECT.  PAGE 213 |
| | E0010001 | INFORMED CONSENT WITHDRAW | |
| | E0010003 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT SIC PAGE 213 |
| | E0010007 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 3 of 18

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0010011 | PROTOCOL/NONCOMPLIANCE | |
| | E0010013 | PROTOCOL/NONCOMPLIANCE | |
| | E0010022 | LOST TO FOLLOW-UP | |
| | E0010025 | PROTOCOL/NONCOMPLIANCE | |
| | E0010030 | LOST TO FOLLOW-UP | |
| | E0010031 | LOST TO FOLLOW-UP | |
| | E0010033 | OTHER | |
| | E0011003 | PROTOCOL/NONCOMPLIANCE | |
| | E0011005 | PROTOCOL/NONCOMPLIANCE | |
| | E0011006 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT SIC PAGE 213 |
| | E0011017 | PROTOCOL/NONCOMPLIANCE | |
| | E0013004 | PROTOCOL/NONCOMPLIANCE | |
| | E0013010 | INFORMED CONSENT WITHDRAW | |
| | E0014003 | PROTOCOL/NONCOMPLIANCE | |
| | E0014008 | PROTOCOL/NONCOMPLIANCE | |
| | E0015009 | PROTOCOL/NONCOMPLIANCE | |
| | E0015010 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0016002 | ADVERSE EVENT | |
| | E0018004 | PROTOCOL/NONCOMPLIANCE | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

4

Quetiapine Fumarate 5077US/0049                                    Page 4 of 18

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0018008 | PROTOCOL/NONCOMPLIANCE | |
| | E0018011 | PROTOCOL/NONCOMPLIANCE | |
| | E0018016 | PROTOCOL/NONCOMPLIANCE | |
| | E0018017 | PROTOCOL/NONCOMPLIANCE | |
| | E0018018 | INFORMED CONSENT WITHDRAW | |
| | E0019001 | LOST TO FOLLOW-UP | |
| | E0019023 | LOST TO FOLLOW-UP | |
| | E0020003 | LOST TO FOLLOW-UP | |
| | E0020005 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN PATIENT MOVED TO ANOTHER STATE.  PAGE 213 |
| | E0020008 | PROTOCOL/NONCOMPLIANCE | |
| | E0020009 | PROTOCOL/NONCOMPLIANCE | |
| | E0020012 | LOST TO FOLLOW-UP | |
| | E0020016 | LOST TO FOLLOW-UP | |
| | E0020018 | INFORMED CONSENT WITHDRAW | |
| | E0022002 | INFORMED CONSENT WITHDRAW | |
| | E0022009 | PROTOCOL/NONCOMPLIANCE | |
| | E0022013 | OTHER | |
| | E0022014 | PROTOCOL/NONCOMPLIANCE | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

5

Quetiapine Fumarate 5077US/0049

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0022021 | INFORMED CONSENT WITHDRAW | |
| | E0022026 | INFORMED CONSENT WITHDRAW | |
| | E0022028 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT SIC PAGE 213 |
| | E0022037 | LOST TO FOLLOW-UP | |
| | E0022040 | PROTOCOL/NONCOMPLIANCE | |
| | E0022049 | INFORMED CONSENT WITHDRAW | |
| | E0022050 | INFORMED CONSENT WITHDRAW | |
| | E0022055 | PROTOCOL/NONCOMPLIANCE | |
| | E0022057 | LOST TO FOLLOW-UP | |
| | E0022066 | PROTOCOL/NONCOMPLIANCE | |
| | E0022067 | PROTOCOL/NONCOMPLIANCE | |
| | E0022072 | INFORMED CONSENT WITHDRAW | |
| | E0022074 | LOST TO FOLLOW-UP | |
| | E0023005 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0023024 | LOST TO FOLLOW-UP | |
| | E0023026 | LOST TO FOLLOW-UP | |
| | E0024001 | PROTOCOL/NONCOMPLIANCE | |
| | E0025003 | INFORMED CONSENT WITHDRAW | REASON FOR STUDY TERMINATION SIC PAGE 213 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 6 of 18

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0026011 | PROTOCOL/NONCOMPLIANCE | |
| | E0026026 | PROTOCOL/NONCOMPLIANCE | |
| | E0027001 | PROTOCOL/NONCOMPLIANCE | |
| | E0027002 | PROTOCOL/NONCOMPLIANCE | |
| | E0027009 | LOST TO FOLLOW-UP | |
| | E0027010 | ADVERSE EVENT | |
| | E0027012 | PROTOCOL/NONCOMPLIANCE | |
| | E0027014 | LOST TO FOLLOW-UP | |
| | E0027015 | LOST TO FOLLOW-UP | SUBJECT LOST TO FOLLOW - UP SUBJECT WAS SCHEDULED FOR RETURN VISIT FOR URINE DRUG SCREEN BUT WAS SUBSEQUENTLY LOST TO FOLLOW - UP  PAGE 213 |
| | E0028002 | PROTOCOL/NONCOMPLIANCE | |
| | E0028013 | LOST TO FOLLOW-UP | SUBJECT DID NOT COMPLETE SCREEN-SUBJECT DID NOT RETURN FOR REPEAT UDS |
| | E0028014 | LOST TO FOLLOW-UP | SUBJECT DID NOT COMPLETE SCREEN VISIT -  SUBJECT DID NOT RETURN FOR REPEAT UDS |
| | E0028018 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SUBJECT DID NOT COMPLETE SCREEN; DID NOT RETURN FOR REPEAT UDS PAGE 213 |
| | E0028020 | LOST TO FOLLOW-UP | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0028021 | PROTOCOL/NONCOMPLIANCE | |
| | E0028022 | PROTOCOL/NONCOMPLIANCE | |
| | E0028024 | LOST TO FOLLOW-UP | |
| | E0028026 | PROTOCOL/NONCOMPLIANCE | |
| | E0028036 | LOST TO FOLLOW-UP | SUBJECT LOST TO FOLLOW - UP SIC, PT TESTED POSITIVE FOR CANNABINOIDS AND DID NOT RETURN FOR RETEST PAGE 213 |
| | E0028040 | LOST TO FOLLOW-UP | |
| | E0028042 | LOST TO FOLLOW-UP | |
| | E0029006 | PROTOCOL/NONCOMPLIANCE | |
| | E0029007 | PROTOCOL/NONCOMPLIANCE | |
| | E0029010 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0029022 | PROTOCOL/NONCOMPLIANCE | |
| | E0029027 | PROTOCOL/NONCOMPLIANCE | |
| | E0029029 | PROTOCOL/NONCOMPLIANCE | |
| | E0029034 | PROTOCOL/NONCOMPLIANCE | |
| | E0030002 | PROTOCOL/NONCOMPLIANCE | |
| | E0030004 | PROTOCOL/NONCOMPLIANCE | |
| | E0030010 | LOST TO FOLLOW-UP | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 8 of 18

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0030012 | PROTOCOL/NONCOMPLIANCE | |
| | E0030013 | PROTOCOL/NONCOMPLIANCE | |
| | E0030018 | PROTOCOL/NONCOMPLIANCE | |
| | E0030023 | OTHER | |
| | E0031007 | LOST TO FOLLOW-UP | |
| | E0031012 | PROTOCOL/NONCOMPLIANCE | |
| | E0031014 | PROTOCOL/NONCOMPLIANCE | |
| | E0031025 | PROTOCOL/NONCOMPLIANCE | |
| | E0031026 | PROTOCOL/NONCOMPLIANCE | |
| | E0033017 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0033020 | LOST TO FOLLOW-UP | |
| | E0035008 | LOST TO FOLLOW-UP | |
| | E0035012 | PROTOCOL/NONCOMPLIANCE | |
| | E0035017 | LOST TO FOLLOW-UP | SUBJECT LOST TO FOLLOW - UP SIC PAGE 213 |
| | E0035018 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0035019 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0035025 | PROTOCOL/NONCOMPLIANCE | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

6

Quetiapine Fumarate 5077US/0049                                          Page 9 of 18

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0036003 | PROTOCOL/NONCOMPLIANCE | |
| | E0036004 | PROTOCOL/NONCOMPLIANCE | |
| | E0037001 | PROTOCOL/NONCOMPLIANCE | |
| | E0037008 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE213 |
| | E0037010 | LOST TO FOLLOW-UP | |
| | E0039002 | PROTOCOL/NONCOMPLIANCE | |
| | E0039005 | PROTOCOL/NONCOMPLIANCE | |
| | E0039008 | OTHER | |
| | E0039009 | PROTOCOL/NONCOMPLIANCE | |
| | E0039010 | ADVERSE EVENT | |
| | E0039013 | PROTOCOL/NONCOMPLIANCE | |
| | E0039014 | PROTOCOL/NONCOMPLIANCE | |
| | E0039016 | PROTOCOL/NONCOMPLIANCE | DATE SIC PAGE 213 |
| | E0039017 | INFORMED CONSENT WITHDRAW | |
| | E0039020 | PROTOCOL/NONCOMPLIANCE | |
| | E0039021 | PROTOCOL/NONCOMPLIANCE | |
| | E0039027 | PROTOCOL/NONCOMPLIANCE | |
| | E0039029 | PROTOCOL/NONCOMPLIANCE | |
| | E0039033 | PROTOCOL/NONCOMPLIANCE | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

10

Quetiapine Fumarate 5077US/0049                                          Page 10 of 18

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0039035 | PROTOCOL/NONCOMPLIANCE | |
| | E0039036 | PROTOCOL/NONCOMPLIANCE | |
| | E0039039 | PROTOCOL/NONCOMPLIANCE | |
| | E0039045 | PROTOCOL/NONCOMPLIANCE | |
| | E0039048 | PROTOCOL/NONCOMPLIANCE | |
| | E0039049 | LOST TO FOLLOW-UP | |
| | E0039050 | PROTOCOL/NONCOMPLIANCE | DATE STUDY COMPLETED SIC PAGE 213 |
| | E0039054 | PROTOCOL/NONCOMPLIANCE | DATE STUDY COMPLETED SIC PAGE 213 |
| | E0039055 | OTHER | |
| | E0039058 | PROTOCOL/NONCOMPLIANCE | |
| | E0039060 | OTHER | |
| | E0041006 | LOST TO FOLLOW-UP | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0001001 | PROTOCOL/NONCOMPLIANCE | |
| | E0001005 | PROTOCOL/NONCOMPLIANCE | |
| | E0005020 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0005029 | PROTOCOL/NONCOMPLIANCE | DATE STUDY COMPLETED SIC PAGE 213 |
| | E0006009 | PROTOCOL/NONCOMPLIANCE | |
| | E0007007 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0007011 | PROTOCOL/NONCOMPLIANCE | |
| | E0009003 | PROTOCOL/NONCOMPLIANCE | |
| | E0009013 | PROTOCOL/NONCOMPLIANCE | |
| | E0010006 | LOST TO FOLLOW-UP | DATE SIC PAGE 213 |
| | E0010026 | LOST TO FOLLOW-UP | TERMAW SUBJECT TESTED POSITIVE FOR CANNABINOIDS, SUBSEQUENTLY WAS LOST TO FOLLOW - UP PRIOR TO OBTAINING RETEST.  PAGE 213 |
| | E0011012 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT SIC PAGE 213 |
| | E0011015 | LOST TO FOLLOW-UP | SUBJECT HAD POSITIVE UDS FOR COCAINE AND OPIATES BUT WAS LOST TO FOLLOW - UP BEFORE REPEAT UDS COULD BE PERFORMED. |
| | E0011019 | PROTOCOL/NONCOMPLIANCE | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

12

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0011023 | INFORMED CONSENT WITHDRAW | |
| | E0011026 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0013002 | INFORMED CONSENT WITHDRAW | |
| | E0013011 | LOST TO FOLLOW-UP | |
| | E0013015 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0015006 | PROTOCOL/NONCOMPLIANCE | |
| | E0015007 | INFORMED CONSENT WITHDRAW | STUDY TERMINATION REASON 5, SIC PAGE 213 |
| | E0017001 | LOST TO FOLLOW-UP | |
| | E0019006 | LOST TO FOLLOW-UP | |
| | E0019013 | PROTOCOL/NONCOMPLIANCE | |
| | E0019017 | PROTOCOL/NONCOMPLIANCE | |
| | E0019029 | PROTOCOL/NONCOMPLIANCE | |
| | E0019030 | PROTOCOL/NONCOMPLIANCE | |
| | E0019044 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0019050 | PROTOCOL/NONCOMPLIANCE | |
| | E0020002 | INFORMED CONSENT WITHDRAW | |
| | E0020019 | PROTOCOL/NONCOMPLIANCE | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

13

Quetiapine Fumarate 5077US/0049                                    Page 13 of 18

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0021001 | PROTOCOL/NONCOMPLIANCE | |
| | E0022003 | LOST TO FOLLOW-UP | |
| | E0022024 | PROTOCOL/NONCOMPLIANCE | |
| | E0022045 | ADVERSE EVENT | |
| | E0023004 | LOST TO FOLLOW-UP | |
| | E0023032 | PROTOCOL/NONCOMPLIANCE | |
| | E0023035 | LOST TO FOLLOW-UP | |
| | E0023042 | INFORMED CONSENT WITHDRAW | |
| | E0023048 | PROTOCOL/NONCOMPLIANCE | |
| | E0026008 | LOST TO FOLLOW-UP | |
| | E0026016 | LOST TO FOLLOW-UP | |
| | E0027007 | INFORMED CONSENT WITHDRAW | |
| | E0027011 | INFORMED CONSENT WITHDRAW | |
| | E0027013 | PROTOCOL/NONCOMPLIANCE | |
| | E0027017 | PROTOCOL/NONCOMPLIANCE | |
| | E0027019 | PROTOCOL/NONCOMPLIANCE | |
| | E0028012 | PROTOCOL/NONCOMPLIANCE | |
| | E0028015 | INFORMED CONSENT WITHDRAW | SUBJECT DID NOT COMPLETE SCREEN |
| | E0029017 | LOST TO FOLLOW-UP | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
            GENERATED:  12JUL2005 17:41:32  iceadmn3

14

Quetiapine Fumarate 5077US/0049                                          Page 14 of 18

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0029025 | PROTOCOL/NONCOMPLIANCE | |
| | E0029031 | PROTOCOL/NONCOMPLIANCE | |
| | E0029035 | PROTOCOL/NONCOMPLIANCE | |
| | E0030005 | PROTOCOL/NONCOMPLIANCE | |
| | E0030017 | INFORMED CONSENT WITHDRAW | |
| | E0030019 | LOST TO FOLLOW-UP | |
| | E0031009 | PROTOCOL/NONCOMPLIANCE | |
| | E0031024 | LOST TO FOLLOW-UP | |
| | E0031028 | PROTOCOL/NONCOMPLIANCE | |
| | E0033003 | INFORMED CONSENT WITHDRAW | |
| | E0033005 | LOST TO FOLLOW-UP | |
| | E0033008 | LOST TO FOLLOW-UP | |
| | E0033011 | INFORMED CONSENT WITHDRAW | |
| | E0033018 | PROTOCOL/NONCOMPLIANCE | |
| | E0033019 | PROTOCOL/NONCOMPLIANCE | |
| | E0034005 | PROTOCOL/NONCOMPLIANCE | |
| | E0034010 | PROTOCOL/NONCOMPLIANCE | |
| | E0037011 | LOST TO FOLLOW-UP | SUBJECT LOST TO FOLLOW - UP SIC PAGE 213 |
| | E0039001 | ADVERSE EVENT | DATE SIC PAGE 213 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

15

Quetiapine Fumarate 5077US/0049                                    Page 15 of 18

Listing 12.2.1.1   Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0039004 | PROTOCOL/NONCOMPLIANCE | |
| | E0041001 | ADVERSE EVENT | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:   12JUL2005 17:41:32   iceadmn3

16

Quetiapine Fumarate 5077US/0049                                    Page 16 of 18

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE ( ) | E0002007 | PROTOCOL/NONCOMPLIANCE | |
| | E0003009 | PROTOCOL/NONCOMPLIANCE | |
| | E0004004 | PROTOCOL/NONCOMPLIANCE | |
| | E0004005 | PROTOCOL/NONCOMPLIANCE | |
| | E0004007 | PROTOCOL/NONCOMPLIANCE | |
| | E0004019 | PROTOCOL/NONCOMPLIANCE | |
| | E0004020 | PROTOCOL/NONCOMPLIANCE | |
| | E0005016 | PROTOCOL/NONCOMPLIANCE | |
| | E0005040 | PROTOCOL/NONCOMPLIANCE | |
| | E0006001 | PROTOCOL/NONCOMPLIANCE | |
| | E0006002 | PROTOCOL/NONCOMPLIANCE | |
| | E0006003 | PROTOCOL/NONCOMPLIANCE | |
| | E0006004 | PROTOCOL/NONCOMPLIANCE | |
| | E0006006 | PROTOCOL/NONCOMPLIANCE | |
| | E0006007 | PROTOCOL/NONCOMPLIANCE | |
| | E0006008 | PROTOCOL/NONCOMPLIANCE | |
| | E0006010 | PROTOCOL/NONCOMPLIANCE | |
| | E0006012 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0006013 | PROTOCOL/NONCOMPLIANCE | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

17

Quetiapine Fumarate 5077US/0049                                      Page 17 of 18

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE ( ) | E0006014 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0006017 | PROTOCOL/NONCOMPLIANCE | |
| | E0010016 | PROTOCOL/NONCOMPLIANCE | |
| | E0010019 | INFORMED CONSENT WITHDRAW | |
| | E0010020 | PROTOCOL/NONCOMPLIANCE | |
| | E0010021 | PROTOCOL/NONCOMPLIANCE | |
| | E0011002 | PROTOCOL/NONCOMPLIANCE | |
| | E0015002 | PROTOCOL/NONCOMPLIANCE | |
| | E0018014 | PROTOCOL/NONCOMPLIANCE | |
| | E0018019 | PROTOCOL/NONCOMPLIANCE | |
| | E0019010 | PROTOCOL/NONCOMPLIANCE | |
| | E0019012 | PROTOCOL/NONCOMPLIANCE | |
| | E0019028 | PROTOCOL/NONCOMPLIANCE | |
| | E0019037 | PROTOCOL/NONCOMPLIANCE | |
| | E0023020 | INFORMED CONSENT WITHDRAW | |
| | E0026001 | OTHER | |
| | E0026004 | PROTOCOL/NONCOMPLIANCE | |
| | E0026022 | PROTOCOL/NONCOMPLIANCE | |
| | E0027004 | OTHER | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 18 of 18

Listing 12.2.1.1  Patient Disposition-Screen Failures

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|
| SCREEN FAILURE ( ) | E0027006 | PROTOCOL/NONCOMPLIANCE | |
| | E0027008 | INFORMED CONSENT WITHDRAW | |
| | E0027020 | INFORMED CONSENT WITHDRAW | |
| | E0028019 | INFORMED CONSENT WITHDRAW | |
| | E0028028 | LOST TO FOLLOW-UP | |
| | E0028041 | PROTOCOL/NONCOMPLIANCE | |
| | E0028044 | PROTOCOL/NONCOMPLIANCE | |
| | E0029016 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0029028 | PROTOCOL/NONCOMPLIANCE | |
| | E0029036 | PROTOCOL/NONCOMPLIANCE | |
| | E0029037 | PROTOCOL/NONCOMPLIANCE | |
| | E0030006 | PROTOCOL/NONCOMPLIANCE | |
| | E0030007 | PROTOCOL/NONCOMPLIANCE | |
| | E0036001 | PROTOCOL/NONCOMPLIANCE | |
| | E0039012 | PROTOCOL/NONCOMPLIANCE | |
| | E0039040 | OTHER | |
| | E0040002 | LOST TO FOLLOW-UP | |
| | E0040005 | PROTOCOL/NONCOMPLIANCE | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM100.SAS
GENERATED:  12JUL2005 17:41:32  iceadmn3

19

Quetiapine Fumarate 5077US/0049                                             Page 1 of 36

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | 1138 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0002010 | 1229 | 29 | 15 | LACK OF EFFICACY | |
| | E0002012 | 1246 | 59 | 56 | COMPLETED TREATMENT PERIOD | DATE STUDY COMPLETED SIC PAGE 213 |
| | E0002015 | 1297 | 23 | 9 | INFORMED CONSENT WITHDRAW | |
| | E0002018 | 1355 | 15 | 3 | ADVERSE EVENT | |
| | E0003004 | 1073 | 22 | 9 | PROTOCOL/NONCOMPLIANCE | |
| | E0003005 | 1082 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0003007 | 1096 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0003015 | 1263 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0004002 | 1006 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0004013 | 1102 | 23 | 22 | ADVERSE EVENT | |
| | E0004018 | 1206 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0004021 | 1276 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0005002 | 1011 | 54 | 53 | COMPLETED TREATMENT PERIOD | |
| | E0005004 | 1007 | 43 | 21 | ADVERSE EVENT | DATE STUDY COMPLETED SIC PAGE 213 |

20

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005013 | 1029 | 44 | 4 | ADVERSE EVENT | DATE STUDY COMPLETED SIC PAGE 213 |
| | E0005024 | 1148 | 59 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0005027 | 1193 | 24 | 19 | ADVERSE EVENT | |
| | E0005037 | 1267 | 71 | 56 | COMPLETED TREATMENT PERIOD | DATE STUDY COMPLETED SIC PAGE 213 |
| | E0005042 | 1320 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0006005 | 1059 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0006018 | 1197 | 12 | 4 | ADVERSE EVENT | |
| | E0007013 | 1306 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0010004 | 1065 | 58 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0010012 | 1099 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0010024 | 1261 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0010032 | 1339 | 8 | 6 | ADVERSE EVENT | |
| | E0011025 | 1324 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0013007 | 1209 | 19 | 9 | ADVERSE EVENT | |
| | E0013009 | 1225 | 58 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0014006 | 1217 | 65 | 57 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

21

Quetiapine Fumarate 5077US/0049                                                    Page 3 of 36

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014010 | 1248 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0016001 | 1115 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0016004 | 2052 | 9 | 8 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC SUBJECT DID NOT WANT TO CONTINUE IN THE STUDY PAGE 213 |
| | E0018001 | 1024 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0018006 | 1077 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0019004 | 1031 | 43 | 41 | ADVERSE EVENT | |
| | E0019011 | 1046 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0019025 | 1144 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0019026 | 1166 | 43 | 9 | LOST TO FOLLOW-UP | DATE SIC PAGE 213 |
| | E0019043 | 1294 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0020001 | 1025 | 53 | 52 | COMPLETED TREATMENT PERIOD | |
| | E0020006 | 1072 | 24 | 18 | PROTOCOL/NONCOMPLIANCE | |
| | E0020007 | 1106 | 70 | 16 | PROTOCOL/NONCOMPLIANCE | |
| | E0020011 | 1174 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0020013 | 1183 | 21 | 12 | ADVERSE EVENT | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

22

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022008 | 1035 | 57 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0022017 | 1081 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022018 | 1067 | 62 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022022 | 1091 | 60 | 45 | ADVERSE EVENT | |
| | E0022027 | 1145 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022030 | 1153 | 29 | 29 | INFORMED CONSENT WITHDRAW | DATE STUDY COMPLETED DATE OF LAST CONTACT PAGE 213 |
| | E0022031 | 1155 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022032 | 1158 | 60 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0022035 | 1161 | 23 | 5 | ADVERSE EVENT | |
| | E0022036 | 1171 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022056 | 1243 | 54 | 22 | LACK OF EFFICACY | |
| | E0022060 | 1258 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0022063 | 1269 | 50 | 44 | LOST TO FOLLOW-UP | |
| | E0023008 | 1131 | 54 | 53 | COMPLETED TREATMENT PERIOD | |
| | E0023013 | 1176 | 8 | 3 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

23

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023015 | 1192 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0023034 | 1301 | 58 | 49 | PROTOCOL/NONCOMPLIANCE | |
| | E0023037 | 1316 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0023038 | 1327 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0023044 | 1347 | 28 | 25 | ADVERSE EVENT | |
| | E0023045 | 1349 | 61 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0025002 | 1232 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0026010 | 1114 | 9 | 5 | ADVERSE EVENT | |
| | E0026017 | 1186 | 16 | 9 | PROTOCOL/NONCOMPLIANCE | STUDY TERMINATION SIC VISIT WINDOW FAILURE PAGE 213 |
| | E0026018 | 1212 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0026025 | 1272 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0026029 | 2177 | 20 | 16 | PROTOCOL/NONCOMPLIANCE | |
| | E0026030 | 1336 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0026031 | 1352 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0027003 | 1124 | 57 | 56 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028004 | 1003 | 10 | 8 | INFORMED CONSENT WITHDRAW | REASON FOR STUDY TERMINATION SIC SUBJECT MOVED OUT OF TOWN PAGE 213 |
| | E0028006 | 1013 | 62 | 61 | COMPLETED TREATMENT PERIOD | |
| | E0028008 | 1019 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0028009 | 1018 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0028016 | 1039 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0028017 | 1043 | 1 | | PROTOCOL/NONCOMPLIANCE | |
| | E0028027 | 1111 | 39 | 39 | LOST TO FOLLOW-UP | |
| | E0028029 | 1141 | 60 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0028034 | 1220 | 63 | 62 | COMPLETED TREATMENT PERIOD | |
| | E0028038 | 1253 | 55 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0028043 | 1298 | 55 | 54 | COMPLETED TREATMENT PERIOD | DATE STUDY COMPLETED SIC PAGE 213 |
| | E0028045 | 1315 | 86 | 21 | ADVERSE EVENT | |
| | E0029005 | 1052 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0030001 | 1042 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0030008 | 1104 | 64 | 63 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

25

Quetiapine Fumarate 5077US/0049                                                            Page 7 of 36

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030011 | 1121 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0030015 | 1165 | 61 | 60 | COMPLETED TREATMENT PERIOD | |
| | E0030022 | 1310 | 60 | 59 | COMPLETED TREATMENT PERIOD | |
| | E0031002 | 2019 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0031003 | 1063 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0033015 | 1235 | 63 | 54 | COMPLETED TREATMENT PERIOD | DATE SIC - DATE OF LAST CONTACT WITH SUBJECT REGARDING ADVERSE EVENT FOLLOW - UP.   PAGE 213 |
| | E0034002 | 1216 | 23 | 21 | ADVERSE EVENT | |
| | E0034003 | 1251 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0034006 | 1278 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0034008 | 1289 | 60 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0035003 | 1049 | 50 | 49 | LOST TO FOLLOW-UP | |
| | E0035005 | 1056 | 50 | 50 | LOST TO FOLLOW-UP | |
| | E0035014 | 1135 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0035024 | 1286 | 58 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0036005 | 1328 | 58 | 57 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

26

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA-TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037002 | 1087 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0037005 | 1189 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0037006 | 1201 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0039006 | 1090 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0039015 | 1118 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0039024 | 1178 | 58 | 56 | COMPLETED TREATMENT PERIOD | DATE STUDY COMPLETED SIC PAGE213 |
| | E0039025 | 1204 | 71 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0039041 | 1240 | 58 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0039044 | 1284 | 63 | 48 | PROTOCOL/NONCOMPLIANCE | |
| | E0039046 | 1282 | 14 | | PROTOCOL/NONCOMPLIANCE | |
| | E0039051 | 1309 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0039053 | 1341 | 60 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0039057 | 1345 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0041003 | 1127 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0041008 | 1226 | 65 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0042001 | 1331 | 56 | 55 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
  Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
  * DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

27

Quetiapine Fumarate 5077US/0049                                          Page 9 of 36

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA-TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | 2082 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0003018 | 2139 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0005011 | 2001 | 50 | 50 | LOST TO FOLLOW-UP | |
| | E0005030 | 2100 | 22 | 22 | LOST TO FOLLOW-UP | |
| | E0005036 | 2133 | 22 | 7 | ADVERSE EVENT | |
| | E0006015 | 2060 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0006016 | 2064 | 61 | 60 | COMPLETED TREATMENT PERIOD | |
| | E0007008 | 2117 | 76 | 7 | ADVERSE EVENT | |
| | E0009002 | 2012 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0009006 | 2045 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0009009 | 2081 | 13 | 10 | ADVERSE EVENT | |
| | E0010015 | 2071 | 55 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0011004 | 2027 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0011007 | 2024 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0011018 | 2148 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0011024 | 2165 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0015003 | 2016 | 8 | 7 | ADVERSE EVENT | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 10 of 36

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019003 | 2013 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0019007 | 2009 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0019014 | 2033 | 14 | 4 | ADVERSE EVENT | |
| | E0019018 | 2047 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0019022 | 2051 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0019027 | 2074 | 8 | 3 | ADVERSE EVENT | |
| | E0019032 | 2104 | 71 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0019034 | 2091 | 38 | 22 | LOST TO FOLLOW-UP | |
| | E0019036 | 2095 | 92 | 44 | LOST TO FOLLOW-UP | |
| | E0019039 | 2129 | 8 | 3 | ADVERSE EVENT | |
| | E0019041 | 2146 | 57 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0019049 | 2178 | 61 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022052 | 2110 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022064 | 2132 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022073 | 2167 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0023002 | 2005 | 36 | 33 | LACK OF EFFICACY | |
| | E0023017 | 2098 | 59 | 58 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

29

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023021 | 2123 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0023027 | 2144 | 55 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0023030 | 2154 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0023040 | 2172 | 65 | 64 | COMPLETED TREATMENT PERIOD | |
| | E0026014 | 2067 | 29 | 28 | LACK OF EFFICACY | |
| | E0026019 | 2087 | 57 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0027005 | 2028 | 57 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0029009 | 2038 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0029021 | 2088 | 71 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0029026 | 2112 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0029030 | 2151 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0031008 | 2077 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0031020 | 2120 | 23 | 22 | ADVERSE EVENT | |
| | E0031021 | 2125 | 56 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0031029 | 2157 | 21 | 14 | ADVERSE EVENT | |
| | E0033002 | 2034 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0033006 | 2041 | 21 | 16 | ADVERSE EVENT | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34   iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 12 of 36

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | 2171 | 50 | 44 | PROTOCOL/NONCOMPLIANCE | |
| | E0035013 | 2055 | 7 | 3 | ADVERSE EVENT | |
| | E0035015 | 2061 | 8 | 5 | ADVERSE EVENT | |
| | E0035016 | 2106 | 8 | 8 | LOST TO FOLLOW-UP | |
| | E0035023 | 2138 | 36 | 36 | LOST TO FOLLOW-UP | |
| | E0039052 | 2160 | 18 | 13 | ADVERSE EVENT | DATE STUDY COMPLETED SIC PAGE 213 |
| | E0039056 | 2183 | 10 | 9 | LOST TO FOLLOW-UP | |
| | E0040003 | 2185 | 57 | 55 | COMPLETED TREATMENT PERIOD | |

31

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 13 of 36

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | 1181 | 61 | 60 | COMPLETED TREATMENT PERIOD | |
| | E0002011 | 1254 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0003010 | 1136 | 57 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0003011 | 2054 | 31 | 31 | LOST TO FOLLOW-UP | |
| | E0003016 | 1285 | 23 | 21 | ADVERSE EVENT | |
| | E0003019 | 2170 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0003020 | 1353 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0004001 | 1004 | 37 | 31 | ADVERSE EVENT | |
| | E0004009 | 1084 | 82 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0004012 | 1103 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0004015 | 1162 | 55 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0005003 | 1008 | 93 | 55 | COMPLETED TREATMENT PERIOD | DATE STUDY COMPLETED DATE OF LAST LABORATORY RE - TEST.   PAGE 213 |
| | E0005005 | 1001 | 11 | 9 | LOST TO FOLLOW-UP | |
| | E0005007 | 1014 | 98 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0005008 | 1017 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0005009 | 1023 | 8 | 4 | ADVERSE EVENT | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

32

Quetiapine Fumarate 5077US/0049                                                    Page 14 of 36

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA-TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005010 | 1020 | 64 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0005012 | 1040 | 55 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0005014 | 1037 | 64 | 54 | COMPLETED TREATMENT PERIOD | DATE SIC PAGE 213 |
| | E0005022 | 1128 | 42 | 33 | ADVERSE EVENT | DATE STUDY COMPLETED SIC PAGE 213 |
| | E0005025 | 1177 | 36 | 35 | ADVERSE EVENT | |
| | E0006019 | 1230 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0007005 | 1134 | 71 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0007015 | 1348 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0009001 | 1033 | 112 | 57 | LOST TO FOLLOW-UP | |
| | E0010002 | 1050 | 8 | 1 | ADVERSE EVENT | |
| | E0010009 | 1085 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0010010 | 1092 | 15 | 14 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0010014 | 1122 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0010017 | 1169 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0010023 | 1242 | 15 | 11 | ADVERSE EVENT | |
| | E0010027 | 1307 | 16 | 13 | ADVERSE EVENT | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
    Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
    * DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
                GENERATED:  12JUL2005 17:41:34  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 15 of 36

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010029 | 1318 | 15 | 9 | INFORMED CONSENT WITHDRAW | |
| | E0011022 | 1300 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0013006 | 1198 | 12 | 8 | ADVERSE EVENT | |
| | E0013012 | 1266 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0013014 | 1295 | 28 | 20 | ADVERSE EVENT | |
| | E0014005 | 1194 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0014007 | 1224 | 22 | 17 | ADVERSE EVENT | |
| | E0014011 | 1275 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0014012 | 1290 | 29 | 28 | ADVERSE EVENT | |
| | E0015001 | 1053 | 53 | 50 | INFORMED CONSENT WITHDRAW | |
| | E0015008 | 1079 | 50 | 44 | OTHER | |
| | E0016003 | 1119 | 55 | 51 | INFORMED CONSENT WITHDRAW | SIC SUBJECT DID NOT WANT TO CONTINUE IN THE STUDY |
| | E0016005 | 1172 | 67 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0018007 | 1088 | 15 | 4 | ADVERSE EVENT | |
| | E0019005 | 1027 | 67 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0019015 | 1095 | 57 | 56 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

34

Quetiapine Fumarate 5077US/0049                                                    Page 16 of 36

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA-TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020004 | 1062 | 45 | 44 | LACK OF EFFICACY | |
| | E0020010 | 1143 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0020014 | 1202 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0020021 | 1280 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0020023 | 1311 | 57 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0022007 | 1030 | 33 | 32 | LOST TO FOLLOW-UP | |
| | E0022010 | 1048 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022012 | 1060 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022019 | 1066 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0022025 | 1126 | 8 | 7 | ADVERSE EVENT | |
| | E0022033 | 1157 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022034 | 1156 | 57 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0022038 | 1179 | 43 | 41 | ADVERSE EVENT | |
| | E0022039 | 1185 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022046 | 1211 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0022048 | 1222 | 78 | 61 | LOST TO FOLLOW-UP | |
| | E0022051 | 1233 | 57 | 56 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

35

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022053 | 1237 | 14 | 9 | LOST TO FOLLOW-UP | |
| | E0022058 | 1247 | 32 | 31 | ADVERSE EVENT | |
| | E0022061 | 1257 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0022062 | 1262 | 19 | 16 | ADVERSE EVENT | |
| | E0022068 | 1288 | 15 | 14 | LOST TO FOLLOW-UP | |
| | E0022069 | 1303 | 57 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0022071 | 1326 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0023003 | 1076 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0023006 | 1075 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0023010 | 1139 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0023025 | 1277 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0023039 | 1329 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0026002 | 1034 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0026007 | 1108 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0026013 | 1151 | 61 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0028007 | 1012 | 42 | 41 | ADVERSE EVENT | |
| | E0028023 | 1110 | 158 | 48 | ADVERSE EVENT | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
   Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
   * DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

36

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028025 | 1101 | 15 | 12 | ADVERSE EVENT | |
| | E0028033 | 1219 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0028035 | 1228 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0028037 | 1304 | 58 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0028039 | 1271 | 29 | 27 | INFORMED CONSENT WITHDRAW | |
| | E0028046 | 1322 | 1 | 1 | LOST TO FOLLOW-UP | |
| | E0028048 | 1350 | 55 | 55 | LOST TO FOLLOW-UP | |
| | E0029008 | 1070 | 8 | 5 | ADVERSE EVENT | |
| | E0029011 | 1112 | 24 | 23 | LOST TO FOLLOW-UP | |
| | E0029012 | 1150 | 36 | 35 | ADVERSE EVENT | |
| | E0029015 | 1167 | 16 | 10 | ADVERSE EVENT | |
| | E0029018 | 1188 | 2 | 2 | LOST TO FOLLOW-UP | |
| | E0030014 | 1164 | 61 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0030020 | 1292 | 27 | 27 | OTHER | |
| | E0030024 | 1343 | 8 | 5 | ADVERSE EVENT | |
| | E0030025 | 1340 | 40 | 39 | ADVERSE EVENT | |
| | E0031027 | 2153 | 57 | 56 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

37

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0031030 | 1321 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0033012 | 1147 | 11 | 9 | LOST TO FOLLOW-UP | |
| | E0034001 | 1208 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0034004 | 1245 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0035001 | 1044 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0035006 | 1068 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0035021 | 1252 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0036002 | 1313 | 58 | 27 | ADVERSE EVENT | |
| | E0036006 | 1334 | 57 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0036007 | 1333 | 21 | 13 | ADVERSE EVENT | |
| | E0037009 | 2143 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0039011 | 1097 | 62 | 57 | LOST TO FOLLOW-UP | |
| | E0039018 | 1116 | 56 | 37 | LOST TO FOLLOW-UP | |
| | E0039026 | 1190 | 57 | 55 | COMPLETED TREATMENT PERIOD | DATE STUDY COMPLETED SIC PAGE 213 |
| | E0039028 | 1215 | 107 | 51 | ADVERSE EVENT | |
| | E0039032 | 1200 | 22 | 10 | PROTOCOL/NONCOMPLIANCE | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

38

Quetiapine Fumarate 5077US/0049                                                    Page 20 of 36

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA-TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039034 | 1207 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0039042 | 1270 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0041004 | 1130 | 61 | 59 | COMPLETED TREATMENT PERIOD | |
| | E0041009 | 1259 | 47 | 42 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0042002 | 1338 | 56 | 55 | COMPLETED TREATMENT PERIOD | |

39

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | 2180 | 15 | 5 | ADVERSE EVENT | |
| | E0003002 | 2002 | 56 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0005031 | 2105 | 93 | 48 | LOST TO FOLLOW-UP | |
| | E0005033 | 2114 | 43 | 19 | ADVERSE EVENT | |
| | E0005038 | 2140 | 23 | 22 | ADVERSE EVENT | |
| | E0007009 | 2116 | 12 | 5 | ADVERSE EVENT | |
| | E0009010 | 2085 | 21 | 21 | LOST TO FOLLOW-UP | |
| | E0009011 | 2131 | 71 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0010005 | 2022 | 2 | 2 | OTHER | |
| | E0011016 | 2121 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0011020 | 2136 | 8 | 2 | ADVERSE EVENT | |
| | E0018002 | 2020 | 55 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0018003 | 2017 | 15 | 12 | ADVERSE EVENT | |
| | E0018013 | 2044 | 8 | 4 | ADVERSE EVENT | |
| | E0019002 | 2007 | 8 | 8 | LOST TO FOLLOW-UP | |
| | E0019008 | 2014 | 138 | 37 | LOST TO FOLLOW-UP | |
| | E0019009 | 2010 | 27 | 27 | LOST TO FOLLOW-UP | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34   iceadmn3

40

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | 2031 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0019020 | 2040 | 64 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0019021 | 2048 | 33 | 18 | PROTOCOL/NONCOMPLIANCE | |
| | E0019024 | 2050 | 134 | 9 | ADVERSE EVENT | DATE STUDY S.I.C. PAGE 213 |
| | E0019031 | 2083 | 13 | 4 | ADVERSE EVENT | |
| | E0019035 | 2090 | 38 | 30 | ADVERSE EVENT | |
| | E0019040 | 2145 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0019042 | 2155 | 17 | 14 | ADVERSE EVENT | |
| | E0019045 | 2168 | 21 | 12 | PROTOCOL/NONCOMPLIANCE | |
| | E0020024 | 2162 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0022044 | 2092 | 56 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0023007 | 2036 | 59 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0023011 | 2056 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0023014 | 2072 | 64 | 62 | COMPLETED TREATMENT PERIOD | |
| | E0023019 | 2108 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0023022 | 2119 | 56 | 56 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
     Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
     * DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
  ** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

41

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023023 | 2126 | 7 | 3 | ADVERSE EVENT | |
| | E0023029 | 2150 | 48 | 3 | ADVERSE EVENT | DATE STUDY COMPLETED DATE OF LAST CONTACT PAGE 213 |
| | E0023031 | 2164 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0023041 | 2176 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0023043 | 2182 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0026003 | 1057 | 62 | 57 | COMPLETED TREATMENT PERIOD | STUDY TERMINATION SIC - VISIT WINDOW FAILURE PAGE 213 |
| | E0026005 | 2030 | 8 | 7 | ADVERSE EVENT | |
| | E0026009 | 2037 | 7 | 4 | ADVERSE EVENT | |
| | E0026015 | 2076 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0026023 | 2128 | 59 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0027016 | 2109 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0027018 | 2097 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0028032 | 2096 | 74 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0029003 | 2004 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0029020 | 2079 | 36 | 7 | LOST TO FOLLOW-UP | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

42

Quetiapine Fumarate 5077US/0049                                       Page 24 of 36

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031005 | 2025 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0031006 | 2065 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0031010 | 2069 | 16 | 14 | ADVERSE EVENT | |
| | E0031011 | 2075 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0031015 | 2101 | 7 | 6 | ADVERSE EVENT | |
| | E0031031 | 2174 | 52 | 28 | PROTOCOL/NONCOMPLIANCE | |
| | E0033009 | 2062 | 7 | 7 | ADVERSE EVENT | |
| | E0034009 | 2158 | 61 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0037007 | 1238 | 43 | 16 | LOST TO FOLLOW-UP | |
| | E0037012 | 2184 | 55 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0039019 | 2058 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0039043 | 2134 | 63 | 37 | ADVERSE EVENT | |

43

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA-TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | 1093 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0002003 | 1113 | 56 | 55 | COMPLETED TREATMENT PERIOD | DATE STUDY COMPLETED SIC PAGE 213 |
| | E0002004 | 1120 | 34 | 9 | ADVERSE EVENT | |
| | E0002008 | 1173 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0002016 | 1354 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0003008 | 1123 | 35 | 27 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0004003 | 1015 | 22 | 16 | INFORMED CONSENT WITHDRAW | REASON OF TERMINATION SIC PAGE 213 |
| | E0004006 | 1026 | 64 | 63 | COMPLETED TREATMENT PERIOD | |
| | E0004016 | 1160 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0004024 | 1332 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0005006 | 1009 | 20 | 20 | INFORMED CONSENT WITHDRAW | |
| | E0005017 | 1089 | 65 | 61 | COMPLETED TREATMENT PERIOD | |
| | E0005019 | 1105 | 10 | 7 | ADVERSE EVENT | |
| | E0005026 | 1187 | 28 | 19 | LACK OF EFFICACY | |
| | E0005039 | 1283 | 56 | 55 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

44

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005043 | 1337 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0006020 | 1274 | 59 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0007001 | 1094 | 70 | 53 | COMPLETED TREATMENT PERIOD | |
| | E0007003 | 1129 | 62 | 26 | ADVERSE EVENT | |
| | E0007006 | 1184 | 23 | 23 | ADVERSE EVENT | |
| | E0009004 | 1051 | 23 | 22 | LACK OF EFFICACY | |
| | E0009012 | 1323 | 28 | 1 | ADVERSE EVENT | |
| | E0010008 | 1078 | 29 | 29 | LOST TO FOLLOW-UP | |
| | E0010018 | 1205 | 57 | 53 | PROTOCOL/NONCOMPLIANCE | |
| | E0010028 | 1312 | 30 | 28 | ADVERSE EVENT | |
| | E0011008 | 1133 | 15 | 11 | ADVERSE EVENT | |
| | E0011009 | 1086 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0011010 | 1146 | 38 | 35 | LACK OF EFFICACY | |
| | E0013001 | 1038 | 58 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0013003 | 1036 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0013005 | 1154 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0013013 | 1264 | 28 | 21 | LACK OF EFFICACY | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

45

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA-TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014002 | 1175 | 44 | 38 | LACK OF EFFICACY | |
| | E0014004 | 1196 | 35 | 19 | ADVERSE EVENT | |
| | E0014009 | 1249 | 24 | 7 | LACK OF EFFICACY | DATE STUDY COMPLETED SIC PAGE 213 |
| | E0014015 | 1314 | 52 | 17 | LOST TO FOLLOW-UP | |
| | E0014017 | 1325 | 54 | 53 | COMPLETED TREATMENT PERIOD | |
| | E0014018 | 1330 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0015005 | 1055 | 17 | 16 | LACK OF EFFICACY | |
| | E0017002 | 1296 | 11 | 9 | PROTOCOL/NONCOMPLIANCE | |
| | E0018009 | 1098 | 9 | 9 | LACK OF EFFICACY | |
| | E0018010 | 1107 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0018015 | 1125 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0020015 | 1218 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0020017 | 1227 | 62 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0020020 | 1273 | 12 | 11 | LACK OF EFFICACY | |
| | E0020022 | 1308 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022001 | 1022 | 60 | 58 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

46

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022004 | 1021 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022005 | 1032 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022011 | 1054 | 7 | 7 | ADVERSE EVENT | |
| | E0022015 | 1064 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0022016 | 1074 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022020 | 1069 | 43 | 35 | PROTOCOL/NONCOMPLIANCE | |
| | E0022023 | 1083 | 59 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0022029 | 1159 | 55 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0022041 | 1203 | 57 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0022042 | 1195 | 62 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0022043 | 1210 | 54 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0022054 | 1239 | 55 | 44 | LOST TO FOLLOW-UP | |
| | E0022059 | 1265 | 64 | 60 | COMPLETED TREATMENT PERIOD | |
| | E0022065 | 1268 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022070 | 1305 | 7 | 6 | PROTOCOL/NONCOMPLIANCE | |
| | E0023001 | 1041 | 61 | 61 | COMPLETED TREATMENT PERIOD | |
| | E0023009 | 1149 | 57 | 56 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

47

Quetiapine Fumarate 5077US/0049                                    Page 29 of 36

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023028 | 1291 | 54 | 53 | COMPLETED TREATMENT PERIOD | |
| | E0023033 | 1299 | 8 | 7 | LACK OF EFFICACY | |
| | E0023047 | 1351 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0025001 | 1231 | 23 | 22 | LACK OF EFFICACY | |
| | E0026012 | 1163 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0026020 | 1221 | 22 | 21 | LACK OF EFFICACY | |
| | E0026024 | 1260 | 33 | 33 | LOST TO FOLLOW-UP | SUBJECT LOST TO FOLLOW - UP PATIENT LOST TO FOLLOW - UP, DUE TO FAMILY EMERGENCY PAGE 213 |
| | E0026028 | 1319 | 34 | 25 | ADVERSE EVENT | |
| | E0028001 | 1016 | 55 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0028003 | 1002 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0028005 | 1010 | 29 | 10 | LACK OF EFFICACY | |
| | E0028010 | 1028 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0028011 | 1061 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0028030 | 1182 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0028031 | 1191 | 38 | 23 | ADVERSE EVENT | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

48

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028047 | 1344 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0029001 | 1005 | 26 | 17 | LOST TO FOLLOW-UP | DATE STUDY COMPLETED THIS WAS DATE PATIENT RECEIVED CERTIFIED LETTER ASKING TO RETURN FOR TERMINATION VISIT. |
| | E0029014 | 1137 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0029023 | 1234 | 64 | 60 | COMPLETED TREATMENT PERIOD | |
| | E0029032 | 1302 | 22 | 10 | LACK OF EFFICACY | |
| | E0029033 | 1293 | 29 | 28 | LACK OF EFFICACY | |
| | E0029039 | 1346 | 14 | 13 | ADVERSE EVENT | |
| | E0030003 | 1071 | 9 | 7 | INFORMED CONSENT WITHDRAW | |
| | E0030009 | 1117 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0030016 | 1180 | 51 | 46 | LACK OF EFFICACY | |
| | E0030021 | 1281 | 29 | 29 | LOST TO FOLLOW-UP | |
| | E0031001 | 1047 | 33 | 33 | INFORMED CONSENT WITHDRAW | |
| | E0031017 | 1223 | 29 | 28 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0031018 | 1236 | 42 | 23 | PROTOCOL/NONCOMPLIANCE | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

49

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031023 | 1255 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0033001 | 1100 | 22 | 21 | LACK OF EFFICACY | DATE SIC PAGE 213 |
| | E0033004 | 1109 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0033010 | 1142 | 82 | 47 | ADVERSE EVENT | DATE STUDY COMPLETED SIC - LAST DATE OF CONTACT W/SUBJECT.  DATE SUBJECT SIGNED FOR AND RECEIVED CERTIFIED LETTER ASKING FOR THE RETURN OF THE STUDY DRUG TO THE CLINIC PAGE 213 |
| | E0033014 | 2093 | 90 | 40 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |
| | E0035002 | 1045 | 27 | 27 | INFORMED CONSENT WITHDRAW | |
| | E0035007 | 1080 | 55 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0035011 | 1140 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0035020 | 1244 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0037003 | 1132 | 22 | 21 | LACK OF EFFICACY | |
| | E0037004 | 1152 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0039007 | 1058 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0039022 | 1170 | 59 | 58 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34   iceadmn3

50

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA-TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039023 | 1168 | 19 | 16 | LOST TO FOLLOW-UP | |
| | E0039030 | 1214 | 68 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0039031 | 1213 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0039037 | 1241 | 107 | 59 | COMPLETED TREATMENT PERIOD | |
| | E0039038 | 1250 | 59 | 45 | PROTOCOL/NONCOMPLIANCE | |
| | E0039047 | 1279 | 66 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0039059 | 1342 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0041007 | 1199 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0041010 | 1256 | 45 | 42 | ADVERSE EVENT | |
| | E0041011 | 1287 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0041012 | 1317 | 57 | 56 | COMPLETED TREATMENT PERIOD | |

51

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 33 of 36

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | 2130 | 63 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0005023 | 2057 | 56 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0005034 | 2113 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0005041 | 2163 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0007004 | 2049 | 15 | 13 | LACK OF EFFICACY | |
| | E0007010 | 2118 | 60 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0007012 | 2141 | 49 | 46 | LACK OF EFFICACY | |
| | E0009007 | 2053 | 29 | 28 | LACK OF EFFICACY | |
| | E0009008 | 2063 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0011001 | 2003 | 56 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0011011 | 2070 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0011013 | 2115 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0011014 | 2107 | 32 | 16 | INFORMED CONSENT WITHDRAW | |
| | E0011021 | 2147 | 61 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0013008 | 2099 | 55 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0014001 | 2073 | 35 | 34 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC PAGE 213 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

52

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014013 | 2152 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0014014 | 2156 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0015004 | 2021 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0018005 | 2026 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0018012 | 2043 | 34 | 33 | LACK OF EFFICACY | |
| | E0019019 | 2042 | 26 | 23 | INFORMED CONSENT WITHDRAW | |
| | E0019033 | 2089 | 60 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0019038 | 2124 | 57 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0019046 | 2166 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0019047 | 2173 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0019048 | 2179 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0022006 | 2008 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022047 | 2103 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0022075 | 2175 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0023012 | 2059 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0023016 | 2149 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0023018 | 2102 | 57 | 56 | COMPLETED TREATMENT PERIOD | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
   Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
   * DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
   ** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
                 GENERATED:  12JUL2005 17:41:34  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 35 of 36

Listing 12.2.1.2   Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA- TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | 2161 | 55 | 54 | COMPLETED TREATMENT PERIOD | |
| | E0023046 | 2187 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0026006 | 2032 | 43 | 43 | LOST TO FOLLOW-UP | |
| | E0026021 | 2122 | 20 | 19 | PROTOCOL/NONCOMPLIANCE | |
| | E0026027 | 2159 | 22 | 5 | ADVERSE EVENT | |
| | E0029002 | 2006 | 8 | | PROTOCOL/NONCOMPLIANCE | |
| | E0029004 | 2011 | 59 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0029013 | 2066 | 51 | 51 | LOST TO FOLLOW-UP | |
| | E0029019 | 2078 | 15 | 14 | LACK OF EFFICACY | |
| | E0029024 | 2086 | 65 | 64 | COMPLETED TREATMENT PERIOD | |
| | E0029038 | 1335 | 36 | 7 | ADVERSE EVENT | |
| | E0031004 | 2023 | 58 | 57 | COMPLETED TREATMENT PERIOD | |
| | E0031013 | 2084 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0031016 | 2094 | 23 | 21 | LACK OF EFFICACY | |
| | E0031019 | 2111 | 32 | 31 | INFORMED CONSENT WITHDRAW | INFORMED CONSENT WITHDRAWN SIC - SUBJECT MOVED TO FLORIDA PAGE 213 |
| | E0031022 | 2127 | 45 | 36 | PROTOCOL/NONCOMPLIANCE | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
   Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
   * DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
   ** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
              GENERATED:  12JUL2005 17:41:34  iceadmn3

54

Quetiapine Fumarate 5077US/0049                                           Page 36 of 36

Listing 12.2.1.2  Patient Disposition-Randomized Patients

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZA-TION CODE | DUR IN TRIAL (DAYS)* | DUR ON TREATMENT (DAYS)** | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033007 | 2046 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0033013 | 2068 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0033016 | 2135 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0033022 | 2181 | 60 | 59 | COMPLETED TREATMENT PERIOD | |
| | E0034007 | 2142 | 60 | 59 | COMPLETED TREATMENT PERIOD | |
| | E0035004 | 2018 | 8 | 7 | LOST TO FOLLOW-UP | |
| | E0035009 | 2029 | 55 | 53 | COMPLETED TREATMENT PERIOD | |
| | E0035010 | 2035 | 56 | 55 | COMPLETED TREATMENT PERIOD | |
| | E0035022 | 2137 | 60 | 58 | COMPLETED TREATMENT PERIOD | |
| | E0039003 | 2015 | 39 | 23 | PROTOCOL/NONCOMPLIANCE | |
| | E0040001 | 2169 | 57 | 56 | COMPLETED TREATMENT PERIOD | |
| | E0040004 | 2186 | 14 | 9 | LOST TO FOLLOW-UP | |
| | E0041002 | 2039 | 50 | 44 | PROTOCOL/NONCOMPLIANCE | |
| | E0041005 | 2080 | 57 | 56 | COMPLETED TREATMENT PERIOD | |

55

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
Subject E0034001 was assigned to center 0004 instead of center 0034 in the study database.
* DURATION IN STUDY CALCULATED FROM RANDOMIZATION DATE TO LAST DATE OF STUDY DRUG INCLUSIVE.
** DURATION ON TREATMENT CALCULATED FROM FIRST DATE OF STUDY DRUG TO LAST DATE OF STUDY DRUG INCLUSIVE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM101.SAS
GENERATED:  12JUL2005 17:41:34  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | 14JAN2003 | 04FEB2003 | 1138 | 04FEB2003 | 01APR2003 | 02APR2003 |
| | E0002010 | 25MAR2003 | 04APR2003 | 1229 | 04APR2003 | 18APR2003 | 02MAY2003 |
| | E0002012 | 16APR2003 | 21APR2003 | 1246 | 21APR2003 | 15JUN2003 | 18JUN2003 |
| | E0002015 | 21MAY2003 | 04JUN2003 | 1297 | 04JUN2003 | 12JUN2003 | 26JUN2003 |
| | E0002018 | 09JUL2003 | 24JUL2003 | 1355 | 24JUL2003 | 26JUL2003 | 07AUG2003 |
| | E0003004 | 03DEC2002 | 17DEC2002 | 1073 | 17DEC2002 | 25DEC2002 | 07JAN2003 |
| | E0003005 | 16DEC2002 | 23DEC2002 | 1082 | 23DEC2002 | 17FEB2003 | 18FEB2003 |
| | E0003007 | 19DEC2002 | 02JAN2003 | 1096 | 02JAN2003 | 26FEB2003 | 27FEB2003 |
| | E0003015 | 28APR2003 | 05MAY2003 | 1263 | 05MAY2003 | 01JUL2003 | 02JUL2003 |
| | E0004002 | 24SEP2002 | 01OCT2002 | 1006 | 01OCT2002 | 25NOV2002 | 26NOV2002 |
| | E0004013 | 08JAN2003 | 14JAN2003 | 1102 | 14JAN2003 | 04FEB2003 | 05FEB2003 |
| | E0004018 | 12MAR2003 | 19MAR2003 | 1206 | 19MAR2003 | 12MAY2003 | 13MAY2003 |
| | E0004021 | 07MAY2003 | 14MAY2003 | 1276 | 14MAY2003 | 08JUL2003 | 09JUL2003 |
| | E0005002 | 23SEP2002 | 03OCT2002 | 1011 | 03OCT2002 | 24NOV2002 | 25NOV2002 |
| | E0005004 | 24SEP2002 | 01OCT2002 | 1007 | 01OCT2002 | 21OCT2002 | 12NOV2002 |
| | E0005013 | 29OCT2002 | 07NOV2002 | 1029 | 07NOV2002 | 10NOV2002 | 20DEC2002 |
| | E0005024 | 05JAN2003 | 10FEB2003 | 1148 | 10FEB2003 | 07APR2003 | 09APR2003 |
| | E0005027 | 21FEB2003 | 11MAR2003 | 1193 | 11MAR2003 | 29MAR2003 | 03APR2003 |
| | E0005037 | 30APR2003 | 07MAY2003 | 1267 | 07MAY2003 | 01JUL2003 | 16JUL2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

56

Quetiapine Fumarate 5077US/0049                                                          Page 2 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005042 | 19JUN2003 | 24JUN2003 | 1320 | 24JUN2003 | 17AUG2003 | 18AUG2003 |
| | E0006005 | 25NOV2002 | 05DEC2002 | 1059 | 05DEC2002 | 29JAN2003 | 30JAN2003 |
| | E0006018 | 06MAR2003 | 13MAR2003 | 1197 | 13MAR2003 | 16MAR2003 | 24MAR2003 |
| | E0007013 | 06JUN2003 | 13JUN2003 | 1306 | 13JUN2003 | 06AUG2003 | 07AUG2003 |
| | E0010004 | 04DEC2002 | 11DEC2002 | 1065 | 11DEC2002 | 06FEB2003 | 06FEB2003 |
| | E0010012 | 30DEC2002 | 07JAN2003 | 1099 | 07JAN2003 | 04MAR2003 | 05MAR2003 |
| | E0010024 | 23APR2003 | 05MAY2003 | 1261 | 05MAY2003 | 01JUL2003 | 02JUL2003 |
| | E0010032 | 03JUL2003 | 10JUL2003 | 1339 | 10JUL2003 | 15JUL2003 | 17JUL2003 |
| | E0011025 | 20JUN2003 | 26JUN2003 | 1324 | 26JUN2003 | 21AUG2003 | 22AUG2003 |
| | E0013007 | 13MAR2003 | 20MAR2003 | 1209 | 20MAR2003 | 28MAR2003 | 07APR2003 |
| | E0013009 | 26MAR2003 | 02APR2003 | 1225 | 02APR2003 | 29MAY2003 | 29MAY2003 |
| | E0014006 | 11MAR2003 | 25MAR2003 | 1217 | 25MAR2003 | 20MAY2003 | 28MAY2003 |
| | E0014010 | 15APR2003 | 22APR2003 | 1248 | 22APR2003 | 16JUN2003 | 17JUN2003 |
| | E0016001 | 02JAN2003 | 22JAN2003 | 1115 | 22JAN2003 | 18MAR2003 | 19MAR2003 |
| | E0016004 | 27JAN2003 | 03FEB2003 | 2052 | 03FEB2003 | 10FEB2003 | 11FEB2003 |
| | E0018001 | 22OCT2002 | 29OCT2002 | 1024 | 29OCT2002 | 23DEC2002 | 24DEC2002 |
| | E0018006 | 10DEC2002 | 17DEC2002 | 1077 | 17DEC2002 | 12FEB2003 | 13FEB2003 |
| | E0019004 | 30OCT2002 | 07NOV2002 | 1031 | 07NOV2002 | 17DEC2002 | 19DEC2002 |
| | E0019011 | 12NOV2002 | 21NOV2002 | 1046 | 21NOV2002 | 15JAN2003 | 16JAN2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

57

Quetiapine Fumarate 5077US/0049                                    Page 3 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019025 | 30JAN2003 | 06FEB2003 | 1144 | 06FEB2003 | 02APR2003 | 03APR2003 |
| | E0019026 | 10FEB2003 | 24FEB2003 | 1166 | 24FEB2003 | 04MAR2003 | 07APR2003 |
| | E0019043 | 21MAY2003 | 03JUN2003 | 1294 | 03JUN2003 | 28JUL2003 | 29JUL2003 |
| | E0020001 | 08OCT2002 | 29OCT2002 | 1025 | 29OCT2002 | 19DEC2002 | 20DEC2002 |
| | E0020006 | 26NOV2002 | 16DEC2002 | 1072 | 16DEC2002 | 02JAN2003 | 08JAN2003 |
| | E0020007 | 19DEC2002 | 15JAN2003 | 1106 | 15JAN2003 | 30JAN2003 | 25MAR2003 |
| | E0020011 | 19FEB2003 | 26FEB2003 | 1174 | 26FEB2003 | 22APR2003 | 23APR2003 |
| | E0020013 | 25FEB2003 | 05MAR2003 | 1183 | 05MAR2003 | 16MAR2003 | 25MAR2003 |
| | E0022008 | 05NOV2002 | 12NOV2002 | 1035 | 12NOV2002 | 07JAN2003 | 07JAN2003 |
| | E0022017 | 03DEC2002 | 19DEC2002 | 1081 | 19DEC2002 | 12FEB2003 | 13FEB2003 |
| | E0022018 | 04DEC2002 | 12DEC2002 | 1067 | 12DEC2002 | 05FEB2003 | 11FEB2003 |
| | E0022022 | 16DEC2002 | 30DEC2002 | 1091 | 30DEC2002 | 12FEB2003 | 27FEB2003 |
| | E0022027 | 23JAN2003 | 06FEB2003 | 1145 | 06FEB2003 | 02APR2003 | 03APR2003 |
| | E0022030 | 07FEB2003 | 14FEB2003 | 1153 | 14FEB2003 | 14MAR2003 | 14MAR2003 |
| | E0022031 | 10FEB2003 | 18FEB2003 | 1155 | 18FEB2003 | 14APR2003 | 15APR2003 |
| | E0022032 | 11FEB2003 | 18FEB2003 | 1158 | 18FEB2003 | 13APR2003 | 18APR2003 |
| | E0022035 | 11FEB2003 | 19FEB2003 | 1161 | 19FEB2003 | 23FEB2003 | 13MAR2003 |
| | E0022036 | 13FEB2003 | 25FEB2003 | 1171 | 25FEB2003 | 21APR2003 | 22APR2003 |
| | E0022056 | 09APR2003 | 17APR2003 | 1243 | 17APR2003 | 08MAY2003 | 09JUN2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

58

Quetiapine Fumarate 5077US/0049                                      Page 4 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022060 | 23APR2003 | 30APR2003 | 1258 | 30APR2003 | 23JUN2003 | 24JUN2003 |
| | E0022063 | 28APR2003 | 07MAY2003 | 1269 | 07MAY2003 | 19JUN2003 | 25JUN2003 |
| | E0023008 | 23JAN2003 | 30JAN2003 | 1131 | 30JAN2003 | 23MAR2003 | 24MAR2003 |
| | E0023013 | 13FEB2003 | 27FEB2003 | 1176 | 27FEB2003 | 01MAR2003 | 06MAR2003 |
| | E0023015 | 04MAR2003 | 11MAR2003 | 1192 | 11MAR2003 | 05MAY2003 | 06MAY2003 |
| | E0023034 | 03JUN2003 | 09JUN2003 | 1301 | 09JUN2003 | 27JUL2003 | 05AUG2003 |
| | E0023037 | 11JUN2003 | 18JUN2003 | 1316 | 18JUN2003 | 14AUG2003 | 15AUG2003 |
| | E0023038 | 20JUN2003 | 30JUN2003 | 1327 | 30JUN2003 | 26AUG2003 | 27AUG2003 |
| | E0023044 | 08JUL2003 | 16JUL2003 | 1347 | 16JUL2003 | 09AUG2003 | 12AUG2003 |
| | E0023045 | 10JUL2003 | 17JUL2003 | 1349 | 17JUL2003 | 11SEP2003 | 15SEP2003 |
| | E0025002 | 27MAR2003 | 03APR2003 | 1232 | 03APR2003 | 28MAY2003 | 29MAY2003 |
| | E0026010 | 15JAN2003 | 22JAN2003 | 1114 | 22JAN2003 | 26JAN2003 | 30JAN2003 |
| | E0026017 | 26FEB2003 | 06MAR2003 | 1186 | 06MAR2003 | 14MAR2003 | 21MAR2003 |
| | E0026018 | 06MAR2003 | 20MAR2003 | 1212 | 20MAR2003 | 14MAY2003 | 15MAY2003 |
| | E0026025 | 01MAY2003 | 09MAY2003 | 1272 | 09MAY2003 | 02JUL2003 | 03JUL2003 |
| | E0026029 | 02JUL2003 | 09JUL2003 | 2177 | 09JUL2003 | 24JUL2003 | 28JUL2003 |
| | E0026030 | 02JUL2003 | 09JUL2003 | 1336 | 09JUL2003 | 02SEP2003 | 03SEP2003 |
| | E0026031 | 10JUL2003 | 21JUL2003 | 1352 | 21JUL2003 | 14SEP2003 | 15SEP2003 |
| | E0027003 | 11DEC2002 | 28JAN2003 | 1124 | 28JAN2003 | 24MAR2003 | 25MAR2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

59

Quetiapine Fumarate 5077US/0049                                             Page 5 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028004 | 27SEP2002 | 30SEP2002 | 1003 | 30SEP2002 | 07OCT2002 | 09OCT2002 |
| | E0028006 | 01OCT2002 | 04OCT2002 | 1013 | 04OCT2002 | 03DEC2002 | 04DEC2002 |
| | E0028008 | 08OCT2002 | 15OCT2002 | 1019 | 15OCT2002 | 09DEC2002 | 10DEC2002 |
| | E0028009 | 10OCT2002 | 15OCT2002 | 1018 | 15OCT2002 | 11DEC2002 | 12DEC2002 |
| | E0028016 | 07NOV2002 | 14NOV2002 | 1039 | 14NOV2002 | 08JAN2003 | 09JAN2003 |
| | E0028017 | 12NOV2002 | 19NOV2002 | 1043 | | | 19NOV2002 |
| | E0028027 | 14JAN2003 | 21JAN2003 | 1111 | 21JAN2003 | 28FEB2003 | 28FEB2003 |
| | E0028029 | 28JAN2003 | 04FEB2003 | 1141 | 04FEB2003 | 02APR2003 | 04APR2003 |
| | E0028034 | 20MAR2003 | 01APR2003 | 1220 | 01APR2003 | 01JUN2003 | 02JUN2003 |
| | E0028038 | 18APR2003 | 25APR2003 | 1253 | 25APR2003 | 17JUN2003 | 18JUN2003 |
| | E0028043 | 29MAY2003 | 05JUN2003 | 1298 | 05JUN2003 | 28JUL2003 | 29JUL2003 |
| | E0028045 | 09JUN2003 | 18JUN2003 | 1315 | 18JUN2003 | 08JUL2003 | 11SEP2003 |
| | E0029005 | 14NOV2002 | 27NOV2002 | 1052 | 27NOV2002 | 20JAN2003 | 21JAN2003 |
| | E0030001 | 12NOV2002 | 19NOV2002 | 1042 | 19NOV2002 | 15JAN2003 | 16JAN2003 |
| | E0030008 | 07JAN2003 | 14JAN2003 | 1104 | 14JAN2003 | 17MAR2003 | 18MAR2003 |
| | E0030011 | 16JAN2003 | 27JAN2003 | 1121 | 27JAN2003 | 23MAR2003 | 24MAR2003 |
| | E0030015 | 13FEB2003 | 21FEB2003 | 1165 | 21FEB2003 | 21APR2003 | 22APR2003 |
| | E0030022 | 06JUN2003 | 16JUN2003 | 1310 | 16JUN2003 | 13AUG2003 | 14AUG2003 |
| | E0031002 | 20NOV2002 | 27NOV2002 | 2019 | 27NOV2002 | 21JAN2003 | 22JAN2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

60

Quetiapine Fumarate 5077US/0049                                           Page 6 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0031003 | 03DEC2002 | 10DEC2002 | 1063 | 10DEC2002 | 03FEB2003 | 04FEB2003 |
| | E0033015 | 03APR2003 | 10APR2003 | 1235 | 10APR2003 | 02JUN2003 | 11JUN2003 |
| | E0034002 | 14MAR2003 | 25MAR2003 | 1216 | 25MAR2003 | 14APR2003 | 16APR2003 |
| | E0034003 | 11APR2003 | 24APR2003 | 1251 | 24APR2003 | 18JUN2003 | 19JUN2003 |
| | E0034006 | 25APR2003 | 16MAY2003 | 1278 | 16MAY2003 | 09JUL2003 | 10JUL2003 |
| | E0034008 | 15MAY2003 | 23MAY2003 | 1289 | 24MAY2003 | 20JUL2003 | 21JUL2003 |
| | E0035003 | 15NOV2002 | 22NOV2002 | 1049 | 22NOV2002 | 09JAN2003 | 10JAN2003 |
| | E0035005 | 26NOV2002 | 03DEC2002 | 1056 | 03DEC2002 | 21JAN2003 | 21JAN2003 |
| | E0035014 | 28JAN2003 | 03FEB2003 | 1135 | 03FEB2003 | 30MAR2003 | 31MAR2003 |
| | E0035024 | 15MAY2003 | 22MAY2003 | 1286 | 23MAY2003 | 17JUL2003 | 18JUL2003 |
| | E0036005 | 24JUN2003 | 01JUL2003 | 1328 | 01JUL2003 | 26AUG2003 | 27AUG2003 |
| | E0037002 | 18DEC2002 | 26DEC2002 | 1087 | 26DEC2002 | 19FEB2003 | 20FEB2003 |
| | E0037005 | 26FEB2003 | 06MAR2003 | 1189 | 06MAR2003 | 30APR2003 | 01MAY2003 |
| | E0037006 | 06MAR2003 | 14MAR2003 | 1201 | 14MAR2003 | 08MAY2003 | 09MAY2003 |
| | E0039006 | 08NOV2002 | 30DEC2002 | 1090 | 30DEC2002 | 23FEB2003 | 24FEB2003 |
| | E0039015 | 02JAN2003 | 23JAN2003 | 1118 | 23JAN2003 | 19MAR2003 | 20MAR2003 |
| | E0039024 | 05FEB2003 | 27FEB2003 | 1178 | 27FEB2003 | 23APR2003 | 25APR2003 |
| | E0039025 | 26FEB2003 | 18MAR2003 | 1204 | 18MAR2003 | 12MAY2003 | 27MAY2003 |
| | E0039041 | 07APR2003 | 15APR2003 | 1240 | 15APR2003 | 09JUN2003 | 11JUN2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 7 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039044 | 05MAY2003 | 22MAY2003 | 1284 | 22MAY2003 | 08JUL2003 | 23JUL2003 |
| | E0039046 | 06MAY2003 | 21MAY2003 | 1282 | | | 03JUN2003 |
| | E0039051 | 22MAY2003 | 16JUN2003 | 1309 | 16JUN2003 | 11AUG2003 | 12AUG2003 |
| | E0039053 | 16JUN2003 | 11JUL2003 | 1341 | 11JUL2003 | 06SEP2003 | 08SEP2003 |
| | E0039057 | 02JUL2003 | 14JUL2003 | 1345 | 14JUL2003 | 08SEP2003 | 09SEP2003 |
| | E0041003 | 16JAN2003 | 28JAN2003 | 1127 | 28JAN2003 | 24MAR2003 | 25MAR2003 |
| | E0041008 | 26MAR2003 | 07APR2003 | 1226 | 07APR2003 | 01JUN2003 | 10JUN2003 |
| | E0042001 | 17JUN2003 | 02JUL2003 | 1331 | 02JUL2003 | 25AUG2003 | 26AUG2003 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | 26FEB2003 | 12MAR2003 | 2082 | 12MAR2003 | 06MAY2003 | 07MAY2003 |
| | E0003018 | 06MAY2003 | 13MAY2003 | 2139 | 13MAY2003 | 07JUL2003 | 08JUL2003 |
| | E0005011 | 16OCT2002 | 24OCT2002 | 2001 | 24OCT2002 | 12DEC2002 | 12DEC2002 |
| | E0005030 | 18MAR2003 | 26MAR2003 | 2100 | 26MAR2003 | 16APR2003 | 16APR2003 |
| | E0005036 | 28APR2003 | 06MAY2003 | 2133 | 06MAY2003 | 12MAY2003 | 27MAY2003 |
| | E0006015 | 06FEB2003 | 11FEB2003 | 2060 | 11FEB2003 | 07APR2003 | 08APR2003 |
| | E0006016 | 07FEB2003 | 17FEB2003 | 2064 | 17FEB2003 | 17APR2003 | 18APR2003 |
| | E0007008 | 07APR2003 | 18APR2003 | 2117 | 18APR2003 | 24APR2003 | 02JUL2003 |
| | E0009002 | 29OCT2002 | 19NOV2002 | 2012 | 19NOV2002 | 14JAN2003 | 15JAN2003 |
| | E0009006 | 22JAN2003 | 28JAN2003 | 2045 | 28JAN2003 | 24MAR2003 | 25MAR2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

62

Quetiapine Fumarate 5077US/0049                                                 Page 8 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0009009 | 27FEB2003 | 12MAR2003 | 2081 | 12MAR2003 | 21MAR2003 | 24MAR2003 |
| | E0010015 | 29JAN2003 | 20FEB2003 | 2071 | 20FEB2003 | 14APR2003 | 15APR2003 |
| | E0011004 | 05DEC2002 | 24DEC2002 | 2027 | 24DEC2002 | 17FEB2003 | 18FEB2003 |
| | E0011007 | 12DEC2002 | 19DEC2002 | 2024 | 19DEC2002 | 12FEB2003 | 13FEB2003 |
| | E0011018 | 24APR2003 | 22MAY2003 | 2148 | 22MAY2003 | 16JUL2003 | 17JUL2003 |
| | E0011024 | 17JUN2003 | 24JUN2003 | 2165 | 24JUN2003 | 20AUG2003 | 21AUG2003 |
| | E0015003 | 13NOV2002 | 25NOV2002 | 2016 | 25NOV2002 | 01DEC2002 | 02DEC2002 |
| | E0019003 | 29OCT2002 | 21NOV2002 | 2013 | 21NOV2002 | 15JAN2003 | 16JAN2003 |
| | E0019007 | 06NOV2002 | 13NOV2002 | 2009 | 13NOV2002 | 06JAN2003 | 07JAN2003 |
| | E0019014 | 17DEC2002 | 09JAN2003 | 2033 | 09JAN2003 | 12JAN2003 | 22JAN2003 |
| | E0019018 | 14JAN2003 | 30JAN2003 | 2047 | 30JAN2003 | 26MAR2003 | 27MAR2003 |
| | E0019022 | 23JAN2003 | 30JAN2003 | 2051 | 30JAN2003 | 26MAR2003 | 27MAR2003 |
| | E0019027 | 13FEB2003 | 27FEB2003 | 2074 | 27FEB2003 | 01MAR2003 | 06MAR2003 |
| | E0019032 | 06MAR2003 | 01APR2003 | 2104 | 01APR2003 | 26MAY2003 | 10JUN2003 |
| | E0019034 | 10MAR2003 | 18MAR2003 | 2091 | 18MAR2003 | 08APR2003 | 24APR2003 |
| | E0019036 | 18MAR2003 | 25MAR2003 | 2095 | 25MAR2003 | 07MAY2003 | 24JUN2003 |
| | E0019039 | 17APR2003 | 01MAY2003 | 2129 | 01MAY2003 | 03MAY2003 | 08MAY2003 |
| | E0019041 | 14MAY2003 | 21MAY2003 | 2146 | 21MAY2003 | 14JUL2003 | 16JUL2003 |
| | E0019049 | 03JUL2003 | 10JUL2003 | 2178 | 10JUL2003 | 03SEP2003 | 08SEP2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

63

Quetiapine Fumarate 5077US/0049                                    Page 9 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022052 | 01APR2003 | 10APR2003 | 2110 | 10APR2003 | 04JUN2003 | 05JUN2003 |
| | E0022064 | 29APR2003 | 06MAY2003 | 2132 | 06MAY2003 | 30JUN2003 | 01JUL2003 |
| | E0022073 | 19JUN2003 | 26JUN2003 | 2167 | 26JUN2003 | 20AUG2003 | 21AUG2003 |
| | E0023002 | 25OCT2002 | 05NOV2002 | 2005 | 05NOV2002 | 07DEC2002 | 10DEC2002 |
| | E0023017 | 14MAR2003 | 25MAR2003 | 2098 | 25MAR2003 | 21MAY2003 | 22MAY2003 |
| | E0023021 | 10APR2003 | 23APR2003 | 2123 | 23APR2003 | 16JUN2003 | 17JUN2003 |
| | E0023027 | 07MAY2003 | 16MAY2003 | 2144 | 16MAY2003 | 08JUL2003 | 09JUL2003 |
| | E0023030 | 16MAY2003 | 03JUN2003 | 2154 | 03JUN2003 | 29JUL2003 | 30JUL2003 |
| | E0023040 | 25JUN2003 | 03JUL2003 | 2172 | 03JUL2003 | 04SEP2003 | 05SEP2003 |
| | E0026014 | 12FEB2003 | 19FEB2003 | 2067 | 19FEB2003 | 18MAR2003 | 19MAR2003 |
| | E0026019 | 10MAR2003 | 17MAR2003 | 2087 | 17MAR2003 | 12MAY2003 | 12MAY2003 |
| | E0027005 | 16DEC2002 | 26DEC2002 | 2028 | 26DEC2002 | 18FEB2003 | 20FEB2003 |
| | E0029009 | 13JAN2003 | 20JAN2003 | 2038 | 20JAN2003 | 17MAR2003 | 18MAR2003 |
| | E0029021 | 03MAR2003 | 18MAR2003 | 2088 | 18MAR2003 | 14MAY2003 | 27MAY2003 |
| | E0029026 | 07APR2003 | 14APR2003 | 2112 | 14APR2003 | 09JUN2003 | 10JUN2003 |
| | E0029030 | 13MAY2003 | 27MAY2003 | 2151 | 27MAY2003 | 22JUL2003 | 23JUL2003 |
| | E0031008 | 31JAN2003 | 28FEB2003 | 2077 | 28FEB2003 | 23APR2003 | 24APR2003 |
| | E0031020 | 14APR2003 | 21APR2003 | 2120 | 21APR2003 | 12MAY2003 | 13MAY2003 |
| | E0031021 | 18APR2003 | 25APR2003 | 2125 | 25APR2003 | 17JUN2003 | 19JUN2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36   iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 10 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031029 | 05JUN2003 | 18JUN2003 | 2157 | 18JUN2003 | 01JUL2003 | 08JUL2003 |
| | E0033002 | 19DEC2002 | 10JAN2003 | 2034 | 10JAN2003 | 06MAR2003 | 07MAR2003 |
| | E0033006 | 13JAN2003 | 23JAN2003 | 2041 | 23JAN2003 | 07FEB2003 | 12FEB2003 |
| | E0033021 | 18JUN2003 | 02JUL2003 | 2171 | 02JUL2003 | 14AUG2003 | 20AUG2003 |
| | E0035013 | 27JAN2003 | 04FEB2003 | 2055 | 04FEB2003 | 06FEB2003 | 10FEB2003 |
| | E0035015 | 03FEB2003 | 11FEB2003 | 2061 | 11FEB2003 | 15FEB2003 | 18FEB2003 |
| | E0035016 | 10MAR2003 | 04APR2003 | 2106 | 04APR2003 | 11APR2003 | 11APR2003 |
| | E0035023 | 06MAY2003 | 13MAY2003 | 2138 | 13MAY2003 | 17JUN2003 | 17JUN2003 |
| | E0039052 | 29MAY2003 | 20JUN2003 | 2160 | 20JUN2003 | 02JUL2003 | 07JUL2003 |
| | E0039056 | 01JUL2003 | 14JUL2003 | 2183 | 15JUL2003 | 23JUL2003 | 23JUL2003 |
| | E0040003 | 09JUL2003 | 18JUL2003 | 2185 | 19JUL2003 | 11SEP2003 | 12SEP2003 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | 04FEB2003 | 03MAR2003 | 1181 | 03MAR2003 | 01MAY2003 | 02MAY2003 |
| | E0002011 | 12APR2003 | 29APR2003 | 1254 | 29APR2003 | 24JUN2003 | 25JUN2003 |
| | E0003010 | 27JAN2003 | 03FEB2003 | 1136 | 03FEB2003 | 29MAR2003 | 31MAR2003 |
| | E0003011 | 28JAN2003 | 04FEB2003 | 2054 | 04FEB2003 | 06MAR2003 | 06MAR2003 |
| | E0003016 | 01MAY2003 | 22MAY2003 | 1285 | 22MAY2003 | 11JUN2003 | 13JUN2003 |
| | E0003019 | 19JUN2003 | 27JUN2003 | 2170 | 27JUN2003 | 20AUG2003 | 21AUG2003 |
| | E0003020 | 24JUN2003 | 23JUL2003 | 1353 | 23JUL2003 | 16SEP2003 | 17SEP2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

65

Listing 12.2.1.3  Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | 23SEP2002 | 30SEP2002 | 1004 | 30SEP2002 | 30OCT2002 | 05NOV2002 |
| | E0004009 | 17DEC2002 | 26DEC2002 | 1084 | 26DEC2002 | 18FEB2003 | 17MAR2003 |
| | E0004012 | 07JAN2003 | 14JAN2003 | 1103 | 14JAN2003 | 10MAR2003 | 11MAR2003 |
| | E0004015 | 06FEB2003 | 20FEB2003 | 1162 | 20FEB2003 | 14APR2003 | 15APR2003 |
| | E0005003 | 23SEP2002 | 02OCT2002 | 1008 | 02OCT2002 | 25NOV2002 | 02JAN2003 |
| | E0005005 | 24SEP2002 | 30SEP2002 | 1001 | 30SEP2002 | 08OCT2002 | 10OCT2002 |
| | E0005007 | 02OCT2002 | 09OCT2002 | 1014 | 09OCT2002 | 03DEC2002 | 14JAN2003 |
| | E0005008 | 08OCT2002 | 15OCT2002 | 1017 | 15OCT2002 | 10DEC2002 | 11DEC2002 |
| | E0005009 | 09OCT2002 | 29OCT2002 | 1023 | 29OCT2002 | 01NOV2002 | 05NOV2002 |
| | E0005010 | 14OCT2002 | 21OCT2002 | 1020 | 21OCT2002 | 16DEC2002 | 23DEC2002 |
| | E0005012 | 23OCT2002 | 14NOV2002 | 1040 | 14NOV2002 | 06JAN2003 | 07JAN2003 |
| | E0005014 | 05NOV2002 | 13NOV2002 | 1037 | 13NOV2002 | 05JAN2003 | 15JAN2003 |
| | E0005022 | 23JAN2003 | 29JAN2003 | 1128 | 29JAN2003 | 02MAR2003 | 11MAR2003 |
| | E0005025 | 20FEB2003 | 27FEB2003 | 1177 | 27FEB2003 | 02APR2003 | 03APR2003 |
| | E0006019 | 26MAR2003 | 07APR2003 | 1230 | 07APR2003 | 02JUN2003 | 03JUN2003 |
| | E0007005 | 27JAN2003 | 31JAN2003 | 1134 | 31JAN2003 | 27MAR2003 | 11APR2003 |
| | E0007015 | 09JUL2003 | 16JUL2003 | 1348 | 16JUL2003 | 09SEP2003 | 10SEP2003 |
| | E0009001 | 29OCT2002 | 12NOV2002 | 1033 | 12NOV2002 | 07JAN2003 | 03MAR2003 |
| | E0010002 | 14NOV2002 | 25NOV2002 | 1050 | 25NOV2002 | 25NOV2002 | 02DEC2002 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

66

Quetiapine Fumarate 5077US/0049                                                    Page 12 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010009 | 18DEC2002 | 26DEC2002 | 1085 | 26DEC2002 | 18FEB2003 | 19FEB2003 |
| | E0010010 | 20DEC2002 | 30DEC2002 | 1092 | 30DEC2002 | 12JAN2003 | 13JAN2003 |
| | E0010014 | 14JAN2003 | 28JAN2003 | 1122 | 28JAN2003 | 24MAR2003 | 25MAR2003 |
| | E0010017 | 05FEB2003 | 25FEB2003 | 1169 | 25FEB2003 | 21APR2003 | 22APR2003 |
| | E0010023 | 10APR2003 | 17APR2003 | 1242 | 17APR2003 | 27APR2003 | 01MAY2003 |
| | E0010027 | 05JUN2003 | 16JUN2003 | 1307 | 16JUN2003 | 28JUN2003 | 01JUL2003 |
| | E0010029 | 10JUN2003 | 19JUN2003 | 1318 | 19JUN2003 | 27JUN2003 | 03JUL2003 |
| | E0011022 | 02JUN2003 | 09JUN2003 | 1300 | 09JUN2003 | 04AUG2003 | 05AUG2003 |
| | E0013006 | 05MAR2003 | 13MAR2003 | 1198 | 13MAR2003 | 20MAR2003 | 24MAR2003 |
| | E0013012 | 28APR2003 | 07MAY2003 | 1266 | 07MAY2003 | 01JUL2003 | 02JUL2003 |
| | E0013014 | 08MAY2003 | 03JUN2003 | 1295 | 03JUN2003 | 22JUN2003 | 30JUN2003 |
| | E0014005 | 04MAR2003 | 11MAR2003 | 1194 | 11MAR2003 | 05MAY2003 | 06MAY2003 |
| | E0014007 | 25MAR2003 | 01APR2003 | 1224 | 01APR2003 | 17APR2003 | 22APR2003 |
| | E0014011 | 06MAY2003 | 13MAY2003 | 1275 | 13MAY2003 | 07JUL2003 | 08JUL2003 |
| | E0014012 | 19MAY2003 | 27MAY2003 | 1290 | 27MAY2003 | 23JUN2003 | 24JUN2003 |
| | E0015001 | 08NOV2002 | 29NOV2002 | 1053 | 29NOV2002 | 17JAN2003 | 20JAN2003 |
| | E0015008 | 13DEC2002 | 19DEC2002 | 1079 | 19DEC2002 | 31JAN2003 | 06FEB2003 |
| | E0016003 | 10JAN2003 | 24JAN2003 | 1119 | 24JAN2003 | 15MAR2003 | 19MAR2003 |
| | E0016005 | 20FEB2003 | 25FEB2003 | 1172 | 25FEB2003 | 21APR2003 | 02MAY2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

67

Quetiapine Fumarate 5077US/0049                                      Page 13 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0018007 | 16DEC2002 | 27DEC2002 | 1088 | 27DEC2002 | 30DEC2002 | 10JAN2003 |
| | E0019005 | 30OCT2002 | 05NOV2002 | 1027 | 05NOV2002 | 01JAN2003 | 10JAN2003 |
| | E0019015 | 19DEC2002 | 02JAN2003 | 1095 | 02JAN2003 | 26FEB2003 | 27FEB2003 |
| | E0020004 | 21NOV2002 | 09DEC2002 | 1062 | 09DEC2002 | 21JAN2003 | 22JAN2003 |
| | E0020010 | 28JAN2003 | 05FEB2003 | 1143 | 05FEB2003 | 01APR2003 | 02APR2003 |
| | E0020014 | 11MAR2003 | 18MAR2003 | 1202 | 18MAR2003 | 11MAY2003 | 12MAY2003 |
| | E0020021 | 09MAY2003 | 19MAY2003 | 1280 | 19MAY2003 | 13JUL2003 | 14JUL2003 |
| | E0020023 | 09JUN2003 | 16JUN2003 | 1311 | 17JUN2003 | 10AUG2003 | 11AUG2003 |
| | E0022007 | 01NOV2002 | 07NOV2002 | 1030 | 07NOV2002 | 08DEC2002 | 09DEC2002 |
| | E0022010 | 14NOV2002 | 21NOV2002 | 1048 | 21NOV2002 | 15JAN2003 | 16JAN2003 |
| | E0022012 | 21NOV2002 | 05DEC2002 | 1060 | 05DEC2002 | 29JAN2003 | 30JAN2003 |
| | E0022019 | 04DEC2002 | 11DEC2002 | 1066 | 11DEC2002 | 05FEB2003 | 06FEB2003 |
| | E0022025 | 08JAN2003 | 28JAN2003 | 1126 | 28JAN2003 | 03FEB2003 | 04FEB2003 |
| | E0022033 | 11FEB2003 | 18FEB2003 | 1157 | 18FEB2003 | 14APR2003 | 15APR2003 |
| | E0022034 | 11FEB2003 | 18FEB2003 | 1156 | 18FEB2003 | 13APR2003 | 15APR2003 |
| | E0022038 | 20FEB2003 | 28FEB2003 | 1179 | 28FEB2003 | 09APR2003 | 11APR2003 |
| | E0022039 | 27FEB2003 | 06MAR2003 | 1185 | 06MAR2003 | 30APR2003 | 01MAY2003 |
| | E0022046 | 13MAR2003 | 20MAR2003 | 1211 | 20MAR2003 | 15MAY2003 | 16MAY2003 |
| | E0022048 | 25MAR2003 | 01APR2003 | 1222 | 01APR2003 | 31MAY2003 | 17JUN2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

89

Quetiapine Fumarate 5077US/0049                                    Page 14 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022051 | 31MAR2003 | 07APR2003 | 1233 | 07APR2003 | 01JUN2003 | 02JUN2003 |
| | E0022053 | 04APR2003 | 11APR2003 | 1237 | 11APR2003 | 19APR2003 | 24APR2003 |
| | E0022058 | 11APR2003 | 21APR2003 | 1247 | 21APR2003 | 21MAY2003 | 22MAY2003 |
| | E0022061 | 24APR2003 | 30APR2003 | 1257 | 30APR2003 | 25JUN2003 | 26JUN2003 |
| | E0022062 | 25APR2003 | 05MAY2003 | 1262 | 05MAY2003 | 20MAY2003 | 23MAY2003 |
| | E0022068 | 14MAY2003 | 22MAY2003 | 1288 | 23MAY2003 | 05JUN2003 | 05JUN2003 |
| | E0022069 | 03JUN2003 | 10JUN2003 | 1303 | 10JUN2003 | 03AUG2003 | 05AUG2003 |
| | E0022071 | 16JUN2003 | 30JUN2003 | 1326 | 30JUN2003 | 24AUG2003 | 25AUG2003 |
| | E0023003 | 08NOV2002 | 17DEC2002 | 1076 | 17DEC2002 | 10FEB2003 | 11FEB2003 |
| | E0023006 | 10DEC2002 | 17DEC2002 | 1075 | 17DEC2002 | 10FEB2003 | 11FEB2003 |
| | E0023010 | 28JAN2003 | 04FEB2003 | 1139 | 04FEB2003 | 30MAR2003 | 31MAR2003 |
| | E0023025 | 01MAY2003 | 15MAY2003 | 1277 | 15MAY2003 | 09JUL2003 | 10JUL2003 |
| | E0023039 | 24JUN2003 | 01JUL2003 | 1329 | 01JUL2003 | 25AUG2003 | 26AUG2003 |
| | E0026002 | 05NOV2002 | 12NOV2002 | 1034 | 12NOV2002 | 08JAN2003 | 09JAN2003 |
| | E0026007 | 06JAN2003 | 16JAN2003 | 1108 | 16JAN2003 | 11MAR2003 | 12MAR2003 |
| | E0026013 | 05FEB2003 | 13FEB2003 | 1151 | 13FEB2003 | 09APR2003 | 14APR2003 |
| | E0028007 | 01OCT2002 | 04OCT2002 | 1012 | 04OCT2002 | 13NOV2002 | 14NOV2002 |
| | E0028023 | 17DEC2002 | 21JAN2003 | 1110 | 21JAN2003 | 09MAR2003 | 27JUN2003 |
| | E0028025 | 08JAN2003 | 13JAN2003 | 1101 | 13JAN2003 | 24JAN2003 | 27JAN2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED: 12JUL2005 17:41:36  iceadmn3

69

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | 18MAR2003 | 27MAR2003 | 1219 | 27MAR2003 | 21MAY2003 | 22MAY2003 |
| | E0028035 | 27MAR2003 | 03APR2003 | 1228 | 03APR2003 | 28MAY2003 | 29MAY2003 |
| | E0028037 | 17APR2003 | 12JUN2003 | 1304 | 13JUN2003 | 07AUG2003 | 08AUG2003 |
| | E0028039 | 02MAY2003 | 08MAY2003 | 1271 | 09MAY2003 | 04JUN2003 | 05JUN2003 |
| | E0028046 | 17JUN2003 | 25JUN2003 | 1322 | 25JUN2003 | 25JUN2003 | 25JUN2003 |
| | E0028048 | 11JUL2003 | 17JUL2003 | 1350 | 17JUL2003 | 09SEP2003 | 09SEP2003 |
| | E0029008 | 09DEC2002 | 16DEC2002 | 1070 | 16DEC2002 | 20DEC2002 | 23DEC2002 |
| | E0029011 | 14JAN2003 | 21JAN2003 | 1112 | 22JAN2003 | 13FEB2003 | 13FEB2003 |
| | E0029012 | 04FEB2003 | 11FEB2003 | 1150 | 11FEB2003 | 17MAR2003 | 18MAR2003 |
| | E0029015 | 11FEB2003 | 24FEB2003 | 1167 | 24FEB2003 | 05MAR2003 | 11MAR2003 |
| | E0029018 | 26FEB2003 | 06MAR2003 | 1188 | 06MAR2003 | 07MAR2003 | 07MAR2003 |
| | E0030014 | 12FEB2003 | 21FEB2003 | 1164 | 21FEB2003 | 19APR2003 | 22APR2003 |
| | E0030020 | 13MAY2003 | 29MAY2003 | 1292 | 29MAY2003 | 24JUN2003 | 24JUN2003 |
| | E0030024 | 17JUN2003 | 11JUL2003 | 1343 | 11JUL2003 | 15JUL2003 | 18JUL2003 |
| | E0030025 | 24JUN2003 | 11JUL2003 | 1340 | 11JUL2003 | 18AUG2003 | 19AUG2003 |
| | E0031027 | 27MAY2003 | 03JUN2003 | 2153 | 03JUN2003 | 28JUL2003 | 29JUL2003 |
| | E0031030 | 17JUN2003 | 24JUN2003 | 1321 | 24JUN2003 | 20AUG2003 | 21AUG2003 |
| | E0033012 | 05FEB2003 | 10FEB2003 | 1147 | 10FEB2003 | 18FEB2003 | 20FEB2003 |
| | E0034001 | 13MAR2003 | 20MAR2003 | 1208 | 20MAR2003 | 14MAY2003 | 15MAY2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

70

Quetiapine Fumarate 5077US/0049                                    Page 16 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034004 | 11APR2003 | 21APR2003 | 1245 | 21APR2003 | 15JUN2003 | 16JUN2003 |
| | E0035001 | 12NOV2002 | 20NOV2002 | 1044 | 20NOV2002 | 13JAN2003 | 14JAN2003 |
| | E0035006 | 03DEC2002 | 12DEC2002 | 1068 | 12DEC2002 | 05FEB2003 | 06FEB2003 |
| | E0035021 | 18APR2003 | 25APR2003 | 1252 | 25APR2003 | 19JUN2003 | 20JUN2003 |
| | E0036002 | 10JUN2003 | 17JUN2003 | 1313 | 17JUN2003 | 13JUL2003 | 13AUG2003 |
| | E0036006 | 24JUN2003 | 03JUL2003 | 1334 | 03JUL2003 | 26AUG2003 | 28AUG2003 |
| | E0036007 | 26JUN2003 | 03JUL2003 | 1333 | 03JUL2003 | 15JUL2003 | 23JUL2003 |
| | E0037009 | 09MAY2003 | 16MAY2003 | 2143 | 16MAY2003 | 09JUL2003 | 10JUL2003 |
| | E0039011 | 16DEC2002 | 02JAN2003 | 1097 | 02JAN2003 | 27FEB2003 | 04MAR2003 |
| | E0039018 | 14JAN2003 | 23JAN2003 | 1116 | 23JAN2003 | 28FEB2003 | 19MAR2003 |
| | E0039026 | 26FEB2003 | 07MAR2003 | 1190 | 07MAR2003 | 30APR2003 | 02MAY2003 |
| | E0039028 | 03MAR2003 | 24MAR2003 | 1215 | 24MAR2003 | 13MAY2003 | 08JUL2003 |
| | E0039032 | 07MAR2003 | 14MAR2003 | 1200 | 14MAR2003 | 23MAR2003 | 04APR2003 |
| | E0039034 | 12MAR2003 | 19MAR2003 | 1207 | 19MAR2003 | 13MAY2003 | 14MAY2003 |
| | E0039042 | 24APR2003 | 07MAY2003 | 1270 | 07MAY2003 | 01JUL2003 | 02JUL2003 |
| | E0041004 | 22JAN2003 | 30JAN2003 | 1130 | 30JAN2003 | 29MAR2003 | 31MAR2003 |
| | E0041009 | 22APR2003 | 01MAY2003 | 1259 | 01MAY2003 | 11JUN2003 | 16JUN2003 |
| | E0042002 | 02JUL2003 | 09JUL2003 | 1338 | 09JUL2003 | 01SEP2003 | 02SEP2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:   12JUL2005 17:41:36   iceadmn3

71

Quetiapine Fumarate 5077US/0049                                    Page 17 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | 23JUN2003 | 11JUL2003 | 2180 | 11JUL2003 | 15JUL2003 | 25JUL2003 |
| | E0003002 | 22OCT2002 | 29OCT2002 | 2002 | 29OCT2002 | 23DEC2002 | 23DEC2002 |
| | E0005031 | 26MAR2003 | 02APR2003 | 2105 | 02APR2003 | 19MAY2003 | 03JUL2003 |
| | E0005033 | 08APR2003 | 16APR2003 | 2114 | 16APR2003 | 04MAY2003 | 28MAY2003 |
| | E0005038 | 05MAY2003 | 14MAY2003 | 2140 | 14MAY2003 | 04JUN2003 | 05JUN2003 |
| | E0007009 | 09APR2003 | 17APR2003 | 2116 | 17APR2003 | 21APR2003 | 28APR2003 |
| | E0009010 | 27FEB2003 | 13MAR2003 | 2085 | 13MAR2003 | 02APR2003 | 02APR2003 |
| | E0009011 | 28APR2003 | 06MAY2003 | 2131 | 06MAY2003 | 02JUL2003 | 15JUL2003 |
| | E0010005 | 04DEC2002 | 18DEC2002 | 2022 | 18DEC2002 | 19DEC2002 | 19DEC2002 |
| | E0011016 | 14APR2003 | 21APR2003 | 2121 | 21APR2003 | 15JUN2003 | 16JUN2003 |
| | E0011020 | 01MAY2003 | 08MAY2003 | 2136 | 08MAY2003 | 09MAY2003 | 15MAY2003 |
| | E0018002 | 13NOV2002 | 29NOV2002 | 2020 | 29NOV2002 | 21JAN2003 | 22JAN2003 |
| | E0018003 | 19NOV2002 | 26NOV2002 | 2017 | 26NOV2002 | 07DEC2002 | 10DEC2002 |
| | E0018013 | 17JAN2003 | 24JAN2003 | 2044 | 24JAN2003 | 27JAN2003 | 31JAN2003 |
| | E0019002 | 29OCT2002 | 12NOV2002 | 2007 | 12NOV2002 | 19NOV2002 | 19NOV2002 |
| | E0019008 | 06NOV2002 | 21NOV2002 | 2014 | 21NOV2002 | 27DEC2002 | 07APR2003 |
| | E0019009 | 28OCT2002 | 14NOV2002 | 2010 | 14NOV2002 | 10DEC2002 | 10DEC2002 |
| | E0019016 | 30DEC2002 | 06JAN2003 | 2031 | 06JAN2003 | 02MAR2003 | 03MAR2003 |
| | E0019020 | 16JAN2003 | 23JAN2003 | 2040 | 23JAN2003 | 19MAR2003 | 27MAR2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

72

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019021 | 16JAN2003 | 30JAN2003 | 2048 | 30JAN2003 | 16FEB2003 | 03MAR2003 |
| | E0019024 | 23JAN2003 | 30JAN2003 | 2050 | 30JAN2003 | 07FEB2003 | 12JUN2003 |
| | E0019031 | 06MAR2003 | 13MAR2003 | 2083 | 13MAR2003 | 16MAR2003 | 25MAR2003 |
| | E0019035 | 11MAR2003 | 18MAR2003 | 2090 | 18MAR2003 | 16APR2003 | 24APR2003 |
| | E0019040 | 08MAY2003 | 20MAY2003 | 2145 | 20MAY2003 | 16JUL2003 | 17JUL2003 |
| | E0019042 | 20MAY2003 | 04JUN2003 | 2155 | 04JUN2003 | 17JUN2003 | 20JUN2003 |
| | E0019045 | 19JUN2003 | 26JUN2003 | 2168 | 26JUN2003 | 07JUL2003 | 16JUL2003 |
| | E0020024 | 11JUN2003 | 23JUN2003 | 2162 | 23JUN2003 | 19AUG2003 | 20AUG2003 |
| | E0022044 | 11MAR2003 | 18MAR2003 | 2092 | 18MAR2003 | 10MAY2003 | 12MAY2003 |
| | E0023007 | 07JAN2003 | 14JAN2003 | 2036 | 14JAN2003 | 10MAR2003 | 13MAR2003 |
| | E0023011 | 28JAN2003 | 04FEB2003 | 2056 | 04FEB2003 | 31MAR2003 | 01APR2003 |
| | E0023014 | 14FEB2003 | 21FEB2003 | 2072 | 21FEB2003 | 23APR2003 | 25APR2003 |
| | E0023019 | 21MAR2003 | 07APR2003 | 2108 | 07APR2003 | 02JUN2003 | 03JUN2003 |
| | E0023022 | 10APR2003 | 18APR2003 | 2119 | 18APR2003 | 12JUN2003 | 12JUN2003 |
| | E0023023 | 17APR2003 | 25APR2003 | 2126 | 25APR2003 | 27APR2003 | 01MAY2003 |
| | E0023029 | 16MAY2003 | 23MAY2003 | 2150 | 23MAY2003 | 25MAY2003 | 09JUL2003 |
| | E0023031 | 22MAY2003 | 24JUN2003 | 2164 | 24JUN2003 | 18AUG2003 | 19AUG2003 |
| | E0023041 | 02JUL2003 | 09JUL2003 | 2176 | 09JUL2003 | 04SEP2003 | 05SEP2003 |
| | E0023043 | 07JUL2003 | 14JUL2003 | 2182 | 14JUL2003 | 08SEP2003 | 09SEP2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

73

Quetiapine Fumarate 5077US/0049                                                   Page 19 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026003 | 25NOV2002 | 04DEC2002 | 1057 | 04DEC2002 | 29JAN2003 | 03FEB2003 |
| | E0026005 | 23DEC2002 | 30DEC2002 | 2030 | 30DEC2002 | 05JAN2003 | 06JAN2003 |
| | E0026009 | 10JAN2003 | 15JAN2003 | 2037 | 15JAN2003 | 18JAN2003 | 21JAN2003 |
| | E0026015 | 20FEB2003 | 27FEB2003 | 2076 | 27FEB2003 | 24APR2003 | 25APR2003 |
| | E0026023 | 23APR2003 | 30APR2003 | 2128 | 30APR2003 | 24JUN2003 | 27JUN2003 |
| | E0027016 | 19MAR2003 | 09APR2003 | 2109 | 09APR2003 | 02JUN2003 | 03JUN2003 |
| | E0027018 | 21MAR2003 | 25MAR2003 | 2097 | 25MAR2003 | 21MAY2003 | 22MAY2003 |
| | E0028032 | 13MAR2003 | 25MAR2003 | 2096 | 25MAR2003 | 19MAY2003 | 06JUN2003 |
| | E0029003 | 28OCT2002 | 04NOV2002 | 2004 | 04NOV2002 | 29DEC2002 | 30DEC2002 |
| | E0029020 | 25FEB2003 | 04MAR2003 | 2079 | 05MAR2003 | 11MAR2003 | 08APR2003 |
| | E0031005 | 06DEC2002 | 20DEC2002 | 2025 | 20DEC2002 | 13FEB2003 | 14FEB2003 |
| | E0031006 | 29JAN2003 | 18FEB2003 | 2065 | 18FEB2003 | 14APR2003 | 15APR2003 |
| | E0031010 | 12FEB2003 | 19FEB2003 | 2069 | 19FEB2003 | 04MAR2003 | 06MAR2003 |
| | E0031011 | 18FEB2003 | 27FEB2003 | 2075 | 27FEB2003 | 23APR2003 | 24APR2003 |
| | E0031015 | 13MAR2003 | 26MAR2003 | 2101 | 26MAR2003 | 31MAR2003 | 01APR2003 |
| | E0031031 | 01JUL2003 | 08JUL2003 | 2174 | 08JUL2003 | 04AUG2003 | 28AUG2003 |
| | E0033009 | 22JAN2003 | 12FEB2003 | 2062 | 12FEB2003 | 18FEB2003 | 18FEB2003 |
| | E0034009 | 10JUN2003 | 19JUN2003 | 2158 | 19JUN2003 | 15AUG2003 | 18AUG2003 |
| | E0037007 | 04APR2003 | 11APR2003 | 1238 | 11APR2003 | 26APR2003 | 23MAY2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

74

Quetiapine Fumarate 5077US/0049                                          Page 20 of 29

Listing 12.2.1.3  Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | 09JUL2003 | 16JUL2003 | 2184 | 16JUL2003 | 07SEP2003 | 08SEP2003 |
|  | E0039019 | 20JAN2003 | 06FEB2003 | 2058 | 06FEB2003 | 02APR2003 | 03APR2003 |
|  | E0039043 | 25APR2003 | 08MAY2003 | 2134 | 08MAY2003 | 13JUN2003 | 09JUL2003 |
| PLACEBO (BIPOLAR I) | E0002001 | 13DEC2002 | 30DEC2002 | 1093 | 30DEC2002 | 25FEB2003 | 26FEB2003 |
|  | E0002003 | 21DEC2002 | 22JAN2003 | 1113 | 22JAN2003 | 17MAR2003 | 18MAR2003 |
|  | E0002004 | 24DEC2002 | 25JAN2003 | 1120 | 25JAN2003 | 02FEB2003 | 27FEB2003 |
|  | E0002008 | 29JAN2003 | 25FEB2003 | 1173 | 25FEB2003 | 22APR2003 | 23APR2003 |
|  | E0003008 | 21JAN2003 | 28JAN2003 | 1123 | 28JAN2003 | 23FEB2003 | 03MAR2003 |
|  | E0004003 | 02OCT2002 | 10OCT2002 | 1015 | 10OCT2002 | 25OCT2002 | 31OCT2002 |
|  | E0004006 | 28OCT2002 | 04NOV2002 | 1026 | 04NOV2002 | 05JAN2003 | 06JAN2003 |
|  | E0004016 | 12FEB2003 | 19FEB2003 | 1160 | 19FEB2003 | 16APR2003 | 17APR2003 |
|  | E0004024 | 25JUN2003 | 03JUL2003 | 1332 | 03JUL2003 | 27AUG2003 | 28AUG2003 |
|  | E0005006 | 24SEP2002 | 03OCT2002 | 1009 | 03OCT2002 | 22OCT2002 | 22OCT2002 |
|  | E0005017 | 11DEC2002 | 30DEC2002 | 1089 | 30DEC2002 | 28FEB2003 | 04MAR2003 |
|  | E0005019 | 19DEC2002 | 15JAN2003 | 1105 | 15JAN2003 | 21JAN2003 | 24JAN2003 |
|  | E0005026 | 26FEB2003 | 06MAR2003 | 1187 | 06MAR2003 | 24MAR2003 | 02APR2003 |
|  | E0005039 | 15MAY2003 | 22MAY2003 | 1283 | 22MAY2003 | 15JUL2003 | 16JUL2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

75

Quetiapine Fumarate 5077US/0049                                    Page 21 of 29

Listing 12.2.1.3  Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005043 | 01JUL2003 | 09JUL2003 | 1337 | 09JUL2003 | 02SEP2003 | 03SEP2003 |
| | E0006020 | 02MAY2003 | 13MAY2003 | 1274 | 13MAY2003 | 07JUL2003 | 10JUL2003 |
| | E0007001 | 10DEC2002 | 31DEC2002 | 1094 | 31DEC2002 | 21FEB2003 | 10MAR2003 |
| | E0007003 | 03JAN2003 | 30JAN2003 | 1129 | 30JAN2003 | 24FEB2003 | 01APR2003 |
| | E0007006 | 21FEB2003 | 05MAR2003 | 1184 | 05MAR2003 | 27MAR2003 | 27MAR2003 |
| | E0009004 | 11NOV2002 | 26NOV2002 | 1051 | 26NOV2002 | 17DEC2002 | 18DEC2002 |
| | E0009012 | 16JUN2003 | 25JUN2003 | 1323 | 25JUN2003 | 25JUN2003 | 22JUL2003 |
| | E0010008 | 11DEC2002 | 18DEC2002 | 1078 | 18DEC2002 | 15JAN2003 | 15JAN2003 |
| | E0010018 | 26FEB2003 | 19MAR2003 | 1205 | 19MAR2003 | 10MAY2003 | 14MAY2003 |
| | E0010028 | 09JUN2003 | 16JUN2003 | 1312 | 16JUN2003 | 13JUL2003 | 15JUL2003 |
| | E0011008 | 17DEC2002 | 30JAN2003 | 1133 | 30JAN2003 | 09FEB2003 | 13FEB2003 |
| | E0011009 | 19DEC2002 | 26DEC2002 | 1086 | 27DEC2002 | 20FEB2003 | 20FEB2003 |
| | E0011010 | 03FEB2003 | 10FEB2003 | 1146 | 10FEB2003 | 16MAR2003 | 19MAR2003 |
| | E0013001 | 24OCT2002 | 14NOV2002 | 1038 | 14NOV2002 | 08JAN2003 | 10JAN2003 |
| | E0013003 | 06NOV2002 | 12NOV2002 | 1036 | 12NOV2002 | 05JAN2003 | 06JAN2003 |
| | E0013005 | 11FEB2003 | 18FEB2003 | 1154 | 18FEB2003 | 14APR2003 | 15APR2003 |
| | E0013013 | 01MAY2003 | 06MAY2003 | 1264 | 06MAY2003 | 26MAY2003 | 02JUN2003 |
| | E0014002 | 19FEB2003 | 26FEB2003 | 1175 | 26FEB2003 | 04APR2003 | 10APR2003 |
| | E0014004 | 04MAR2003 | 12MAR2003 | 1196 | 12MAR2003 | 30MAR2003 | 15APR2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

76

Quetiapine Fumarate 5077US/0049                                          Page 22 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014009 | 15APR2003 | 23APR2003 | 1249 | 23APR2003 | 29APR2003 | 16MAY2003 |
| | E0014015 | 11JUN2003 | 18JUN2003 | 1314 | 18JUN2003 | 04JUL2003 | 08AUG2003 |
| | E0014017 | 17JUN2003 | 27JUN2003 | 1325 | 27JUN2003 | 18AUG2003 | 19AUG2003 |
| | E0014018 | 24JUN2003 | 01JUL2003 | 1330 | 01JUL2003 | 26AUG2003 | 27AUG2003 |
| | E0015005 | 25NOV2002 | 02DEC2002 | 1055 | 02DEC2002 | 17DEC2002 | 18DEC2002 |
| | E0017002 | 06MAY2003 | 03JUN2003 | 1296 | 03JUN2003 | 11JUN2003 | 13JUN2003 |
| | E0018009 | 17DEC2002 | 06JAN2003 | 1098 | 06JAN2003 | 14JAN2003 | 14JAN2003 |
| | E0018010 | 09JAN2003 | 16JAN2003 | 1107 | 16JAN2003 | 12MAR2003 | 13MAR2003 |
| | E0018015 | 21JAN2003 | 28JAN2003 | 1125 | 28JAN2003 | 26MAR2003 | 27MAR2003 |
| | E0020015 | 18MAR2003 | 27MAR2003 | 1218 | 27MAR2003 | 22MAY2003 | 23MAY2003 |
| | E0020017 | 27MAR2003 | 03APR2003 | 1227 | 03APR2003 | 28MAY2003 | 03JUN2003 |
| | E0020020 | 07MAY2003 | 12MAY2003 | 1273 | 12MAY2003 | 22MAY2003 | 23MAY2003 |
| | E0020022 | 09JUN2003 | 16JUN2003 | 1308 | 16JUN2003 | 10AUG2003 | 11AUG2003 |
| | E0022001 | 07OCT2002 | 28OCT2002 | 1022 | 28OCT2002 | 24DEC2002 | 26DEC2002 |
| | E0022004 | 17OCT2002 | 28OCT2002 | 1021 | 28OCT2002 | 22DEC2002 | 23DEC2002 |
| | E0022005 | 17OCT2002 | 08NOV2002 | 1032 | 08NOV2002 | 02JAN2003 | 03JAN2003 |
| | E0022011 | 20NOV2002 | 29NOV2002 | 1054 | 29NOV2002 | 05DEC2002 | 05DEC2002 |
| | E0022015 | 29NOV2002 | 10DEC2002 | 1064 | 10DEC2002 | 05FEB2003 | 06FEB2003 |
| | E0022016 | 03DEC2002 | 17DEC2002 | 1074 | 17DEC2002 | 10FEB2003 | 11FEB2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

77

Quetiapine Fumarate 5077US/0049                                    Page 23 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022020 | 05DEC2002 | 12DEC2002 | 1069 | 12DEC2002 | 15JAN2003 | 23JAN2003 |
| | E0022023 | 19DEC2002 | 24DEC2002 | 1083 | 25DEC2002 | 19FEB2003 | 20FEB2003 |
| | E0022029 | 05FEB2003 | 19FEB2003 | 1159 | 19FEB2003 | 13APR2003 | 14APR2003 |
| | E0022041 | 04MAR2003 | 18MAR2003 | 1203 | 18MAR2003 | 11MAY2003 | 13MAY2003 |
| | E0022042 | 05MAR2003 | 12MAR2003 | 1195 | 12MAR2003 | 07MAY2003 | 12MAY2003 |
| | E0022043 | 10MAR2003 | 20MAR2003 | 1210 | 20MAR2003 | 12MAY2003 | 12MAY2003 |
| | E0022054 | 04APR2003 | 11APR2003 | 1239 | 11APR2003 | 24MAY2003 | 04JUN2003 |
| | E0022059 | 22APR2003 | 06MAY2003 | 1265 | 06MAY2003 | 04JUL2003 | 08JUL2003 |
| | E0022065 | 30APR2003 | 07MAY2003 | 1268 | 07MAY2003 | 01JUL2003 | 02JUL2003 |
| | E0022070 | 05JUN2003 | 12JUN2003 | 1305 | 12JUN2003 | 17JUN2003 | 18JUN2003 |
| | E0023001 | 24OCT2002 | 15NOV2002 | 1041 | 15NOV2002 | 14JAN2003 | 14JAN2003 |
| | E0023009 | 24JAN2003 | 11FEB2003 | 1149 | 11FEB2003 | 07APR2003 | 08APR2003 |
| | E0023028 | 16MAY2003 | 29MAY2003 | 1291 | 29MAY2003 | 20JUL2003 | 21JUL2003 |
| | E0023033 | 30MAY2003 | 05JUN2003 | 1299 | 05JUN2003 | 11JUN2003 | 12JUN2003 |
| | E0023047 | 11JUL2003 | 18JUL2003 | 1351 | 18JUL2003 | 11SEP2003 | 12SEP2003 |
| | E0025001 | 25MAR2003 | 01APR2003 | 1231 | 01APR2003 | 22APR2003 | 23APR2003 |
| | E0026012 | 05FEB2003 | 20FEB2003 | 1163 | 20FEB2003 | 16APR2003 | 17APR2003 |
| | E0026020 | 28MAR2003 | 01APR2003 | 1221 | 01APR2003 | 21APR2003 | 22APR2003 |
| | E0026024 | 25APR2003 | 02MAY2003 | 1260 | 02MAY2003 | 03JUN2003 | 03JUN2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

78

Quetiapine Fumarate 5077US/0049                                      Page 24 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026028 | 06JUN2003 | 20JUN2003 | 1319 | 20JUN2003 | 14JUL2003 | 23JUL2003 |
| | E0028001 | 20SEP2002 | 10OCT2002 | 1016 | 10OCT2002 | 02DEC2002 | 03DEC2002 |
| | E0028003 | 23SEP2002 | 30SEP2002 | 1002 | 30SEP2002 | 25NOV2002 | 26NOV2002 |
| | E0028005 | 30SEP2002 | 03OCT2002 | 1010 | 03OCT2002 | 12OCT2002 | 31OCT2002 |
| | E0028010 | 15OCT2002 | 05NOV2002 | 1028 | 05NOV2002 | 30DEC2002 | 31DEC2002 |
| | E0028011 | 16OCT2002 | 05DEC2002 | 1061 | 05DEC2002 | 29JAN2003 | 30JAN2003 |
| | E0028030 | 26FEB2003 | 04MAR2003 | 1182 | 04MAR2003 | 29APR2003 | 30APR2003 |
| | E0028031 | 06MAR2003 | 11MAR2003 | 1191 | 11MAR2003 | 02APR2003 | 17APR2003 |
| | E0028047 | 08JUL2003 | 14JUL2003 | 1344 | 14JUL2003 | 08SEP2003 | 09SEP2003 |
| | E0029001 | 24SEP2002 | 01OCT2002 | 1005 | 01OCT2002 | 17OCT2002 | 26OCT2002 |
| | E0029014 | 28JAN2003 | 04FEB2003 | 1137 | 04FEB2003 | 31MAR2003 | 01APR2003 |
| | E0029023 | 11MAR2003 | 08APR2003 | 1234 | 08APR2003 | 06JUN2003 | 10JUN2003 |
| | E0029032 | 22MAY2003 | 10JUN2003 | 1302 | 10JUN2003 | 19JUN2003 | 01JUL2003 |
| | E0029033 | 27MAY2003 | 02JUN2003 | 1293 | 02JUN2003 | 29JUN2003 | 30JUN2003 |
| | E0029039 | 10JUL2003 | 15JUL2003 | 1346 | 15JUL2003 | 27JUL2003 | 28JUL2003 |
| | E0030003 | 03DEC2002 | 16DEC2002 | 1071 | 16DEC2002 | 22DEC2002 | 24DEC2002 |
| | E0030009 | 10JAN2003 | 23JAN2003 | 1117 | 23JAN2003 | 18MAR2003 | 19MAR2003 |
| | E0030016 | 21FEB2003 | 03MAR2003 | 1180 | 03MAR2003 | 17APR2003 | 22APR2003 |
| | E0030021 | 13MAY2003 | 20MAY2003 | 1281 | 20MAY2003 | 17JUN2003 | 17JUN2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

79

Quetiapine Fumarate 5077US/0049                                    Page 25 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031001 | 14NOV2002 | 21NOV2002 | 1047 | 21NOV2002 | 23DEC2002 | 23DEC2002 |
| | E0031017 | 25MAR2003 | 01APR2003 | 1223 | 01APR2003 | 28APR2003 | 29APR2003 |
| | E0031018 | 01APR2003 | 10APR2003 | 1236 | 10APR2003 | 02MAY2003 | 21MAY2003 |
| | E0031023 | 21APR2003 | 29APR2003 | 1255 | 29APR2003 | 23JUN2003 | 24JUN2003 |
| | E0033001 | 19DEC2002 | 09JAN2003 | 1100 | 09JAN2003 | 29JAN2003 | 30JAN2003 |
| | E0033004 | 08JAN2003 | 17JAN2003 | 1109 | 17JAN2003 | 13MAR2003 | 14MAR2003 |
| | E0033010 | 22JAN2003 | 04FEB2003 | 1142 | 04FEB2003 | 22MAR2003 | 26APR2003 |
| | E0033014 | 12MAR2003 | 19MAR2003 | 2093 | 19MAR2003 | 27APR2003 | 16JUN2003 |
| | E0035002 | 14NOV2002 | 21NOV2002 | 1045 | 21NOV2002 | 17DEC2002 | 17DEC2002 |
| | E0035007 | 13DEC2002 | 19DEC2002 | 1080 | 19DEC2002 | 10FEB2003 | 11FEB2003 |
| | E0035011 | 09JAN2003 | 04FEB2003 | 1140 | 04FEB2003 | 31MAR2003 | 01APR2003 |
| | E0035020 | 11APR2003 | 18APR2003 | 1244 | 18APR2003 | 12JUN2003 | 13JUN2003 |
| | E0037003 | 22JAN2003 | 30JAN2003 | 1132 | 30JAN2003 | 19FEB2003 | 20FEB2003 |
| | E0037004 | 06FEB2003 | 13FEB2003 | 1152 | 13FEB2003 | 09APR2003 | 10APR2003 |
| | E0039007 | 25NOV2002 | 04DEC2002 | 1058 | 04DEC2002 | 28JAN2003 | 29JAN2003 |
| | E0039022 | 04FEB2003 | 25FEB2003 | 1170 | 25FEB2003 | 23APR2003 | 24APR2003 |
| | E0039023 | 05FEB2003 | 24FEB2003 | 1168 | 24FEB2003 | 11MAR2003 | 14MAR2003 |
| | E0039030 | 04MAR2003 | 24MAR2003 | 1214 | 24MAR2003 | 18MAY2003 | 30MAY2003 |
| | E0039031 | 05MAR2003 | 24MAR2003 | 1213 | 24MAR2003 | 19MAY2003 | 20MAY2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

80

Quetiapine Fumarate 5077US/0049                                Page 26 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039037 | 26MAR2003 | 16APR2003 | 1241 | 16APR2003 | 13JUN2003 | 31JUL2003 |
| | E0039038 | 26MAR2003 | 23APR2003 | 1250 | 23APR2003 | 06JUN2003 | 20JUN2003 |
| | E0039047 | 12MAY2003 | 19MAY2003 | 1279 | 19MAY2003 | 13JUL2003 | 23JUL2003 |
| | E0039059 | 03JUL2003 | 11JUL2003 | 1342 | 11JUL2003 | 04SEP2003 | 05SEP2003 |
| | E0041007 | 05MAR2003 | 13MAR2003 | 1199 | 13MAR2003 | 07MAY2003 | 08MAY2003 |
| | E0041010 | 23APR2003 | 30APR2003 | 1256 | 30APR2003 | 10JUN2003 | 13JUN2003 |
| | E0041011 | 15MAY2003 | 22MAY2003 | 1287 | 22MAY2003 | 16JUL2003 | 17JUL2003 |
| | E0041012 | 05JUN2003 | 19JUN2003 | 1317 | 19JUN2003 | 13AUG2003 | 14AUG2003 |
| PLACEBO (BIPOLAR II) | E0001004 | 23APR2003 | 01MAY2003 | 2130 | 01MAY2003 | 26JUN2003 | 02JUL2003 |
| | E0005023 | 28JAN2003 | 05FEB2003 | 2057 | 05FEB2003 | 01APR2003 | 01APR2003 |
| | E0005034 | 08APR2003 | 15APR2003 | 2113 | 15APR2003 | 08JUN2003 | 09JUN2003 |
| | E0005041 | 17JUN2003 | 24JUN2003 | 2163 | 24JUN2003 | 17AUG2003 | 18AUG2003 |
| | E0007004 | 24JAN2003 | 30JAN2003 | 2049 | 30JAN2003 | 11FEB2003 | 13FEB2003 |
| | E0007010 | 11APR2003 | 18APR2003 | 2118 | 18APR2003 | 14JUN2003 | 16JUN2003 |
| | E0007012 | 02MAY2003 | 16MAY2003 | 2141 | 16MAY2003 | 30JUN2003 | 03JUL2003 |
| | E0009007 | 27JAN2003 | 03FEB2003 | 2053 | 03FEB2003 | 02MAR2003 | 03MAR2003 |
| | E0009008 | 04FEB2003 | 12FEB2003 | 2063 | 12FEB2003 | 07APR2003 | 08APR2003 |
| | E0011001 | 25OCT2002 | 01NOV2002 | 2003 | 01NOV2002 | 24DEC2002 | 26DEC2002 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:   12JUL2005 17:41:36   iceadmn3

181

Quetiapine Fumarate 5077US/0049                                          Page 27 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011011 | 12FEB2003 | 20FEB2003 | 2070 | 20FEB2003 | 15APR2003 | 16APR2003 |
| | E0011013 | 25MAR2003 | 17APR2003 | 2115 | 17APR2003 | 11JUN2003 | 12JUN2003 |
| | E0011014 | 31MAR2003 | 07APR2003 | 2107 | 07APR2003 | 22APR2003 | 08MAY2003 |
| | E0011021 | 15MAY2003 | 22MAY2003 | 2147 | 22MAY2003 | 18JUL2003 | 21JUL2003 |
| | E0013008 | 19MAR2003 | 26MAR2003 | 2099 | 26MAR2003 | 18MAY2003 | 19MAY2003 |
| | E0014001 | 18FEB2003 | 26FEB2003 | 2073 | 26FEB2003 | 31MAR2003 | 01APR2003 |
| | E0014013 | 20MAY2003 | 27MAY2003 | 2152 | 27MAY2003 | 22JUL2003 | 23JUL2003 |
| | E0014014 | 03JUN2003 | 10JUN2003 | 2156 | 10JUN2003 | 05AUG2003 | 06AUG2003 |
| | E0015004 | 25NOV2002 | 02DEC2002 | 2021 | 02DEC2002 | 28JAN2003 | 29JAN2003 |
| | E0018005 | 10DEC2002 | 20DEC2002 | 2026 | 20DEC2002 | 13FEB2003 | 14FEB2003 |
| | E0018012 | 17JAN2003 | 24JAN2003 | 2043 | 24JAN2003 | 25FEB2003 | 26FEB2003 |
| | E0019019 | 14JAN2003 | 23JAN2003 | 2042 | 23JAN2003 | 14FEB2003 | 17FEB2003 |
| | E0019033 | 10MAR2003 | 18MAR2003 | 2089 | 18MAR2003 | 14MAY2003 | 16MAY2003 |
| | E0019038 | 10APR2003 | 24APR2003 | 2124 | 24APR2003 | 17JUN2003 | 19JUN2003 |
| | E0019046 | 19JUN2003 | 26JUN2003 | 2166 | 26JUN2003 | 20AUG2003 | 21AUG2003 |
| | E0019047 | 26JUN2003 | 08JUL2003 | 2173 | 08JUL2003 | 03SEP2003 | 04SEP2003 |
| | E0019048 | 03JUL2003 | 10JUL2003 | 2179 | 10JUL2003 | 02SEP2003 | 03SEP2003 |
| | E0022006 | 21OCT2002 | 12NOV2002 | 2008 | 12NOV2002 | 06JAN2003 | 07JAN2003 |
| | E0022047 | 21MAR2003 | 28MAR2003 | 2103 | 28MAR2003 | 22MAY2003 | 23MAY2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:   12JUL2005 17:41:36   iceadmn3

82

Quetiapine Fumarate 5077US/0049                                    Page 28 of 29

Listing 12.2.1.3   Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022075 | 25JUN2003 | 08JUL2003 | 2175 | 08JUL2003 | 02SEP2003 | 03SEP2003 |
| | E0023012 | 31JAN2003 | 06FEB2003 | 2059 | 06FEB2003 | 03APR2003 | 04APR2003 |
| | E0023016 | 15MAY2003 | 22MAY2003 | 2149 | 22MAY2003 | 16JUL2003 | 17JUL2003 |
| | E0023018 | 18MAR2003 | 27MAR2003 | 2102 | 27MAR2003 | 21MAY2003 | 22MAY2003 |
| | E0023036 | 10JUN2003 | 20JUN2003 | 2161 | 20JUN2003 | 12AUG2003 | 13AUG2003 |
| | E0023046 | 11JUL2003 | 23JUL2003 | 2187 | 23JUL2003 | 15SEP2003 | 16SEP2003 |
| | E0026006 | 31DEC2002 | 08JAN2003 | 2032 | 08JAN2003 | 19FEB2003 | 19FEB2003 |
| | E0026021 | 14APR2003 | 23APR2003 | 2122 | 23APR2003 | 11MAY2003 | 12MAY2003 |
| | E0026027 | 05JUN2003 | 19JUN2003 | 2159 | 19JUN2003 | 23JUN2003 | 10JUL2003 |
| | E0029002 | 24OCT2002 | 12NOV2002 | 2006 | | | 19NOV2002 |
| | E0029004 | 13NOV2002 | 19NOV2002 | 2011 | 19NOV2002 | 15JAN2003 | 16JAN2003 |
| | E0029013 | 27JAN2003 | 19FEB2003 | 2066 | 19FEB2003 | 10APR2003 | 10APR2003 |
| | E0029019 | 24FEB2003 | 03MAR2003 | 2078 | 03MAR2003 | 16MAR2003 | 17MAR2003 |
| | E0029024 | 11MAR2003 | 17MAR2003 | 2086 | 17MAR2003 | 19MAY2003 | 20MAY2003 |
| | E0029038 | 30JUN2003 | 07JUL2003 | 1335 | 07JUL2003 | 13JUL2003 | 11AUG2003 |
| | E0031004 | 12DEC2002 | 19DEC2002 | 2023 | 19DEC2002 | 13FEB2003 | 14FEB2003 |
| | E0031013 | 06MAR2003 | 13MAR2003 | 2084 | 13MAR2003 | 07MAY2003 | 08MAY2003 |
| | E0031016 | 17MAR2003 | 24MAR2003 | 2094 | 24MAR2003 | 13APR2003 | 15APR2003 |
| | E0031019 | 03APR2003 | 11APR2003 | 2111 | 11APR2003 | 11MAY2003 | 12MAY2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 29 of 29

Listing 12.2.1.3  Study Dates

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CONSENT | RANDOMIZATION | RANDOMIZATION CODE | FIRST DOSE | LAST DOSE | TRIAL COMPLETION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031022 | 21APR2003 | 28APR2003 | 2127 | 28APR2003 | 02JUN2003 | 11JUN2003 |
| | E0033007 | 13JAN2003 | 28JAN2003 | 2046 | 28JAN2003 | 24MAR2003 | 25MAR2003 |
| | E0033013 | 31JAN2003 | 19FEB2003 | 2068 | 19FEB2003 | 15APR2003 | 16APR2003 |
| | E0033016 | 14APR2003 | 08MAY2003 | 2135 | 08MAY2003 | 01JUL2003 | 02JUL2003 |
| | E0033022 | 25JUN2003 | 14JUL2003 | 2181 | 14JUL2003 | 10SEP2003 | 11SEP2003 |
| | E0034007 | 06MAY2003 | 16MAY2003 | 2142 | 16MAY2003 | 13JUL2003 | 14JUL2003 |
| | E0035004 | 22NOV2002 | 27NOV2002 | 2018 | 27NOV2002 | 03DEC2002 | 04DEC2002 |
| | E0035009 | 20DEC2002 | 27DEC2002 | 2029 | 27DEC2002 | 17FEB2003 | 19FEB2003 |
| | E0035010 | 06JAN2003 | 10JAN2003 | 2035 | 10JAN2003 | 05MAR2003 | 06MAR2003 |
| | E0035022 | 01MAY2003 | 09MAY2003 | 2137 | 09MAY2003 | 05JUL2003 | 07JUL2003 |
| | E0039003 | 06NOV2002 | 25NOV2002 | 2015 | 25NOV2002 | 17DEC2002 | 02JAN2003 |
| | E0040001 | 18JUN2003 | 27JUN2003 | 2169 | 27JUN2003 | 21AUG2003 | 22AUG2003 |
| | E0040004 | 11JUL2003 | 18JUL2003 | 2186 | 18JUL2003 | 26JUL2003 | 31JUL2003 |
| | E0041002 | 13JAN2003 | 21JAN2003 | 2039 | 21JAN2003 | 05MAR2003 | 11MAR2003 |
| | E0041005 | 24FEB2003 | 05MAR2003 | 2080 | 05MAR2003 | 29APR2003 | 30APR2003 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM102.SAS
GENERATED:  12JUL2005 17:41:36  iceadmn3

84

Quetiapine Fumarate 5077US/0049                                        Page 1 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | NO | YES | YES | YES | |
| | E0002010 | NO | YES | YES | YES | |
| | E0002012 | NO | YES | YES | YES | |
| | E0002015 | NO | YES | NO | NO | |
| | E0002018 | NO | YES | YES | NO | |
| | E0003004 | NO | YES | NO | NO | |
| | E0003005 | NO | YES | YES | YES | |
| | E0003007 | NO | YES | YES | YES | |
| | E0003015 | NO | YES | YES | YES | |
| | E0004002 | NO | YES | YES | YES | |
| | E0004013 | NO | YES | YES | YES | |
| | E0004018 | NO | YES | YES | YES | |
| | E0004021 | NO | YES | YES | YES | |
| | E0005002 | NO | YES | YES | YES | |
| | E0005004 | NO | YES | YES | YES | |
| | E0005013 | NO | YES | NO | NO | |
| | E0005024 | NO | YES | YES | YES | |
| | E0005027 | NO | YES | YES | YES | 24 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

85

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005037 | NO | YES | YES | YES | |
| | E0005042 | NO | YES | YES | YES | |
| | E0006005 | NO | YES | YES | YES | |
| | E0006018 | NO | YES | YES | NO | |
| | E0007013 | NO | YES | YES | YES | |
| | E0010004 | NO | YES | YES | YES | |
| | E0010012 | NO | YES | YES | YES | |
| | E0010024 | NO | YES | YES | YES | |
| | E0010032 | NO | YES | YES | NO | |
| | E0011025 | NO | YES | YES | YES | |
| | E0013007 | NO | YES | YES | YES | 19 |
| | E0013009 | NO | YES | YES | YES | |
| | E0014006 | NO | YES | YES | YES | |
| | E0014010 | NO | YES | YES | YES | |
| | E0016001 | NO | YES | YES | YES | |
| | E0016004 | NO | YES | YES | NO | |
| | E0018001 | NO | YES | YES | YES | |
| | E0018006 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

98