Quetiapine Fumarate 5077US/0049

Listing 12.2.1.4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | NO | YES | YES | YES | |
| | E0019011 | NO | YES | YES | YES | |
| | E0019025 | NO | YES | YES | YES | |
| | E0019026 | NO | YES | NO | NO | |
| | E0019043 | NO | YES | YES | YES | |
| | E0020001 | NO | YES | YES | YES | |
| | E0020006 | NO | YES | YES | YES | |
| | E0020007 | NO | YES | YES | YES | |
| | E0020011 | NO | YES | YES | YES | |
| | E0020013 | NO | YES | YES | YES | |
| | E0022008 | NO | YES | YES | YES | |
| | E0022017 | NO | YES | YES | YES | |
| | E0022018 | NO | YES | YES | YES | |
| | E0022022 | NO | YES | YES | YES | 60 |
| | E0022027 | NO | YES | YES | YES | |
| | E0022030 | NO | YES | YES | YES | |
| | E0022031 | NO | YES | YES | YES | 54 |
| | E0022032 | NO | YES | YES | YES | 60 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

87

Quetiapine Fumarate 5077US/0049                                              Page 4 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022035 | NO | YES | YES | NO | |
| | E0022036 | NO | YES | YES | YES | |
| | E0022056 | NO | YES | YES | YES | |
| | E0022060 | NO | YES | YES | YES | |
| | E0022063 | NO | YES | YES | YES | |
| | E0023008 | NO | YES | YES | YES | |
| | E0023013 | NO | YES | YES | NO | |
| | E0023015 | NO | YES | YES | YES | |
| | E0023034 | NO | YES | YES | YES | 58 |
| | E0023037 | NO | YES | YES | YES | |
| | E0023038 | NO | YES | YES | YES | |
| | E0023044 | NO | YES | YES | YES | |
| | E0023045 | NO | YES | YES | YES | |
| | E0025002 | NO | YES | YES | YES | |
| | E0026010 | NO | YES | YES | NO | |
| | E0026017 | NO | YES | YES | NO | |
| | E0026018 | NO | YES | YES | YES | |
| | E0026025 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 5 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026029 | NO | YES | YES | YES | |
| | E0026030 | NO | YES | YES | YES | |
| | E0026031 | NO | YES | YES | YES | |
| | E0027003 | NO | YES | YES | NO | |
| | E0028004 | NO | YES | YES | NO | |
| | E0028006 | NO | YES | YES | YES | |
| | E0028008 | NO | YES | YES | YES | |
| | E0028009 | NO | YES | YES | YES | |
| | E0028016 | NO | YES | YES | YES | |
| | E0028017 | YES | NO | NO | NO | |
| | E0028027 | NO | YES | YES | YES | |
| | E0028029 | NO | YES | YES | YES | |
| | E0028034 | NO | YES | YES | YES | |
| | E0028038 | NO | YES | YES | YES | |
| | E0028043 | NO | YES | YES | YES | |
| | E0028045 | NO | YES | YES | NO | |
| | E0029005 | NO | YES | YES | YES | |
| | E0030001 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

88

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030008 | NO | YES | YES | YES | |
| | E0030011 | NO | YES | YES | YES | |
| | E0030015 | NO | YES | YES | YES | |
| | E0030022 | NO | YES | YES | YES | |
| | E0031002 | NO | YES | YES | YES | |
| | E0031003 | NO | YES | YES | YES | |
| | E0033015 | NO | YES | YES | YES | |
| | E0034002 | NO | YES | YES | YES | |
| | E0034003 | NO | YES | YES | YES | |
| | E0034006 | NO | YES | YES | YES | |
| | E0034008 | NO | YES | YES | YES | |
| | E0035003 | NO | YES | YES | YES | |
| | E0035005 | NO | YES | YES | YES | |
| | E0035014 | NO | YES | YES | YES | |
| | E0035024 | NO | YES | YES | YES | |
| | E0036005 | NO | YES | YES | YES | |
| | E0037002 | NO | YES | YES | YES | |
| | E0037005 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.1.4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037006 | NO | YES | YES | YES | |
| | E0039006 | NO | YES | YES | YES | |
| | E0039015 | NO | YES | YES | YES | |
| | E0039024 | NO | YES | YES | YES | |
| | E0039025 | NO | YES | YES | YES | |
| | E0039041 | NO | YES | YES | YES | |
| | E0039044 | NO | YES | YES | YES | |
| | E0039046 | YES | NO | NO | NO | |
| | E0039051 | NO | YES | YES | YES | |
| | E0039053 | NO | YES | YES | YES | |
| | E0039057 | NO | YES | YES | YES | |
| | E0041003 | NO | YES | YES | YES | |
| | E0041008 | NO | YES | YES | YES | |
| | E0042001 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | NO | YES | YES | YES | |
| | E0003018 | NO | YES | YES | YES | |
| | E0005011 | NO | YES | YES | YES | |
| | E0005030 | NO | YES | YES | YES | |
| | E0005036 | NO | YES | YES | NO | |
| | E0006015 | NO | YES | YES | YES | |
| | E0006016 | NO | YES | YES | YES | |
| | E0007008 | NO | YES | YES | NO | |
| | E0009002 | NO | YES | YES | YES | |
| | E0009006 | NO | YES | YES | YES | |
| | E0009009 | NO | YES | YES | YES | |
| | E0010015 | NO | YES | YES | YES | |
| | E0011004 | NO | YES | YES | YES | |
| | E0011007 | NO | YES | YES | YES | |
| | E0011018 | NO | YES | YES | YES | |
| | E0011024 | NO | YES | YES | YES | |
| | E0015003 | NO | YES | YES | NO | |
| | E0019003 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 9 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019007 | NO | YES | YES | YES | |
| | E0019014 | NO | YES | YES | NO | |
| | E0019018 | NO | YES | YES | YES | |
| | E0019022 | NO | YES | YES | YES | |
| | E0019027 | NO | YES | YES | NO | |
| | E0019032 | NO | YES | YES | YES | |
| | E0019034 | NO | YES | YES | YES | |
| | E0019036 | NO | YES | YES | YES | |
| | E0019039 | NO | YES | NO | NO | |
| | E0019041 | NO | YES | YES | YES | |
| | E0019049 | NO | YES | YES | YES | 61 |
| | E0022052 | NO | YES | YES | YES | |
| | E0022064 | NO | YES | YES | YES | |
| | E0022073 | NO | YES | YES | YES | |
| | E0023002 | NO | YES | YES | YES | |
| | E0023017 | NO | YES | YES | YES | |
| | E0023021 | NO | YES | YES | YES | |
| | E0023027 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

93

Quetiapine Fumarate 5077US/0049                                          Page 10 of 33

Listing 12.2.1.4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023030 | NO | YES | YES | YES | |
| | E0023040 | NO | YES | YES | YES | |
| | E0026014 | NO | YES | YES | YES | |
| | E0026019 | NO | YES | YES | YES | |
| | E0027005 | NO | YES | YES | YES | |
| | E0029009 | NO | YES | YES | YES | |
| | E0029021 | NO | YES | YES | YES | |
| | E0029026 | NO | YES | YES | YES | |
| | E0029030 | NO | YES | YES | YES | |
| | E0031008 | NO | YES | YES | NO | |
| | E0031020 | NO | YES | YES | YES | |
| | E0031021 | NO | YES | YES | YES | |
| | E0031029 | NO | YES | YES | YES | |
| | E0033002 | NO | YES | YES | YES | |
| | E0033006 | NO | YES | YES | YES | |
| | E0033021 | NO | YES | YES | YES | |
| | E0035013 | NO | YES | YES | NO | |
| | E0035015 | NO | YES | YES | NO | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

94

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0035016 | NO | YES | NO | NO | |
| | E0035023 | NO | YES | YES | YES | |
| | E0039052 | NO | YES | YES | NO | |
| | E0039056 | NO | YES | NO | NO | |
| | E0040003 | NO | YES | YES | YES | |

95

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | NO | YES | YES | YES | |
| | E0002011 | NO | YES | YES | YES | |
| | E0003010 | NO | YES | YES | YES | |
| | E0003011 | NO | YES | YES | YES | |
| | E0003016 | NO | YES | YES | YES | |
| | E0003019 | NO | YES | YES | YES | |
| | E0003020 | NO | YES | YES | YES | |
| | E0004001 | NO | YES | YES | NO | |
| | E0004009 | NO | YES | YES | YES | |
| | E0004012 | NO | YES | YES | YES | |
| | E0004015 | NO | YES | YES | YES | |
| | E0005003 | NO | YES | YES | YES | |
| | E0005005 | NO | YES | NO | NO | |
| | E0005007 | NO | YES | YES | YES | |
| | E0005008 | NO | YES | YES | YES | |
| | E0005009 | NO | YES | NO | NO | |
| | E0005010 | NO | YES | YES | YES | |
| | E0005012 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 13 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | NO | YES | YES | YES | |
| | E0005022 | NO | YES | YES | YES | |
| | E0005025 | NO | YES | YES | YES | |
| | E0006019 | NO | YES | YES | YES | |
| | E0007005 | NO | YES | YES | YES | |
| | E0007015 | NO | YES | YES | YES | |
| | E0009001 | NO | YES | YES | YES | |
| | E0010002 | NO | YES | YES | NO | |
| | E0010009 | NO | YES | YES | YES | |
| | E0010010 | NO | YES | YES | YES | |
| | E0010014 | NO | YES | YES | YES | |
| | E0010017 | NO | YES | YES | YES | |
| | E0010023 | NO | YES | YES | YES | |
| | E0010027 | NO | YES | YES | YES | |
| | E0010029 | NO | YES | YES | YES | |
| | E0011022 | NO | YES | YES | YES | |
| | E0013006 | NO | YES | YES | NO | |
| | E0013012 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

97

Quetiapine Fumarate 5077US/0049                                     Page 14 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013014 | NO | YES | YES | YES | 28 |
| | E0014005 | NO | YES | YES | YES | |
| | E0014007 | NO | YES | YES | NO | |
| | E0014011 | NO | YES | YES | YES | |
| | E0014012 | NO | YES | YES | YES | |
| | E0015001 | NO | YES | YES | YES | |
| | E0015008 | NO | YES | YES | YES | |
| | E0016003 | NO | YES | YES | NO | |
| | E0016005 | NO | YES | YES | YES | |
| | E0018007 | NO | YES | YES | NO | |
| | E0019005 | NO | YES | YES | YES | |
| | E0019015 | NO | YES | YES | NO | |
| | E0020004 | NO | YES | YES | YES | |
| | E0020010 | NO | YES | YES | YES | |
| | E0020014 | NO | YES | YES | YES | |
| | E0020021 | NO | YES | YES | YES | |
| | E0020023 | NO | YES | YES | YES | |
| | E0022007 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

86

Quetiapine Fumarate 5077US/0049                                    Page 15 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022010 | NO | YES | YES | YES | |
| | E0022012 | NO | YES | YES | YES | |
| | E0022019 | NO | YES | YES | YES | |
| | E0022025 | NO | YES | YES | NO | |
| | E0022033 | NO | YES | YES | YES | |
| | E0022034 | NO | YES | YES | YES | |
| | E0022038 | NO | YES | YES | YES | |
| | E0022039 | NO | YES | YES | YES | |
| | E0022046 | NO | YES | YES | YES | |
| | E0022048 | NO | YES | YES | YES | |
| | E0022051 | NO | YES | YES | YES | |
| | E0022053 | NO | YES | NO | NO | |
| | E0022058 | NO | YES | YES | YES | |
| | E0022061 | NO | YES | YES | YES | |
| | E0022062 | NO | YES | YES | YES | |
| | E0022068 | NO | YES | YES | YES | |
| | E0022069 | NO | YES | YES | YES | |
| | E0022071 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023003 | NO | YES | YES | YES | |
| | E0023006 | NO | YES | YES | YES | |
| | E0023010 | NO | YES | YES | YES | |
| | E0023025 | NO | YES | YES | YES | |
| | E0023039 | NO | YES | YES | YES | |
| | E0026002 | NO | YES | YES | YES | |
| | E0026007 | NO | YES | YES | YES | |
| | E0026013 | NO | YES | YES | YES | |
| | E0028007 | NO | YES | YES | YES | 38 |
| | E0028023 | NO | YES | YES | NO | |
| | E0028025 | NO | YES | YES | YES | |
| | E0028033 | NO | YES | YES | YES | |
| | E0028035 | NO | YES | YES | YES | |
| | E0028037 | NO | YES | YES | YES | |
| | E0028039 | NO | YES | YES | YES | |
| | E0028046 | NO | YES | NO | NO | |
| | E0028048 | NO | YES | YES | YES | |
| | E0029008 | NO | YES | YES | NO | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

100

Quetiapine Fumarate 5077US/0049                                    Page 17 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029011 | NO | YES | YES | YES | |
| | E0029012 | NO | YES | YES | YES | |
| | E0029015 | NO | YES | YES | YES | 16 |
| | E0029018 | NO | YES | NO | NO | |
| | E0030014 | NO | YES | YES | YES | |
| | E0030020 | NO | YES | YES | YES | |
| | E0030024 | NO | YES | YES | NO | |
| | E0030025 | NO | YES | YES | YES | |
| | E0031027 | NO | YES | YES | YES | |
| | E0031030 | NO | YES | YES | YES | |
| | E0033012 | NO | YES | NO | NO | |
| | E0034001 | NO | YES | YES | YES | |
| | E0034004 | NO | YES | YES | YES | |
| | E0035001 | NO | YES | YES | YES | |
| | E0035006 | NO | YES | YES | YES | |
| | E0035021 | NO | YES | YES | YES | |
| | E0036002 | NO | YES | YES | YES | |
| | E0036006 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

101

Quetiapine Fumarate 5077US/0049

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036007 | NO | YES | YES | YES | |
| | E0037009 | NO | YES | YES | YES | |
| | E0039011 | NO | YES | YES | YES | |
| | E0039018 | NO | YES | YES | YES | |
| | E0039026 | NO | YES | YES | YES | |
| | E0039028 | NO | YES | YES | NO | |
| | E0039032 | NO | YES | YES | YES | |
| | E0039034 | NO | YES | YES | YES | |
| | E0039042 | NO | YES | YES | YES | |
| | E0041004 | NO | YES | YES | YES | |
| | E0041009 | NO | YES | YES | YES | |
| | E0042002 | NO | YES | YES | YES | |

102

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 19 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | RANDOMIZED<br>NO DOSE | SAFETY | INTENT<br>-TO-TREAT | PER-PROTOCOL | EXCLUDE<br>DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG<br>(BIPOLAR II) | E0001006 | NO | YES | YES | NO | |
| | E0003002 | NO | YES | YES | YES | |
| | E0005031 | NO | YES | YES | YES | |
| | E0005033 | NO | YES | YES | YES | |
| | E0005038 | NO | YES | YES | YES | |
| | E0007009 | NO | YES | YES | NO | |
| | E0009010 | NO | YES | YES | YES | |
| | E0009011 | NO | YES | YES | YES | |
| | E0010005 | NO | YES | NO | NO | |
| | E0011016 | NO | YES | YES | YES | |
| | E0011020 | NO | YES | NO | NO | |
| | E0018002 | NO | YES | YES | YES | |
| | E0018003 | NO | YES | YES | YES | |
| | E0018013 | NO | YES | YES | NO | |
| | E0019002 | NO | YES | YES | NO | |
| | E0019008 | NO | YES | YES | YES | |
| | E0019009 | NO | YES | YES | YES | |
| | E0019016 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

103

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019020 | NO | YES | YES | YES | 64 |
| | E0019021 | NO | YES | YES | YES | 33 |
| | E0019024 | NO | YES | YES | YES | |
| | E0019031 | NO | YES | YES | NO | |
| | E0019035 | NO | YES | YES | YES | |
| | E0019040 | NO | YES | YES | YES | |
| | E0019042 | NO | YES | YES | YES | |
| | E0019045 | NO | YES | YES | YES | 12 |
| | E0020024 | NO | YES | YES | YES | |
| | E0022044 | NO | YES | YES | YES | |
| | E0023007 | NO | YES | YES | YES | |
| | E0023011 | NO | YES | YES | YES | |
| | E0023014 | NO | YES | YES | YES | |
| | E0023019 | NO | YES | YES | YES | |
| | E0023022 | NO | YES | YES | YES | |
| | E0023023 | NO | YES | YES | NO | |
| | E0023029 | NO | YES | NO | NO | |
| | E0023031 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | NO | YES | YES | YES | |
| | E0023043 | NO | YES | YES | YES | |
| | E0026003 | NO | YES | YES | NO | |
| | E0026005 | NO | YES | YES | NO | |
| | E0026009 | NO | YES | YES | NO | |
| | E0026015 | NO | YES | YES | YES | |
| | E0026023 | NO | YES | YES | YES | |
| | E0027016 | NO | YES | YES | YES | |
| | E0027018 | NO | YES | YES | YES | |
| | E0028032 | NO | YES | YES | YES | |
| | E0029003 | NO | YES | YES | YES | |
| | E0029020 | NO | YES | YES | NO | |
| | E0031005 | NO | YES | YES | YES | |
| | E0031006 | NO | YES | YES | YES | |
| | E0031010 | NO | YES | YES | YES | |
| | E0031011 | NO | YES | YES | YES | |
| | E0031015 | NO | YES | YES | NO | |
| | E0031031 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

105

Quetiapine Fumarate 5077US/0049                                          Page 22 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0033009 | NO | YES | NO | NO | |
| | E0034009 | NO | YES | YES | YES | |
| | E0037007 | NO | YES | YES | YES | |
| | E0037012 | NO | YES | YES | YES | |
| | E0039019 | NO | YES | YES | YES | |
| | E0039043 | NO | YES | YES | YES | 25 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 23 of 33

Listing 12.2.1.4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | NO | YES | YES | YES | |
| | E0002003 | NO | YES | YES | YES | |
| | E0002004 | NO | YES | NO | NO | |
| | E0002008 | NO | YES | YES | YES | |
| | E0002016 | NO | YES | YES | YES | |
| | E0003008 | NO | YES | YES | YES | |
| | E0004003 | NO | YES | YES | YES | |
| | E0004006 | NO | YES | YES | YES | |
| | E0004016 | NO | YES | YES | YES | |
| | E0004024 | NO | YES | YES | YES | |
| | E0005006 | NO | YES | YES | YES | |
| | E0005017 | NO | YES | YES | YES | |
| | E0005019 | NO | YES | YES | NO | |
| | E0005026 | NO | YES | YES | YES | |
| | E0005039 | NO | YES | YES | YES | |
| | E0005043 | NO | YES | YES | YES | |
| | E0006020 | NO | YES | YES | YES | |
| | E0007001 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

107

Quetiapine Fumarate 5077US/0049                                            Page 24 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | RANDOMIZED<br>NO DOSE | SAFETY | INTENT<br>-TO-TREAT | PER-PROTOCOL | EXCLUDE<br>DAY* |
|---|---|---|---|---|---|---|
| PLACEBO<br>(BIPOLAR I) | E0007003 | NO | YES | YES | YES | 40 |
| | E0007006 | NO | YES | YES | YES | |
| | E0009004 | NO | YES | YES | YES | |
| | E0009012 | NO | YES | YES | NO | |
| | E0010008 | NO | YES | YES | YES | |
| | E0010018 | NO | YES | YES | YES | |
| | E0010028 | NO | YES | YES | YES | |
| | E0011008 | NO | YES | YES | YES | |
| | E0011009 | NO | YES | YES | YES | |
| | E0011010 | NO | YES | YES | YES | |
| | E0013001 | NO | YES | YES | YES | |
| | E0013003 | NO | YES | YES | YES | |
| | E0013005 | NO | YES | YES | NO | |
| | E0013013 | NO | YES | YES | YES | |
| | E0014002 | NO | YES | YES | YES | 44 |
| | E0014004 | NO | YES | YES | YES | 35 |
| | E0014009 | NO | YES | YES | NO | |
| | E0014015 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

108

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014017 | NO | YES | YES | YES | |
| | E0014018 | NO | YES | YES | YES | |
| | E0015005 | NO | YES | YES | YES | |
| | E0017002 | NO | YES | NO | NO | |
| | E0018009 | NO | YES | YES | YES | |
| | E0018010 | NO | YES | YES | YES | |
| | E0018015 | NO | YES | YES | YES | |
| | E0020015 | NO | YES | YES | YES | |
| | E0020017 | NO | YES | YES | YES | |
| | E0020020 | NO | YES | YES | YES | |
| | E0020022 | NO | YES | YES | YES | |
| | E0022001 | NO | YES | YES | YES | |
| | E0022004 | NO | YES | YES | YES | |
| | E0022005 | NO | YES | YES | NO | |
| | E0022011 | NO | YES | NO | NO | |
| | E0022015 | NO | YES | YES | YES | |
| | E0022016 | NO | YES | YES | YES | |
| | E0022020 | NO | YES | YES | YES | 43 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

109

Quetiapine Fumarate 5077US/0049

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022023 | NO | YES | YES | YES | |
| | E0022029 | NO | YES | YES | YES | |
| | E0022041 | NO | YES | YES | YES | |
| | E0022042 | NO | YES | YES | YES | 62 |
| | E0022043 | NO | YES | YES | YES | |
| | E0022054 | NO | YES | YES | YES | |
| | E0022059 | NO | YES | YES | YES | |
| | E0022065 | NO | YES | YES | YES | |
| | E0022070 | NO | YES | YES | NO | |
| | E0023001 | NO | YES | YES | NO | |
| | E0023009 | NO | YES | YES | NO | |
| | E0023028 | NO | YES | YES | YES | |
| | E0023033 | NO | YES | YES | NO | |
| | E0023047 | NO | YES | YES | YES | |
| | E0025001 | NO | YES | YES | YES | |
| | E0026012 | NO | YES | YES | YES | |
| | E0026020 | NO | YES | YES | YES | |
| | E0026024 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

110

Quetiapine Fumarate 5077US/0049                                    Page 27 of 33

Listing 12.2.1.4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026028 | NO | YES | NO | NO | |
| | E0028001 | NO | YES | YES | YES | |
| | E0028003 | NO | YES | YES | YES | |
| | E0028005 | NO | YES | YES | YES | 29 |
| | E0028010 | NO | YES | YES | YES | |
| | E0028011 | NO | YES | NO | NO | |
| | E0028030 | NO | YES | YES | YES | |
| | E0028031 | NO | YES | NO | NO | |
| | E0028047 | NO | YES | YES | YES | |
| | E0029001 | NO | YES | YES | YES | |
| | E0029014 | NO | YES | YES | YES | |
| | E0029023 | NO | YES | YES | NO | |
| | E0029032 | NO | YES | YES | YES | 22 |
| | E0029033 | NO | YES | YES | YES | |
| | E0029039 | NO | YES | YES | YES | |
| | E0030003 | NO | YES | YES | NO | |
| | E0030009 | NO | YES | YES | YES | |
| | E0030016 | NO | YES | YES | YES | 51 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 28 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030021 | NO | YES | YES | YES | |
| | E0031001 | NO | YES | YES | NO | |
| | E0031017 | NO | YES | YES | YES | |
| | E0031018 | NO | YES | YES | YES | |
| | E0031023 | NO | YES | YES | YES | |
| | E0033001 | NO | YES | YES | YES | |
| | E0033004 | NO | YES | YES | YES | |
| | E0033010 | NO | YES | YES | YES | |
| | E0033014 | NO | YES | YES | YES | |
| | E0035002 | NO | YES | YES | YES | |
| | E0035007 | NO | YES | YES | YES | |
| | E0035011 | NO | YES | YES | YES | |
| | E0035020 | NO | YES | YES | YES | |
| | E0037003 | NO | YES | YES | YES | |
| | E0037004 | NO | YES | YES | YES | |
| | E0039007 | NO | YES | YES | YES | |
| | E0039022 | NO | YES | YES | YES | |
| | E0039023 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

112

Quetiapine Fumarate 5077US/0049                                     Page 29 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039030 | NO | YES | YES | YES | |
| | E0039031 | NO | YES | YES | YES | |
| | E0039037 | NO | YES | YES | YES | |
| | E0039038 | NO | YES | YES | YES | 18 |
| | E0039047 | NO | YES | YES | YES | |
| | E0039059 | NO | YES | YES | YES | |
| | E0041007 | NO | YES | YES | YES | |
| | E0041010 | NO | YES | YES | YES | |
| | E0041011 | NO | YES | YES | YES | |
| | E0041012 | NO | YES | YES | YES | |

113

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | NO | YES | YES | YES | |
| | E0005023 | NO | YES | YES | YES | |
| | E0005034 | NO | YES | YES | YES | |
| | E0005041 | NO | YES | YES | YES | |
| | E0007004 | NO | YES | YES | YES | |
| | E0007010 | NO | YES | YES | YES | |
| | E0007012 | NO | YES | YES | YES | |
| | E0009007 | NO | YES | YES | YES | |
| | E0009008 | NO | YES | YES | YES | |
| | E0011001 | NO | YES | YES | YES | |
| | E0011011 | NO | YES | YES | YES | |
| | E0011013 | NO | YES | YES | NO | |
| | E0011014 | NO | YES | YES | YES | |
| | E0011021 | NO | YES | YES | YES | |
| | E0013008 | NO | YES | YES | YES | |
| | E0014001 | NO | YES | YES | YES | |
| | E0014013 | NO | YES | YES | YES | |
| | E0014014 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

114

Quetiapine Fumarate 5077US/0049                                               Page 31 of 33

Listing 12.2.1.4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0015004 | NO | YES | YES | YES | |
| | E0018005 | NO | YES | YES | YES | |
| | E0018012 | NO | YES | YES | YES | |
| | E0019019 | NO | YES | YES | YES | |
| | E0019033 | NO | YES | YES | YES | |
| | E0019038 | NO | YES | YES | YES | |
| | E0019046 | NO | YES | YES | YES | |
| | E0019047 | NO | YES | YES | YES | |
| | E0019048 | NO | YES | YES | YES | |
| | E0022006 | NO | YES | YES | YES | |
| | E0022047 | NO | YES | YES | YES | |
| | E0022075 | NO | YES | NO | NO | |
| | E0023012 | NO | YES | YES | YES | |
| | E0023016 | NO | YES | YES | YES | |
| | E0023018 | NO | YES | YES | YES | |
| | E0023036 | NO | YES | YES | YES | |
| | E0023046 | NO | YES | YES | YES | |
| | E0026006 | NO | YES | NO | NO | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

115

Quetiapine Fumarate 5077US/0049                                                    Page 32 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0026021 | NO | YES | YES | NO | |
| | E0026027 | NO | YES | NO | NO | |
| | E0029002 | YES | NO | NO | NO | |
| | E0029004 | NO | YES | YES | YES | |
| | E0029013 | NO | YES | YES | YES | |
| | E0029019 | NO | YES | YES | YES | |
| | E0029024 | NO | YES | YES | YES | |
| | E0029038 | NO | YES | NO | NO | |
| | E0031004 | NO | YES | YES | YES | |
| | E0031013 | NO | YES | YES | YES | |
| | E0031016 | NO | YES | YES | YES | |
| | E0031019 | NO | YES | YES | YES | |
| | E0031022 | NO | YES | YES | YES | |
| | E0033007 | NO | YES | YES | YES | |
| | E0033013 | NO | YES | YES | YES | |
| | E0033016 | NO | YES | YES | YES | |
| | E0033022 | NO | YES | YES | YES | |
| | E0034007 | NO | YES | YES | YES | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3

116

Quetiapine Fumarate 5077US/0049                                             Page 33 of 33

Listing 12.2.1.4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | RANDOMIZED NO DOSE | SAFETY | INTENT -TO-TREAT | PER-PROTOCOL | EXCLUDE DAY* |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035004 | NO | YES | YES | NO | |
| | E0035009 | NO | YES | YES | YES | |
| | E0035010 | NO | YES | YES | YES | |
| | E0035022 | NO | YES | YES | YES | |
| | E0039003 | NO | YES | YES | YES | |
| | E0040001 | NO | YES | YES | YES | |
| | E0040004 | NO | YES | NO | NO | |
| | E0041002 | NO | YES | YES | YES | |
| | E0041005 | NO | YES | YES | YES | |

117

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
*BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS DAY FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM103.SAS
GENERATED:  12JUL2005 17:41:38  iceadmn3



**Clinical Study Report: Appendix 12.2.2**

| Drug Substance | Quetiapine |
|---|---|
| Study Code | 5077US0049 |

# Appendix 12.2.2
# Protocol deviations

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | NONE | NO EXCLUSIONS | | | |
| | E0002010 | NONE | NO EXCLUSIONS | | | |
| | E0002012 | NONE | NO EXCLUSIONS | | | |
| | E0002015 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT | | | |
| | E0002018 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (3) MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 6 DAYS) | | | |
| | E0003004 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT | | | |
| | E0003005 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0003007 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN POTENT P450 INHIBITOR USE (DIFLUCAN FROM DAY 50 TO DAY 50) | | Y | PROJECT PHYSICIAN APPROVED - 1 DOSE ONLY |
| | E0003015 | NONE | NO EXCLUSIONS | | | |
| | E0004002 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004013 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0004018 | NONE | NO EXCLUSIONS | | | |
| | E0004021 | NONE | NO EXCLUSIONS | | | |
| | E0005002 | NONE | NO EXCLUSIONS | | | |
| | E0005004 | NONE | NO EXCLUSIONS | | | |
| | E0005013 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (4) ZOLPIDEM USE >10 MG (20MG)IN FIRST 3 WEEKS (DAY 1 TO DAY 4) | | | |
| | E0005024 | NONE | NO EXCLUSIONS | | | |
| | E0005027 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 5 DAYS) | 24 | | |
| | E0005037 | NONE | NO EXCLUSIONS | | | |
| | E0005042 | NONE | NO EXCLUSIONS | | | |
| | E0006005 | NONE | NO EXCLUSIONS | | | |
| | E0006018 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (4) | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0006018 | | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 8 DAYS) | | | |
| | E0007013 | NONE | NO EXCLUSIONS | | | |
| | E0010004 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN LORAZEPAM USE (1MG) AFTER WEEK 3 (DAY 1 TO DAY 24) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0010012 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN LORAZEPAM USE (1MG) AFTER WEEK 3 (DAY 1 TO DAY 22) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0010024 | NONE | NO EXCLUSIONS | | | |
| | E0010032 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (6) | | | |
| | E0011025 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0013007 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 10 DAYS) | 19 | | |
| | E0013009 | NONE | NO EXCLUSIONS | | | |
| | E0014006 | NONE | NO EXCLUSIONS | | | |
| | E0014010 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

4

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0016001 | NONE | NO EXCLUSIONS | | | |
| | E0016004 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (8) | | | |
| | E0018001 | NONE | NO EXCLUSIONS | | | |
| | E0018006 | NONE | NO EXCLUSIONS | | | |
| | E0019004 | NONE | NO EXCLUSIONS | | | |
| | E0019011 | NONE | NO EXCLUSIONS | | | |
| | E0019025 | NONE | NO EXCLUSIONS | | | |
| | E0019026 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT | | | |
| | E0019043 | NONE | NO EXCLUSIONS | | | |
| | E0020001 | NONE | NO EXCLUSIONS | | | |
| | E0020006 | NONE | NO EXCLUSIONS | | | |
| | E0020007 | NONE | NO EXCLUSIONS | | | |
| | E0020011 | NONE | NO EXCLUSIONS | | | |
| | E0020013 | NONE | NO EXCLUSIONS | | | |
| | E0022008 | NONE | NO EXCLUSIONS | | | |
| | E0022017 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER- RIDE | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022018 | NONE | NO EXCLUSIONS | | | |
| | E0022022 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 15 DAYS) | 60 | | |
| | E0022027 | NONE | NO EXCLUSIONS | | | |
| | E0022030 | NONE | NO EXCLUSIONS | | | |
| | E0022031 | PP* | DOCUMENTED DRUG ABUSE DURING STUDY (DAY 54) | 54 | | |
| | E0022032 | PP* | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 5 DAYS) | 60 | Y | PATIENT COMPLIANT |
| | E0022035 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (5) | | | |
| | E0022036 | NONE | NO EXCLUSIONS | | | |
| | E0022056 | NONE | NO EXCLUSIONS | | | |
| | E0022060 | NONE | NO EXCLUSIONS | | | |
| | E0022063 | NONE | NO EXCLUSIONS | | | |
| | E0023008 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN | | Y | PROJECT PHYSICIAN APPROVED |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

9

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | | PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (ZOLOFT - 3 DAYS) | | | |
| | E0023013 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (3) MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 5 DAYS) | | | |
| | E0023015 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (DEPAKOTE - 5 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (LITHOBID - 5 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (ZOLOFT - 2 DAYS) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0023034 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 9 DAYS) | 58 | | |
| | E0023037 | NONE | NO EXCLUSIONS | | | |
| | E0023038 | NONE | NO EXCLUSIONS | | | |
| | E0023044 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (EFFEXOR-XR - 6 DAYS) | | Y | PROJECT PHYSICIAN APPROVED |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023044 | | PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (LAMOTRIGINE - 6 DAYS) | | | |
| | E0023045 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (PAXIL - 5 DAYS) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0025002 | NONE | NO EXCLUSIONS | | | |
| | E0026010 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (5) | | | |
| | E0026017 | PP | NO POST-BASELINE ASSESSMENT AFTER DATA EXCLUSIONS ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (ESCITALOPRAM FROM DAY 8 TO DAY 9) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (LITHIUMCARBONATE FROM DAY 8 TO DAY 9) MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 7 DAYS) | | | |
| | E0026018 | NONE | NO EXCLUSIONS | | | |
| | E0026025 | NONE | NO EXCLUSIONS | | | |
| | E0026029 | NONE | NO EXCLUSIONS | | | |

EXCLUSION FROM ANALYSIS

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026030 | NONE | NO EXCLUSIONS | | | |
| | E0026031 | NONE | NO EXCLUSIONS | | | |
| | E0027003 | PP | NO POST-BASELINE ASSESSMENT AFTER DATA EXCLUSIONS ZOLPIDEM USE >10 MG (20MG)IN FIRST 3 WEEKS (DAY 1 TO DAY 56) LORAZEPAM USE (3MG) AFTER WEEK 3 (DAY 1 TO DAY 56) ZOLPIDEM USE (20MG)AFTER WEEK 3 (DAY 1 TO DAY 56) | | | |
| | E0028004 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (8) | | | |
| | E0028006 | NONE | NO EXCLUSIONS | | | |
| | E0028008 | NONE | NO EXCLUSIONS | | | |
| | E0028009 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0028016 | NONE | NO EXCLUSIONS | | | |
| | E0028017 | SAFETY\ITT\PP | RANDOMIZED, NO DOSE USE OF PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION YMRS TOTAL SCORE >12 AT BASELINE VISIT | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  | | | EXCLUSION FROM ANALYSIS | | | |
| --- | --- | --- | --- | --- | --- | --- |
| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | POPULATION<br>EXCLUDED<br>FROM | REASON FOR EXCLUSION | DAY* | OVER-<br>RIDE | COMMENT |
| QUETIAPINE 300 MG<br>(BIPOLAR I) | E0028027 | NONE | NO EXCLUSIONS | | | |
| | E0028029 | NONE | NO EXCLUSIONS | | | |
| | E0028034 | NONE | MANUAL OVERRIDE BY PROJECT<br>CLINICIAN<br>SUBJECTS WHO RECEIVE DOSE<br>REDUCTION BEFORE DAY 8<br>SUBJECTS WHO REDUCE STUDY<br>MEDICATION MORE THAN 100 MG | | Y | PATIENT COMPLIANT |
| | E0028038 | NONE | NO EXCLUSIONS | | | |
| | E0028043 | NONE | NO EXCLUSIONS | | | |
| | E0028045 | PP | PSYCHOACTIVE MEDS WITHIN 7-28<br>DAYS PRIOR TO RANDOMIZATION<br>(ARIPIPRAZOLE - 0 DAYS)<br>ANTIPSYCHOTIC USE DURING<br>STUDY (ARIPIPRAZOLE FROM DAY<br>1 TO DAY 21)<br>DOCUMENTED DRUG ABUSE DURING<br>STUDY (DAY 45) | | | |
| | E0029005 | NONE | NO EXCLUSIONS | | | |
| | E0030001 | NONE | NO EXCLUSIONS | | | |
| | E0030008 | NONE | NO EXCLUSIONS | | | |
| | E0030011 | NONE | NO EXCLUSIONS | | | |
| | E0030015 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

10

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|
| | | | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN POTENT P450 INHIBITOR USE (ZITHROMAX"PFIZER" FROM DAY 44 TO DAY 49) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0031002 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (DIPHENHYDRAMINE FROM DAY 55 TO DAY 55) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0031003 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (DOXEPIN - 5 DAYS) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0033015 | NONE | NO EXCLUSIONS | | | |
| | E0034002 | NONE | NO EXCLUSIONS | | | |
| | E0034003 | NONE | NO EXCLUSIONS | | | |
| | E0034006 | NONE | NO EXCLUSIONS | | | |
| | E0034008 | NONE | NO EXCLUSIONS | | | |
| | E0035003 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (BENADRYL "WARNER-LAMBERT" / | | Y | PROJECT PHYSICIAN APPROVED |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | **EXCLUSION FROM ANALYSIS** | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035003 | | ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 1 | | | |
| | E0035005 | NONE | NO EXCLUSIONS | | | |
| | E0035014 | NONE | NO EXCLUSIONS | | | |
| | E0035024 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0036005 | NONE | NO EXCLUSIONS | | | |
| | E0037002 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0037005 | NONE | NO EXCLUSIONS | | | |
| | E0037006 | NONE | NO EXCLUSIONS | | | |
| | E0039006 | NONE | NO EXCLUSIONS | | | |
| | E0039015 | NONE | NO EXCLUSIONS | | | |
| | E0039024 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PROJECT PHYSICIAN APPROVED |

12

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039024 | | ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 21 | | | |
| | E0039025 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | Y | PATIENT COMPLIANT |
| | E0039041 | NONE | NO EXCLUSIONS | | | |
| | E0039044 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN LORAZEPAM USE (3MG) AFTER WEEK 3 (DAY 38 TO DAY 48) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0039046 | SAFETY\ITT\PP | RANDOMIZED, NO DOSE | | | |
| | E0039051 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (EFFEXOR - 6 DAYS) SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | Y | PROJECT PHYSICIAN APPROVED |
| | E0039053 | NONE | NO EXCLUSIONS | | | |
| | E0039057 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | Y | PATIENT COMPLIANT |
| | E0041003 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

13

Quetiapine Fumarate 5077US/0049                                            Page 13 of 61

Listing 12.2.2   Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  |  |  | EXCLUSION FROM ANALYSIS | | | |
| --- | --- | --- | --- | --- | --- | --- |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER- RIDE | COMMENT |
| QUETIAPINE 300 MG (BIPOLAR I) | E0041008 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0042001 | NONE | NO EXCLUSIONS |  |  |  |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
          * DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
            GENERATED:  12JUL2005 17:46:34  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 14 of 61

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

---

|  |  |  | EXCLUSION FROM ANALYSIS |  |  |  |
|  |  |  |  |  |  |  |

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0003018 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0005011 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0005030 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 |  | Y | PATIENT COMPLIANT |
|  | E0005036 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 |  |  |  |
|  | E0006015 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0006016 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0007008 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 SUBJECTS WHO RECEIVE LESS THAN 70% OF PRESCRIBED DOSE (40) |  |  |  |
|  | E0009002 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0009006 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN |  | Y | PROJECT PHYSICIAN APPROVED |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

15

Quetiapine Fumarate 5077US/0049                                                Page 15 of 61

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  | | EXCLUSION FROM ANALYSIS | | | |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0009006 | | ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (NICOTINE FROM DAY 40 TO DAY 56) | | | |
| | E0009009 | NONE | NO EXCLUSIONS | | | |
| | E0010015 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN LORAZEPAM USE (3MG) AFTER WEEK 3 (DAY 1 TO DAY 22) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0011004 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN POTENT P450 INHIBITOR USE (ZITHROMAX"PFIZER" FROM DAY 28 TO DAY 28) POTENT P450 INHIBITOR USE (ZITHROMAX"PFIZER" FROM DAY 29 TO DAY 33) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0011007 | NONE | NO EXCLUSIONS | | | |
| | E0011018 | NONE | NO EXCLUSIONS | | | |
| | E0011024 | NONE | NO EXCLUSIONS | | | |
| | E0015003 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) | | | |
| | E0019003 | NONE | NO EXCLUSIONS | | | |
| | E0019007 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

16

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019014 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (4) MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 8 DAYS) | | | |
| | E0019018 | NONE | NO EXCLUSIONS | | | |
| | E0019022 | NONE | NO EXCLUSIONS | | | |
| | E0019027 | PP | PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (ZOLOFT - 6 DAYS) SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (3) MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 5 DAYS) | | | |
| | E0019032 | NONE | NO EXCLUSIONS | | | |
| | E0019034 | NONE | NO EXCLUSIONS | | | |
| | E0019036 | NONE | NO EXCLUSIONS | | | |
| | E0019039 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (3) | | | |
| | E0019041 | NONE | NO EXCLUSIONS | | | |
| | E0019049 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 5 DAYS) | 61 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0022052 | NONE | NO EXCLUSIONS | | | |
| | E0022064 | NONE | NO EXCLUSIONS | | | |
| | E0022073 | NONE | NO EXCLUSIONS | | | |
| | E0023002 | NONE | NO EXCLUSIONS | | | |
| | E0023017 | NONE | NO EXCLUSIONS | | | |
| | E0023021 | NONE | NO EXCLUSIONS | | | |
| | E0023027 | NONE | NO EXCLUSIONS | | | |
| | E0023030 | NONE | NO EXCLUSIONS | | | |
| | E0023040 | NONE | NO EXCLUSIONS | | | |
| | E0026014 | NONE | NO EXCLUSIONS | | | |
| | E0026019 | NONE | NO EXCLUSIONS | | | |
| | E0027005 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN LORAZEPAM USE >3 MG (4MG) IN FIRST 3 WEEKS (DAY 1 TO DAY 55) LORAZEPAM USE (4MG) AFTER WEEK 3 (DAY 1 TO DAY 55) ZOLPIDEM USE (10MG) AFTER WEEK 3 (DAY 1 TO DAY 55) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0029009 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029021 | NONE | NO EXCLUSIONS | | | |
| | E0029026 | NONE | NO EXCLUSIONS | | | |
| | E0029030 | NONE | NO EXCLUSIONS | | | |
| | E0031008 | PP | HISTORY OF SUBSTANCE DEPENDENCE | | | |
| | E0031020 | NONE | NO EXCLUSIONS | | | |
| | E0031021 | NONE | NO EXCLUSIONS | | | |
| | E0031029 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | Y | PATIENT COMPLIANT |
| | E0033002 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0033006 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0033021 | NONE | NO EXCLUSIONS | | | |
| | E0035013 | PP | PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (RISPERDAL - 3 DAYS) | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

19

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

```
                                                           EXCLUSION FROM ANALYSIS
                                        ─────────────────────────────────────────────────────────────────
                          POPULATION
TREATMENT                 EXCLUDED
(BIPOLAR        SUBJECT   FROM                                                    OVER-
DIAGNOSIS)      CODE                   REASON FOR EXCLUSION            DAY*   RIDE  COMMENT
───────────────────────────────────────────────────────────────────────────────────────────────────────
QUETIAPINE 300 MG  E0035013            SUBJECTS WHO RECEIVE <=8 DAYS
(BIPOLAR II)                           OF STUDY THERAPY (3)

                E0035015  PP           SUBJECTS WHO RECEIVE <=8 DAYS
                                       OF STUDY THERAPY (5)

                E0035016  ITT\PP       NO POST-BASELINE MADRS
                                       ASSESSMENT
                                       SUBJECTS WHO RECEIVE <=8 DAYS
                                       OF STUDY THERAPY (8)

                E0035023  NONE         NO EXCLUSIONS

                E0039052  PP           SUBJECTS WHO RECEIVE DOSE
                                       REDUCTION BEFORE DAY 8
                                       SUBJECTS WHO RECEIVE LESS
                                       THAN 70% OF PRESCRIBED DOSE
                                       (64.1)

                E0039056  ITT\PP       NO POST-BASELINE MADRS
                                       ASSESSMENT
                                       SUBJECTS WHO RECEIVE DOSE
                                       REDUCTION BEFORE DAY 8
                                       SUBJECTS WHO RECEIVE LESS
                                       THAN 70% OF PRESCRIBED DOSE
                                       (60.87)

                E0040003  NONE         MANUAL OVERRIDE BY PROJECT        Y    PATIENT COMPLIANT
                                       CLINICIAN
                                       SUBJECTS WHO RECEIVE DOSE
                                       REDUCTION BEFORE DAY 8
```

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | NONE | NO EXCLUSIONS | | | |
| | E0002011 | NONE | NO EXCLUSIONS | | | |
| | E0003010 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN ZOLPIDEM USE (1TAB)AFTER WEEK 3 (DAY 40 TO DAY 40) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0003011 | NONE | NO EXCLUSIONS | | | |
| | E0003016 | NONE | NO EXCLUSIONS | | | |
| | E0003019 | NONE | NO EXCLUSIONS | | | |
| | E0003020 | NONE | NO EXCLUSIONS | | | |
| | E0004001 | PP | SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG YMRS TOTAL SCORE >12 AT BASELINE VISIT | | | |
| | E0004009 | NONE | NO EXCLUSIONS | | | |
| | E0004012 | NONE | NO EXCLUSIONS | | | |
| | E0004015 | NONE | NO EXCLUSIONS | | | |
| | E0005003 | NONE | NO EXCLUSIONS | | | |
| | E0005005 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

21

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | NONE | NO EXCLUSIONS | | | |
| | E0005008 | NONE | NO EXCLUSIONS | | | |
| | E0005009 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (4) | | | |
| | E0005010 | NONE | NO EXCLUSIONS | | | |
| | E0005012 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN LORAZEPAM USE (0.5MG) AFTER WEEK 3 (DAY 22 TO DAY 22) | | Y | PROJECT PHYSICIAN APPROVED-SUFF WASHOUT |
| | E0005014 | NONE | NO EXCLUSIONS | | | |
| | E0005022 | NONE | NO EXCLUSIONS | | | |
| | E0005025 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | Y | PATIENT COMPLIANT |
| | E0006019 | NONE | NO EXCLUSIONS | | | |
| | E0007005 | NONE | NO EXCLUSIONS | | | |
| | E0007015 | NONE | NO EXCLUSIONS | | | |
| | E0009001 | NONE | NO EXCLUSIONS | | | |

22

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 22 of 61

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  |  |  | EXCLUSION FROM ANALYSIS |  |  |  |
| --- | --- | --- | --- | --- | --- | --- |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010002 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (1) MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 7 DAYS) |  |  |  |
|  | E0010009 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0010010 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 |  | Y | PATIENT COMPLIANT |
|  | E0010014 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0010017 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 |  | Y | PATIENT COMPLIANT |
|  | E0010023 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0010027 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 |  | Y | PATIENT COMPLIANT |
|  | E0010029 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0011022 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (VISTARIL - 0 DAYS) |  | Y | PROJECT PHYSICIAN APPROVED |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                  * DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
                  GENERATED:  12JUL2005 17:46:34  iceadmn3

23

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | | ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (VISTARIL FROM DAY 1 TO DAY 1) | | | |
| | E0013006 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (8) SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 SUBJECTS WHO RECEIVE LESS THAN 70% OF PRESCRIBED DOSE (27.78) SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | | |
| | E0013012 | NONE | NO EXCLUSIONS | | | |
| | E0013014 | PP* | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (SONATA - 1 DAYS) MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 8 DAYS) | 28 | Y | PROJECT PHYSICIAN APPROVED |
| | E0014005 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | Y | PATIENT COMPLIANT |
| | E0014007 | PP | SUBJECTS WHO RECEIVE LESS THAN 70% OF PRESCRIBED DOSE (61.22) SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

24

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014007 | | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 5 DAYS) | | | |
| | E0014011 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | Y | PATIENT COMPLIANT |
| | E0014012 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 19 | | Y | PROJECT PHYSICIAN APPROVED |
| | E0015001 | NONE | NO EXCLUSIONS | | | |
| | E0015008 | NONE | NO EXCLUSIONS | | | |
| | E0016003 | PP | DEPRESSION EPISODE >12 MONTHS OR <4 WEEKS | | | |
| | E0016005 | NONE | NO EXCLUSIONS | | | |
| | E0018007 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (4) MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 11 DAYS) | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

25

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  |  |  | EXCLUSION FROM ANALYSIS |  |  |  |
|---|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0019015 | PP | SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG |  |  |  |
|  | E0020004 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0020010 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0020014 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0020021 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0020023 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0022007 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0022010 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0022012 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0022019 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0022025 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) |  |  |  |
|  | E0022033 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0022034 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0022038 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0022039 | NONE | NO EXCLUSIONS |  |  |  |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022046 | NONE | NO EXCLUSIONS | | | |
| | E0022048 | NONE | NO EXCLUSIONS | | | |
| | E0022051 | NONE | NO EXCLUSIONS | | | |
| | E0022053 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT | | | |
| | E0022058 | NONE | NO EXCLUSIONS | | | |
| | E0022061 | NONE | NO EXCLUSIONS | | | |
| | E0022062 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (DIPHENHYDRAMINEHYDROCHLORIDE FROM DAY 11 | | Y | PROJECT PHYSICIAN APPROVED |
| | E0022068 | NONE | NO EXCLUSIONS | | | |
| | E0022069 | NONE | NO EXCLUSIONS | | | |
| | E0022071 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN LORAZEPAM USE (1MG) AFTER WEEK 3 (DAY 46 TO DAY 46) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0023003 | NONE | NO EXCLUSIONS | | | |
| | E0023006 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN | | Y | PROJECT PHYSICIAN APPROVED |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

27

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  |  |  | EXCLUSION FROM ANALYSIS |  |  |  |
| --- | --- | --- | --- | --- | --- | --- |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER- RIDE | COMMENT |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023006 |  | PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (LAMOTRIGINE - 3 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (PAXIL - 4 DAYS) SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 |  |  |  |
|  | E0023010 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (CLONAZEPAM - 3 DAYS) |  | Y | PROJECT PHYSICIAN APPROVED |
|  | E0023025 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0023039 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0026002 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0026007 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0026013 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0028007 | PP* | DOCUMENTED DRUG ABUSE DURING STUDY (DAY 38) | 38 |  |  |
|  | E0028023 | PP | - E04: HISTORY OF SUBSTANCE DEPENDENCE HISTORY OF SUBSTANCE DEPENDENCE ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (ZOLOFT FROM DAY 48 TO DAY 48) |  |  | SUBSTANCE DEPENDENCE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028025 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (MELATONIN - 1 DAYS) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0028033 | NONE | NO EXCLUSIONS | | | |
| | E0028035 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (VALERIANROOT FROM DAY 40 TO DAY 40) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0028037 | NONE | NO EXCLUSIONS | | | |
| | E0028039 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0028046 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (1) | | | |
| | E0028048 | NONE | NO EXCLUSIONS | | | |
| | E0029008 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (5) | | | |
| | E0029011 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|
| | | | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029012 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (NICODERM - 0 DAYS) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (NICODERM FROM DAY 1 TO DAY 7) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0029015 | PP* | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (SONATA - 6 DAYS) SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 6 DAYS) | 16 | Y | PROJECT PHYSICIAN APPROVED |
| | E0029018 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (2) | | | |
| | E0030014 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (DIAMOX - 0 DAYS) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (DIAMOX FROM DAY 1 TO DAY 58) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0030020 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 30 of 61

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030024 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (5) | | | |
| | E0030025 | NONE | NO EXCLUSIONS | | | |
| | E0031027 | NONE | NO EXCLUSIONS | | | |
| | E0031030 | NONE | NO EXCLUSIONS | | | |
| | E0033012 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT | | | |
| | E0034001 | NONE | NO EXCLUSIONS | | | |
| | E0034004 | NONE | NO EXCLUSIONS | | | |
| | E0035001 | NONE | NO EXCLUSIONS | | | |
| | E0035006 | NONE | NO EXCLUSIONS | | | |
| | E0035021 | NONE | NO EXCLUSIONS | | | |
| | E0036002 | NONE | NO EXCLUSIONS | | | |
| | E0036006 | NONE | NO EXCLUSIONS | | | |
| | E0036007 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | Y | PATIENT COMPLIANT |
| | E0037009 | NONE | NO EXCLUSIONS | | | |
| | E0039011 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  | | EXCLUSION FROM ANALYSIS | | | |
| --- | --- | --- | --- | --- | --- |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039018 | NONE | NO EXCLUSIONS | | | |
| | E0039026 | NONE | NO EXCLUSIONS | | | |
| | E0039028 | PP | PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (LITHIUM - 0 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (RISPERDAL - 0 DAYS) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (LITHIUM FROM DAY 1 TO DAY 51) ANTIPSYCHOTIC USE DURING STUDY (RISPERDAL FROM DAY 1 TO DAY 51) DOCUMENTED DRUG ABUSE DURING STUDY (DAY 46) | | | |
| | E0039032 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0039034 | NONE | NO EXCLUSIONS | | | |
| | E0039042 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0041004 | NONE | NO EXCLUSIONS | | | |
| | E0041009 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

32

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0042002 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

33

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (5) | | | |
| | E0003002 | NONE | NO EXCLUSIONS | | | |
| | E0005031 | NONE | NO EXCLUSIONS | | | |
| | E0005033 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | Y | PATIENT COMPLIANT |
| | E0005038 | NONE | NO EXCLUSIONS | | | |
| | E0007009 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (5) MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 7 DAYS) | | | |
| | E0009010 | NONE | NO EXCLUSIONS | | | |
| | E0009011 | NONE | NO EXCLUSIONS | | | |
| | E0010005 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (2) | | | |
| | E0011016 | NONE | NO EXCLUSIONS | | | |
| | E0011020 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (2) | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

34

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018002 | NONE | NO EXCLUSIONS | | | |
| | E0018003 | NONE | NO EXCLUSIONS | | | |
| | E0018013 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (4) | | | |
| | E0019002 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (8) | | | |
| | E0019008 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0019009 | NONE | NO EXCLUSIONS | | | |
| | E0019016 | NONE | NO EXCLUSIONS | | | |
| | E0019020 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 8 DAYS) | 64 | | |
| | E0019021 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 15 DAYS) | 33 | | |
| | E0019024 | NONE | NO EXCLUSIONS | | | |
| | E0019031 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (4) MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 9 DAYS) | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

35

Quetiapine Fumarate 5077US/0049                                        Page 35 of 61
  Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019035 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN POTENT P450 INHIBITOR USE (ZITHROMAXZ-PACK FROM DAY 18 TO DAY 22) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0019040 | NONE | NO EXCLUSIONS | | | |
| | E0019042 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | Y | PATIENT COMPLIANT |
| | E0019045 | PP* | ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (WELLBUTRIN FROM DAY 12 TO DAY 12) DOCUMENTED DRUG ABUSE DURING STUDY (DAY 12) | 12 | | |
| | E0020024 | NONE | NO EXCLUSIONS | | | |
| | E0022044 | NONE | NO EXCLUSIONS | | | |
| | E0023007 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (LAMOTRIGINE - 2 DAYS) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0023011 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (LAMOTRIGINE - 4 DAYS) | | Y | PROJECT PHYSICIAN APPROVED |

      SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
            * DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.
        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
                GENERATED:  12JUL2005 17:46:34  iceadmn3

36

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023011 | | PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (LITHIUM - 4 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (NEURONTIN - 4 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (PAXIL - 4 DAYS) | | | |
| | E0023014 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (ZOLOFT - 2 DAYS) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0023019 | NONE | NO EXCLUSIONS | | | |
| | E0023022 | NONE | NO EXCLUSIONS | | | |
| | E0023023 | PP | PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (SERZONE - 6 DAYS) SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (3) | | | |
| | E0023029 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (3) | | | |
| | E0023031 | NONE | NO EXCLUSIONS | | | |
| | E0023041 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

37

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  |  |  | EXCLUSION FROM ANALYSIS |  |  |  |
|---|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023043 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0026003 | PP | PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (ELAVIL - 0 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (KEPPRA - 0 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (NEURONTIN - 0 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (TOPAMAX - 0 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (WELLBUTRIN - 0 DAYS) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (ELAVIL FROM DAY 1 TO DAY 57) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (KEPPRA FROM DAY 1 TO DAY 57) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (NEURONTIN FROM DAY 1 TO DAY 57) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (TOPAMAX FROM DAY 1 TO DAY 57) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (WELLBUTRIN FROM DAY 1 TO DAY 57) |  |  |  |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

38

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | **EXCLUSION FROM ANALYSIS** | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026003 | | POTENT P450 INHIBITOR USE (KALETRA FROM DAY 1 TO DAY 57) MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 5 DAYS) | | | |
| | E0026005 | PP | PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (PAXIL - 5 DAYS) SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) | | | |
| | E0026009 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (4) | | | |
| | E0026015 | NONE | NO EXCLUSIONS | | | |
| | E0026023 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN POTENT P450 INHIBITOR USE (AZITHROMYCIN FROM DAY 1 TO DAY 4) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0027016 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG POTENT P450 INHIBITOR USE (ZITHROMAX"PFIZER" FROM DAY 25 TO DAY 30) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0027018 | NONE | NO EXCLUSIONS | | | |
| | E0028032 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN | | Y | PROJECT PHYSICIAN APPROVED |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

39

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | | ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (SINEQUAN FROM DAY 55 TO DAY 56) | | | |
| | E0029003 | NONE | NO EXCLUSIONS | | | |
| | E0029020 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | | |
| | E0031005 | NONE | NO EXCLUSIONS | | | |
| | E0031006 | NONE | NO EXCLUSIONS | | | |
| | E0031010 | NONE | NO EXCLUSIONS | | | |
| | E0031011 | NONE | NO EXCLUSIONS | | | |
| | E0031015 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (6) | | | |
| | E0031031 | NONE | NO EXCLUSIONS | | | |
| | E0033009 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) | | | |
| | E0034009 | NONE | NO EXCLUSIONS | | | |
| | E0037007 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN | | Y | PATIENT COMPLIANT |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

40

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  |  |  | EXCLUSION FROM ANALYSIS |  |  |  |
|---|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
| QUETIAPINE 600 MG (BIPOLAR II) | E0037007 |  | SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 |  |  |  |
|  | E0037012 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0039019 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0039043 | PP* | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 DOCUMENTED DRUG ABUSE DURING STUDY (DAY 25) | 25 | Y | PATIENT COMPLIANT |

41

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| PLACEBO (BIPOLAR I) | E0002001 | NONE | NO EXCLUSIONS | | | |
| | E0002003 | NONE | NO EXCLUSIONS | | | |
| | E0002004 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (BENADRYL "WARNER-LAMBERT" / PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (KLONOPIN - 5 DAYS) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 1 | | | |
| | E0002008 | NONE | NO EXCLUSIONS | | | |
| | E0002016 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN LORAZEPAM USE (.UNK) AFTER WEEK 3 (DAY 24 TO DAY 24) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0003008 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 13 POTENT P450 INHIBITOR USE (ZITHROMAX"PFIZER" FROM DAY 17 TO DAY 27) | | Y | PROJECT PHYSICIAN APPROVED - 1 DOSE ONLY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

42

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| PLACEBO (BIPOLAR I) | E0004003 | NONE | NO EXCLUSIONS | | | |
| | E0004006 | NONE | NO EXCLUSIONS | | | |
| | E0004016 | NONE | NO EXCLUSIONS | | | |
| | E0004024 | NONE | NO EXCLUSIONS | | | |
| | E0005006 | NONE | NO EXCLUSIONS | | | |
| | E0005017 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0005019 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) | | | |
| | E0005026 | NONE | NO EXCLUSIONS | | | |
| | E0005039 | NONE | NO EXCLUSIONS | | | |
| | E0005043 | NONE | NO EXCLUSIONS | | | |
| | E0006020 | NONE | NO EXCLUSIONS | | | |
| | E0007001 | NONE | NO EXCLUSIONS | | | |
| | E0007003 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 14 DAYS) | 40 | | |
| | E0007006 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

43

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER- RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| PLACEBO (BIPOLAR I) | E0009004 | NONE | NO EXCLUSIONS | | | |
| | E0009012 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (1) MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 8 DAYS) | | | |
| | E0010008 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN LORAZEPAM USE (0.5MG) AFTER WEEK 3 (DAY 16 TO DAY 22) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0010018 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN LORAZEPAM USE (3MG) AFTER WEEK 3 (DAY 1 TO DAY 22) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0010028 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN LORAZEPAM USE (3MG) AFTER WEEK 3 (DAY 16 TO DAY 23) ZOLPIDEM USE (10MG)AFTER WEEK 3 (DAY 1 TO DAY 23) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0011008 | NONE | NO EXCLUSIONS | | | |
| | E0011009 | NONE | NO EXCLUSIONS | | | |
| | E0011010 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | Y | PROJECT PHYSICIAN APPROVED |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

44

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| PLACEBO (BIPOLAR I) | E0011010 | | ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (XANAX FROM DAY 4 TO DAY 4) | | | |
| | E0013001 | NONE | NO EXCLUSIONS | | | |
| | E0013003 | NONE | NO EXCLUSIONS | | | |
| | E0013005 | PP | PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (PROZAC - 7 DAYS) | | | |
| | E0013013 | NONE | NO EXCLUSIONS | | | |
| | E0014002 | PP* | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (BENADRYL "WARNER-LAMBERT" / ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 14 MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 6 DAYS) | 44 | Y | PROJECT PHYSICIAN APPROVED |
| | E0014004 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 16 DAYS) | 35 | | |
| | E0014009 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

45

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| PLACEBO (BIPOLAR I) | E0014015 | NONE | NO EXCLUSIONS | | | |
| | E0014017 | NONE | NO EXCLUSIONS | | | |
| | E0014018 | NONE | NO EXCLUSIONS | | | |
| | E0015005 | NONE | NO EXCLUSIONS | | | |
| | E0017002 | ITT\PP | NO BASELINE MADRS ASSESSMENT NO POST-BASELINE MADRS ASSESSMENT | | | |
| | E0018009 | NONE | NO EXCLUSIONS | | | |
| | E0018010 | NONE | NO EXCLUSIONS | | | |
| | E0018015 | NONE | NO EXCLUSIONS | | | |
| | E0020015 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0020017 | NONE | NO EXCLUSIONS | | | |
| | E0020020 | NONE | NO EXCLUSIONS | | | |
| | E0020022 | NONE | NO EXCLUSIONS | | | |
| | E0022001 | NONE | NO EXCLUSIONS | | | |
| | E0022004 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

46

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| PLACEBO (BIPOLAR I) | E0022005 | PP | - E14: TSH >10% OVER THE ULN AT SCREEN/BASELINE | | | TSH > 10% over ULN |
| | E0022011 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (VALIUM FROM DAY 2 TO DAY 2) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (VERSED FROM DAY 2 TO DAY 2) | | | |
| | E0022015 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0022016 | NONE | NO EXCLUSIONS | | | |
| | E0022020 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 8 DAYS) | 43 | | |
| | E0022023 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN ZOLPIDEM USE (10MG)AFTER WEEK 3 (DAY 9 TO DAY 23) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (NYQUIL FROM DAY 24 TO DAY 30) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0022029 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

47

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  |  |  |  | | |
|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022041 | NONE | NO EXCLUSIONS | | | |
| | E0022042 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 5 DAYS) | 62 | | |
| | E0022043 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 15 | | Y | PROJECT PHYSICIAN APPROVED |
| | E0022054 | NONE | NO EXCLUSIONS | | | |
| | E0022059 | NONE | NO EXCLUSIONS | | | |
| | E0022065 | NONE | NO EXCLUSIONS | | | |
| | E0022070 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (6) SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 SUBJECTS WHO RECEIVE LESS THAN 70% OF PRESCRIBED DOSE (58.33) | | | |
| | E0023001 | PP | - E14: TSH >10% OVER THE ULN AT SCREEN/BASELINE | | | TSH > 10% over ULN |
| | E0023009 | PP | PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (PROZAC - 13 DAYS) | | | |

SUBJECTS E0028017, E0029002 AND E0029046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

48

Quetiapine Fumarate 5077US/0049                                    Page 48 of 61

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| EXCLUSION FROM ANALYSIS | | | | | | |
| PLACEBO (BIPOLAR I) | E0023009 | | SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | | |
| | E0023028 | NONE | NO EXCLUSIONS | | | |
| | E0023033 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) | | | |
| | E0023047 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (ZYPREXA - 5 DAYS) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0025001 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (DEPAKOTE - SLOW RELEASE - 6 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (WELLBUTRIN - SLOW RELEASE - 6 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (ZYPREXA - 6 DAYS) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0026012 | NONE | NO EXCLUSIONS | | | |
| | E0026020 | NONE | NO EXCLUSIONS | | | |
| | E0026024 | NONE | NO EXCLUSIONS | | | |

49

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 49 of 61

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

---

| | | | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER- RIDE | COMMENT |
| PLACEBO (BIPOLAR I) | E0026028 | ITT\PP | - E17: MULTIPLE CENTER STUDY PARTICIPATION SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (ESCITALOPRAM FROM DAY 22 TO DAY 25) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (KLONOPIN FROM DAY 22 TO DAY 22) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (NEURONTIN FROM DAY 22 TO DAY 25) ANTIPSYCHOTIC USE DURING STUDY (RISPERDAL FROM DAY 22 TO DAY 25) ANTIPSYCHOTIC USE DURING STUDY (SEROQUEL FROM DAY 22 TO DAY 25) POTENT P450 INDUCER USE (TRILEPTAL"NOVARTIS" FROM DAY 22 TO DAY 22) ZOLPIDEM USE (10MG) AFTER WEEK 3 (DAY 22 TO DAY 23) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (KLONOPIN FROM DAY 23 TO DAY 25) POTENT P450 INDUCER USE (TRILEPTAL"NOVARTIS" FROM DAY 23 TO DAY 25) | | | Multiple Center Study Participation |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

50

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| PLACEBO (BIPOLAR I) | E0026028 | | ZOLPIDEM USE (5MG)AFTER WEEK 3 (DAY 24 TO DAY 24) | | | |
| | E0028001 | NONE | NO EXCLUSIONS | | | |
| | E0028003 | NONE | NO EXCLUSIONS | | | |
| | E0028005 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 19 DAYS) | 29 | | |
| | E0028010 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (BENADRYL "WARNER-LAMBERT" / SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 1 | | Y | PROJECT PHYSICIAN APPROVED |
| | E0028011 | ITT\PP | - E17: MULTIPLE CENTER STUDY PARTICIPATION SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | | Multiple Center Study Participation |
| | E0028030 | NONE | NO EXCLUSIONS | | | |
| | E0028031 | ITT\PP | - E17: MULTIPLE CENTER STUDY PARTICIPATION | | | Multiple Center Study Participation |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

51

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  | | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
| PLACEBO (BIPOLAR I) | E0028031 | | ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (KLONOPIN FROM DAY 20 TO DAY 23) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (LITHIUM FROM DAY 20 TO DAY 23) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (NEURONTIN FROM DAY 20 TO DAY 23) ANTIPSYCHOTIC USE DURING STUDY (RISPERDAL FROM DAY 20 TO DAY 23) | | | |
| | E0028047 | NONE | NO EXCLUSIONS | | | |
| | E0029001 | NONE | NO EXCLUSIONS | | | |
| | E0029014 | NONE | NO EXCLUSIONS | | | |
| | E0029023 | PP | DEPRESSION EPISODE >12 MONTHS OR <4 WEEKS PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (BENADRYL "WARNER-LAMBERT" / ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (NYQUIL FROM DAY 18 TO DAY 19) | | | |
| | E0029032 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 12 DAYS) | 22 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| PLACEBO (BIPOLAR I) | E0029033 | NONE | NO EXCLUSIONS | | | |
| | E0029039 | NONE | NO EXCLUSIONS | | | |
| | E0030003 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) | | | |
| | E0030009 | NONE | NO EXCLUSIONS | | | |
| | E0030016 | PP* | MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION ( 5 DAYS) | 51 | | |
| | E0030021 | NONE | NO EXCLUSIONS | | | |
| | E0031001 | PP | PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (KLONOPIN - 0 DAYS) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (KLONOPIN FROM DAY 1 TO DAY 33) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 12 ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (KLONOPIN FROM DAY 14 TO DAY 14) | | | |
| | E0031017 | NONE | NO EXCLUSIONS | | | |
| | E0031018 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | **EXCLUSION FROM ANALYSIS** | | | |
| PLACEBO (BIPOLAR I) | E0031023 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0033001 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 5 | | Y | PROJECT PHYSICIAN APPROVED |
| | E0033004 | NONE | NO EXCLUSIONS | | | |
| | E0033010 | NONE | NO EXCLUSIONS | | | |
| | E0033014 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (BENADRYL "WARNER-LAMBERT" / | | Y | PROJECT PHYSICIAN APPROVED |
| | E0035002 | NONE | NO EXCLUSIONS | | | |
| | E0035007 | NONE | NO EXCLUSIONS | | | |
| | E0035011 | NONE | NO EXCLUSIONS | | | |
| | E0035020 | NONE | NO EXCLUSIONS | | | |
| | E0037003 | NONE | NO EXCLUSIONS | | | |
| | E0037004 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

54

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

---

|  |  |  | EXCLUSION FROM ANALYSIS | | | |
| --- | --- | --- | --- | --- | --- | --- |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER- RIDE | COMMENT |
| PLACEBO (BIPOLAR I) | E0039007 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0039022 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0039023 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0039030 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0039031 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0039037 | NONE | NO EXCLUSIONS |  |  |  |
|  | E0039038 | PP* | MANUAL OVERRIDE BY PROJECT CLINICIAN ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 13 ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (DIAZEPAM FROM DAY 13 TO DAY 15) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (CELEXA FROM DAY 18 TO DAY 45) POTENT P450 INHIBITOR USE (AZITHROMYCIN FROM DAY 18 TO DAY 45) | 18 | Y | PROJECT PHYSICIAN APPROVED |
|  | E0039047 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN POTENT P450 INHIBITOR USE (ZITHROMAX"PFIZER" FROM DAY 22 TO DAY 22) |  | Y | PROJECT PHYSICIAN APPROVED |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

55

Quetiapine Fumarate 5077US/0049                                    Page 55 of 61

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

---

|                          |                 |                                 |                                                                          |       |                |                            |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|--------------------------|-----------------|---------------------------------|--------------------------------------------------------------------------|-------|----------------|----------------------------|
| PLACEBO (BIPOLAR I) | E0039047 | | POTENT P450 INHIBITOR USE (ZITHROMAX"PFIZER" FROM DAY 23 TO DAY 26) | | | |
| | E0039059 | NONE | NO EXCLUSIONS | | | |
| | E0041007 | NONE | NO EXCLUSIONS | | | |
| | E0041010 | NONE | NO EXCLUSIONS | | | |
| | E0041011 | NONE | NO EXCLUSIONS | | | |
| | E0041012 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN POTENT P450 INHIBITOR USE (BIAXIN FROM DAY 20 TO DAY 30) | | Y | PROJECT PHYSICIAN APPROVED |

56

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| PLACEBO (BIPOLAR II) | E0001004 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO RECEIVE DOSE REDUCTION BEFORE DAY 8 | | Y | PATIENT COMPLIANT |
| | E0005023 | NONE | NO EXCLUSIONS | | | |
| | E0005034 | NONE | NO EXCLUSIONS | | | |
| | E0005041 | NONE | NO EXCLUSIONS | | | |
| | E0007004 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (ZOLOFT - 6 DAYS) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0007010 | NONE | NO EXCLUSIONS | | | |
| | E0007012 | NONE | NO EXCLUSIONS | | | |
| | E0009007 | NONE | NO EXCLUSIONS | | | |
| | E0009008 | NONE | NO EXCLUSIONS | | | |
| | E0011001 | NONE | NO EXCLUSIONS | | | |
| | E0011011 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN SUBJECTS WHO REDUCE STUDY MEDICATION MORE THAN 100 MG | | Y | PATIENT COMPLIANT |
| | E0011013 | PP | - E14: TSH >10% OVER THE ULN AT SCREEN/BASELINE | | | TSH > 10% over ULN |

57

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
| PLACEBO (BIPOLAR II) | E0011014 | NONE | NO EXCLUSIONS | | | |
| | E0011021 | NONE | NO EXCLUSIONS | | | |
| | E0013008 | NONE | NO EXCLUSIONS | | | |
| | E0014001 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN POTENT P450 INHIBITOR USE (ZITHROMAX"PFIZER" FROM DAY 22 TO DAY 25) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0014013 | NONE | NO EXCLUSIONS | | | |
| | E0014014 | NONE | NO EXCLUSIONS | | | |
| | E0015004 | NONE | NO EXCLUSIONS | | | |
| | E0018005 | NONE | NO EXCLUSIONS | | | |
| | E0018012 | NONE | NO EXCLUSIONS | | | |
| | E0019019 | NONE | NO EXCLUSIONS | | | |
| | E0019033 | NONE | NO EXCLUSIONS | | | |
| | E0019038 | NONE | NO EXCLUSIONS | | | |
| | E0019046 | NONE | NO EXCLUSIONS | | | |
| | E0019047 | NONE | NO EXCLUSIONS | | | |
| | E0019048 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

58

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022006 | NONE | NO EXCLUSIONS | | | |
| | E0022047 | NONE | NO EXCLUSIONS | | | |
| | E0022075 | ITT\PP | NO BASELINE MADRS ASSESSMENT PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (BENADRYL "WARNER-LAMBERT" / ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 1 ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 30 | | | |
| | E0023012 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (DEPAKOTE - 2 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (EFFEXOR-XR - 2 DAYS) PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (NEURONTIN - 2 DAYS) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0023016 | NONE | NO EXCLUSIONS | | | |
| | E0023018 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

59

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  | | EXCLUSION FROM ANALYSIS | | | |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | NONE | NO EXCLUSIONS | | | |
| | E0023046 | NONE | NO EXCLUSIONS | | | |
| | E0026006 | ITT\PP | - E17: MULTIPLE CENTER STUDY PARTICIPATION | | | Multiple Center Study Participation |
| | E0026021 | PP | - E02: DEPRESSION EPISODE >12 MONTHS OR <4 WEEKS | | | DEPRESSED EPISODE 18 MONTHS |
| | E0026027 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (5) | | | |
| | E0029002 | SAFETY\ITT\PP | RANDOMIZED, NO DOSE YMRS TOTAL SCORE >12 AT BASELINE VISIT | | | |
| | E0029004 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN POTENT P450 INHIBITOR USE (DIFLUCAN FROM DAY 13 TO DAY 16) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (BENADRYL"WARNER-LAMBERT"/USA/ FROM DAY 52 | | Y | PROJECT PHYSICIAN APPROVED |
| | E0029013 | NONE | NO EXCLUSIONS | | | |
| | E0029019 | NONE | NO EXCLUSIONS | | | |
| | E0029024 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
| PLACEBO (BIPOLAR II) | E0029038 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) | | | |
| | E0031004 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION (SONATA - 0 DAYS) ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY (SONATA FROM DAY 1 TO DAY 57) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0031013 | NONE | NO EXCLUSIONS | | | |
| | E0031016 | NONE | NO EXCLUSIONS | | | |
| | E0031019 | NONE | NO EXCLUSIONS | | | |
| | E0031022 | NONE | NO EXCLUSIONS | | | |
| | E0033007 | NONE | MANUAL OVERRIDE BY PROJECT CLINICIAN POTENT P450 INHIBITOR USE (ULTRACET FROM DAY 1 TO DAY 21) | | Y | PROJECT PHYSICIAN APPROVED |
| | E0033013 | NONE | NO EXCLUSIONS | | | |
| | E0033016 | NONE | NO EXCLUSIONS | | | |
| | E0033022 | NONE | NO EXCLUSIONS | | | |
| | E0034007 | NONE | NO EXCLUSIONS | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3

Listing 12.2.2  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | POPULATION EXCLUDED FROM | REASON FOR EXCLUSION | DAY* | OVER-RIDE | COMMENT |
|---|---|---|---|---|---|---|
| | | | EXCLUSION FROM ANALYSIS | | | |
| PLACEBO (BIPOLAR II) | E0035004 | PP | SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY (7) | | | |
| | E0035009 | NONE | NO EXCLUSIONS | | | |
| | E0035010 | NONE | NO EXCLUSIONS | | | |
| | E0035022 | NONE | NO EXCLUSIONS | | | |
| | E0039003 | NONE | NO EXCLUSIONS | | | |
| | E0040001 | NONE | NO EXCLUSIONS | | | |
| | E0040004 | ITT\PP | NO POST-BASELINE MADRS ASSESSMENT | | | |
| | E0041002 | NONE | NO EXCLUSIONS | | | |
| | E0041005 | NONE | NO EXCLUSIONS | | | |

62

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* DAY TO BEGIN EXCLUDING PER-PROTOCOL DATA FROM THIS POINT FORWARD.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIODV100.SAS
GENERATED:  12JUL2005 17:46:34  iceadmn3



| | |
|---|---|
| **Clinical Study Report: Appendix 12.2.3** | |
| Drug Substance | Quetiapine fumarate |
| Study Code | 5077US0049 |

## Appendix 12.2.3
## Subject and data excluded from efficacy analysis

Not applicable to this study.



| | |
|---|---|
| **Clinical Study Report: Appendix 12.2.4** | |
| Drug Substance | Quetiapine |
| Study Code | 5077US0049 |

# Appendix 12.2.4
# Demographic and baseline characteristics

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | 57 | FEMALE | CAUCASIAN | 170 | 89 | 30.8 |
| | E0002010 | 32 | MALE | CAUCASIAN | 183 | 159 | 47.5 |
| | E0002012 | 31 | MALE | CAUCASIAN | 183 | 70 | 20.9 |
| | E0002015 | 40 | MALE | CAUCASIAN | 166 | 64 | 23.2 |
| | E0002018 | 48 | MALE | CAUCASIAN | 188 | 148 | 41.9 |
| | E0003004 | 20 | MALE | CAUCASIAN | 175 | 103 | 33.6 |
| | E0003005 | 37 | FEMALE | CAUCASIAN | 160 | 79 | 30.9 |
| | E0003007 | 25 | FEMALE | CAUCASIAN | 170 | 81 | 28 |
| | E0003015 | 20 | FEMALE | CAUCASIAN | 158 | 57 | 22.8 |
| | E0004002 | 24 | FEMALE | CAUCASIAN | 156 | 65 | 26.7 |
| | E0004013 | 24 | FEMALE | CAUCASIAN | 157 | 84 | 34.1 |
| | E0004018 | 24 | MALE | CAUCASIAN | 178 | 65 | 20.5 |
| | E0004021 | 53 | MALE | CAUCASIAN | 173 | 89 | 29.7 |
| | E0005002 | 48 | MALE | CAUCASIAN | 173 | 60 | 20 |
| | E0005004 | 36 | FEMALE | CAUCASIAN | 165 | 73 | 26.8 |
| | E0005013 | 43 | FEMALE | CAUCASIAN | 168 | 71 | 25.2 |
| | E0005024 | 19 | FEMALE | CAUCASIAN | 170 | 105 | 36.3 |
| | E0005027 | 41 | MALE | CAUCASIAN | 180 | 90 | 27.8 |
| | E0005037 | 56 | FEMALE | CAUCASIAN | 165 | 138 | 50.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

2

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005042 | 50 | MALE | CAUCASIAN | 188 | 118 | 33.4 |
| | E0006005 | 37 | FEMALE | CAUCASIAN | 158 | 101 | 40.5 |
| | E0006018 | 57 | MALE | CAUCASIAN | 180 | 95 | 29.3 |
| | E0007013 | 60 | FEMALE | CAUCASIAN | 152 | 53 | 22.9 |
| | E0010004 | 57 | FEMALE | HISPANIC | 158 | 68 | 27.2 |
| | E0010012 | 51 | FEMALE | CAUCASIAN | 173 | 122 | 40.8 |
| | E0010024 | 39 | MALE | CAUCASIAN | 170 | 98 | 33.9 |
| | E0010032 | 38 | FEMALE | CAUCASIAN | 171 | 87 | 29.8 |
| | E0011025 | 47 | FEMALE | CAUCASIAN | 152 | 54 | 23.4 |
| | E0013007 | 49 | MALE | CAUCASIAN | 180 | 90 | 27.8 |
| | E0013009 | 44 | FEMALE | CAUCASIAN | 173 | 104 | 34.7 |
| | E0014006 | 18 | FEMALE | CAUCASIAN | 158 | 101 | 40.5 |
| | E0014010 | 40 | FEMALE | CAUCASIAN | 170 | 103 | 35.6 |
| | E0016001 | 32 | MALE | CAUCASIAN | 161 | 69 | 26.6 |
| | E0016004 | 36 | MALE | CAUCASIAN | 173 | 91 | 30.4 |
| | E0018001 | 24 | FEMALE | CAUCASIAN | 168 | 93 | 33 |
| | E0018006 | 42 | MALE | CAUCASIAN | 180 | 94 | 29 |
| | E0019004 | 32 | FEMALE | CAUCASIAN | 163 | 62 | 23.3 |
| | E0019011 | 50 | FEMALE | HISPANIC | 151 | 93 | 40.8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

3

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019025 | 30 | FEMALE | CAUCASIAN | 165 | 62 | 22.8 |
| | E0019026 | 18 | FEMALE | CAUCASIAN | 158 | 100 | 40.1 |
| | E0019043 | 54 | MALE | CAUCASIAN | 170 | 67 | 23.2 |
| | E0020001 | 48 | FEMALE | CAUCASIAN | 168 | 79 | 28 |
| | E0020006 | 52 | FEMALE | CAUCASIAN | 166 | 114 | 41.4 |
| | E0020007 | 26 | FEMALE | CAUCASIAN | 155 | 47 | 19.6 |
| | E0020011 | 21 | FEMALE | CAUCASIAN | 170 | 99 | 34.3 |
| | E0020013 | 23 | MALE | CAUCASIAN | 173 | 81 | 27.1 |
| | E0022008 | 37 | MALE | CAUCASIAN | 175 | 84 | 27.4 |
| | E0022017 | 41 | MALE | CAUCASIAN | 193 | 96 | 25.8 |
| | E0022018 | 41 | MALE | CAUCASIAN | 188 | 123 | 34.8 |
| | E0022022 | 23 | FEMALE | CAUCASIAN | 159 | 50 | 19.8 |
| | E0022027 | 45 | MALE | CAUCASIAN | 186 | 121 | 35 |
| | E0022030 | 22 | MALE | CAUCASIAN | 173 | 140 | 46.8 |
| | E0022031 | 36 | MALE | CAUCASIAN | 177 | 86 | 27.5 |
| | E0022032 | 21 | FEMALE | CAUCASIAN | 170 | 66 | 22.8 |
| | E0022035 | 20 | FEMALE | CAUCASIAN | 157 | 73 | 29.6 |
| | E0022036 | 22 | MALE | CAUCASIAN | 183 | 74 | 22.1 |
| | E0022056 | 41 | FEMALE | CAUCASIAN | 163 | 78 | 29.4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

4

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022060 | 24 | MALE | CAUCASIAN | 182 | 76 | 22.9 |
| | E0022063 | 35 | FEMALE | BLACK | 177 | 85 | 27.1 |
| | E0023008 | 35 | FEMALE | CAUCASIAN | 170 | 64 | 22.1 |
| | E0023013 | 40 | FEMALE | CAUCASIAN | 163 | 66 | 24.8 |
| | E0023015 | 43 | FEMALE | CAUCASIAN | 173 | 64 | 21.4 |
| | E0023034 | 18 | FEMALE | CAUCASIAN | 163 | 60 | 22.6 |
| | E0023037 | 39 | MALE | CAUCASIAN | 188 | 86 | 24.3 |
| | E0023038 | 59 | MALE | CAUCASIAN | 170 | 100 | 34.6 |
| | E0023044 | 44 | FEMALE | CAUCASIAN | 168 | 115 | 40.7 |
| | E0023045 | 29 | MALE | CAUCASIAN | 178 | 64 | 20.2 |
| | E0025002 | 46 | FEMALE | CAUCASIAN | 168 | 100 | 35.4 |
| | E0026010 | 31 | MALE | CAUCASIAN | 180 | 94 | 29 |
| | E0026017 | 27 | MALE | CAUCASIAN | 173 | 85 | 28.4 |
| | E0026018 | 39 | FEMALE | CAUCASIAN | 168 | 109 | 38.6 |
| | E0026025 | 41 | MALE | CAUCASIAN | 173 | 74 | 24.7 |
| | E0026029 | 22 | FEMALE | CAUCASIAN | 157 | 158 | 64.1 |
| | E0026030 | 29 | MALE | BLACK | 185 | 89 | 26 |
| | E0026031 | 41 | MALE | BLACK | 188 | 86 | 24.3 |
| | E0027003 | 50 | FEMALE | CAUCASIAN | 163 | 76 | 28.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028004 | 30 | MALE | CAUCASIAN | 198 | 82 | 20.9 |
| | E0028006 | 40 | FEMALE | CAUCASIAN | 163 | 64 | 24.1 |
| | E0028008 | 36 | MALE | CAUCASIAN | 183 | 112 | 33.4 |
| | E0028009 | 21 | FEMALE | CAUCASIAN | 168 | 90 | 31.9 |
| | E0028016 | 28 | MALE | CAUCASIAN | 183 | 95 | 28.4 |
| | E0028017 | 39 | FEMALE | CAUCASIAN | 165 | 91 | 33.4 |
| | E0028027 | 58 | MALE | HISPANIC | 178 | 89 | 28.1 |
| | E0028029 | 39 | MALE | HISPANIC | 181 | 96 | 29.3 |
| | E0028034 | 39 | MALE | CAUCASIAN | 168 | 86 | 30.5 |
| | E0028038 | 50 | MALE | CAUCASIAN | 173 | 138 | 46.1 |
| | E0028043 | 51 | MALE | CAUCASIAN | 168 | 86 | 30.5 |
| | E0028045 | 46 | MALE | CAUCASIAN | 183 | 72 | 21.5 |
| | E0029005 | 30 | FEMALE | BLACK | 168 | 96 | 34 |
| | E0030001 | 41 | FEMALE | CAUCASIAN | 172 | 63 | 21.3 |
| | E0030008 | 40 | MALE | CAUCASIAN | 183 | 90 | 26.9 |
| | E0030011 | 21 | MALE | CAUCASIAN | 170 | 108 | 37.4 |
| | E0030015 | 21 | MALE | CAUCASIAN | 185 | 91 | 26.6 |
| | E0030022 | 39 | MALE | CAUCASIAN | 155 | 92 | 38.3 |
| | E0031002 | 18 | FEMALE | CAUCASIAN | 166 | 59 | 21.4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3