Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0031003 | 33 | MALE | CAUCASIAN | 176 | 72 | 23.2 |
| | E0033015 | 34 | FEMALE | CAUCASIAN | 168 | 60 | 21.3 |
| | E0034002 | 55 | MALE | CAUCASIAN | 170 | 98 | 33.9 |
| | E0034003 | 49 | MALE | CAUCASIAN | 173 | 77 | 25.7 |
| | E0034006 | 35 | FEMALE | CAUCASIAN | 173 | 150 | 50.1 |
| | E0034008 | 34 | MALE | BLACK | 175 | 85 | 27.8 |
| | E0035003 | 28 | MALE | CAUCASIAN | 188 | 108 | 30.6 |
| | E0035005 | 48 | FEMALE | CAUCASIAN | 170 | 81 | 28 |
| | E0035014 | 35 | FEMALE | BLACK | 155 | 66 | 27.5 |
| | E0035024 | 41 | FEMALE | BLACK | 165 | 114 | 41.9 |
| | E0036005 | 19 | FEMALE | CAUCASIAN | 152 | 97 | 42 |
| | E0037002 | 28 | FEMALE | CAUCASIAN | 168 | 77 | 27.3 |
| | E0037005 | 27 | FEMALE | CAUCASIAN | 165 | 95 | 34.9 |
| | E0037006 | 50 | FEMALE | CAUCASIAN | 156 | 57 | 23.4 |
| | E0039006 | 32 | FEMALE | BLACK | 152 | 65 | 28.1 |
| | E0039015 | 41 | MALE | BLACK | 183 | 79 | 23.6 |
| | E0039024 | 35 | FEMALE | CAUCASIAN | 173 | 98 | 32.7 |
| | E0039025 | 47 | MALE | BLACK | 179 | 96 | 30 |
| | E0039041 | 35 | MALE | BLACK | 178 | 75 | 23.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 7 of 33

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039044 | 44 | MALE | CAUCASIAN | 173 | 82 | 27.4 |
| | E0039046 | 36 | FEMALE | BLACK | 152 | 101 | 43.7 |
| | E0039051 | 40 | FEMALE | BLACK | 165 | 82 | 30.1 |
| | E0039053 | 40 | MALE | BLACK | 183 | 87 | 26 |
| | E0039057 | 38 | MALE | BLACK | 178 | 97 | 30.6 |
| | E0041003 | 36 | FEMALE | BLACK | 163 | 96 | 36.1 |
| | E0041008 | 32 | FEMALE | CAUCASIAN | 167 | 70 | 25.1 |
| | E0042001 | 59 | FEMALE | CAUCASIAN | 168 | 87 | 30.8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | 47 | FEMALE | BLACK | 158 | 68 | 27.2 |
| | E0003018 | 33 | FEMALE | BLACK | 166 | 56 | 20.3 |
| | E0005011 | 26 | MALE | CAUCASIAN | 178 | 83 | 26.2 |
| | E0005030 | 19 | FEMALE | CAUCASIAN | 167 | 59 | 21.2 |
| | E0005036 | 40 | FEMALE | CAUCASIAN | 142 | 90 | 44.6 |
| | E0006015 | 36 | FEMALE | CAUCASIAN | 163 | 76 | 28.6 |
| | E0006016 | 43 | MALE | CAUCASIAN | 180 | 87 | 26.9 |
| | E0007008 | 42 | FEMALE | CAUCASIAN | 168 | 125 | 44.3 |
| | E0009002 | 47 | MALE | CAUCASIAN | 182 | 103 | 31.1 |
| | E0009006 | 20 | MALE | CAUCASIAN | 185 | 78 | 22.8 |
| | E0009009 | 23 | FEMALE | CAUCASIAN | 177 | 85 | 27.1 |
| | E0010015 | 42 | MALE | HISPANIC | 178 | 112 | 35.3 |
| | E0011004 | 32 | MALE | CAUCASIAN | 178 | 91 | 28.7 |
| | E0011007 | 47 | FEMALE | CAUCASIAN | 161 | 95 | 36.6 |
| | E0011018 | 23 | MALE | CAUCASIAN/FILIPINO MIXED | 170 | 76 | 26.3 |
| | E0011024 | 36 | FEMALE | BLACK | 165 | 96 | 35.3 |
| | E0015003 | 54 | FEMALE | CAUCASIAN | 152 | 64 | 27.7 |
| | E0019003 | 27 | FEMALE | CAUCASIAN | 161 | 78 | 30.1 |
| | E0019007 | 39 | FEMALE | CAUCASIAN | 171 | 64 | 21.9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 9 of 33

Listing 12.2.4.1   Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019014 | 24 | MALE | CAUCASIAN | 178 | 63 | 19.9 |
| | E0019018 | 34 | MALE | CAUCASIAN | 173 | 104 | 34.7 |
| | E0019022 | 24 | FEMALE | CAUCASIAN | 163 | 97 | 36.5 |
| | E0019027 | 26 | FEMALE | HISPANIC | 163 | 96 | 36.1 |
| | E0019032 | 28 | FEMALE | CAUCASIAN | 166 | 66 | 24 |
| | E0019034 | 33 | FEMALE | CAUCASIAN | 161 | 95 | 36.6 |
| | E0019036 | 27 | MALE | CAUCASIAN | 173 | 74 | 24.7 |
| | E0019039 | 35 | MALE | CAUCASIAN | 181 | 70 | 21.4 |
| | E0019041 | 22 | FEMALE | CAUCASIAN | 165 | 68 | 25 |
| | E0019049 | 33 | FEMALE | CAUCASIAN | 170 | 83 | 28.7 |
| | E0022052 | 46 | FEMALE | BLACK | 173 | 92 | 30.7 |
| | E0022064 | 19 | MALE | CAUCASIAN | 190 | 70 | 19.4 |
| | E0022073 | 25 | FEMALE | CAUCASIAN | 157 | 61 | 24.7 |
| | E0023002 | 19 | FEMALE | CAUCASIAN | 170 | 82 | 28.4 |
| | E0023017 | 18 | MALE | CAUCASIAN | 178 | 63 | 19.9 |
| | E0023021 | 49 | MALE | CAUCASIAN | 185 | 135 | 39.4 |
| | E0023027 | 25 | FEMALE | CAUCASIAN | 173 | 113 | 37.8 |
| | E0023030 | 40 | FEMALE | CAUCASIAN | 160 | 87 | 34 |
| | E0023040 | 32 | FEMALE | BLACK | 170 | 94 | 32.5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

10

Quetiapine Fumarate 5077US/0049 Page 10 of 33

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0026014 | 57 | MALE | CAUCASIAN | 175 | 78 | 25.5 |
| | E0026019 | 39 | FEMALE | BLACK | 168 | 77 | 27.3 |
| | E0027005 | 58 | FEMALE | CAUCASIAN | 170 | 75 | 26 |
| | E0029009 | 44 | MALE | CAUCASIAN | 183 | 103 | 30.8 |
| | E0029021 | 38 | FEMALE | CAUCASIAN | 164 | 80 | 29.7 |
| | E0029026 | 65 | MALE | CAUCASIAN | 183 | 100 | 29.9 |
| | E0029030 | 31 | MALE | CAUCASIAN | 160 | 63 | 24.6 |
| | E0031008 | 31 | FEMALE | CAUCASIAN | 157 | 70 | 28.4 |
| | E0031020 | 44 | MALE | CAUCASIAN | 178 | 87 | 27.5 |
| | E0031021 | 27 | MALE | BLACK | 185 | 90 | 26.3 |
| | E0031029 | 24 | MALE | CAUCASIAN | 183 | 81 | 24.2 |
| | E0033002 | 59 | MALE | CAUCASIAN | 168 | 86 | 30.5 |
| | E0033006 | 38 | MALE | CAUCASIAN | 175 | 76 | 24.8 |
| | E0033021 | 27 | FEMALE | CAUCASIAN | 163 | 62 | 23.3 |
| | E0035013 | 28 | FEMALE | CAUCASIAN | 158 | 86 | 34.4 |
| | E0035015 | 33 | FEMALE | HISPANIC | 162 | 132 | 50.3 |
| | E0035016 | 25 | FEMALE | CAUCASIAN | 168 | 117 | 41.5 |
| | E0035023 | 41 | MALE | CAUCASIAN | 180 | 88 | 27.2 |
| | E0039052 | 37 | FEMALE | BLACK | 188 | 136 | 38.5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0039056 | 46 | MALE | BLACK | 183 | 95 | 28.4 |
| | E0040003 | 50 | FEMALE | CAUCASIAN | 165 | 65 | 23.9 |

12

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 12 of 33

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | 42 | FEMALE | CAUCASIAN | 152 | 81 | 35.1 |
| | E0002011 | 35 | FEMALE | CAUCASIAN | 173 | 74 | 24.7 |
| | E0003010 | 54 | FEMALE | CAUCASIAN | 163 | 60 | 22.6 |
| | E0003011 | 26 | FEMALE | CAUCASIAN | 165 | 109 | 40 |
| | E0003016 | 33 | FEMALE | CAUCASIAN | 168 | 74 | 26.2 |
| | E0003019 | 51 | MALE | CAUCASIAN | 184 | 88 | 26 |
| | E0003020 | 34 | MALE | CAUCASIAN | 175 | 108 | 35.3 |
| | E0004001 | 33 | FEMALE | HISPANIC | 160 | 44 | 17.2 |
| | E0004009 | 22 | FEMALE | CAUCASIAN | 155 | 64 | 26.6 |
| | E0004012 | 20 | FEMALE | ASIAN/AMERICAN | 157 | 50 | 20.3 |
| | E0004015 | 47 | MALE | CAUCASIAN | 188 | 117 | 33.1 |
| | E0005003 | 48 | MALE | CAUCASIAN | 185 | 101 | 29.5 |
| | E0005005 | 32 | MALE | CAUCASIAN | | | |
| | E0005007 | 44 | FEMALE | CAUCASIAN | 163 | 80 | 30.1 |
| | E0005008 | 43 | MALE | CAUCASIAN | 170 | 124 | 42.9 |
| | E0005009 | 24 | MALE | CAUCASIAN | 183 | 87 | 26 |
| | E0005010 | 20 | FEMALE | CAUCASIAN | 183 | 156 | 46.6 |
| | E0005012 | 54 | MALE | CAUCASIAN | 180 | 86 | 26.5 |
| | E0005014 | 30 | MALE | CAUCASIAN | 188 | 85 | 24 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

13

Quetiapine Fumarate 5077US/0049                                    Page 13 of 33

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005022 | 25 | MALE | CAUCASIAN | 183 | 93 | 27.8 |
| | E0005025 | 40 | FEMALE | CAUCASIAN | 158 | 72 | 28.8 |
| | E0006019 | 42 | FEMALE | CAUCASIAN | 183 | 83 | 24.8 |
| | E0007005 | 34 | FEMALE | CAUCASIAN | 167 | 80 | 28.7 |
| | E0007015 | 58 | FEMALE | CAUCASIAN | 160 | 65 | 25.4 |
| | E0009001 | 36 | FEMALE | BLACK | 160 | 93 | 36.3 |
| | E0010002 | 46 | MALE | CAUCASIAN | 173 | 81 | 27.1 |
| | E0010009 | 58 | FEMALE | CAUCASIAN | 171 | 79 | 27 |
| | E0010010 | 35 | FEMALE | CAUCASIAN | 155 | 53 | 22.1 |
| | E0010014 | 38 | FEMALE | CAUCASIAN | 173 | 87 | 29.1 |
| | E0010017 | 32 | MALE | CAUCASIAN | 183 | 95 | 28.4 |
| | E0010023 | 28 | FEMALE | CAUCASIAN | 165 | 73 | 26.8 |
| | E0010027 | 32 | MALE | CAUCASIAN | 173 | 76 | 25.4 |
| | E0010029 | 44 | MALE | CAUCASIAN | 170 | 129 | 44.6 |
| | E0011022 | 35 | FEMALE | CAUCASIAN | 161 | 87 | 33.6 |
| | E0013006 | 28 | FEMALE | CAUCASIAN | 183 | 126 | 37.6 |
| | E0013012 | 58 | FEMALE | BLACK | 160 | 95 | 37.1 |
| | E0013014 | 48 | MALE | CAUCASIAN | 183 | 72 | 21.5 |
| | E0014005 | 44 | FEMALE | CAUCASIAN | 160 | 69 | 27 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

14

Quetiapine Fumarate 5077US/0049                                    Page 14 of 33

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014007 | 22 | FEMALE | CAUCASIAN | 155 | 60 | 25 |
| | E0014011 | 39 | MALE | CAUCASIAN | 183 | 89 | 26.6 |
| | E0014012 | 55 | FEMALE | CAUCASIAN | 165 | 72 | 26.4 |
| | E0015001 | 54 | MALE | CAUCASIAN | 187 | 106 | 30.3 |
| | E0015008 | 41 | MALE | CAUCASIAN | 183 | 73 | 21.8 |
| | E0016003 | 22 | FEMALE | CAUCASIAN | 165 | 127 | 46.6 |
| | E0016005 | 47 | FEMALE | CAUCASIAN | 168 | 75 | 26.6 |
| | E0018007 | 42 | FEMALE | CAUCASIAN | 165 | 85 | 31.2 |
| | E0019005 | 50 | FEMALE | CAUCASIAN | 163 | 66 | 24.8 |
| | E0019015 | 24 | FEMALE | CAUCASIAN | 173 | 81 | 27.1 |
| | E0020004 | 61 | MALE | CAUCASIAN | 170 | 91 | 31.5 |
| | E0020010 | 31 | FEMALE | CAUCASIAN | 160 | 64 | 25 |
| | E0020014 | 43 | FEMALE | BLACK | 165 | 54 | 19.8 |
| | E0020021 | 47 | MALE | BLACK | 173 | 143 | 47.8 |
| | E0020023 | 46 | MALE | CAUCASIAN | 173 | 99 | 33.1 |
| | E0022007 | 31 | FEMALE | CAUCASIAN | 158 | 82 | 32.8 |
| | E0022010 | 21 | MALE | CAUCASIAN | 184 | 80 | 23.6 |
| | E0022012 | 27 | FEMALE | CAUCASIAN | 177 | 108 | 34.5 |
| | E0022019 | 30 | MALE | CAUCASIAN | 181 | 102 | 31.1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

15

Quetiapine Fumarate 5077US/0049                                                    Page 15 of 33

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | 46 | FEMALE | CAUCASIAN | 160 | 72 | 28.1 |
| | E0022033 | 45 | FEMALE | CAUCASIAN | 162 | 74 | 28.2 |
| | E0022034 | 42 | MALE | CAUCASIAN | 178 | 104 | 32.8 |
| | E0022038 | 39 | MALE | CAUCASIAN | 188 | 101 | 28.6 |
| | E0022039 | 31 | FEMALE | BLACK | 168 | 134 | 47.5 |
| | E0022046 | 54 | FEMALE | CAUCASIAN | 158 | 75 | 30 |
| | E0022048 | 26 | FEMALE | ORIENTAL | 157 | 55 | 22.3 |
| | E0022051 | 41 | FEMALE | CAUCASIAN | 164 | 80 | 29.7 |
| | E0022053 | 28 | FEMALE | CAUCASIAN | 160 | 86 | 33.6 |
| | E0022058 | 43 | MALE | CAUCASIAN | 179 | 82 | 25.6 |
| | E0022061 | 22 | FEMALE | CAUCASIAN | 167 | 73 | 26.2 |
| | E0022062 | 63 | MALE | CAUCASIAN | 180 | 110 | 34 |
| | E0022068 | 44 | FEMALE | CAUCASIAN | 169 | 89 | 31.2 |
| | E0022069 | 27 | FEMALE | CAUCASIAN | 175 | 68 | 22.2 |
| | E0022071 | 57 | MALE | CAUCASIAN | 180 | 76 | 23.5 |
| | E0023003 | 19 | MALE | CAUCASIAN | 185 | 87 | 25.4 |
| | E0023006 | 39 | MALE | CAUCASIAN | 175 | 69 | 22.5 |
| | E0023010 | 46 | MALE | CAUCASIAN | 185 | 102 | 29.8 |
| | E0023025 | 19 | MALE | CAUCASIAN | 188 | 77 | 21.8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

16

Quetiapine Fumarate 5077US/0049                                    Page 16 of 33

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

---

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | AGE AT<br>ENTRY | SEX | RACE | HEIGHT<br>(CM) | WEIGHT<br>(KG) | BODY MASS<br>INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG<br>(BIPOLAR I) | E0023039 | 48 | FEMALE | CAUCASIAN | 163 | 79 | 29.7 |
| | E0026002 | 62 | MALE | CAUCASIAN | 175 | 84 | 27.4 |
| | E0026007 | 59 | FEMALE | CAUCASIAN | 168 | 103 | 36.5 |
| | E0026013 | 28 | FEMALE | CAUCASIAN | 170 | 81 | 28 |
| | E0028007 | 22 | FEMALE | CAUCASIAN | 155 | 41 | 17.1 |
| | E0028023 | 54 | MALE | BLACK | 170 | 72 | 24.9 |
| | E0028025 | 27 | MALE | CAUCASIAN | 178 | 75 | 23.7 |
| | E0028033 | 44 | FEMALE | CAUCASIAN | 170 | 83 | 28.7 |
| | E0028035 | 57 | MALE | CAUCASIAN | 180 | 106 | 32.7 |
| | E0028037 | 61 | MALE | CAUCASIAN | 180 | 95 | 29.3 |
| | E0028039 | 28 | MALE | CAUCASIAN | 178 | 71 | 22.4 |
| | E0028046 | 33 | FEMALE | BLACK | 170 | 93 | 32.2 |
| | E0028048 | 18 | FEMALE | HISPANIC | 158 | 67 | 26.8 |
| | E0029008 | 22 | FEMALE | CAUCASIAN | 141 | 57 | 28.7 |
| | E0029011 | 26 | MALE | CAUCASIAN | 193 | 122 | 32.8 |
| | E0029012 | 39 | FEMALE | CAUCASIAN | 170 | 99 | 34.3 |
| | E0029015 | 45 | FEMALE | CAUCASIAN | 168 | 64 | 22.7 |
| | E0029018 | 22 | MALE | CAUCASIAN | 173 | 81 | 27.1 |
| | E0030014 | 32 | FEMALE | CAUCASIAN | 168 | 60 | 21.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

17

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030020 | 20 | MALE | CAUCASIAN | 191 | 120 | 32.9 |
| | E0030024 | 30 | FEMALE | CAUCASIAN | 158 | 61 | 24.4 |
| | E0030025 | 63 | FEMALE | BLACK | 168 | 82 | 29.1 |
| | E0031027 | 38 | MALE | CAUCASIAN | 173 | 64 | 21.4 |
| | E0031030 | 35 | FEMALE | CAUCASIAN | 164 | 70 | 26 |
| | E0033012 | 39 | MALE | CAUCASIAN | 175 | 76 | 24.8 |
| | E0034001 | 55 | FEMALE | CAUCASIAN | 165 | 73 | 26.8 |
| | E0034004 | 46 | MALE | CAUCASIAN | 183 | 97 | 29 |
| | E0035001 | 40 | FEMALE | BLACK | 168 | 132 | 46.8 |
| | E0035006 | 37 | FEMALE | HISPANIC | 168 | 66 | 23.4 |
| | E0035021 | 29 | FEMALE | HISPANIC | 160 | 82 | 32 |
| | E0036002 | 32 | FEMALE | CAUCASIAN | 175 | 79 | 25.8 |
| | E0036006 | 38 | MALE | CAUCASIAN | 173 | 101 | 33.7 |
| | E0036007 | 35 | FEMALE | CAUCASIAN | 163 | 64 | 24.1 |
| | E0037009 | 34 | FEMALE | HISPANIC | 163 | 77 | 29 |
| | E0039011 | 34 | FEMALE | BLACK | 180 | 97 | 29.9 |
| | E0039018 | 34 | FEMALE | BLACK | 150 | 62 | 27.6 |
| | E0039026 | 45 | FEMALE | BLACK | 160 | 66 | 25.8 |
| | E0039028 | 39 | MALE | BLACK | 185 | 158 | 46.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039032 | 26 | FEMALE | BLACK | 160 | 127 | 49.6 |
| | E0039034 | 29 | FEMALE | CAUCASIAN | 163 | 94 | 35.4 |
| | E0039042 | 35 | FEMALE | BLACK | 152 | 67 | 29 |
| | E0041004 | 35 | MALE | CAUCASIAN | 183 | 101 | 30.2 |
| | E0041009 | 46 | FEMALE | BLACK | 163 | 36 | 13.5 |
| | E0042002 | 26 | MALE | CAUCASIAN | 168 | 97 | 34.4 |

19

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:   12JUL2005 17:41:40   iceadmn3

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | 29 | MALE | CAUCASIAN | 180 | 95 | 29.3 |
| | E0003002 | 37 | MALE | CAUCASIAN | 180 | 67 | 20.7 |
| | E0005031 | 29 | FEMALE | CAUCASIAN | 157 | 60 | 24.3 |
| | E0005033 | 33 | FEMALE | CAUCASIAN | 165 | 64 | 23.5 |
| | E0005038 | 31 | FEMALE | CAUCASIAN | 163 | 103 | 38.8 |
| | E0007009 | 29 | FEMALE | CAUCASIAN | 165 | 65 | 23.9 |
| | E0009010 | 31 | MALE | CAUCASIAN | 185 | 79 | 23.1 |
| | E0009011 | 62 | MALE | CAUCASIAN | 188 | 88 | 24.9 |
| | E0010005 | 18 | MALE | CAUCASIAN | 191 | 159 | 43.6 |
| | E0011016 | 40 | MALE | CAUCASIAN | 181 | 97 | 29.6 |
| | E0011020 | 33 | MALE | CAUCASIAN | 182 | 71 | 21.4 |
| | E0018002 | 53 | MALE | CAUCASIAN | 175 | 95 | 31 |
| | E0018003 | 27 | FEMALE | CAUCASIAN | 163 | 127 | 47.8 |
| | E0018013 | 44 | MALE | CAUCASIAN | 178 | 110 | 34.7 |
| | E0019002 | 22 | FEMALE | CAUCASIAN | 174 | 77 | 25.4 |
| | E0019008 | 35 | FEMALE | CAUCASIAN | 155 | 86 | 35.8 |
| | E0019009 | 22 | FEMALE | CAUCASIAN | 153 | 50 | 21.4 |
| | E0019016 | 26 | FEMALE | CAUCASIAN | 152 | 100 | 43.3 |
| | E0019020 | 35 | FEMALE | CAUCASIAN | 159 | 56 | 22.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

20

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019021 | 41 | MALE | CAUCASIAN | 173 | 81 | 27.1 |
| | E0019024 | 26 | MALE | CAUCASIAN | 172 | 101 | 34.1 |
| | E0019031 | 47 | MALE | CAUCASIAN | 188 | | |
| | E0019035 | 34 | FEMALE | CAUCASIAN | 155 | 104 | 43.3 |
| | E0019040 | 49 | MALE | BLACK | 180 | 123 | 38 |
| | E0019042 | 27 | FEMALE | CAUCASIAN | 173 | 75 | 25.1 |
| | E0019045 | 32 | FEMALE | CAUCASIAN | 161 | 61 | 23.5 |
| | E0020024 | 18 | MALE | CAUCASIAN | 176 | 73 | 23.6 |
| | E0022044 | 34 | FEMALE | CAUCASIAN | 173 | 61 | 20.4 |
| | E0023007 | 23 | FEMALE | CAUCASIAN | 170 | 72 | 24.9 |
| | E0023011 | 50 | FEMALE | CAUCASIAN | 163 | 75 | 28.2 |
| | E0023014 | 40 | MALE | CAUCASIAN | 175 | 93 | 30.4 |
| | E0023019 | 32 | MALE | CAUCASIAN | 177 | 72 | 23 |
| | E0023022 | 21 | MALE | CAUCASIAN | 180 | 73 | 22.5 |
| | E0023023 | 35 | FEMALE | CAUCASIAN | 160 | 54 | 21.1 |
| | E0023029 | 46 | FEMALE | HISPANIC | 163 | 60 | 22.6 |
| | E0023031 | 49 | FEMALE | CAUCASIAN | 163 | 107 | 40.3 |
| | E0023041 | 40 | FEMALE | CAUCASIAN | 161 | 80 | 30.9 |
| | E0023043 | 48 | MALE | CAUCASIAN | 185 | 64 | 18.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026003 | 46 | MALE | CAUCASIAN | 175 | 81 | 26.4 |
| | E0026005 | 57 | FEMALE | CAUCASIAN | 168 | 63 | 22.3 |
| | E0026009 | 43 | FEMALE | CAUCASIAN | 152 | 56 | 24.2 |
| | E0026015 | 47 | FEMALE | CAUCASIAN | 163 | 57 | 21.5 |
| | E0026023 | 20 | MALE | CAUCASIAN | 185 | 96 | 28 |
| | E0027016 | 24 | FEMALE | CAUCASIAN | 150 | 87 | 38.7 |
| | E0027018 | 23 | FEMALE | CAUCASIAN | 163 | 79 | 29.7 |
| | E0028032 | 36 | MALE | CAUCASIAN | 180 | 78 | 24.1 |
| | E0029003 | 20 | MALE | CAUCASIAN | 191 | 134 | 36.7 |
| | E0029020 | 33 | MALE | CAUCASIAN | 183 | 91 | 27.2 |
| | E0031005 | 44 | FEMALE | CAUCASIAN | 178 | 92 | 29 |
| | E0031006 | 41 | MALE | CAUCASIAN | 201 | 119 | 29.5 |
| | E0031010 | 37 | FEMALE | ITALIAN/NATIVE AMERICAN | 167 | 75 | 26.9 |
| | E0031011 | 46 | MALE | CAUCASIAN | 173 | 79 | 26.4 |
| | E0031015 | 27 | FEMALE | CAUCASIAN | 163 | 74 | 27.9 |
| | E0031031 | 33 | FEMALE | CAUCASIAN | 168 | 87 | 30.8 |
| | E0033009 | 46 | FEMALE | CAUCASIAN | 163 | 62 | 23.3 |
| | E0034009 | 44 | MALE | BLACK | 189 | 93 | 26 |
| | E0037007 | 23 | FEMALE | CAUCASIAN | 170 | 67 | 23.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

22

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | 21 | MALE | CAUCASIAN | 163 | 54 | 20.3 |
| | E0039019 | 35 | FEMALE | BLACK | 150 | 100 | 44.4 |
| | E0039043 | 20 | MALE | CAUCASIAN | 178 | 74 | 23.4 |

23

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | 49 | FEMALE | BLACK | 140 | 53 | 27 |
| | E0002003 | 22 | FEMALE | CAUCASIAN | 155 | 60 | 25 |
| | E0002004 | 33 | FEMALE | CAUCASIAN | 165 | 98 | 36 |
| | E0002008 | 41 | MALE | CAUCASIAN | 178 | 90 | 28.4 |
| | E0002016 | 56 | FEMALE | CAUCASIAN | 163 | 78 | 29.4 |
| | E0003008 | 35 | FEMALE | CAUCASIAN | 168 | 64 | 22.7 |
| | E0004003 | 22 | MALE | CAUCASIAN | 168 | 86 | 30.5 |
| | E0004006 | 37 | FEMALE | CAUCASIAN | 165 | 91 | 33.4 |
| | E0004016 | 20 | FEMALE | HISPANIC | 160 | 55 | 21.5 |
| | E0004024 | 39 | FEMALE | CAUCASIAN | 155 | 85 | 35.4 |
| | E0005006 | 35 | MALE | CAUCASIAN | 180 | 77 | 23.8 |
| | E0005017 | 41 | FEMALE | CAUCASIAN | 168 | 76 | 26.9 |
| | E0005019 | 22 | FEMALE | CAUCASIAN | 170 | 77 | 26.6 |
| | E0005026 | 29 | FEMALE | CAUCASIAN | 168 | 52 | 18.4 |
| | E0005039 | 39 | FEMALE | CAUCASIAN | 170 | 142 | 49.1 |
| | E0005043 | 58 | MALE | CAUCASIAN | 191 | 135 | 37 |
| | E0006020 | 38 | MALE | CAUCASIAN | 183 | 86 | 25.7 |
| | E0007001 | 46 | MALE | CAUCASIAN | 180 | 89 | 27.5 |
| | E0007003 | 53 | MALE | CAUCASIAN | 173 | 63 | 21 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

24

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0007006 | 39 | MALE | BLACK | 183 | 113 | 33.7 |
| | E0009004 | 36 | MALE | CAUCASIAN | 175 | 85 | 27.8 |
| | E0009012 | 28 | MALE | CAUCASIAN | 177 | 84 | 26.8 |
| | E0010008 | 30 | FEMALE | CAUCASIAN | 163 | 56 | 21.1 |
| | E0010018 | 37 | FEMALE | ORIENTAL | 155 | 49 | 20.4 |
| | E0010028 | 32 | FEMALE | HISPANIC | 163 | 66 | 24.8 |
| | E0011008 | 23 | MALE | CAUCASIAN | 177 | 61 | 19.5 |
| | E0011009 | 57 | MALE | CAUCASIAN | 180 | 95 | 29.3 |
| | E0011010 | 49 | FEMALE | CAUCASIAN | 168 | 83 | 29.4 |
| | E0013001 | 34 | MALE | CAUCASIAN | 183 | 107 | 32 |
| | E0013003 | 55 | FEMALE | CAUCASIAN | 165 | 130 | 47.8 |
| | E0013005 | 40 | MALE | CAUCASIAN | 175 | 68 | 22.2 |
| | E0013013 | 22 | FEMALE | CAUCASIAN | 175 | 70 | 22.9 |
| | E0014002 | 43 | FEMALE | CAUCASIAN | 163 | 67 | 25.2 |
| | E0014004 | 29 | FEMALE | CAUCASIAN | 173 | 75 | 25.1 |
| | E0014009 | 28 | FEMALE | CAUCASIAN | 155 | 95 | 39.5 |
| | E0014015 | 23 | MALE | CAUCASIAN | 173 | 74 | 24.7 |
| | E0014017 | 23 | FEMALE | CAUCASIAN | 166 | 75 | 27.2 |
| | E0014018 | 24 | MALE | CAUCASIAN | 178 | 73 | 23 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0015005 | 49 | MALE | CAUCASIAN | 185 | 70 | 20.5 |
| | E0017002 | 34 | FEMALE | CAUCASIAN | 156 | 80 | 32.9 |
| | E0018009 | 27 | MALE | CAUCASIAN | 180 | 85 | 26.2 |
| | E0018010 | 47 | MALE | CAUCASIAN | 178 | 88 | 27.8 |
| | E0018015 | 50 | MALE | CAUCASIAN | 178 | 80 | 25.2 |
| | E0020015 | 35 | MALE | CAUCASIAN | 173 | 78 | 26.1 |
| | E0020017 | 41 | FEMALE | CAUCASIAN | 165 | 58 | 21.3 |
| | E0020020 | 36 | FEMALE | CAUCASIAN | 163 | 50 | 18.8 |
| | E0020022 | 49 | FEMALE | CAUCASIAN | 152 | 84 | 36.4 |
| | E0022001 | 52 | MALE | CAUCASIAN | 175 | 74 | 24.2 |
| | E0022004 | 30 | FEMALE | CAUCASIAN | 172 | 95 | 32.1 |
| | E0022005 | 46 | FEMALE | CAUCASIAN | 167 | 110 | 39.4 |
| | E0022011 | 28 | MALE | CAUCASIAN | 179 | 90 | 28.1 |
| | E0022015 | 19 | FEMALE | CAUCASIAN | 165 | 71 | 26.1 |
| | E0022016 | 32 | FEMALE | CAUCASIAN | 140 | 81 | 41.3 |
| | E0022020 | 18 | FEMALE | CAUCASIAN | 158 | 44 | 17.6 |
| | E0022023 | 50 | FEMALE | CAUCASIAN | 167 | 79 | 28.3 |
| | E0022029 | 25 | MALE | CAUCASIAN | 179 | 146 | 45.6 |
| | E0022041 | 51 | FEMALE | CAUCASIAN | 152 | 81 | 35.1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022042 | 46 | MALE | CAUCASIAN | 197 | 109 | 28.1 |
| | E0022043 | 43 | FEMALE | CAUCASIAN | 167 | 79 | 28.3 |
| | E0022054 | 25 | MALE | CAUCASIAN | 178 | 92 | 29 |
| | E0022059 | 40 | FEMALE | BLACK | 167 | 79 | 28.3 |
| | E0022065 | 32 | FEMALE | CAUCASIAN | 168 | 100 | 35.4 |
| | E0022070 | 59 | MALE | CAUCASIAN | 178 | 96 | 30.3 |
| | E0023001 | 31 | FEMALE | CAUCASIAN | 168 | 104 | 36.8 |
| | E0023009 | 62 | FEMALE | CAUCASIAN | 158 | 60 | 24 |
| | E0023028 | 53 | FEMALE | CAUCASIAN | 158 | 64 | 25.6 |
| | E0023033 | 53 | MALE | CAUCASIAN | 172 | 90 | 30.4 |
| | E0023047 | 26 | MALE | CAUCASIAN | 191 | 111 | 30.4 |
| | E0025001 | 31 | FEMALE | CAUCASIAN | 165 | 149 | 54.7 |
| | E0026012 | 44 | MALE | BLACK | 173 | 80 | 26.7 |
| | E0026020 | 28 | MALE | ASIAN PACIFIC ISLANDER | 175 | 80 | 26.1 |
| | E0026024 | 44 | FEMALE | ORIENTAL | 165 | 71 | 26.1 |
| | E0026028 | 35 | MALE | CAUCASIAN | 173 | 112 | 37.4 |
| | E0028001 | 53 | MALE | CAUCASIAN | 188 | 130 | 36.8 |
| | E0028003 | 53 | FEMALE | CAUCASIAN | 165 | 105 | 38.6 |
| | E0028005 | 49 | FEMALE | CAUCASIAN | 175 | 63 | 20.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

27

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028010 | 28 | FEMALE | CAUCASIAN | 170 | 54 | 18.7 |
| | E0028011 | 36 | MALE | CAUCASIAN | 173 | 63 | 21 |
| | E0028030 | 33 | MALE | CAUCASIAN | 175 | 76 | 24.8 |
| | E0028031 | 35 | MALE | CAUCASIAN | 173 | 118 | 39.4 |
| | E0028047 | 50 | FEMALE | BLACK | 178 | 114 | 36 |
| | E0029001 | 35 | MALE | CAUCASIAN | 183 | 86 | 25.7 |
| | E0029014 | 34 | FEMALE | CAUCASIAN | 163 | 75 | 28.2 |
| | E0029023 | 41 | FEMALE | CAUCASIAN | 157 | 79 | 32 |
| | E0029032 | 52 | MALE | CAUCASIAN | 170 | 91 | 31.5 |
| | E0029033 | 36 | MALE | CAUCASIAN | 179 | 98 | 30.6 |
| | E0029039 | 30 | FEMALE | HISPANIC | 157 | 47 | 19.1 |
| | E0030003 | 39 | FEMALE | BLACK | 165 | 84 | 30.9 |
| | E0030009 | 55 | MALE | CAUCASIAN | 178 | 69 | 21.8 |
| | E0030016 | 49 | MALE | CAUCASIAN | 180 | 93 | 28.7 |
| | E0030021 | 25 | MALE | CAUCASIAN | 168 | 55 | 19.5 |
| | E0031001 | 44 | FEMALE | CAUCASIAN | 171 | 125 | 42.7 |
| | E0031017 | 42 | MALE | CAUCASIAN | 186 | 104 | 30.1 |
| | E0031018 | 24 | FEMALE | CAUCASIAN | 150 | 110 | 48.9 |
| | E0031023 | 25 | FEMALE | CAUCASIAN | 168 | 145 | 51.4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

28

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | AGE AT<br>ENTRY | SEX | RACE | HEIGHT<br>(CM) | WEIGHT<br>(KG) | BODY MASS<br>INDEX |
|---|---|---|---|---|---|---|---|
| PLACEBO<br>(BIPOLAR I) | E0033001 | 42 | MALE | CAJUN - CREOLE | 188 | 95 | 26.9 |
| | E0033004 | 37 | FEMALE | CAUCASIAN | 160 | 68 | 26.6 |
| | E0033010 | 26 | FEMALE | BLACK | 173 | 74 | 24.7 |
| | E0033014 | 53 | MALE | CAUCASIAN | 183 | 95 | 28.4 |
| | E0035002 | 46 | MALE | CAUCASIAN | 180 | 92 | 28.4 |
| | E0035007 | 41 | FEMALE | NATIVE AMERICAN INDIAN | 188 | 99 | 28 |
| | E0035011 | 50 | FEMALE | HISPANIC | 168 | 146 | 51.7 |
| | E0035020 | 47 | FEMALE | BLACK | 152 | 81 | 35.1 |
| | E0037003 | 38 | FEMALE | HISPANIC | 168 | 70 | 24.8 |
| | E0037004 | 44 | FEMALE | CAUCASIAN | 163 | 110 | 41.4 |
| | E0039007 | 39 | MALE | HISPANIC | 175 | 65 | 21.2 |
| | E0039022 | 33 | FEMALE | BLACK | 170 | 70 | 24.2 |
| | E0039023 | 44 | MALE | BLACK | 178 | 77 | 24.3 |
| | E0039030 | 52 | FEMALE | CAUCASIAN | 152 | 122 | 52.8 |
| | E0039031 | 34 | FEMALE | CAUCASIAN | 170 | 68 | 23.5 |
| | E0039037 | 33 | FEMALE | CAUCASIAN | 165 | 58 | 21.3 |
| | E0039038 | 40 | FEMALE | BLACK | 157 | 93 | 37.7 |
| | E0039047 | 32 | FEMALE | BLACK | 160 | 96 | 37.5 |
| | E0039059 | 55 | FEMALE | BLACK | 163 | 93 | 35 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 29 of 33

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041007 | 35 | MALE | BLACK | 188 | 73 | 20.7 |
| | E0041010 | 32 | MALE | CAUCASIAN | 175 | 86 | 28.1 |
| | E0041011 | 38 | FEMALE | BLACK | 163 | 115 | 43.3 |
| | E0041012 | 47 | FEMALE | BLACK | 168 | 117 | 41.5 |

30

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | 25 | FEMALE | CAUCASIAN | 158 | 67 | 26.8 |
| | E0005023 | 29 | FEMALE | BLACK | 168 | 69 | 24.4 |
| | E0005034 | 25 | FEMALE | CAUCASIAN | 165 | 92 | 33.8 |
| | E0005041 | 52 | FEMALE | CAUCASIAN | 155 | 73 | 30.4 |
| | E0007004 | 31 | FEMALE | CAUCASIAN | 156 | 94 | 38.6 |
| | E0007010 | 59 | FEMALE | CAUCASIAN | 178 | 113 | 35.7 |
| | E0007012 | 40 | MALE | CAUCASIAN | 163 | 65 | 24.5 |
| | E0009007 | 31 | MALE | CAUCASIAN | 188 | 93 | 26.3 |
| | E0009008 | 55 | MALE | CAUCASIAN | 188 | 93 | 26.3 |
| | E0011001 | 53 | FEMALE | CAUCASIAN | 159 | 64 | 25.3 |
| | E0011011 | 28 | FEMALE | BLACK | 163 | 52 | 19.6 |
| | E0011013 | 54 | FEMALE | CAUCASIAN | 164 | 86 | 32 |
| | E0011014 | 34 | FEMALE | BLACK | 163 | 93 | 35 |
| | E0011021 | 38 | FEMALE | CAUCASIAN | 173 | 68 | 22.7 |
| | E0013008 | 33 | FEMALE | CAUCASIAN | 165 | 118 | 43.3 |
| | E0014001 | 25 | FEMALE | CAUCASIAN | 165 | 61 | 22.4 |
| | E0014013 | 31 | FEMALE | CAUCASIAN | 165 | 55 | 20.2 |
| | E0014014 | 38 | MALE | CAUCASIAN | 183 | 92 | 27.5 |
| | E0015004 | 32 | FEMALE | CAUCASIAN | 170 | 102 | 35.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

31

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | AGE AT<br>ENTRY | SEX | RACE | HEIGHT<br>(CM) | WEIGHT<br>(KG) | BODY MASS<br>INDEX |
|---|---|---|---|---|---|---|---|
| PLACEBO<br>(BIPOLAR II) | E0018005 | 24 | MALE | CAUCASIAN | 183 | 68 | 20.3 |
| | E0018012 | 33 | FEMALE | CAUCASIAN | 173 | 85 | 28.4 |
| | E0019019 | 22 | FEMALE | CAUCASIAN | 168 | 116 | 41.1 |
| | E0019033 | 58 | MALE | CAUCASIAN | 176 | 70 | 22.6 |
| | E0019038 | 19 | MALE | CAUCASIAN | 185 | 79 | 23.1 |
| | E0019046 | 35 | FEMALE | CAUCASIAN | 175 | 66 | 21.6 |
| | E0019047 | 23 | MALE | CAUCASIAN | 174 | 77 | 25.4 |
| | E0019048 | 34 | FEMALE | CAUCASIAN | 161 | 57 | 22 |
| | E0022006 | 20 | FEMALE | CAUCASIAN | 156 | 71 | 29.2 |
| | E0022047 | 51 | MALE | CAUCASIAN | 180 | 87 | 26.9 |
| | E0022075 | 51 | FEMALE | CAUCASIAN | 157 | 53 | 21.5 |
| | E0023012 | 42 | FEMALE | CAUCASIAN | 170 | 102 | 35.3 |
| | E0023016 | 42 | FEMALE | CAUCASIAN | 175 | 60 | 19.6 |
| | E0023018 | 18 | MALE | CAUCASIAN | 173 | 92 | 30.7 |
| | E0023036 | 25 | FEMALE | CAUCASIAN | 173 | 73 | 24.4 |
| | E0023046 | 62 | FEMALE | BLACK | 165 | 98 | 36 |
| | E0026006 | 37 | MALE | CAUCASIAN | 173 | 60 | 20 |
| | E0026021 | 35 | FEMALE | CAUCASIAN | 163 | 53 | 19.9 |
| | E0026027 | 40 | FEMALE | CAUCASIAN | 160 | 59 | 23 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

32

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029002 | 54 | FEMALE | CAUCASIAN | 160 | 55 | 21.5 |
| | E0029004 | 34 | FEMALE | BLACK | 168 | 82 | 29.1 |
| | E0029013 | 39 | FEMALE | CAUCASIAN | 180 | 113 | 34.9 |
| | E0029019 | 56 | MALE | CAUCASIAN | 170 | 91 | 31.5 |
| | E0029024 | 48 | FEMALE | CAUCASIAN | 160 | 51 | 19.9 |
| | E0029038 | 61 | MALE | CAUCASIAN | 172 | 86 | 29.1 |
| | E0031004 | 37 | FEMALE | CAUCASIAN | 155 | 67 | 27.9 |
| | E0031013 | 33 | FEMALE | CAUCASIAN | 152 | 109 | 47.2 |
| | E0031016 | 24 | MALE | CAUCASIAN | 178 | 74 | 23.4 |
| | E0031019 | 47 | MALE | CAUCASIAN | 170 | 71 | 24.6 |
| | E0031022 | 36 | FEMALE | HISPANIC | 165 | 96 | 35.3 |
| | E0033007 | 58 | FEMALE | CAUCASIAN | 160 | 69 | 27 |
| | E0033013 | 29 | FEMALE | CAUCASIAN | 152 | 59 | 25.5 |
| | E0033016 | 34 | FEMALE | HISPANIC | 160 | 60 | 23.4 |
| | E0033022 | 20 | FEMALE | CAUCASIAN | 160 | 95 | 37.1 |
| | E0034007 | 43 | FEMALE | CAUCASIAN | 155 | 50 | 20.8 |
| | E0035004 | 43 | MALE | HISPANIC | 183 | 103 | 30.8 |
| | E0035009 | 24 | MALE | BLACK | 188 | 71 | 20.1 |
| | E0035010 | 57 | FEMALE | BLACK | 158 | 96 | 38.5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

33

Quetiapine Fumarate 5077US/0049

Listing 12.2.4.1  Demography and Other Patient Characteristics at Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENTRY | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035022 | 48 | FEMALE | BLACK | 155 | 56 | 23.3 |
| | E0039003 | 34 | FEMALE | BLACK | 170 | 95 | 32.9 |
| | E0040001 | 38 | FEMALE | CAUCASIAN | 163 | 65 | 24.5 |
| | E0040004 | 21 | MALE | HISPANIC | 178 | 56 | 17.7 |
| | E0041002 | 47 | MALE | BLACK | 173 | 90 | 30.1 |
| | E0041005 | 49 | MALE | CAUCASIAN | 180 | 98 | 30.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DEM104.SAS
GENERATED:  12JUL2005 17:41:40  iceadmn3

```
                    Quetiapine Fumarate 5077US/0049                         Page 1 of 91

                    Listing 12.2.4.2  Medical History
     _____

     TREATMENT
     (BIPOLAR              SUBJECT    PAST OR
     DIAGNOSIS)            CODE       CURRENT   CONDITION
     _____

     QUETIAPINE 300 MG     E0002006   Past      HYSTERECTOMY 1991
     (BIPOLAR I)
                                      Current   ALLERGIES - SEASONAL
                                      Current   ALLERGY TO PENICILLIN

                           E0002010   Past      APPENDECTOMY
                                      Current   BACK/NECK INJURY (STRAIN) FROM CAR ACCIDENT

                           E0002012   Past      EYE SURGERY TO CORRECT WEAK MUSCLES
                                      Past      FOREARM FRACTURE

                           E0002018   Current   ARTHRITIS

                           E0003004   Past      APPENDECTOMY 1994
                                      Past      MIGRAINES
                                      Past      SEASONAL ALLERGIES
                                      Current   ALLERGY TO PENICILLIN
                                      Current   HEMORRHOIDS
                                      Current   SHINGLES, NECK & HEAD

                           E0003005   Current   BACK PAIN
                                      Current   GENERAL BODY PAIN
                                      Current   HEADACHES
                                      Current   HYPOTHYROIDISM

                           E0003007   Past      ASTHMA
                                      Past      CONSTIPATION
                                      Past      HEARTBURN
                                      Current   HEADACHES

                           E0003015   Past      GASTRITIS
                                      Past      HYPOGLYCEMIA
                                      Past      STILLBORN BIRTH
                                      Current   HEADACHES
                                      Current   MENSTRUAL CRAMPS
                                      Current   MIGRAINE HEADACHES

                           E0004002   Past      HISTORY OF 3 ABORTIONS

     SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

           SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
                     GENERATED:  12JUL2005 17:44:08  iceadmn3
```

35

Quetiapine Fumarate 5077US/0049                                             Page 2 of 91

Listing 12.2.4.2  Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004002 | Past | RASH FROM USE OF TRAZADONE |
| | | Current | ACID REFLUX |
| | | Current | ALLERGY TO SULFA |
| | E0004013 | Past | TUBAL LIGATION |
| | | Current | ASTHMA |
| | | Current | SLIGHTLY OBESE |
| | E0004018 | Current | COLD SYMPTOMS |
| | | Current | LEFT KNEE LIGAMENT DAMAGE |
| | E0004021 | Past | ASTHMA |
| | | Past | DEVIATED SEPTUM |
| | | Past | HYPERLIPIDEMIA |
| | | Past | INGUINAL HERNIA |
| | | Current | ENLARGED PROSTATE |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | LACTOSE INTOLERANCE |
| | | Current | SINUS HEADACHES |
| | E0005002 | Current | CLUSTER HEADACHES |
| | | Current | HEARTBURN |
| | E0005004 | Past | ANEMIA, IRON - DEFICIENCY |
| | | Past | ROSACEA |
| | | Past | SUICIDE ATTEMPT |
| | | Past | TUBAL LIGATION |
| | | Current | ALLERGIC TO CODEINE |
| | | Current | ALLERGIC TO PERCOCET |
| | | Current | HEART MURMUR |
| | | Current | SHORTNESS OF BREATH |
| | E0005013 | Past | GALLSTONES |
| | | Current | ALLERGIC TO SULFA DRUGS |
| | | Current | CONSTIPATION |
| | | Current | INDIGESTION |
| | | Current | INSOMNIA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

36

Listing 12.2.4.2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005013 | Current | NAUSEA |
| | | Current | NECK PAIN, RECURRENT |
| | | Current | RHINITUS/SINUSITIS |
| | | Current | SINUS HEADACHES |
| | E0005024 | Current | ASTHMA |
| | | Current | RECURRENT DIARRHEA |
| | | Current | SEASONAL ALLERGIES |
| | | Current | STRESS HEADACHES |
| | E0005027 | Past | VASECTOMY |
| | | Past | WRIST SURGERY |
| | | Current | EXERCISE INDUCED ASTHMA |
| | | Current | HYPERLIPIDEMIA |
| | | Current | INDIGESTION |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SINUS HEADACHES |
| | | Current | VERTIGO |
| | E0005037 | Past | BACK SURGERY |
| | | Past | CANCER OF CERVIX |
| | | Past | DRY SKIN |
| | | Past | HYSTERECTOMY |
| | | Current | "NERVOUS" HIVES |
| | | Current | ALLERGY TO CODEINE |
| | | Current | ALLERGY TO SULFA DRUGS |
| | | Current | ARTHRITIS - KNEES & BACK |
| | | Current | HYPERTENSION |
| | | Current | RECURRENT DIARRHEA |
| | | Current | RECURRENT HEARTBURN |
| | | Current | YEAR LONG ALLERGIES |
| | E0005042 | Current | ARTHRITIS |
| | | Current | GOUT - INTERMITTENT |
| | | Current | NON - SPECIFIC PSORISIS |
| | E0006005 | Past | LAZY EYE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

37

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | Current | HEAVY MENSTRUAL BLEEDING RULE OUT FIBROID TUMOR |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | PAINFUL MENSTRUAL CRAMPS |
| | | Current | SEASONAL ALLERGIES |
| | | Current | TINNITIUS BILATERAL |
| | E0006018 | Current | ARTHRITIC BACK |
| | | Current | ELEVATED BLOOD PRESSURE |
| | | Current | ELEVATED CHOLESTEROL |
| | E0007013 | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HEADACHE |
| | | Current | HYPERTENSION |
| | | Current | MIGRAINE HEADACHE |
| | E0010004 | Past | BILATERAL TUBAL LIGATION |
| | E0010012 | Past | ALCOHOL DEPENDENCE IN REMISSION (2000) |
| | | Past | TUBAL LIGATION (1992) |
| | | Current | OBESITY |
| | E0010024 | Past | ALCOHOL ABUSE (1999) |
| | | Past | HERNIA REPAIR |
| | | Current | HYPERTENSION |
| | | Current | INSOMNIA |
| | | Current | OVERWEIGHT |
| | | Current | STRABISMUS |
| | | Current | TYPE II, DIABETES MELLITUS |
| | E0010032 | Current | MILD PHARINGEAL HYPERHEMIA |
| | | Current | SULFA ALLERGY |
| | E0013007 | Current | DIABETES TYPE II |
| | | Current | HIGH CHOLESTEROL |
| | E0013009 | Past | BLOOD CLOT LEFT CALF |
| | | Past | PARTIAL HYSTERECTOMY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

38

Listing 12.2.4.2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0013009 | Past | TUBAL LIGATION |
| | | Current | ARTHRITIS |
| | E0014006 | Past | TEETH GRINDING |
| | | Current | ALLERGIC TO MILK |
| | | Current | ASTHMA |
| | | Current | HAYFEVER |
| | | Current | HEADACHES |
| | | Current | UPPER BACK PAIN |
| | E0014010 | Past | ABDOMINAL PAIN |
| | | Past | ANEMIA |
| | | Past | BACK PAIN |
| | | Past | BODY STREP |
| | | Past | CHOLECYSECTOMY |
| | | Past | DRUG ABUSE |
| | | Past | PARTIAL HYSTERECTOMY |
| | | Past | PLURACY |
| | | Past | SUICIDE ATTEMPT |
| | | Past | WALKING PNEUMONIA |
| | | Current | ALLERGIC - IODINE |
| | | Current | CHRONIC FATIGUE SYNDROME |
| | | Current | HAY FEVER |
| | | Current | HEADCHES |
| | | Current | HYPERINSULINEMIA |
| | | Current | JOINT PAIN |
| | | Current | OVERWEIGHT |
| | | Current | PALPITATIONS |
| | | Current | PELVIC PAIN |
| | E0016001 | Past | HEART MURMURS |
| | | Current | INSOMNIA |
| | | Current | VISUAL HALLUCINATIONS (INTERMITTANT) |
| | E0018001 | Past | DECREASED LIBIDO |
| | | Past | LATEX  ALLERGY |
| | | Past | POLY SUBSTANCE ABUSE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

39

Quetiapine Fumarate 5077US/0049                                    Page 6 of 91

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0018001 | Past | SEASONAL ALLERGIES |
| | | Past | TOBACCO USE |
| | | Current | DECREASED LIBIDO |
| | | Current | DEGENERATIVE JOINT DISEASE |
| | | Current | GASTRO INTESTINAL REFLUX DISEASE |
| | | Current | HYDROCODONE ALLERGY |
| | | Current | LATEX ALLERGY |
| | | Current | OXY CODONE ALLERGY |
| | | Current | PENICILLIN ALLERGY |
| | | Current | SEASONAL ALLERGIES |
| | E0018006 | Past | KNEE ARTHROSCOPY |
| | | Past | SEASONAL ALLERGIES |
| | | Current | SEASONAL ALLERGIES |
| | E0019004 | Past | MIGRAINES |
| | | Current | ANXIETY |
| | E0019011 | Current | HYPERGLYCEMIA |
| | | Current | STRESS INCONTINENCE |
| | E0019025 | Current | TENSION HEADACHES |
| | E0019026 | Current | MODERATELY OBESE |
| | E0019043 | Past | GASTRIC ULCERS |
| | | Past | INTERMITTENT DIARRHEA |
| | | Past | PROSTITITUS |
| | | Current | ACID REFLUX |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | OVERACTIVE BLADDER |
| | E0020001 | Past | DETACHED RETINA |
| | | Past | PNEUMONIA |
| | | Past | RIGHT EYE SURGURY FOR DETACHED RETINA |
| | | Current | INTERMITTENT ABDOMINAL DISCOMFORT |
| | | Current | INTERMITTENT NAUSEA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

40

Listing 12.2.4.2   Medical History

```
_____
TREATMENT
(BIPOLAR           SUBJECT    PAST OR
DIAGNOSIS)         CODE       CURRENT    CONDITION
_____

QUETIAPINE 300 MG  E0020001   Current    SINUS HEADACHES
(BIPOLAR I)

                   E0020006   Past       BILATERAL CARPAL TUNNEL
                              Past       BILATERAL CARPAL TUNNEL REPAIR
                              Past       PARTIAL HYSTERECTOMY
                              Past       RIGHT KNEE SURGERY, TORN MENISCUS
                              Past       SUICIDE ATTEMPT - OVERDOSE
                              Past       TOTAL RIGHT KNEE REPLACEMENT
                              Current    ANXIETY SYMPTOMS
                              Current    GASTRO ESOPHAGEAL REFLUX DISEASE
                              Current    HERNIATED DISC, THORACIC AREA
                              Current    HYPERTENSION
                              Current    INTERMITTENT HEADACHES
                              Current    INTERMITTENT THORACIC & LUMBAR AREA PAIN
                              Current    LEFT HAND SCAR ( DUE TO PAST INJURY)
                              Current    LEFT KNEE SCAR ( DUE TO PAST INJURY)
                              Current    MENOPAUSE
                              Current    RIGHT BUNDLE BRANCH BLOCK

                   E0020007   Past       OVERDOSE ON ASPIRIN
                              Past       PNEUMONIA
                              Current    ALLERGIC TO PENICILLIN
                              Current    INTERMITTENT HEADACHES

                   E0020011   Current    ANEMIA
                              Current    ANXIETY SYMPTOMS
                              Current    IRREGULAR MENSES

                   E0022008   Past       CARPAL TUNNEL SURGERY
                              Past       THROAT CANCER, SURGERY, RADIATION
                              Current    FLU LIKE SYMPTOMS
                              Current    HEADACHES

                   E0022017   Current    ASTHMA
                              Current    CHRONIC BACK PAIN
                              Current    ERECTILE DYSFUNCTION
                              Current    HEADACHES
```

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

41

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022018 | Current | ASTHMA |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HEADACHES |
| | E0022022 | Past | POLYSUBSTANCE ABUSE |
| | | Current | ALLERGIC RHINITIS |
| | | Current | ASTHMA |
| | | Current | CONSTIPATION |
| | | Current | DENTAIL CARIES |
| | | Current | GASTRIC REFLUX |
| | | Current | HEADACHES |
| | | Current | INGROWN TOE NAIL PAIN |
| | | Current | ORTHOSTATIC DIZZINESS |
| | E0022027 | Current | HEADACHES |
| | | Current | MUSCULOSKELATAL PAIN |
| | E0022030 | Current | HEADACHES |
| | E0022031 | Past | ASTHMA |
| | | Current | BURSITIS RIGHT SHOULDER |
| | | Current | DIARRHEA |
| | | Current | HEADACHES |
| | E0022032 | Past | LEFT URETERAL ANOMALY |
| | | Past | NEPHROLITHIOSIS |
| | | Current | HEADACHES |
| | E0022036 | Current | ABDOMINAL PAIN |
| | | Current | CONSTIPATION |
| | | Current | DIARRHEA |
| | | Current | HEADACHES |
| | E0022056 | Past | THYROID DISEASE |
| | | Past | TUBAL LIGATION 1987 |
| | | Current | HEARTBURN/GASTRIC REFLUX |
| | | Current | MILD ANEMIA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

42

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022060 | Current | HEADACHES |
| | | Current | MITRAL VALVE PROLAPSE |
| | E0022063 | Past | CHOLECYSTECTOMY |
| | | Past | CHOLELITHIASIS |
| | | Past | RESECTION OF SUPRAMAMMARY GLAND |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HEADACHES |
| | E0023013 | Current | HEADACHES |
| | E0023015 | Past | HYSTERECTOMY |
| | | Current | NECK PAIN |
| | | Current | SHOULDER PAIN |
| | E0023037 | Past | BILATERAL ANTERIOR CRUCIATE LIGAMENT REPAIR |
| | E0023038 | Past | TONSILLECTOMY |
| | | Current | CONSTIPATION |
| | | Current | HIGH CHOLESTEROL |
| | | Current | INGUINAL HERNIA |
| | E0023044 | Past | ADENOIDECTOMY |
| | | Past | SPONDYLOLITHESIS (SURGICAL REPAIR) |
| | | Past | TONSILLECTOMY |
| | | Current | ASTHMA |
| | | Current | HAYFEVER (SEASONAL ALLERGIES) |
| | E0023045 | Past | JAW SURGERY |
| | E0025002 | Past | HYSTERECTOMY |
| | | Past | TRANS ISCHEMIC ATTACK |
| | | Current | ASTHMA |
| | | Current | ESOPHAGEAL SPASMS |
| | E0026010 | Past | MARIJUANA |
| | | Past | PNEUMONIA 1977 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

43

Quetiapine Fumarate 5077US/0049                                    Page 10 of 91

Listing 12.2.4.2  Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026010 | Current | ALLERGIES 1980 - FISH OIL |
| | | Current | HEADACHES 1970'S |
| | | Current | INSOMNIA 1999 |
| | | Current | TMJ 1989 |
| | E0026017 | Past | BLUNT TRAUMA TO HAND IN 2002 |
| | | Current | GAS SINCE 2001 |
| | | Current | HEADACHES SINCE 1997 |
| | | Current | INSOMNIA SINCE 3-6-07 2001 |
| | | Current | LEFT EAR HEARING LOSS SINCE 1999 |
| | | Current | MIGRAINE HEADACHES SINCE 1999 |
| | | Current | WEIGHT PROBLEMS (LOSS) SINCE 2002 |
| | E0026018 | Past | C - SECTION SINCE 1982 |
| | | Past | COCAINE ABUSE |
| | | Past | ETOH ABUSE |
| | | Past | TACHEOSTOMY |
| | | Past | TUBAL LIGATION SINCE 1982 |
| | | Current | HEADACHES SINCE 1970 |
| | | Current | HEARTBURN SINCE 1985 |
| | | Current | HEPATITIS "C" SINCE 1980 |
| | | Current | INSOMNIA SINCE 1990 |
| | | Current | IRREGULAR PERIOS SINCE 1990 |
| | | Current | MOOD CHANGES WITH PERIOD SINCE 1990 |
| | | Current | OBESE SINCE 1970 |
| | E0026025 | Past | LEFT EYE LID INJURY |
| | | Past | LEFT SHOULDER ANTERIOR CRUCIATE LIGAMENT REPAIR |
| | | Past | SALIVA GLAND EXCISION |
| | | Current | DEGENERATIVE JOINT DISEASE |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | E0026029 | Past | ALCOHOL ABUSE |
| | | Past | BULEMIA |
| | | Past | METHAMPHETAMINE ABUSE |
| | | Current | EMESIS WITH ANXIETY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

44

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026029 | Current | FATIGUE |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | | Current | LOWER BACK PAIN |
| | | Current | NAUSEA WITH ANXIETY |
| | E0026030 | Current | HAY FEVER |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | E0026031 | Past | FACIAL RECONSTRUCTION |
| | | Past | SUBSTANCE ABUSE |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | INSOMNIA |
| | | Current | MIGRAINE HEADACHES |
| | | Current | OSTEOARTHRITIS, LEFT HIP. |
| | | Current | PENICILLIN ALLERGY |
| | | Current | SUMMER WEIGHT LOSS |
| | E0027003 | Past | ALCOHOL ABUSE |
| | | Past | APPENDECTOMY |
| | | Past | BENZODIOZEPINE ABUSE |
| | | Past | CHRONIC PANCREATITIS |
| | | Past | ECT TREATMENTS |
| | | Past | LEFT ANKLE FRACTURE |
| | | Past | SUBDURAL HEMATOMA |
| | | Current | ARTHRITIS |
| | | Current | CHRONIC OBSTRUCTIVE PULMONARY DISEASE |
| | | Current | COLON POLYPS |
| | | Current | GASTRIC REFLUX |
| | | Current | INSOMNIA |
| | | Current | MIGRAINE HEADACHES |
| | | Current | TUBAL LIGATION |
| | E0028006 | Past | BREAST AUGMENTATION |
| | | Current | ALLERGY TO PCN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

45

Listing 12.2.4.2  Medical History

```
_____
TREATMENT
(BIPOLAR           SUBJECT    PAST OR
DIAGNOSIS)         CODE       CURRENT   CONDITION
_____

QUETIAPINE 300 MG  E0028006   Current   ANXIETY
(BIPOLAR I)
                              Current   ARTHRITIS
                              Current   IUD IMPLANT
                              Current   SEASONAL ALLERGIES

                   E0028008   Past      MILD CONCUSSION
                              Current   ASTHMA
                              Current   DIARRHEA
                              Current   GERD
                              Current   GLAUCOMA
                              Current   HIATAL HERNIA
                              Current   INSOMNIA
                              Current   MIGRAINES
                              Current   OBESITY

                   E0028009   Past      KIDNEY INFECTION, 1999
                              Current   OCCASIONAL BACK ACHES

                   E0028016   Past      MARIJUANA USE
                              Current   INSOMNIA

                   E0028017   Past      ADENOIDECTOMY
                              Past      APPENDECTOMY
                              Past      CANCER IN SITU OF CERVIX
                              Past      SEIZURES (SECONDARY TO HALDOL ALLERGY
                              Past      TONSILECTOMY
                              Current   GI DISTRESS
                              Current   HEPATITIS C
                              Current   HYPOTHYROIDISM
                              Current   KNEE PAIN
                              Current   OBESITY
                              Current   RASH ON NOSE
                              Current   TENSION HEADACHES

                   E0028027   Current   INSOMNIA
                              Current   SEASONAL HAY FEVER


      SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
                  GENERATED:  12JUL2005 17:44:08  iceadmn3
```

46

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028029 | Current | HAY FEVER |
| | E0028038 | Past | EAR INFECTION |
| | | Current | GASTRIC REFLUX DISEASE |
| | | Current | HYPERDIPIDEMIA |
| | | Current | OBESITY |
| | | Current | PAIN IN FEET |
| | | Current | PROSTATIC HYPERTROPHY |
| | | Current | SEASONAL ALLERGIES |
| | E0028043 | Past | ADENOIDECTOMY |
| | | Past | TONSILECTOMY |
| | | Current | OCCASIONAL BACK PAIN |
| | E0028045 | Past | ANEMIA |
| | | Past | BROKEN LEG |
| | | Past | CONCUSSION |
| | | Past | ESOPHAGEAL TEAR |
| | | Past | POST TRAUMATIC STRESS DISORDER |
| | | Past | SUBSTANCE DEPENDENCE |
| | | Current | ABSENT LOWER TEETH |
| | | Current | DRY MOUTH |
| | | Current | HEPATITIS C |
| | | Current | HYPOTHYROIDISM |
| | | Current | INSULIN RESISTANCE |
| | E0029005 | Current | ASTHMA - MODERATE, SINCE 1977 |
| | | Current | DUST ALLERGY -  MODERATE, SINCE 1972 |
| | | Current | FELINE ALLERGY - MODERATE, SINCE 1972 |
| | E0030001 | Past | ABORTION - 1997 |
| | | Past | ACNE - 2001 |
| | | Past | ANEMIA - 1982 |
| | | Past | ANOREXIA - 1982 |
| | | Past | BRONCHITIS - 2001 |
| | | Past | GENERALIZED ANXIETY DISORDER - 1996 |
| | | Past | RIGHT TOE FRACTURES (2 TIMES) - 1976, 2001 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

47

Quetiapine Fumarate 5077US/0049                                    Page 14 of 91

Listing 12.2.4.2  Medical History

```
_____

TREATMENT
(BIPOLAR          SUBJECT     PAST OR
DIAGNOSIS)        CODE        CURRENT    CONDITION
_____

QUETIAPINE 300 MG E0030001   Past       SKIN RASH, - 2001
(BIPOLAR I)
                             Past       URINARY TRACT INFECTION - 1992
                             Current    ALLERGIES (WOOL, ENVIRONMENTAL)
                             Current    ASTYGMATISM
                             Current    CRAMPS (MENSTRUAL CYCLE)
                             Current    HEADACHES (INTERMITTENT, SINUS)
                             Current    LOWER BACK PAIN
                             Current    RESTING AND INTENTIONAL TREMOR
                             Current    SACRO - ILLIAC PAIN
                             Current    SINUS CONGESTION

                  E0030008   Past       COMPOUND FRACTURE - 1978
                             Past       FRACTURE LEFT ARM - 1967
                             Past       ORTHO - KNEE SURGERY 1996
                             Current    ACUTE ANEMIA - SINCE 1995
                             Current    ARTHRITIS SINCE 2000 (BILATERAL KNEES AND
                                          BILATERAL ANKLES)
                             Current    BACK PAIN SINCE 1974

                  E0030011   Past       DIABETES
                             Past       FRACTURED LEFT 5TH METACARPAL - 1989
                             Past       HIATAL HERNIA SURGERY - 1982
                             Past       KIDNEY INFECTION
                             Past       SUBSTANCE ABUSE
                             Past       VON WILLINBRAND DISEASE
                             Current    HEADACHE
                             Current    SINUS CONGESTION

                  E0030015   Past       LEG INJURY - 1992
                             Past       PNEUMONIA - 1987
                             Current    HEADACHES
                             Current    MYOPIA - DX 1996

                  E0030022   Past       APENDECTOMY - 1976
                             Past       ASTHMA - 1993
                             Past       FRACTURED NOSE - 1984, 1986, 1987
                             Past       INCISIONAL HERNIA (SURGERY) - 2000

  SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

           SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
                   GENERATED:  12JUL2005 17:44:08  iceadmn3
```

48

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | Past | KNEE SURGERY - LEFT |
| | | Past | ROOT CANAL - 3/03 |
| | | Past | SPLEENECTOMY - 1976 |
| | | Current | ALLERGIES - 1993 |
| | | Current | ARTHRITIS - LEFT KNEE |
| | | Current | GASTRO ESOPHAGEAL REFLUX DISEASE |
| | | Current | HIGH BLOOD PRESSURE |
| | | Current | HIGH CHOLESTEROL |
| | | Current | MYOPIA |
| | E0031002 | Current | MIGRAINES |
| | E0031003 | Past | BLOOD IN STOOL |
| | | Current | HEPATITIS C |
| | | Current | PROLIXIN ALLERGY |
| | E0033015 | Past | APPENDICITIS W/RESULTING APPENDECTOMY 1990 |
| | | Past | HERNIA, 1991 |
| | | Past | THYROID DISEASE (HYPOTHYROID) 1998 |
| | | Past | TONSILLITIS W/RESULTING TONSILLECTOMY 1993 |
| | E0034002 | Past | BACK SURGERY |
| | | Past | CHOLECYSTECTOMY |
| | | Past | POLYP REMOVED FROM COLON |
| | | Past | PROLAPSE OF INTERVERTEBRAL DISC L5-S1 |
| | | Past | RIGHT ROTATOR CUFF INJURY |
| | | Current | LOWER BACK PAIN |
| | | Current | MUSCLE SPASMS |
| | | Current | SEASONAL ALLERGIES |
| | E0034003 | Past | INGUINAL HERNIA OPERATION(S) |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0034006 | Past | APPENDECTOMY |
| | | Past | CERVICAL DYSPLASIA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

49

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034006 | Past | GALLBLADDER REMOVED |
| | | Past | STOMACH STAPLING |
| | | Past | URINARY TRACT INFECTIONS |
| | | Current | ABDOMINAL PAIN |
| | | Current | ACID REFLUX DISEASE |
| | | Current | BACKPAIN FROM DEGENERATIVE DISK DISEASE |
| | | Current | HEADACHES |
| | | Current | INTERMITTENT DIZZINESS |
| | | Current | SLEEP APNEA |
| | | Current | SULPHA ALLERGY |
| | E0034008 | Current | ASTHMA |
| | E0035003 | Past | TOE INJURY |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | REFRACTION ERROR (WEARS GLASSES) |
| | E0035005 | Past | GASTROPLASTRY FOR OBESITY |
| | | Past | HYSTERECTOMY |
| | | Past | TONSILECTOMY |
| | | Current | DENTAL PAIN |
| | E0035014 | Past | BRONCHITIS WITH ENLARGED LYMPH NODES |
| | | Past | TONSILS REMOVED |
| | | Past | TUBAL PREGNANCY |
| | | Current | IRREGULAR HEAVY MENSTRUAL PERIODS WITH CRAMPING |
| | E0035024 | Past | HISTORY OF DRUG USE |
| | | Past | REPEATED EAR INFECTIONS |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | FREQUENCY URINATION |
| | | Current | POOR BLADDER CONTROL |
| | E0036005 | Current | HEADACHES - OCCASIONAL NON - SPECIFIC |
| | | Current | OBESITY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037002 | Current | CARPAL TUNNEL SYNDROME |
| | | Current | LEFT HAND TREMOR |
| | | Current | MIGRAINE HEADACHES |
| | E0037005 | Past | HEADACHE |
| | | Current | SEASONAL ALLERGIES |
| | | Current | WRIST PAIN |
| | E0037006 | Past | APPENDECTOMY |
| | | Past | ENDOMETRIOSIS |
| | | Past | HYSTERECTOMY |
| | | Current | HEADACHE |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | NECK PAIN |
| | | Current | SINUS CONGESTION |
| | E0039006 | Past | ENDOMETRIOSIS |
| | | Current | AMENORRHEA |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | E0039015 | Past | GUNSHOT WOUND TO HEAD (DID NOT PENETRATE SKULL) |
| | | Past | WISDOM TOOTH EXTRACTION |
| | | Current | BAD DREAMS |
| | E0039024 | Past | EROSION OF ESOPHAGUS |
| | | Current | BOWEL IRRITATION |
| | | Current | GASTRIC ULCERS |
| | | Current | HIATAL HERNIA |
| | | Current | MIGRAINES |
| | | Current | POLYPS IN COLON |
| | | Current | POLYPS IN STOMACH |
| | | Current | SEASONAL ALLERGIES |
| | E0039025 | Current | INSOMNIA |
| | E0039041 | Current | INSOMNIA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

51

Quetiapine Fumarate 5077US/0049                                              Page 18 of 91

Listing 12.2.4.2   Medical History

```
TREATMENT
(BIPOLAR        SUBJECT   PAST OR
DIAGNOSIS)      CODE      CURRENT   CONDITION
```

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | Current | SEASONAL ALLERGIES |
| | E0039044 | Past | ARRHYTHMIA |
| | | Past | EPSTEIN - BARR VIRUS |
| | | Past | INTERMITTENT NASAL CONGESTION |
| | | Current | NAIL FUNGUS BILATERAL THUMBS |
| | E0039046 | Past | MIGRAINE |
| | | Past | PNEUMONIA |
| | | Current | HEADACHES |
| | | Current | HERNIATED DISC |
| | | Current | INSOMNIA |
| | | Current | OBESITY |
| | E0039051 | Past | FACIAL STAB WOUND |
| | | Past | TUBAL LIGATION |
| | | Current | CONSTIPATION |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | E0039053 | Past | BACK PAIN DUE TO MOTOR VEHICLE ACCIDENT |
| | | Current | INTERMITTENT CONSTIPATION |
| | | Current | PLATE IN RIGHT HAND |
| | | Current | SEASONAL ALLERGIES |
| | E0039057 | Current | INSOMNIA |
| | E0041003 | Current | FIBROMYLASIA SINCE 12/2002 |
| | | Current | HYPERTENSION SINCE 2000 |
| | | Current | INTERMITTENT ACID REFLUX SINCE 2001 |
| | | Current | INTERMITTENT CONSTIPATION SINCE 2002 |
| | | Current | INTERMITTENT COUGH SINCE 1970 |
| | | Current | INTERMITTENT DIARRHEA SINCE 1998 |
| | | Current | INTERMITTENT HEADACHE SINCE 1985 |
| | | Current | INTERMITTENT INDIGESTION SINCE 1998 |
| | | Current | INTERMITTENT INSOMNIA SINCE 1992 |
| | | Current | INTERMITTENT MENSTRUAL CRAMPING SINCE 1978 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

52

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | Current | INTERMITTENT NAUSEA SINCE 1998 |
| | | Current | INTERMITTENT SINUSITIS SINCE 1993 |
| | | Current | INTERMITTENT URINARY INCONTINENCE SINCE 1998 |
| | | Current | INTERMITTENT VOMITTING SINCE 1998 |
| | E0041008 | Past | ALCOHOL ABUSE IN 03/00 - 12/01 |
| | | Past | BLOOD TRANSFUSION IN 1999 |
| | | Past | C - SECTION IN 1998 |
| | | Past | ENDOMETRIOSIS IN 1999 |
| | | Past | EXTRAPYRAMIDAL SYMPTOMS IN 09/17/02 - 10/10/02 |
| | | Past | HAIR LOSS IN 2001 |
| | | Past | HYSTERECTOMY IN 1999 |
| | | Past | MISCARRIAGE IN 1989 |
| | | Past | TONSILLECTOMY IN 1978 |
| | | Current | HYPOTHYROIDISM SINCE 1997 |
| | | Current | INTERMITTENT ACID REFLUX SINCE 2000 |
| | | Current | INTERMITTENT AGITATION SINCE 2001 |
| | | Current | INTERMITTENT ANXIETY SINCE 1998 |
| | | Current | INTERMITTENT DIZZINESS SINCE 2000 |
| | | Current | INTERMITTENT HEADACHE SINCE 1997 |
| | | Current | INTERMITTENT INDIGESTION SINCE 2000 |
| | | Current | INTERMITTENT INSOMNIA SINCE 1998 |
| | | Current | INTERMITTENT MIGRAINES SINCE 1997 |
| | | Current | INTERMITTENT NAUSEA SINCE 2000 |
| | | Current | INTERMITTENT SINUSITIS SINCE 1998 |
| | | Current | IRREGULAR HEARTBEAT SINCE 1994 |
| | E0042001 | Current | ANXIETY DUE TO BIPOLAR DEPRESSION |
| | | Current | CONSTIPATION |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HYPERTENSION |
| | | Current | SEASONAL RHINITIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

53

Quetiapine Fumarate 5077US/0049                                    Page 20 of 91

Listing 12.2.4.2  Medical History

---

```
TREATMENT
(BIPOLAR           SUBJECT    PAST OR
DIAGNOSIS)         CODE       CURRENT    CONDITION
```

---

```
QUETIAPINE 300 MG  E0001002  Past       DIVERTICULOSIS
(BIPOLAR II)
                             Past       GENERALIZED ANXIETY
                             Past       RIGHT ANKLE INJURY
                             Current    ARTHRITIC CHANGED IN RIGHT ANKLE
                             Current    HYPERTENSION

                   E0003018  Past       MISCARRIAGE
                             Current    DIFFICULTY SLEEPING
                             Current    HEADACHES
                             Current    MENSTRUAL CRAMPS
                             Current    MUSCLE STIFFNESS, HIPS & NECK
                             Current    SINUS DRAINAGE, SEASONAL
                             Current    SINUS HEADACHE, SEASONAL

                   E0005030  Current    ACNE
                             Current    MIGRAINE HEADACHES
                             Current    PAINFUL MEASES

                   E0005036  Past       TUBAL LIGATION
                             Current    ELEVATED CHOLESTEROL
                             Current    RECURRENT DIARRHEA
                             Current    STRESS HEADACHES

                   E0006015  Current    BENIGN BREAST CYST
                             Current    HYPERLIPIDEMIA
                             Current    MIGRAINE HEADACHES

                   E0006016  Past       TOOTH INFECTION
                             Current    GENITAL HERPES
                             Current    GOUT (RULE OUT) - FOOT/ANKLE PAIN
                             Current    RIGHT KNEE PAIN

                   E0007008  Past       CESAREAN SECTION 1993 1994
                             Past       HYPERTHYROIDISM HYPERTHYROIDISM (GRAVES) DISEASE
                                        1996
                             Past       STATUS POST CHOLECYSTECTOMY
                             Current    HYPOTHYROIDISM (ONSET 1997)
```

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

54

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0007008 | Current | LEFT VESTIBULAR IMBALANCE (ONSET 2001) |
| | E0009002 | Past | ENLARGED PROSTATE 1996 |
| | | Past | GASH ABOVE RIGHT EYE 3/98, STITCHES ABOVE RIGHT EYE 3/98 |
| | | Past | LOSS OF CONSCIOUSNESS, NO SEQUALAE (10 - 15 MIN) 3/98 |
| | | Current | ACID REFLUX 3/99 - ONG |
| | | Current | GRAVE'S DISEASE 3/99 - ONG |
| | | Current | HEADACHES 1969 - ONG |
| | | Current | HIGH CHOLESTERAL 2001 - ONG |
| | | Current | LOW TESTOSTERONE |
| | E0009006 | Past | TONSILLECTOMY 1984 |
| | | Past | TONSILLITIS 1984 |
| | | Current | ASTHMA 1984 - |
| | | Current | HEADACHES 1996 - |
| | E0009009 | Past | (LOSS OF CONSCIOUSNESS) X10 SECONDS, NO SEQUALAE 8/1/97 |
| | | Current | GALLSTONE 12/01 |
| | | Current | HEADACHES 2001 |
| | | Current | HEARTBURN 12/01 |
| | | Current | INSOMNIA 1995 |
| | | Current | TOOTHACHE 2002 |
| | E0010015 | Past | 1985 - NASAL POLYPS |
| | | Past | CHOLECYSTECTOMY |
| | | Past | HYPOGLYCEMIA EPISODES |
| | | Past | VITILIGO |
| | | Current | INSOMNIA |
| | | Current | OVERWEIGHT |
| | E0011004 | Past | TOOTH ABSCESS |
| | | Current | 2 HERNIATED DISCS |
| | | Current | ASTHMA |
| | | Current | CHRONIC COUGH |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

55

Listing 12.2.4.2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | Current | LIPOMAS |
| | E0011007 | Past | HISTORY OF BREAST BIOPSY - NEGATIVE |
| | | Past | HISTORY OF CHOLECYSTECTOMY |
| | | Past | HISTORY OF HYSTERECTOMY |
| | | Past | HISTORY OF TONSILLITIS |
| | | Past | HISTORY OF UPPER PARTIAL PALATE PLATE |
| | | Past | HISTORY OF UTERINE PROLAPSE |
| | | Current | BACKACHES |
| | | Current | FIBROCYSTIC DISEASE OF BREAST |
| | | Current | HEADACHES |
| | | Current | SINUS INFECTION |
| | E0011018 | Current | CIGARETTE SMOKER |
| | | Current | HEADACHE |
| | E0015003 | Past | BASAL CELL CARCINOMA REMOVED RIGHT CHEEK |
| | | Current | CONSTIPATION |
| | | Current | POST MENOPAUSAL |
| | E0019003 | Past | KIDNEY STONE |
| | | Past | TUBAL LIGATION |
| | | Current | ACNE WITH MENSTRUAL CYCLE |
| | | Current | ASTHMA WITH EXERTION |
| | | Current | FOOD ALLERGIES (SHELLFISH, CHERRIES, MUSTARD SEED) |
| | | Current | GERD (GASTRO ESOPHAGIAL REFLUX DISEASE) |
| | | Current | HEADACHES (TENSION) |
| | | Current | HIATAL HERNIA |
| | E0019007 | Past | GASTROINTESTINAL BYPASS SURGERY |
| | | Past | GENITO - URINARY - HYSTERECTOMY |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINES HEADACHE |
| | E0019014 | Past | UPPER GASTRO - INTESTIONAL DISCOMFORT |
| | | Current | DIARRHEA |
| | | Current | INFLUENZA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

56

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019014 | Current | STOMACH CRAMPS |
| | E0019018 | Past | CARDIOVASCULAR - IRREGULAR HEART BEAT |
| | | Past | TONISILLECTOMY |
| | | Current | HIATAL HERNIA |
| | | Current | HYPOGLYCEMIA |
| | | Current | TENSION HEADACHE |
| | | Current | TOOTHACHE |
| | | Current | ULCERS GASTROINTESTINAL |
| | E0019022 | Past | GASTROENTERITIS |
| | | Past | HYSTERECTOMY |
| | | Past | RUPTURED OVARY |
| | | Current | HERNIATED NUCLEUS PROPULSUS L4 - L5 |
| | | Current | INDIGESTION |
| | | Current | MITRAL VALVE PROLAPSE |
| | | Current | TENSION HEADACHES |
| | E0019027 | Past | ANXIETY |
| | | Past | CHILDHOOD ASTHMA |
| | | Past | DIABETIC RETINOPATHY |
| | | Past | TENDINITUS (KNEES & ANKLES) |
| | | Current | ACNE |
| | | Current | ALLERGIES [ENVIRONMENTAL] |
| | | Current | CHRONIC EAR INFECTIONS |
| | | Current | DECREASED HORMONE LEVELS |
| | | Current | HEART MURMOR |
| | | Current | IDDM (INSULIN PUMP ) INSULIN DEPENDENT DIABETES MELLITUS |
| | E0019032 | Past | CHRONIC NEPHRITIS |
| | | Past | INTERSTITIAL CYSTITIS |
| | | Past | SEPTOPLASTY |
| | E0019034 | Current | MYOPIA |
| | | Current | TENSION HEADACHES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

57

Listing 12.2.4.2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019036 | Past | ASTHMA |
| | | Past | CARPAL TUNNEL IN WRISTS |
| | | Past | KIDNEY STONES |
| | | Past | SEASONAL ALLERGIES |
| | | Past | SUBSTANCE ABUSE |
| | | Current | ACID REFLUX |
| | | Current | HEART MURMUR |
| | | Current | MIGRAINES |
| | | Current | TENSION HEADACHES |
| | E0019039 | Current | CERVICAL "PINCHED NERVE" |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | NECK PAIN |
| | E0019041 | Past | ACID REFLUX |
| | | Past | DEFICIENT IN PROGESTERONE |
| | | Past | STREP THROAT |
| | | Current | ALLERGIES - DUSTMITES, DANDER |
| | E0019049 | Past | APPENDECTOMY |
| | | Past | CESAREAN  (BIRTH) OF CHILD |
| | | Past | LAPAROSCOPY |
| | | Past | PNEUMONIA |
| | | Past | SEASONAL ALLERGIC RHINITUS |
| | | Past | TOTAL ABDOMINAL HYSTERECTOMY |
| | | Current | GERD (REFLUX DISEASE) |
| | | Current | RIGHT LEG PAIN |
| | | Current | STRESS FRACTURE (RIGHT FIBULA) |
| | E0022052 | Past | HYSTERECTOMY |
| | | Past | UTERINE FIBROIDS |
| | | Current | ASTHMA |
| | | Current | DIARRHEA |
| | | Current | HEADACHES |
| | | Current | MUSCULOSKELETAL PAIN |
| | E0022064 | Current | BACK PAIN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

58

Listing 12.2.4.2   Medical History

```
----------------------------------------------------------------------------------
TREATMENT
(BIPOLAR           SUBJECT    PAST OR
DIAGNOSIS)         CODE       CURRENT   CONDITION
----------------------------------------------------------------------------------

QUETIAPINE 300 MG  E0022064   Current   HEADACHES
(BIPOLAR II)

                   E0022073   Current   ALLERGIC RHINITIS
                              Current   ASTHMA
                              Current   DYSMENORRHEA
                              Current   GASTROESOPHAGEAL REFLUX
                              Current   HEADACHES

                   E0023021   Current   OBESITY

                   E0023027   Current   ASTHMA
                              Current   ESOPHAGEAL REFLUX
                              Current   HYPERTENSION
                              Current   HYPOTHYROIDISM
                              Current   OBESITY

                   E0023030   Current   OBESITY

                   E0026014   Past      ETOH DEPENDENCE
                              Current   HAND TREMORS (BOTH) SINCE 1970
                              Current   HEADACHES SINCE 1965
                              Current   HYPERTENSION SINCE 1978
                              Current   INSOMNIA SINCE 1980
                              Current   LOSS OF APPETITE 1996
                              Current   TINNITUS

                   E0026019   Past      TUBAL LIGATION 1982
                              Current   BODY STIFFNESS 1996
                              Current   HEADACHES 1992
                              Current   HYPERLIPIDEMIA
                              Current   INSOMNIA 1989

                   E0027005   Past      AGORAPHOBIA
                              Past      ANXIETY DISORDER
                              Past      CHRONIC FATIGUE
                              Past      ECT TREATMENT
                              Past      LENS IMPLANTS/CATARACTS
```

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

59

Quetiapine Fumarate 5077US/0049                                      Page 26 of 91

Listing 12.2.4.2  Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|

---

| QUETIAPINE 300 MG (BIPOLAR II) | E0027005 | Past | POLYSUBSTANCE ABUSE |
| | | Past | TONSILLECTOMY |
| | | Current | ARTHRITIS |
| | | Current | GASTRITIS |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HYPERCHOLESTEROLEMIA/HYPERLIPIDEMIA |
| | | Current | HYPERTENSION |
| | | Current | MENOPAUSE |
| | | Current | MIGRAINE HEADACHES |
| | | Current | OSTEOPOMA |
| | | Current | TUBAL LIGITION |
| | | Current | ULCER |
| | E0029009 | Past | VERTEBRAL FRACTURE (C7) |
| | | Current | CODEINE HYPERSENSITIVITY |
| | | Current | HEARTBURN |
| | | Current | NECK PAIN |
| | E0029021 | Current | BODY ACHES |
| | | Current | HEADACHES |
| | | Current | PTURIGIUM |
| | | Current | SCOLIOSIS |
| | | Current | SEASONAL ALLERGIES |
| | E0029026 | Past | BACK SURGERY |
| | | Past | ELEVATED PROSTATE SPEICIFIC ANTIGEN (PSA) LEVEL |
| | | Current | ARTHRITIS IN LEFT KNEE |
| | | Current | HEADACHE |
| | E0029030 | Past | HEPATITIS C |
| | | Current | ALLERGIC RHINITIS |
| | | Current | COUGH |
| | | Current | HEADACHE |
| | | Current | LOW BACK PAIN |
| | E0031008 | Past | ADDENOIDECTOMY |
| | | Past | BREAST REDUCTION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031008 | Past | FEBRILE SEIZURES |
| | | Past | FIBIA REPAIR SURGERY |
| | | Past | GANGLION CYSTECTOMY |
| | | Past | LEG FRACTURE |
| | | Past | OVARIAN CYSTS |
| | | Past | TONSILECTOMY |
| | | Current | ALLERGIC TO GEODON |
| | | Current | ALLERGIC TO SULFA |
| | | Current | ASTHMA |
| | | Current | EATING DISORDER |
| | | Current | FIBROMYALGIA |
| | | Current | HEART MURMUR |
| | | Current | HERPES GENITALIS |
| | | Current | MIGRAINES |
| | | Current | POST TRAUMATIC STRESS DISORDER |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SUBSTANCE DEPENDENCE |
| | E0031020 | Past | BRONCHITIS |
| | | Past | CHICKEN POX |
| | | Past | MEASLES |
| | | Past | MUMPS |
| | | Past | SKULL FRACTURE |
| | | Current | ACID REFLUX |
| | | Current | ASTHMA |
| | | Current | HEARING LOSS |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SPINAL COLUMN INJURY |
| | E0031021 | Past | CHICKEN POX |
| | | Current | CHRONIC BACK PAIN |
| | | Current | LITHIUM ALLERGY |
| | E0031029 | Past | ADHD |
| | | Past | BACK PAIN |
| | | Past | CONCUSSION |
| | | Past | HIATAL HERNIA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 28 of 91

Listing 12.2.4.2  Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031029 | Past | LEG CRAMP |
| | | Past | MUSCLE ACHES |
| | | Current | MIGRAINES |
| | | Current | TOOTHACHE |
| | E0033002 | Past | KIDNEY STONES |
| | | Past | PNEUMONIA |
| | | Current | ARTHRITIS |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | | Current | NECK PAIN |
| | E0033021 | Past | URINARY TRACT INFECTION, 2002 |
| | | Current | LOW BLOOD PRESSURE |
| | | Current | NERVE DAMAGE IN NECK, 2002 |
| | | Current | SEASONAL ALLERGIES, UNK START DATE |
| | E0035013 | Past | TUBAL LIGATION |
| | | Past | TUMOR CYSTS ON OVERIES REMOVED |
| | | Current | BLADDER INFECTION |
| | | Current | HYPERCHOLESTEREMIA |
| | E0035015 | Current | ASTHMA |
| | | Current | CARPAL TUNNEL SYNDROME |
| | | Current | WEATHER ALLERGIES |
| | E0035016 | Past | DRUG ABUSE HISTORY |
| | | Past | ENDOMETRIOSIS |
| | | Past | TUBAL LIGATION |
| | | Current | ALLERGY TO COMPAZINE |
| | | Current | SEVERE MENTRUAL CRAMPS |
| | E0035023 | Past | BROKEN LEFT WRIST - BONE GRAFT |
| | | Past | ETOH ABUSE |
| | | Current | HISTORY OF PEPTIC ULCER DISEASE |
| | E0039052 | Past | FUNGAL INFECTION BOTH FEET |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

62

Quetiapine Fumarate 5077US/0049                                      Page 29 of 91

Listing 12.2.4.2   Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0039052 | Past | UMBILICAL HERNIA |
| | | Current | ASTHMA |
| | | Current | ECZEMA |
| | | Current | INSOMNIA |
| | | Current | NON INSULIN DEPENDENT DIABETES MELLITUS |
| | | Current | OBESITY |
| | | Current | SEASONAL ALLERGIES |
| | E0039056 | Past | HEPATITIS B |
| | | Past | HEPATITIS C |
| | | Past | ULCER |
| | E0040003 | Past | CHOLECYSTECTOMY |
| | | Past | SEASONAL ALLERGIES |
| | | Current | ASTHMA |
| | | Current | OSTEOARTHRITIS |

63

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:   12JUL2005 17:44:08   iceadmn3

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | Past | GALL BLADDER REMOVED 1995 |
| | | Current | ASTHMA |
| | | Current | HIATAL HERNIA |
| | E0002011 | Past | ABORTION |
| | | Current | UTERINE FIBROID (MASS) |
| | E0003010 | Past | HYSTERECTOMY |
| | | Past | SULFA ALLERGY |
| | E0003011 | Past | C - SECTION |
| | | Past | CHOLECYSTECTOMY |
| | | Past | FRACTURE OF RIGHT ARM |
| | | Past | TONSILLECTOMY |
| | | Past | TUBAL LIGATION |
| | | Current | GASTROESPHAGEAL REFLUX |
| | | Current | HEADACHES |
| | | Current | PSORIASIS |
| | E0003016 | Past | ANXIETY |
| | | Past | COUGH |
| | | Past | NERVE ENTRAPMENT RELEASE RIGHT ARM |
| | | Past | RIGHT PAROTID GLAND ARM REPAIR |
| | | Past | SINUS CONGESTION |
| | | Past | TUBAL LIGATION |
| | | Current | FREQUENT HEARTBURN |
| | E0003019 | Past | ANAL WARTS |
| | E0003020 | Past | ALCOHOL ABUSE |
| | | Past | HYPOTHYROIDISM |
| | | Current | AVASCULAR NECROSIS, BILATERAL HIPS |
| | E0004001 | Past | LAPARASCOPY |
| | | Past | LEFT KNEE ARTHRO SCOPIC SURGERY |
| | | Current | DYSMENORRHEA |
| | | Current | FREQUENT HEADACHES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

64

Listing 12.2.4.2  Medical History

```
_____
TREATMENT
(BIPOLAR            SUBJECT   PAST OR
DIAGNOSIS)          CODE      CURRENT   CONDITION
_____

QUETIAPINE 600 MG   E0004001  Current   IRRITABLE BOWEL SYNDROME
(BIPOLAR I)
                              Current   OCCASIONAL NAUSEA SINCE MARCH/02

                    E0004009  Current   OCCASIONAL LEG CRAMPS AT NIGHT

                    E0004012  Current   BREAST IMPLANTS 12/2002
                              Current   ENVIRONMENTAL ALLERGIES SINCE 1985
                              Current   NIGHT TIME GRINDING OF TEETH

                    E0004015  Past      HYPERTENSION
                              Past      LIPOMA REMOVED FROM BACK
                              Past      TONSILLECTOMY
                              Current   ALLERGY TO PENICILLIN

                    E0005003  Past      JOINT PAIN
                              Current   HYPERTENSION

                    E0005005  Past      LOWER ABDOMINAL HERNIA
                              Current   ACNE

                    E0005007  Past      URINARY TRACT INFECTION
                              Current   ARTHRITIS
                              Current   CHEST PAIN SECONDARY TO ANXIETY
                              Current   INSOMNIA
                              Current   INTERMITTENT CONSTIPATION
                              Current   INTERMITTENT DIARRHEA
                              Current   INTERMITTENT TENSION HEADACHES
                              Current   MIGRAINE HEADACHES
                              Current   STOMACH ULCER
                              Current   TENDONITIS IN HANDS
                              Current   TUBAL LIGATION

                    E0005008  Current   BACK PAIN - BACK INJURY
                              Current   CARPAL TUNNEL
                              Current   HEARTBURN
                              Current   KNEE PAIN - INJURY
                              Current   SHOULDER PAIN - INJURY

       SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
                    GENERATED:  12JUL2005 17:44:08  iceadmn3
```

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005009 | Past | HEARTBURN |
| | | Past | MIGRAINE HA (HEADACHE) |
| | | Current | HEARTBURN |
| | | Current | MIGRAINE HA (HEADACHE) |
| | | Current | SINUSITIS |
| | E0005010 | Current | OBESITY |
| | E0005012 | Past | BILATERAL INGUINAL HERNIA |
| | | Past | DUPUYTREN'S CONTRACTURE |
| | | Past | HEARTBURN |
| | | Past | INTERMITTENT GI PAIN |
| | | Past | RECURRENT CONSTIPATION |
| | | Past | RECURRENT DIARRHEA |
| | | Past | RECURRENT JOINT PAIN |
| | | Past | SEASONAL ALLERGIC RHINITIS |
| | | Past | STRESS HA |
| | | Current | HEADACHES |
| | E0005014 | Current | ALLERGY - NAPROXEN |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | POOR CIRCULATION - HANDS AND FEET |
| | | Current | RECURRENT BACK PAIN |
| | E0005022 | Current | JOINT PAIN (LEFT KNEE) |
| | E0005025 | Past | HX BRONCHITIS ANUALLY |
| | | Current | CHRONIC NECK &  BACK PAIN |
| | | Current | HYPOTHYROIDISM |
| | | Current | INTERMITTENT HEADACHES |
| | E0006019 | Current | HYPOTHYROIDISM |
| | | Current | OSTEOPEROSIS |
| | | Current | SEASONAL ALLERGIES |
| | E0007005 | Current | ALLERGIC TO ERYTHROMYCIN |
| | | Current | HERPES GENITALIA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Listing 12.2.4.2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | Past | ACNE |
| | | Past | ALLERGIC RHINITIS |
| | | Past | HERPES GENITALIA |
| | | Past | PNEUMOTHORAX |
| | | Past | TUBAL LIGATION 1976 |
| | | Current | CONTACT DERMATITIS |
| | | Current | ECZEMA |
| | | Current | HYPERLIPIDEMIA |
| | | Current | OSTEOPENIA |
| | | Current | POST MENOPAUSE |
| | E0009001 | Past | BROKE 2 PHALANGES LEFT HAND 7/20/01 |
| | | Past | BRUISED COLLARBONE 7/20/01 |
| | | Past | FRACTURED RIGHT ANKLE 7/20/01 |
| | | Past | HERNIORHAPHY 1999 |
| | | Past | HERNIORRHAPHY 1975 |
| | | Past | INGUINAL HERNIA 1975 |
| | | Past | OVERACTIVE BLADDER  7/20/01 |
| | | Past | UMBILICAL HERNIA 1999 - 1999 |
| | | Current | CUBAN BLUE CHEESE ALLERGY 1990 - ONG |
| | | Current | HEADACHES 7/01 - ONG |
| | | Current | HYPERTENSION 1996 - ONG |
| | | Current | INSOMNIA 1970 - ONG |
| | | Current | MIGRAINES 1970 - ONG |
| | | Current | OBESITY 1990 - ONG |
| | E0010002 | Current | ASTHMA |
| | | Current | INSOMNIA (MODERATE) |
| | E0010009 | Past | HEAVINESS IN LEGS |
| | | Past | MENOPAUSE |
| | | Past | SURGERY FOR LESION IN AORTA (1992) |
| | | Current | HISTORY OF ELEVATED CHOLESTEROL |
| | | Current | HYPOACUSSIS - USES HEARING AIDS |
| | | Current | SODIUM PENTATHAL ALLERGY |
| | E0010010 | Past | CONGENITAL DYSFUNCTIONAL KIDNEY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Listing 12.2.4.2  Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010010 | Past | JIDNEY INFECTION |
| | | Past | RIGHT SHIN FRACTURE |
| | | Current | ACUTE ASTHMATIC BRONCHITIS |
| | | Current | ALLERGIES : HAYFEVER, POLLEN, DUST |
| | | Current | SCALY ECZEMATOUS SKIN ON POSTERIER SCALP |
| | | Current | SPASMODIC DYSPHONIA |
| | E0010014 | Past | APPENDECTOMY |
| | | Past | CHOLECYSTECTOMY |
| | | Past | ELEVATED BLOOD SUGAR |
| | | Past | INCARCERATED HERNIA REPAIR |
| | | Past | OBESITY |
| | | Past | UNILATERAL OOPHORECTOMY |
| | | Current | HYPERTENSION |
| | | Current | INSOMNIA (MILD) |
| | E0010017 | Past | APPENDECTOMY |
| | | Current | INSOMNIA (MILD) |
| | E0010023 | Past | TUBAL LIGATION |
| | | Current | MUSCLE PAINS |
| | E0010027 | Past | SUBSTANCE ABUSE |
| | E0010029 | Past | ALCOHOLISM |
| | | Past | COLON POLYPS |
| | | Past | SUBSTANCE ABUSE |
| | | Current | ABDOMEN PAIN (LOWER RIGHT) |
| | | Current | DIABETES MELLITUS, TYPE II |
| | | Current | HEPATITIS B |
| | | Current | HYPERTENSION |
| | | Current | OBESITY |
| | E0011022 | Past | CARPAL TUNNEL SURGERY |
| | | Past | CARPAT TUNNEL SYNDROME |
| | | Past | CERVICAL CANCER |
| | | Past | CHOLECYSTECTOMY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

68

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | Past | CHOLELITHIASIS |
| | | Past | HYSTERECTOMY WITH RIGHT OOPHORECTOMY |
| | | Past | TRANSIENT ISCHEMIC ATTACK |
| | | Current | ALLERGIC TO PENICILLIN, ERYTHROMYCIN, TETRACYCLINE, CODEINE, SULFA, CLOZAPINE |
| | | Current | ASTHMA |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | INDIGESTION |
| | | Current | LEFT OVARIAN CYST |
| | | Current | MIGRAINES |
| | | Current | RIGHT ROTATOR CUFF INJURY |
| | | Current | SEASONAL ALLERGIES |
| | | Current | TEMPOROMANDIBULAR JOINT PAIN |
| | E0013006 | Current | HEADACHES |
| | | Current | IBS (IRRITABLE BOWEL SYNDROME) |
| | | Current | MITRAL VALUE PROLAPSE |
| | | Current | POLYP ON GALL BLADDER |
| | E0013012 | Current | ANAEMIA |
| | | Current | HYPERLIPIDEMIA |
| | | Current | HYPOTHYROIDISM |
| | E0014005 | Past | BREAST CANCER-AGE 33 |
| | | Past | BREAST RECONSTRUCTIVE SURGERY |
| | | Past | CONE BIOPSY |
| | | Past | TUBAL LIGATION |
| | | Current | BACK PAIN |
| | | Current | CHEST PAIN - MUSCULO - SKELETAL - LEFTSIDE |
| | | Current | DYSLIPIDEMIA |
| | | Current | HEADACHES |
| | | Current | JOINT PAIN |
| | | Current | LATERAL EPI CONDYLITIS (TENNIS ELBOW) |
| | | Current | MUSCLE SPASMS OF THE NECK |
| | | Current | NECK PAIN |
| | | Current | PELVIC PAIN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

69

Listing 12.2.4.2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014007 | Past | URINARY TRACT INFECTIONS |
| | | Current | (HEADACHE) - FREQUENT |
| | | Current | MUSCLE ACHES AND PAINS |
| | E0014011 | Past | CONCUSSION |
| | | Current | ACID REFLUX |
| | | Current | ARTHRITIS |
| | | Current | HEADACHES |
| | | Current | MUSCULO - SKELETAL PAIN - SHOULDER |
| | | Current | POLLEN ALLERGIES (HAY FEVER) |
| | E0014012 | Past | ASTHMA |
| | | Past | BACK PAIN |
| | | Past | HAYFEVER |
| | | Past | LOSS OF CONSCOUISNESS |
| | | Past | SUICIDE ATTEMPTS |
| | | Past | TONSILECTOMY |
| | | Past | TUBAL LIGATION |
| | | Past | ULCERS |
| | | Current | ABDOMINAL PAIN |
| | | Current | HEADACHES (MIGRAINES) |
| | | Current | JOINT PAIN |
| | | Current | TREMORS ON HANDS AND HEAD |
| | E0015001 | Current | HYPOTHYROID |
| | | Current | OCCASIONAL DIZZINESS |
| | E0016003 | Current | RIGHT EYE LATERAL NYSTAGMUS |
| | E0016005 | Past | MITRAL VALVE PROLAPSE |
| | E0018007 | Past | ALCOHOL ABUSE |
| | | Past | ANKLE OPEN REDUCTION INTERNAL FICSATION |
| | | Past | APPENDECTOMY |
| | | Past | CHOLECYSTECTOMY |
| | | Past | DEEP VEIN THROMBOSIS |
| | | Past | HYSTERECTOMY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

70

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0018007 | Past | LAMINECTOMY |
| | | Past | MISCARRIAGE |
| | | Past | POLYSUBSTANCE ABUSE |
| | | Current | ALLERGY TO PENNICILLIN |
| | | Current | ALLERGY TO SULFA |
| | | Current | ARTHRITIS |
| | | Current | ASTHMA |
| | | Current | CHRONIC BRONCHITITS |
| | | Current | DEGENERATIVE JOINT DISEASE |
| | | Current | INTERMITTENT LEG PAIN |
| | | Current | MIGRAINES |
| | | Current | SEASONAL ALLERGIES |
| | E0019005 | Past | BROKEN PELVIS |
| | | Past | CERVICAL CANCER |
| | | Past | ENLARGED PITUITARY |
| | E0019015 | Past | RECURRENT UTI |
| | E0020004 | Past | BORDERLINE HYPERGLYCEMIA |
| | | Past | LIPOMA BILATERAL ARMS AND LEGS (EXCISED) |
| | | Past | PROSTATE CANCER |
| | | Past | PROSTATECTOMY |
| | | Current | BORDERLINE DIABETES |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | INTERMITTENT LEFT KNEE PAIN |
| | | Current | PENICILLIN ALLERGY |
| | E0020010 | Past | DILATATION AND EVACUATION |
| | | Past | PNEUMONIA |
| | | Past | SPONTANEOUS ABORTION |
| | | Current | ASTHMA |
| | | Current | INTERMITTENT CONSTIPATION |
| | | Current | INTERMITTENT DIARRHEA |
| | | Current | SEASONAL ALLERGIES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

71

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020014 | Past | LUMPECTOMY RIGHT BREAST BENIGN MASS |
| | | Current | INTERMITTENT LUMBAR AREA DISCOMFORT |
| | | Current | OVERACTIVE BLADDER |
| | | Current | SEASONAL ALLERGIES |
| | | Current | UPPER RESPIRATORY INFECTION |
| | E0020021 | Past | ATTENTION DEFICIT HYPERACTIVE DISORDER SYMPTOMS |
| | | Past | HISTORY OF BULEMIA |
| | | Past | HOSPITALIZED FOR MORBID OBESITY |
| | | Current | BODERLINE HYPERTENSION |
| | | Current | OBESITY |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SLEEP APNEA |
| | E0020023 | Past | LUMBAR LAMINECTOMY (L4 - L5) |
| | | Past | TONSILLECTOMY |
| | | Current | ALLERGIC TO LORABID |
| | | Current | BORDERLINE HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | HYPOGLYCEMIA |
| | | Current | INTERMITTENT LEFT HAND TREMORS |
| | | Current | INTERMITTENT LUMBER AREA PAIN |
| | | Current | REFLUX |
| | | Current | SEASONAL ALLERGIES |
| | E0022007 | Past | PEPTIC ULCER HEALED |
| | | Current | HEADACHES |
| | | Current | POLYCYSTIC OVARIES |
| | E0022012 | Current | HEADACHES |
| | | Current | HEARTBURN |
| | E0022019 | Current | HEADACHES |
| | E0022025 | Past | CHELECYSTECTOMY |
| | | Past | IRON DEFICIENCY ANEMIA |
| | | Past | TUBAL LIGATION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

72

Listing 12.2.4.2  Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | Current | HEADACHES, OCCASIONAL |
| | | Current | HYPERTENSION |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | MUSCULOSKELETAL PAIN |
| | | Current | RESTLESS LEG SYNDROME |
| | E0022033 | Past | CHOLECYSTECTOMY |
| | | Past | PERITONITIS |
| | | Past | THROMBOPHLEBITIS |
| | | Past | TUBAL LIGATIM |
| | | Current | HADACHES |
| | | Current | INSOMNIA |
| | E0022034 | Past | LEFT KNEE SURGERY |
| | E0022038 | Past | RIGHT KNEE SURGERY |
| | | Current | LUMBAR DISC DISEASE |
| | | Current | RIGHT KNEE PAIN |
| | E0022039 | Current | ALLERGIC RHINITIS |
| | | Current | ASTHMA |
| | | Current | CHEST WALL PAIN |
| | | Current | HEADACHES |
| | | Current | VERTIGO |
| | E0022046 | Past | CHOLECYSTECTOMY |
| | | Past | CHOLECYSTITIS |
| | | Past | EXCISION OF TOXIC THYROID ADENOMA |
| | | Past | HYPERTHYROIDISM |
| | | Current | HEADACHES |
| | | Current | HYPERLIPIDEMIA |
| | E0022048 | Current | FOOD ALLERGIES |
| | E0022051 | Past | HYSTERECTOMY |
| | | Past | OVARIAN CYST, BENIGN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

73

Listing 12.2.4.2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022051 | Current | GASTRO ESOPHAGEAL REFLUX |
| | | Current | HEADACHES |
| | | Current | POSTMENOPAUSAL STATUS |
| | E0022053 | Current | HEADACHES, ONSET 1991 |
| | E0022058 | Past | DIVERTICULITIS |
| | | Past | PARTIAL BOWEL REFECTION |
| | | Current | HEADACHES |
| | E0022061 | Current | HEADACHES |
| | | Current | RECURRENT URINARY TRACT INFECTIONS |
| | E0022062 | Past | CHOLECYSTECTOMY 1965 |
| | | Past | NEPHROLITHIASIS, 1958 |
| | | Past | SURGICAL REPAIR - SPORTS INJURY, LEFT KNEE 1993 |
| | | Past | SURGICAL REPAIR SPORTS INJURY, RIGHT KNEE, 1988 |
| | | Current | ALLERGIC RHINITIS - 1/2001 |
| | | Current | ERECTILE DYSFUNCTION, ONSET 01/03 |
| | | Current | HEADACHES, 1/2002 |
| | | Current | HYPERTENSION, 1/1983 |
| | | Current | SLEEP APNEA |
| | E0022068 | Past | LEFT KNEE LIGAMENT REPAIR |
| | | Past | MISCARRIAGE |
| | | Past | RIGHT KNEE LIGAMENT REPAIR |
| | | Current | OCCASIONAL HEADACHE |
| | E0022069 | Past | TUBAL LIGATION |
| | | Current | DYSMENORRHEA |
| | | Current | HEADACHES |
| | | Current | INDIGESTION |
| | E0022071 | Past | PANIC ATTACKS |
| | | Past | PEPTIC ULCER DISEASE |
| | | Past | TONSILLECTOMY |
| | | Current | ANXIETY, SECONDARY TO DEPRESSED EPISODE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

74

Case 6:06-md-01769-ACC-DAB   Document 1352-2   Filed 03/11/09   Page 69 of 100 PageID 49132

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | Current | GILBERT'S SYNDROME |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0023003 | Current | HEADACHES |
| | E0023006 | Current | ASTHMA |
| | E0026002 | Past | LEFT NECK CYST REMOVAL |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | E0026007 | Past | HERNIATED DISK |
| | | Past | HIGH CHOLESTEROL SINCE 2001 |
| | | Past | HYPERTENSION SINCE 2001 |
| | | Past | HYSTERECTOMY |
| | | Current | ARRYTHMIA |
| | | Current | HEADACHES SINCE 1970 |
| | | Current | INCONTINENCE |
| | | Current | INSOMINIA SINCE 1995 |
| | | Current | MIGRAINE HEADACHES SINCE 1970 |
| | | Current | OBESE SINCE 1970 |
| | | Current | OSTEOARTHRITIS BACK AND NECK SINCE 1990 |
| | | Current | TINNITIS SINCE 1985 |
| | E0026013 | Current | ALLERGIC TO BENADRYL SINCE 1998 |
| | | Current | ASTHMA SINCE 1999 |
| | | Current | HEADACHES SINCE 1989 |
| | | Current | INSOMNIA SINCE 1995 |
| | | Current | NAUSEA WITH ANXIETY |
| | | Current | RT EYE CATARACT SINCE 1974 |
| | | Current | VOMITING WITH ANXIETY |
| | E0028007 | Past | POLYSUBSTANCE ABUSE |
| | | Current | ALLERGIC TO PCN |
| | | Current | OCCASIONAL HEADACHES |
| | E0028023 | Past | MYOCARDIAL INFARCTION (1993) |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

75

Quetiapine Fumarate 5077US/0049                                    Page 42 of 91

Listing 12.2.4.2  Medical History

```
_____
TREATMENT
(BIPOLAR            SUBJECT   PAST OR
DIAGNOSIS)          CODE      CURRENT   CONDITION
_____

QUETIAPINE 600 MG   E0028023  Past      STROKE
(BIPOLAR I)
                              Current   ALLERGIC TO EGGS, PROCARDIA; NEOSYNEPHRINE
                              Current   CHRONIC BACK PAIN (SECONDARY TO ARTHRITIS)
                              Current   CORONARY ARTERY DISEASE
                              Current   ETOH ABUSE
                              Current   HEPATITIS C
                              Current   HYPERTENSION
                              Current   HYPOTHYROIDISM
                              Current   POLYSUBSTANCE DEPENDENCE
                              Current   SEIZURE DISORDER (SECONDARY TO HEAD TRAUMA)

                    E0028025  Past      RIGHT ROTATOR CUFF SURGERY 1998
                              Past      WOLF PARKINSON WHITE SYNDROME
                              Current   FOOD ALLERGIES
                              Current   GAS
                              Current   HAY FEVER
                              Current   HEADACHES
                              Current   INSOMNIA

                    E0028033  Past      HYSTERECTOMY
                              Past      OCCASIONAL BRONCHITIS
                              Current   ALLERGIES
                              Current   ASTHMA
                              Current   OBESITY
                              Current   SULFA ALLERGY

                    E0028035  Current   DRUG ALLERGY (TERRAMYCIN/ACHROMYCIN)
                              Current   ERECTILE DYSFUNCTION
                              Current   OCCOSIONAL HEARTBURN

                    E0028037  Past      HYPERLIPIDEMIA
                              Current   DIABETES MELLITUS
                              Current   OBESITY
                              Current   OCCASIONAL MIGRAINES

                    E0028039  Past      APPENDECTOMY 2002
                              Past      LEFT KNEE SURGERY 1997
```

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | Current | CODEINE ALLERGY |
| | | Current | PENICILLIN ALLERGY |
| | E0028046 | Past | ARTHRITIS |
| | | Past | ASTHMA |
| | | Past | TUBAL LIGATION |
| | | Current | ALLERGY TO PETS |
| | | Current | ALLERGY TO POLLEN |
| | | Current | OBESITY |
| | E0028048 | Current | DUST ALLERGY |
| | | Current | PENICILLIN ALLERGY |
| | | Current | POLLEN ALLERGY |
| | E0029008 | Past | BRONCHITIS |
| | | Past | LAPANOTOMY |
| | | Current | ABDOMINAL PAIN |
| | | Current | ALLERGIC RHINITIS |
| | | Current | ENDOMETRIOSIS |
| | | Current | HEADACHES |
| | | Current | HYDROCODONE ALLERGY |
| | | Current | IRON DEFICIENT ANEMIA |
| | | Current | LOWER RIGHT QUADRANT TENDERNESS |
| | E0029011 | Past | ASTHMA - 2000 |
| | | Past | NASOPHARYNGEAL SURGERY - 2001 |
| | | Past | SLEEP APNEA, 1976 - 2001 |
| | | Current | BACK ACHES, MODERATE - 2000 - SEES CHIROPRACTOR |
| | | Current | CHEST ACHES - MODERATE |
| | | Current | HEADACHES, MODERATE - 2000 |
| | E0029012 | Past | TUBAL LIGATION |
| | | Current | ACID REFLUX - IN SUPINE ONLY |
| | | Current | HEADACHE |
| | | Current | MILD ACNE |
| | E0029015 | Past | FIBROID BREAST CYSTS - BILATERAL |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

77

Quetiapine Fumarate 5077US/0049                                    Page 44 of 91

Listing 12.2.4.2  Medical History

```
_____
TREATMENT
(BIPOLAR            SUBJECT    PAST OR
DIAGNOSIS)          CODE       CURRENT   CONDITION
_____

QUETIAPINE 600 MG   E0029015   Past      HYPOTHYROIDISM
(BIPOLAR I)
                               Past      TUBAL LIGATION
                               Current   ALLERGY TO SULFA DRUGS
                               Current   HEADACHES
                               Current   HEARTBURN
                               Current   LOWER BACK PAIN
                               Current   OVER - ACTIVE BLADDER

                    E0029018   Past      HEADACHES
                               Past      MULTIPLE BONE FRACTURES
                               Past      PARALYSIS
                               Current   BACK PAIN
                               Current   HEPATITIS C
                               Current   HIP PAIN
                               Current   MITRAL VALVE PROLAPSE

                    E0030014   Past      BLADDER INFECITON 1975
                               Past      COLLAPSED LUNG - 1988
                               Past      ESTROPIA SURGERY - 1975, 1984
                               Past      KNEE INJURY - 1996
                               Past      KNEE SURGERY
                               Past      MOLE REMOVAL - 1997
                               Past      PNEUMONIA - 1972, 2002
                               Past      RIGHT ARM FRACTURE
                               Past      URETHRAL STENOSIS 1975
                               Current   ASTIGMATISM
                               Current   DRUG ALLERGY PENICILLIN - SKIN RASH
                               Current   FOOD ALLERGY
                               Current   HEADACHE
                               Current   HYPERIMNA (RIGHT EYE)
                               Current   HYPOGLYCEMIA
                               Current   MITRAL VALVE PROLAPSE
                               Current   MYOTONIC DYSTROPHY (HYPERKULEMIC PERIODIC
                                         PARALYSIS)
                               Current   SCOLIOSIS
                               Current   SEASONAL ALLERGY
```

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

78

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030020 | Past | ALCOHOLISM |
| | | Past | CRYSTAL METH ABUSE |
| | | Past | DIFFICUTL BREATHING - 1999 |
| | | Past | SPIDER BITE - BROWN RECLUSE - 12/02 |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | HEADACHES |
| | | Current | HEARTBURN - 2X/MONTH |
| | | Current | LOWER BACK PAIN |
| | | Current | MYOPIA |
| | | Current | SINUS CONGESTION (ALLERGY) - 2X/MONTH |
| | | Current | SKIN RASH (ALLERGY) |
| | | Current | STYES - ONCE PER YEAR |
| | E0030024 | Past | ANXIETY - (1994, 1997) |
| | | Past | BLADDER INFECTIONS |
| | | Past | BURN LEFT SIDE OF BODY 30% OF BODY |
| | | Past | GESTATIONAL HYPOGLYCEMIA |
| | | Past | KIDNEY INFECTION |
| | | Past | MARIJUANA DPENDENCE - 1995 - 1996 |
| | | Past | SINUS INFECTION |
| | | Current | ANEMIA |
| | | Current | ARTHRITIS LEFT ANKLE/FOOT |
| | | Current | CHEST PAIN |
| | | Current | DRUG ALLERGY - SULFA: HIVES |
| | | Current | HEADACHES |
| | | Current | MYOPIA |
| | | Current | PRESSURE IN HEAD |
| | | Current | SINUS CONGESTION |
| | E0030025 | Past | ANEMIA - 2001 |
| | | Past | LEFT LEG INFECTION - 1/02 |
| | | Past | MISCARRIAGE - 1963 |
| | | Past | NVD - 1961 (NATURAL VAGINAL DELIVERY) |
| | | Past | TUBAL LIGATION - 1978 |
| | | Current | ARTHRITIS - BACK |
| | | Current | BACK PAIN DUE TO SLIPPED DISC |
| | | Current | DRUG ALLERGY: CLYNDAMYACIN - SKIN RASH |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

79

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030025 | Current | DRUG ALLERGY: KEFLEX - SKIN RASH |
| | | Current | DRUG ALLERGY: PENICILLIN - SKIN RASH |
| | | Current | MYOPIA |
| | E0031027 | Past | BRONCHITIS |
| | | Past | CHEST PAIN |
| | | Past | HEAD INJURY |
| | | Past | HEARTBURN |
| | | Past | HYPERTENSION |
| | | Past | MEMORY LOSS |
| | | Past | WRIST FRACTURE |
| | | Current | EMPHYSEMA |
| | | Current | INTERMITTENT HEADACHES |
| | E0031030 | Current | BODERLINE HYPERCHOLESTEROLEMIA |
| | E0034001 | Past | ENDOMETRIOSIS |
| | | Past | URINARY TRACT INFECTIONS |
| | | Current | CONSTIPATION |
| | | Current | HEADACHES |
| | | Current | INDIGESTION, GAS |
| | E0034004 | Past | FRACTURED SKULL |
| | | Past | THROAT SURGERY (2 TIMES) |
| | | Current | ALLERGIES |
| | | Current | BACK PAIN |
| | | Current | HEADACHES |
| | | Current | INDIGESTION |
| | | Current | STIFF JOINTS |
| | E0035001 | Past | APPENDECTOMY SURGERY |
| | | Past | GALL BLADDER SURGERY |
| | | Past | TUBAL LIGATION IN SEPT. 1991 |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | HYPERTENSION CONTROLLLED WITH MEDICATION |
| | E0035006 | Past | C - SECTION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Listing 12.2.4.2   Medical History

```
_____
TREATMENT
(BIPOLAR          SUBJECT   PAST OR
DIAGNOSIS)        CODE      CURRENT   CONDITION
_____

QUETIAPINE 600 MG E0035021  Past      HISTORY OF SUBSTANCE ABUSE SOBER > 2 YRS.
(BIPOLAR I)

                  E0036002  Past      TUBAL LIGATION - 1988
                            Current   DRUG ALLERGIES: PENICILLIN
                            Current   INTERMITTENT MIGRAINE HEADACHES
                            Current   INTERMITTENT NON - SPECIFIC HEADACHES

                  E0036006  Current   ASTHMA
                            Current   GASTROESOPHAGEAL REFLUX DISEASE
                            Current   HYPERLIPIDEMIA
                            Current   SULPHA ALLERGIES

                  E0036007  Past      TUBAL LIGATION - 1992
                            Current   INTERMITTENT MIGRAINE HEADACHES
                            Current   SEASONAL ALLERGIES

                  E0037009  Current   INTERMITTENT HEADACHES

                  E0039011  Past      INSULIN - DEPENDENT DIABETES
                            Current   DIET CONTROLLED DIABETES

                  E0039018  Past      RECURRENT SINUS INFECTIONS
                            Current   HEADACHES
                            Current   HOT AND COLD FLASHES
                            Current   INSOMNIA
                            Current   INTERMITTENT ABDOMINAL CRAMPS
                            Current   LOWER BACK PAIN
                            Current   MENSTRUAL CRAMPS
                            Current   NECK PAIN
                            Current   NIGHT SWEATS
                            Current   PERIPHERAL VASOCONSTRICTION

                  E0039026  Past      FIBROID CYSTS (UTERUS)
                            Current   ASTHMA
                            Current   INTERMITTENT CONSTIPATION

                  E0039028  Current   ACID REFLUX

    SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
                      GENERATED:  12JUL2005 17:44:08  iceadmn3
```

181

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039028 | Current | ANGINA |
| | | Current | HYPERTENSION |
| | | Current | OBESITY |
| | | Current | PAIN IN NECK |
| | | Current | PAIN IN SHOULDERS |
| | E0039032 | Past | CESAREAN SECTION |
| | | Past | CESAREAN SECTION |
| | | Past | DILATATION AND CURETTAGE |
| | | Current | OBESITY |
| | E0039034 | Past | CESAREAN SECTION |
| | | Past | OVARIAN CYST REMOVAL |
| | | Past | SUBDURAL HEMATOMA |
| | | Past | TOOTH EXTRACTION |
| | | Past | TUBAL PREGNANCY |
| | | Current | ARACHNOID CYST |
| | | Current | MIGRAINES DURING MENSTRUATION |
| | | Current | OBESITY |
| | E0039042 | Past | TUBAL LIGATION |
| | | Past | UTERINE ABCESS |
| | | Current | ASTHMA |
| | | Current | CONSTIPATION |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | E0041004 | Past | WALKING PNEUMONIA IN 1990 |
| | | Current | INTERMITTENT HEADACHES SINE 12/2002 |
| | | Current | INTERMITTENT INDIGESTION SINCE 1997 |
| | | Current | INTERMITTENT INSOMNIA SINCE 1982 |
| | | Current | INTERMITTENT LEFT EARACHES SINCE 1972 |
| | | Current | PENICILLIN ALLERGY SINCE 1973 |
| | E0041009 | Past | C - SECTION IN 1987, 1990, AND 1992 |
| | | Past | EXTRAPYRAMADAL SYMPTOMS IN 1978 - 1979 |
| | | Past | HYPERTHYROIDISM IN 2000 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

82

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041009 | Past | LEFT RING FINGER BROKEN IN 1990 |
| | | Past | RIGHT LEG BROKEN IN 1999 |
| | | Past | URINARY TRACT INFECTION IN 2002 |
| | | Current | INTERMITTENT AGITATION SINCE 1992 |
| | | Current | INTERMITTENT ANXIETY SINCE 1992 |
| | | Current | INTERMITTENT BILATERAL LEG PAIN SINCE 1999 |
| | | Current | INTERMITTENT CONSTIPATION SINCE 1999 |
| | | Current | INTERMITTENT HEADACHE SINCE 1987 |
| | | Current | INTERMITTENT INSOMNIA SINCE 1992 |
| | | Current | INTERMITTENT IRREGULAR MENSTRUAL CYCLES SINCE 12/02 |
| | | Current | INTERMITTENT MIGRAINES SINCE 1987 |
| | | Current | INTERMITTENT SINUSITIS SINCE 1982 |
| | | Current | POLLEN ALLERGY SINCE 1982 |
| | E0042002 | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | HYPERTENSION |
| | | Current | TENDONITIS.  KNEES |

83

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Listing 12.2.4.2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | Past | BROKEN CLAVICLE |
| | | Past | SLEEP APNEA |
| | | Current | ASTHMA |
| | | Current | SEASONAL ALLERGIES |
| | E0003002 | Current | RESTLESS LEGS |
| | E0005031 | Current | INTERMITTENT CHEST PAIN SECONDARY TO ANXIETY |
| | | Current | INTERMITTENT CONSTIPATION |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | INTERMITTENT PALPITATIONS SECONDARY TO ANXIETY |
| | | Current | RECURRENT NECK PAIN |
| | | Current | SEASONAL ALLERGIES |
| | E0005033 | Past | MIGRAINES |
| | | Current | FOLLICULITIS |
| | E0005038 | Current | ASTHMA |
| | | Current | CONSTIPATION |
| | | Current | GALL BLADDER REMOVED |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | OBESITY |
| | E0009010 | Past | TONSILECTOMY |
| | | Past | TONSILITIS |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HIGH TRIGLYCERIDES |
| | | Current | INDIGESTION |
| | E0009011 | Past | HERNIA |
| | | Past | HERNIORRHAPHY |
| | | Past | TONSILECTOMY |
| | | Past | TONSILITIS |
| | E0010005 | Past | REYE'S SYNDROME |
| | | Past | SURGICAL REMOVAL OF LEFT BIG TOE INGROWN NAIL |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

84

Listing 12.2.4.2  Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0010005 | Current | OBESE |
| | E0011016 | Past | LEFT KNEE TORN LIGAMENT AND CARTILAGE |
| | | Current | BACK STRAIN |
| | | Current | GASTRIC ULCER |
| | | Current | HEADACHES |
| | | Current | LEFT EYE IS LEGALLY BLIND |
| | E0011020 | Past | MALIGNANT MELANOMA |
| | | Current | CIGARETTE SMOKER |
| | | Current | MIGRAINES |
| | | Current | SINUS HEADACHES |
| | | Current | TINNITUS |
| | E0018002 | Past | ALLERGY TO AMPICILLIN |
| | | Past | ARTHRITIS |
| | | Past | PROSTATE INFECTIONS |
| | | Past | SEASONAL ALLERGIES |
| | | Current | ALLERGY TO AMPICILLIN |
| | | Current | ARTHRITIS |
| | | Current | OCCASSIONAL ALCOHOL USE |
| | | Current | SEASONAL ALLERGIES |
| | E0018003 | Past | KIDNEY STONES |
| | | Past | MIGRAINES |
| | | Past | OBESITY |
| | | Current | MIGRAINES |
| | | Current | OBESITY |
| | | Current | SEASONAL ALLERGIES |
| | E0018013 | Past | ALCOHOL ABUSE |
| | | Past | ALLERGY TO CODEINE |
| | | Past | ALLERGY TO DIPHENHYDRAMINE |
| | | Past | ALLERGY TO IBUPROFEN |
| | | Past | ALLERGY TO VICODIN |
| | | Past | BROKEN LEG |
| | | Current | ALLERGY TO CODEINE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

85

Quetiapine Fumarate 5077US/0049                                    Page 52 of 91

Listing 12.2.4.2  Medical History

```
TREATMENT
(BIPOLAR          SUBJECT    PAST OR
DIAGNOSIS)         CODE      CURRENT   CONDITION
_____

QUETIAPINE 600 MG  E0018013   Current   ALLERGY TO DIPHENHYDRAMINE
(BIPOLAR II)
                              Current   ALLERGY TO IBUPROFEN
                              Current   ALLERGY TO VICODIN
                              Current   CONTACT DERMATITIS
                              Current   HEADACHES
                              Current   INSOMNIA

                   E0019002   Past      BACK SURGERY (3 TIMES)
                              Current   INDIGESTION
                              Current   MIGRAINE HEADACHES
                              Current   SCOLIOSIS
                              Current   SEASONAL ALLERGIES
                              Current   SINUS CONGESTION
                              Current   STOMACH CRAMPS

                   E0019008   Current   ENVIRONMENTAL ALLERGIES
                              Current   HEADACHES
                              Current   HYPOTHYROIDSM

                   E0019009   Past      DERMATOLOGICAL (ACNE)
                              Past      INTERMITTENT - NAUSEA
                              Past      RESPIRATORY (LUNG COLLAPSE)
                              Past      URINARY TRACT INFECTION
                              Current   ALLERGY - SEASONAL

                   E0019016   Past      BLADDER INFECTION
                              Past      KIDNEY INFECTION
                              Current   ALLERGY - INSECTS
                              Current   BOWEL INCONTINENCE - MILD
                              Current   OCCASIONAL HEADACHES
                              Current   OCCASIONAL HEARTBURN
                              Current   PRICKLY HEAT RASH
                              Current   URINARY INCONTINENCE - MILD

                   E0019020   Current   HEARTBURN
                              Current   MIGRAINES
                              Current   SEASONAL ALLERGIES
```

   SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
               GENERATED:  12JUL2005 17:44:08  iceadmn3

98

Quetiapine Fumarate 5077US/0049                                          Page 53 of 91

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019020 | Current | SINUS CONGESTION |
| | | Current | TENSION HEADACHES |
| | E0019021 | Past | ACHALASIA SURGERY |
| | | Past | BRONCHITIS |
| | | Past | SURGERY - LOWER BACK (HERNIATED DISK) |
| | E0019024 | Past | TONSILLECTOMY |
| | | Current | AMOXICILLIN ALLERGY |
| | | Current | CERVICAL HERNIATED DISKS |
| | | Current | CHRONIC COUGH |
| | | Current | PENICILLIN ALLERGY |
| | | Current | SINUS ALLERGY |
| | E0019035 | Current | ARTHRITIS (HANDS) |
| | | Current | TENSION HEADACHE |
| | E0019040 | Past | SUBSTANCE ABUSE |
| | | Current | ACID REFLUX |
| | | Current | BACKACHE |
| | | Current | OBESITY |
| | | Current | SLEEP APNEA |
| | E0019042 | Past | MIGRATORY ARTHRITIS |
| | | Past | REMOVAL OF BONE SPURS IN PINKY. |
| | | Current | ALLERGIC TO LAUNDRY DETERGENTS |
| | | Current | MIGRAINE HEADACHES |
| | | Current | TENSIM HEADACHES |
| | E0019045 | Past | BROKEN LEFT ARM |
| | | Past | PNEUMONIA |
| | | Past | STREP THROAT |
| | | Past | SUBSTANCE DEPENDANCE |
| | | Past | TUBAL LIGATION |
| | | Past | URINARY TRACT INFECTION |
| | | Current | ASTIGMATISM |
| | | Current | CONSTIPATION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 54 of 91

Listing 12.2.4.2   Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0020024 | Past | HOSPITALIZED FOR BIPOLAR |
| | | Past | PAST SUBSTANCE ABUSE/REHAB. SOBER |
| | | Current | INTERMITTENT BILATERAL LEG CRAMPS |
| | | Current | INTERMITTENT CALF CRAMPS |
| | | Current | INTERMITTENT CRAMPS BILATERAL FEET (ARCH AREA) |
| | E0022044 | Current | ALLERGIC RHINITIS |
| | | Current | ASTHMA |
| | | Current | DIARRHEA |
| | | Current | HEADACHES |
| | | Current | INDIGESTION |
| | | Current | ORTHSTATIC DIZZINESS |
| | | Current | SCOLIOSIS |
| | E0023007 | Current | IRREGULAR PERIODS |
| | E0023011 | Current | ALLERGIES |
| | | Current | HYPOTHYROIDISM |
| | | Current | IBS |
| | E0023014 | Current | SHOULDER PAIN |
| | E0023019 | Past | APPENDECTOMY |
| | | Past | LEFT INGUINAL HERNIA |
| | | Past | SCOLIOSIS |
| | | Past | SPINAL SURGERY SECONDARY TO SCOLIOSIS |
| | E0023023 | Past | FIBROID SURGERY |
| | | Past | STATUS POST HYSTERECTOMY |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | E0023031 | Past | PLEURISY |
| | | Past | RIGHT OVARY REMOVAL |
| | | Current | HYPERTENSION |
| | | Current | LAMICTAL ALLERGY |
| | | Current | OBESITY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Listing 12.2.4.2  Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | Current | ALLERGY TO PENICILLIN |
| | | Current | ALLERGY TO SULFA |
| | E0023043 | Past | LEFT THUMB SURGICAL REPAIR |
| | E0026003 | Past | ADENOIDECTOMY |
| | | Past | HYPERTENSION |
| | | Past | PERIPHERAL NEUROPATHY |
| | | Past | SEIZURE DISORDER |
| | | Past | TONSILLECTOMY |
| | | Past | TRANSIENT ISCHEONIC ATTACK |
| | | Current | ALLERGIES TO DEMEROL, OXYCONTIN/HIVES, RASH |
| | | Current | H. I. V. |
| | | Current | HEARTBURN |
| | | Current | HEPATITIS B |
| | | Current | INSOMNIA |
| | | Current | NON - HODGKINS LYMPHOMA |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | RIGHT SHOULDER/PINCHED NERVE |
| | E0026005 | Past | HEMORROIDECTOMY |
| | | Past | HYSTERECTOMY |
| | | Past | LOSS OF CONSCIOUSNESS |
| | | Past | MASTECTOMY BREAST CANCER (RIGHT BREAST) RIGHT BREAST REMOVED 1986 |
| | | Current | HEAD TREMOR |
| | | Current | HEARTBURN |
| | | Current | HYPERTENSION |
| | | Current | INSOMNIA |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | OSTEOARTHRITIS |
| | | Current | PENNICILLIN ALLERGY |
| | | Current | SEASONAL ALLERGIES |
| | E0026009 | Past | TUBAL LIGATION 1991 |
| | | Current | ALLERGIES 1965 - PCN, ASA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Listing 12.2.4.2   Medical History

```
_____

TREATMENT
(BIPOLAR            SUBJECT   PAST OR
DIAGNOSIS)          CODE      CURRENT   CONDITION
_____

QUETIAPINE 600 MG   E0026009  Current   ALLERGIES 2000 - LAMICTAL
(BIPOLAR II)

                    E0026015  Current   ALLERGIES TO DHE 43
                              Current   ALLERGIES TO NEBANE, IMMITREX, PEN
                              Current   BODY ACHES SINCE 1994
                              Current   HEADACHES SINCE 1969
                              Current   HEARTBURN SINCE 1980
                              Current   INSOMNIA SINCE 1960
                              Current   MIGRAINE HEADACHES SINCE 1965
                              Current   PRESSURE IN CHEST - NCS SINCE 2000
                              Current   RHEUMATOID ARTHRITIS RIGHT HAND AND RIGHT
                                        SHOULDER BLADE
                              Current   SINUS INFECTION
                              Current   SPINAL DISK DISEASE
                              Current   TUBAL LIGATION SINCE 1989

                    E0026023  Past      ALCOHOL ABUSE
                              Current   HEADACHES
                              Current   HEARTBURN
                              Current   INSOMNIA
                              Current   KYPHOSCOLIOSIS
                              Current   OSTEOARTHRITIS LEFT KNEE

                    E0027016  Current   CHLAMYDIA
                              Current   HEADACHES
                              Current   OBESITY
                              Current   PINCHED NERVE

                    E0027018  Current   ASTHMA

                    E0029003  Past      ALCOHOL ABUSE
                              Past      DRUG ABUSE
                              Current   HEADACHES
                              Current   HEARTBURN

                    E0029020  Current   MIGRAINE HEADACHES


     SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

              SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
                        GENERATED:  12JUL2005 17:44:08  iceadmn3
```

Quetiapine Fumarate 5077US/0049                          Page 57 of 91

Listing 12.2.4.2  Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|

---

| | | | |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031005 | Past | BURNED TENDONS IN LEFT HIP |
| | | Current | BURSITIS IN BOTH SHOULDERS |
| | | Current | DOXYCYCLINE ALLERGY |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | INSOMNIA |
| | | Current | LEFT HIP PAIN |
| | | Current | REFLUX |
| | | Current | SULFA ALLERGY |
| | E0031006 | Past | RUPTURED SPLEEN |
| | | Past | SPLEENECTOMY |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | ALLERGIC TO TETNUS |
| | | Current | ARTHRITIS IN ANKLES |
| | | Current | ARTHRITIS IN FEET |
| | | Current | BIPEDAL DISTAL NEUROPATHY |
| | | Current | CHEST PAIN |
| | | Current | HEART PALPITATIONS |
| | | Current | HYPERTENSION |
| | | Current | INSOMNIA |
| | | Current | IRREGULAR HEART BEAT |
| | | Current | JOINT ACHES |
| | | Current | OBESE |
| | | Current | TYPE II DIABETES |
| | E0031010 | Past | CHICKEN POX |
| | | Current | ALLERGIC TO AMITRYPTILINE |
| | | Current | ALLERGIC TO NAPROXEN |
| | | Current | ALLERGIC TO OXYCOCET |
| | | Current | BACK PAIN |
| | | Current | CARPAL TUNNEL SYNDROME |
| | | Current | JOINT ACHES |
| | | Current | LACTOSE INTOLERANT |
| | | Current | LEG CRAMPS |
| | | Current | MUSCLE ACHES |
| | | Current | NECK PAIN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Listing 12.2.4.2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031010 | Current | PNEUMONIA |
| | | Current | SHOULDER PAIN |
| | | Current | STOMACH ACHES |
| | E0031011 | Current | HEADACHES |
| | | Current | HIATAL HERNIA |
| | E0031015 | Current | ALLERGIC TO MONOCYCLINES |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | ALLERGIC TO TETRACYCLINES |
| | | Current | BACK PAIN |
| | | Current | LEG CRAMPS |
| | E0031031 | Past | CHICKEN POX |
| | | Past | TRANSMANDIBULAR JOINT DISEASE |
| | | Past | TUBAL LIGATION |
| | | Current | ERYTHROMYCIN ALLERGY |
| | | Current | GENITAL HERPES |
| | | Current | MIGRAINES |
| | | Current | SINUS HEADACHES |
| | E0033009 | Current | ASTHMA |
| | | Current | CHRONIC BRONCHITIS |
| | | Current | HEADACHES |
| | E0034009 | Past | SHOULDER PAIN |
| | | Current | PSORIASIS |
| | E0037007 | Current | HEADACHES |
| | E0037012 | Past | METHAMPHETAMINE ABUSE |
| | | Current | BACKACHES |
| | | Current | HEADACHES |
| | | Current | SHIN PAIN |
| | E0039019 | Past | DIABETES MELLITUS |
| | | Past | HYPERTENSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

92

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0039019 | Current | GLAUCOMA |
| | | Current | INSOMNIA |
| | | Current | OBESITY |
| | E0039043 | Past | ALCOHOL ABUSE |
| | | Past | COCAINE ABUSE |
| | | Past | SUICIDE ATTEMPT |
| | | Current | DAYTIME LETHARGY |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | | Current | MIGRAINES |
| | | Current | SEASONAL ALLERGIES |

93

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Listing 12.2.4.2  Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | Past | SEASONAL AFFECTIVE DISORDER |
| | | Current | GRAVE'S DISEASE |
| | | Current | TINNITUS |
| | | Current | TUMER'S SYNDROME |
| | E0002003 | Past | BLADDER TUCK |
| | | Past | HAND SURGERY |
| | | Past | SPHINCTER SURGERY (RELATED TO PREGNANCY) |
| | | Past | TUMOR ON UTERUS REMOVED |
| | | Current | SEVERE JUVENILE RHEUMATOID ARTHRITIS |
| | | Current | TMJ |
| | E0002004 | Past | APPENDECTOMY |
| | | Past | FIBROID TUMOR REMOVED |
| | | Past | GALLBLADDER REMOVED |
| | | Past | HYPOGLYCEMIA |
| | | Past | HYSTERECTOMY |
| | | Past | MULTIPLE OVARIAN CYSTS REMOVED |
| | | Past | SURGERY FOR BROKEN BONES RIGHT HAND |
| | | Past | TUBAL LIGATION |
| | E0002008 | Past | CONCUSSION 1980 |
| | | Past | SCOLIOSIS - BACKBRACE 1975 - 1978 |
| | | Past | URINARY TRACT- SURGERY |
| | E0002016 | Current | ADULT ACNE |
| | | Current | ASTHMA |
| | | Current | EMPHYSEMA |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HYPERTENSION |
| | | Current | IRREGULARITY |
| | E0003008 | Past | APPENDECTOMY |
| | | Past | ATTENTION DEFICIT DISORDER |
| | | Past | BROKEN RIGHT ANKLE 1997 |
| | | Past | DILATATION & CURETTAGE |
| | | Past | TUBAL LIGATION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

94

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0003008 | Current | ASTHMA |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SINUS DRAINAGE RELATED TO ALLERGIES |
| | | Current | SWOLLEN LYMPH GLANDS - NECK |
| | E0004003 | Past | 1990 LEFT FOOT SURGERY |
| | | Past | 1991 INGUINAL HERNIA REPAIR |
| | | Past | 1997 ARTHROSCOPIC SURGERY LEFT KNEE |
| | | Current | 2002 STRAINED BACK MUSCLE |
| | E0004006 | Past | HISTORY POSSIBLE LOU GEHRIG'S DISEASE RESOLVED |
| | | Past | PARTIAL HYSTERECTOMY 1998 |
| | | Current | ALLERGY TO PENICILLIN & SULFA & BETADINE |
| | | Current | MILD FAMILIAL TREMOR OF HANDS |
| | E0004016 | Past | BREAST AUGMENTATION 12-2000 |
| | | Past | SEVERE ACNE |
| | E0004024 | Past | 2 MISCARRIAGES 1988 & 1989 |
| | | Past | ACNE 1998 |
| | | Past | BELLS PALSY 1993 |
| | | Current | FREQUENT INDIGESTION |
| | | Current | RIGHT FACIAL DROOP |
| | E0005006 | Past | HEART ATTACK (MINOR INFARCTION) |
| | | Current | GI REFLUX (CURRENTLY MANAGED) |
| | | Current | HYPERCHOLESTEROLEMIA (CURRENTLY MANAGED) |
| | | Current | HYPERTRIGLYCERIDEMIA |
| | E0005017 | Current | BORDERLINE HIGH BLOOD PRESSURE |
| | | Current | HEARTBURN |
| | | Current | JOINT PAIN (SI JOINT) |
| | | Current | SEASONAL ALLERGIES |
| | | Current | STRESS HEADACHES |
| | E0005019 | Current | ALLERGIC TO PENICILLIN |
| | | Current | HIP PAIN - SECONDARY TO SHATTERED PELVIS 1998 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Listing 12.2.4.2   Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005026 | Past | HX OF STOMACH ULCER |
| | | Current | CHRONIC NECK AND BACK PAIN |
| | | Current | INTERMITTENT HEADACHES |
| | E0005039 | Past | POSITIVE TUBERCULOSIS TEST |
| | | Past | TUBAL LIGATION |
| | | Current | HEARTBURN |
| | | Current | MIGRAINE/STRESS HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0005043 | Current | OBESITY |
| | E0007001 | Current | HEADACHE |
| | | Current | TENDONITIS LEFT  ELBOW |
| | E0007003 | Past | ANEMIA 7/02 |
| | | Past | EXCISION CYSTIC MASS LEFT SUBMENTAL AREA OF NECK 7/02 |
| | | Past | GUN SHOT WOUND LEFT FOREARM 1966 |
| | | Past | HYPERLIPIDEMIA |
| | | Past | HYPOKALEMIA SECONDARY TO HYDROCHLORTHIAZIDE 7/02 |
| | | Past | HYPONATREMIA 7/02 |
| | | Past | METATARSALGIA |
| | | Past | PEPTIC ULCER DISEASE 1993 |
| | | Past | STATUS POST CARDIAC STENT 1998 |
| | | Current | CHRONIC OBSTRUCTIVE PULMONARY DISEASE |
| | | Current | CHRONIC RECURRENT BACK PAIN |
| | | Current | CORONARY ARTERY DISEASE |
| | | Current | HYPERTENSION |
| | E0009004 | Past | BROKEN LEFT WRIST 1976 |
| | | Past | BROKEN LEFT WRIST 1979 |
| | | Past | BROKEN NOSE 1979, 1980, 1981, 1982, 1983, 1984 |
| | | Past | BROKEN RIGHT WRIST 1978 |
| | | Past | DAMAGED LEFT KNEE 1983 |
| | | Past | LACERATION FROM EYEBROW TO BELOW RIGHT EYE |
| | | Past | PNEUMONIA 1966 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

96

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0009004 | Current | BROKEN JAW 4/02 - ONGOING |
| | E0009012 | Past | APPENDECTOMY |
| | | Past | APPENDICITIS |
| | | Current | HEADACHES |
| | | Current | HEARTBURN |
| | E0010008 | Past | CHOLECYSTECTOMY |
| | | Past | TUBAL LIGATION |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | E0010018 | Past | ALCOHOL ABUSE |
| | | Past | HISTORY OF PEPTIC ULCER DISEASE |
| | | Past | LAPROSCOPY |
| | | Past | OVARIAN CYST |
| | | Current | BACK PAIN (FROM RECENT CAR ACCIDENT) |
| | E0010028 | Current | GENITAL HERPES |
| | | Current | INSOMNIA |
| | E0011008 | Past | BURN ON LEFT ARM |
| | | Past | SCALP INJURY |
| | | Current | CIGARETTE SMOKING |
| | E0011009 | Past | HISTORY OF KIDNEY STONES |
| | | Past | HISTORY OF VENTRAL HERNIA |
| | | Current | HEADACHES |
| | | Current | LIPOMAS |
| | | Current | SCOLIOSIS |
| | | Current | TENDON CONTRACTURE OF LEFT RING FINGER |
| | E0011010 | Past | HISTORY OF ASTHMA |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | HEADACHES |
| | | Current | POSTMENOPAUSAL |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

97

Quetiapine Fumarate 5077US/0049                                    Page 64 of 91

Listing 12.2.4.2  Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|

---

PLACEBO       E0013003   Past      CHOLECYSTECTOMY 1982
(BIPOLAR I)
                         Past      GASTRIC BYPASS SURGERY 1967
                         Past      REVERSAL OF GASTRIC BYPASS SURGERY 1977
                         Current   ALLERGIES (SEASONAL & MOLD)
                         Current   HEADACHES 1998
                         Current   INSOMNIA
                         Current   INTERMITTENT ELEVATED BP
                         Current   MENOPAUSE (2001)
                         Current   OBESITY

              E0013005   Current   HEARING LOSS (RIGHT EAR)

              E0013013   Current   DYSPEPSIA
                         Current   HEADACHES

              E0014002   Past      ATTENTION DEFICIT DISORDER
                         Past      C - SECTION
                         Past      C - SECTION
                         Past      CHOLECYSTECTOMY
                         Past      CONCUSSION WITH LOSS OF CONSCIOUSNESS
                         Past      HYSTERECTOMY
                         Past      RHEUMATIC FEVER
                         Past      SINUS SURGERY
                         Past      TONSILECTOMY
                         Current   HAY FEVER
                         Current   HIP PAIN
                         Current   MIGRAINE HEADACHES
                         Current   SLIGHT HEART MURMUR

              E0014004   Past      BLADDER REPAIR
                         Past      CAESAREAN SECTION
                         Past      CHOLECYSECTOMY
                         Past      CHRONIC BRONCHITIS
                         Past      DRUG ABUSE
                         Past      HYSTERECTOMY
                         Past      UTERINE AND CERVICAL CANCER
                         Past      VIRAL HEPATITIS

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

86

Listing 12.2.4.2  Medical History

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|

---

| | | | |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014004 | Current | ALLERGIC - IBUPROFEN |
| | | Current | ALLERGIC - PERCOCET |
| | | Current | BACK PAIN |
| | | Current | HEADACHES |
| | | Current | HEARING PROBLEMS - CERUMEN PLUG/RIGHT EAR |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | JOINT PAIN |
| | | Current | NECK PAIN |
| | | Current | STOMACH PAIN |
| | E0014009 | Past | BULIMIA |
| | | Past | SUICIDE ATTEMPTS |
| | | Past | TUBAL LIGATION |
| | | Current | ALLERGIC - PENICILLIN |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | KNEE PAIN |
| | | Current | STOMACH PAIN |
| | E0014017 | Past | KNEE SURGERY |
| | | Past | THREE SUICIDE ATTEMPTS |
| | | Current | ALLERGIC TO CATS |
| | | Current | ASTHMA |
| | | Current | DIARRHEA |
| | | Current | HEADACHES |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | SWEATY HANDS |
| | | Current | TIGHTNESS IN CHEST |
| | E0014018 | Current | ALLERGIC TO MILK PRODUCTS |
| | | Current | ECZEMA |
| | | Current | HAY FEVER |
| | | Current | HEADACHES |
| | | Current | SINUS PROBLEMS |
| | | Current | STOMACH PAIN |
| | E0017002 | Current | UPPER AIRWAY REISTANCE SYNDROME |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

99

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0018009 | Past | POLYSUBSTANCE ABUSE |
| | E0018010 | Past | ERYTHROMYCIN ALLERGY |
| | | Past | MIGRAINES |
| | | Current | ERYTHROMYCIN ALLERGY |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINES |
| | | Current | PENDENTAL PROBLEMS |
| | | Current | SINUS HEADACHES |
| | E0018015 | Past | ARTHRITIS |
| | | Past | KIDNEY STONES |
| | | Past | ROSACES |
| | | Current | ARTHRITIS |
| | | Current | DEGENERATIVE JOINT DISEASE |
| | | Current | ROSACES |
| | E0020015 | Past | LEFT KNEE SURGERY (MENISCAL TEAR) |
| | | Past | UMBILICAL HERNAI REPAIR X2 |
| | | Current | ABNORMAL GAIT (DUE TO HERNIATED DISC L5) |
| | | Current | ALLERGY TO CODEINE |
| | | Current | ARTHRITIS (BACK AREA) |
| | | Current | ARTHRITIS (BILATERAL HIPS) |
| | | Current | HERNIATED DISC (L5) |
| | E0020017 | Past | BREAST AUGMENTATION SURGERY |
| | | Past | PAST ALCOHOL ABUSE |
| | | Past | SUICIDE ATTEMPT |
| | | Past | TUBAL LIGATION |
| | | Current | GASTRIC ESOPHAGEAL REFLUX DISORDER |
| | | Current | HIATAL HERNIA |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | INTERMITTENT LUMBAR AREA DISCOMFORT |
| | | Current | INTERMITTENT RIGHT CERVICAL AREA DISCOMFORT (NECK) |
| | | Current | SEASONAL ALLERGIES |
| | E0020020 | Past | ELECTRICAL CONVULSANT THERAPY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

100

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020020 | Past | HISTORY OF ALCOHOL AND SUBSTANCE ABUSE |
| | | Past | HISTORY OF ANOREXIA |
| | | Past | HISTORY OF BULIMIA |
| | | Past | JAW RECONSTRUCTIVE SURGERY |
| | | Past | OVERDOSE ATTEMPTS |
| | | Current | ALLERGIC TO AMPICILLIN |
| | | Current | ALLERGIC TO GEODON |
| | | Current | IRREGULAR MENSES |
| | | Current | PSORIASIS |
| | E0020022 | Past | BREAST REDUCTION |
| | | Past | CHOLECYSTECTOMY |
| | | Past | SPHINCTER MUSCLE REPAIR |
| | | Current | ALLERGIC TO CHOCOLATE |
| | | Current | ALLERGIC TO EGGS |
| | | Current | ALLERGIC TO STRAWBERRIES |
| | | Current | INTERMITTENT MUSCLE ACHES (ALL OVER) |
| | | Current | POST MENOPAUSAL |
| | E0022001 | Current | GASTRIC REFLUX |
| | | Current | HEADACHES |
| | | Current | HEMORRHOIDS |
| | | Current | HYPERTENSION |
| | E0022004 | Past | BILATERAL OOPHERECTEMY |
| | | Past | HYSTERECTOMY |
| | | Past | OVARIAN CYSTS |
| | | Past | RECURRENT URINARY TRACT INFECTION |
| | | Current | ALLERGIC RHINITIS |
| | | Current | ENDOMETRIOSIS |
| | | Current | FOOD ALLERGIES - BANANAS, KIWI, NUTS |
| | | Current | GASTRIC REFLUX |
| | | Current | HEADACHES - MIGRAINES |
| | | Current | LACTOSE INTOLERANCE |
| | E0022005 | Past | FRACTURED LEFT ANKLE |
| | | Past | FRACTURED RIGHT FOOT |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

101

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022005 | Past | GALL BLADDER REMOVED |
| | | Past | GANGLIAN CYST REMOVED |
| | | Current | ALLERGIC RHINITIS |
| | | Current | ASTHMA |
| | | Current | GASTRIC REFLUX |
| | | Current | HEADACHES |
| | | Current | HYPOTHYRODISM |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | MIGRAINES |
| | | Current | VERTIGO 1999 |
| | E0022011 | Past | BILATERAL BUNIECTOMY |
| | | Past | BULLET INJURY IN SERVICE |
| | | Past | MENINGITIS AT BIRTH |
| | | Current | HEADACHES. |
| | E0022015 | Current | CHRONIC BACK PAIN |
| | | Current | DYSMENORHEA |
| | | Current | HEADACHE |
| | | Current | SHOULDER PAIN |
| | E0022016 | Current | CHRONIC BACK PAIN |
| | | Current | HEADACHES |
| | | Current | HEARTBURN |
| | | Current | LEFT ARM PAIN |
| | E0022020 | Current | ASTHMA |
| | | Current | HEADACHES |
| | | Current | MIGRAINE HEADACHES |
| | | Current | MUSCULOSKELETAL CHEST PAIN |
| | E0022023 | Past | (EXERCISE INDUCED ASTHMA) |
| | | Current | HEADACHES |
| | E0022029 | Current | HEADACHES |
| | E0022041 | Past | CHOLECYSTECTOMY - 1997 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

102

Listing 12.2.4.2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022041 | Past | PEPTIC ULCER DISEASE.  1994 |
| | | Past | TUBAL LIGATION, 1975 |
| | | Current | ALLERGIC TO TETRACYCLINE (RASH) |
| | | Current | FIBROMYALGIA |
| | | Current | HEADACHES |
| | | Current | INGROWN TOENAIL |
| | | Current | INSOMNIA |
| | | Current | OCCASIONAL HEARTBURN, ONSET 1973 |
| | | Current | RECURRENT URINARY TRACT INFECTIONS, ONSET 1993 |
| | E0022043 | Past | BENIGN OVARIAN CYSTS |
| | | Past | BENIGN RECTAL POLYPS |
| | | Past | UTERINE FIBROIDS |
| | | Current | ALLERGIC RHINITIS |
| | | Current | CONGENITAL NYSTAGMUS |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HEADACHES |
| | | Current | HEART MURMUR |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | URINARY PAIN |
| | E0022054 | Current | ALLERGIC RHINITIS, ONSET 1993 |
| | | Current | CONGENITAL ABSENCE OF KIDNEY (SOLITARY KIDNEY) |
| | | Current | OCCASIONAL HEADACHES, ONSET 1997 |
| | | Current | OCCASIONAL HEART BURN, ONSET 2000 |
| | | Current | OCCASIONAL NECK PAIN, ONSET 1997 |
| | | Current | RIGHT ANKLE SPRAIN ONSET 10/2/77 |
| | E0022059 | Past | TUBAL LIGATION 1989 |
| | | Current | ALLERGIC RHINITIS - SINCE 1995 |
| | | Current | ASTHMA - SINCE 2000 |
| | | Current | CHRONIC BACK PAIN SINCE 1978 |
| | | Current | HEADACHES SINCE 1980 |
| | E0022065 | Past | ENDOMETRIOSIS |
| | | Past | HYSTERECTOMY |
| | | Past | PROLAPSED UTERUS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

103

Case 6:06-md-01769-ACC-DAB   Document 1352-2   Filed 03/11/09   Page 98 of 100 PageID 49161

---

```
TREATMENT
(BIPOLAR           SUBJECT   PAST OR
DIAGNOSIS)          CODE     CURRENT   CONDITION
```

---

```
PLACEBO            E0022065  Past      TUBAL LIGATION
(BIPOLAR I)
                             Current   ALLERGIC RHINITIS
                             Current   DIZZINESS
                             Current   GASTROESOPHAGEAL  REFLUX
                             Current   HEADACHES
                             Current   INDIGESTION

                  E0022070  Past      AORTIC ANEURYSM REPAIR OF RUPTURED AORTA
                             Past      CEREBROVASCULAR ACCIDENT
                             Past      HEART VALVE REPAIR
                             Past      MYOCARDIAL INFARCT
                             Past      NEPHROLITHIASIS - SURGICAL REMOVAL
                             Current   GASTROINTESTINAL REFLUX
                             Current   GOUT
                             Current   HEADACHES
                             Current   HYPERLIPIDEMIA
                             Current   HYPERTENSION
                             Current   LOOSE STOOLS
                             Current   POST SURGICAL CHEST WALL PAIN

                  E0023001  Current   HYPOTHYROID

                  E0023028  Past      TUBAL LIGATION
                             Current   HEADACHES

                  E0025001  Current   CHRONIC URINARY TRACT INFECTIONS
                             Current   GASTRIC ESOPHAGEAL REFLUX DISORDER
                             Current   HERNIATED DISC
                             Current   NON INSULIN DEPENDENT DIABETES MELLITUS
                             Current   SEASONAL ALLERGIES

                  E0026012  Past      ETOH ABUSE
                             Past      RIGHT ANKLE INJURY
                             Past      SUBSTANCE ABUSE
                             Current   INSOMNIA
                             Current   LEFT KNEE PAIN
                             Current   OCC. HEADACHES
```

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

104

Quetiapine Fumarate 5077US/0049                                    Page 71 of 91

Listing 12.2.4.2  Medical History

```
TREATMENT
(BIPOLAR            SUBJECT   PAST OR
DIAGNOSIS)          CODE      CURRENT   CONDITION
─────────────────────────────────────────────────────────────────────

PLACEBO             E0026012  Current   RIGHT SHOULDER PAIN
(BIPOLAR I)
                              Current   TENDONITIS TO LEFT KNEE

                    E0026020  Past      APPENDECTOMY
                              Past      BLURRED VISION
                              Current   HEADACHES
                              Current   INSOMNIA
                              Current   LOWER BACK PAIN
                              Current   TINNITIS BOTH EARS

                    E0026024  Past      MIGRAINE HEADACHES
                              Past      ULCER
                              Current   ALLERGIC TO ASPIRIN
                              Current   ASTHMA
                              Current   HEADACHES
                              Current   HEARTBURN
                              Current   HYPOTHYROIDISM
                              Current   INSOMNIA
                              Current   TUBAL LIGATION
                              Current   WEIGHT GAIN

                    E0026028  Current   GASTROESOPHAGEL REFLUX
                              Current   HEADACHES
                              Current   HYPERCHOLESTEROLEMIA
                              Current   HYPERTENSION (MILD)
                              Current   INSOMNIA
                              Current   NAUSEA WITH DIETING
                              Current   OBESE
                              Current   PENICILLIN ALLERGY
                              Current   SHOULDER INJURY
                              Current   SPIDER BITE TO LEFT ARM

                    E0028001  Past      CHOLECYSTECTOMY 1985
                              Past      OSTEOPLASTY OF THE LEFT METACARPAL
                              Current   ANXIETY
                              Current   DECREASED LIBIDO
                              Current   DIABETES MELLITUS
```

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

Listing 12.2.4.2  Medical History

```
_____
TREATMENT
(BIPOLAR        SUBJECT   PAST OR
DIAGNOSIS)        CODE    CURRENT   CONDITION
_____

PLACEBO         E0028001  Current   DIARRHEA
(BIPOLAR I)
                          Current   HYPERCHOLESTEREMIA
                          Current   INSOMNIA
                          Current   INTERMITTENT HIGH BLOOD PRESSURE
                          Current   OBESE

                E0028003  Past      CHOLECYSTITIS
                          Past      MELANOMA
                          Past      MELANOMA EXCISION
                          Past      POST MENOPAUSAL
                          Current   ALLERGIES TO PCN, ERYTHROMYCIN, AND ALOE GEL
                          Current   BORDERLINE DIABETES MELLITUS
                          Current   DEGENERATIVE ARTHRITIS
                          Current   DEPRESSIVE ANXIETY
                          Current   OBESITY
                          Current   OCCASIONAL HEADACHES
                          Current   WATER RETENTION

                E0028005  Past      HEAD TRAUMA WITHOUT SEQUELAE
                          Current   CONSTIPATION

                E0028010  Past      ALCOHOL & DRUG DEPENDENCE
                          Past      BREAST IMPLANTS
                          Past      FRACTURE LEFT RADIUS PROXIMAL
                          Past      HEAD TRAUMA
                          Past      LASER EYE SURGERY
                          Past      SEIZURE (DRUG INDUCED)
                          Current   BREAST TENDERNESS
                          Current   CONSTIPATION
                          Current   DRY MOUTH
                          Current   DUST MITES ALLERGY
                          Current   HEADACHES
                          Current   INSOMNIA
                          Current   WEEKLY HEADACHES

                E0028011  Current   DIARRHEA
```

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED:  12JUL2005 17:44:08  iceadmn3

906