Quetiapine Fumarate 5077US/0049



Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028030 | Current | ALOPECIA |
| | | Current | LEFT INGUINAL HERNIA |
| | | Current | SINUSITUS |
| | E0028031 | Current | ACID REFLUX |
| | | Current | PENICILLIN |
| | E0028047 | Past | COCCIDIOIDOMYCOSIS |
| | | Past | PARTIAL LEFT LUNG LOBECTOMY |
| | | Past | POST MENOPAUSAL |
| | | Current | ARTHRITIS |
| | | Current | DIABETES MELLITUS TYPE II |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | OBESE |
| | | Current | PENICILLIN ALLERGY |
| | E0029001 | Past | HEAD INJURY - 1983 |
| | E0029014 | Current | ALLERGIC RHINITIS |
| | | Current | BILATERAL KNEE PAIN |
| | | Current | ECZEMA |
| | | Current | IODINC HYPERSENSITIVITY |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | POLLEN ALLERGY |
| | | Current | ROSACEA |
| | E0029023 | Current | CONSTIPATION |
| | | Current | HEARTBURN |
| | | Current | MEMSTRUAL CRAMPS |
| | E0029032 | Past | AMPUTATED LEFT PINKY DIGIT |
| | | Past | HEART MURMUR |
| | | Past | SEIZURES |
| | | Current | EMPHYSEMA |
| | | Current | LEG PAIN |
| | | Current | LOWER BACK PAIN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029032 | Current | MIGRAINE HEADACHE |
| | | Current | TENSION HEADACHE |
| | | Current | TRANSIENT STOMACH PAIN |
| | E0029033 | Past | ADENOIDECTOMY |
| | | Past | CERVICAL FUSION SURGERY |
| | | Past | MYRINGOTOMIES |
| | | Past | TONSILLECTOMY |
| | | Current | COMMON COLD |
| | | Current | HERNIATED CERVICAL DISKS |
| | | Current | MIGRAINE HEADACHES |
| | | Current | POSTERIOR NECK TENDERNESS |
| | E0029039 | Past | ANEMIA 1988 |
| | | Past | RIGHT OVARIAN CYST NOVEMBER 2002 |
| | | Current | ALLERGY - BANANAS MODERATE REACTION 2001 |
| | | Current | ALLERGY - BEE STINGS SEVERE REACTION 1983 |
| | | Current | MIGRAINE HEADACHES - SEVERE 1990 |
| | | Current | RIGHT SHOULDER PAIN 2001 |
| | | Current | TENSION HEADACHES 1995 |
| | | Current | UTERINE FIBROID DISEASE NOVEMBER 2002 |
| | E0030003 | Past | ABORTION - 1979 |
| | | Past | D&C (MISCARRIAGE) - 1984 |
| | | Past | GALL STONES REMOVED - 1997 |
| | | Current | ALLERGY (DUST) |
| | | Current | HEADACHE |
| | | Current | HYPEROPIA |
| | | Current | LOWER BACK PAIN |
| | | Current | SINUS PRESSURE |
| | E0030009 | Past | HERNIA - 1969 |
| | | Past | RIGHT KNEE SURGERY - 1986 |
| | | Past | RIGHT SHOULDER SURGERY - 1995 |
| | | Current | HEADACHES |
| | | Current | MIGRAINES |
| | | Current | POLYCYSTIC KIDNEY DISORDER LEFT KIDNEY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030009 | Current | PRESBYOPIA |
| | | Current | SERUM HEPATITIS |
| | E0030016 | Past | RIGHT PATELLA RECONSTRUCTION - 1972 |
| | | Past | TONSILECTOMY - 1960 |
| | | Current | PRESBYCPIA |
| | | Current | URINARY FREQUENCY |
| | E0030021 | Past | LEFT INDEX FINGER FRACTURE - 2001 |
| | | Past | LEFT KNEE SURGERY - 1989 |
| | | Past | SURGERY LEFT INDEX FINGER - 2001 |
| | E0031001 | Past | FRACTURED RIGHT LEG 1995 |
| | | Past | GALL BLADDER REMOVAL 1996 |
| | | Past | HYSTERECTOMY 1991 |
| | | Past | INTERNAL FIXATION REMOVAL 1999 |
| | | Current | ALLERGIES SEASONAL 1995 |
| | | Current | ASPIRIN ALLERGY |
| | E0031017 | Past | ARTHROSCOPIC KNEE SURGERY |
| | | Past | BRONCHITIS |
| | | Past | GASTROESOPHOGEAL REFLUX DISEASE |
| | | Past | MEMORY LOST |
| | | Past | MYOCARDIAL INFARCTION |
| | | Past | PYLES |
| | | Past | TREMORS |
| | | Past | URINARY TRACT BLOCKAGE |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | INSOMNIA |
| | | Current | JOINT ACHES |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SINUS INFECTIONS |
| | | Current | TENDONITIS IN RIGHT ELBOW |
| | | Current | ULCERS |
| | E0031018 | Past | BRONCHITIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031018 | Past | CHICKEN POX |
| | | Past | MEASLES |
| | | Past | MUMPS |
| | | Current | ASTHMA |
| | | Current | CHEST PAIN |
| | | Current | HIGH BLOOD PRESSURE |
| | | Current | LEG CRAMPS |
| | | Current | MIGRAINES |
| | E0031023 | Past | CHICKEN POX |
| | | Past | MEMORY LOSS |
| | | Current | BACK PAIN |
| | | Current | EASY BRUISING |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HIGH TRYGLYCERIDES |
| | | Current | NECK PAIN |
| | | Current | SEASONAL ALLERGIES |
| | E0033001 | Past | BLADDER INFECTION |
| | | Past | TORN LIGAMENTS LEFT KNEE |
| | | Current | ALLERGIES |
| | E0033004 | Current | HYPOTHYROIDISM |
| | | Current | NAUSEA |
| | | Current | WEAKNESS |
| | E0033010 | Past | ANEMIA |
| | | Past | UMBILICAL HERNIA |
| | | Past | URINARY TRACT INFECTION |
| | E0033014 | Past | SPASTIC COLON |
| | | Current | HERNIATED SPINAL DISC |
| | | Current | SINUS ALLERGIES |
| | E0035002 | Past | GALL BLADDER SURGERY |
| | | Past | PAST HX. OF ETOH AND COCAINE ABUSE IN REMISSION X3 MONTHS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035007 | Past | KNEE SURGERY |
| | | Past | TONSILECTOMY |
| | | Current | ALLERGIC TO SULFA |
| | E0035011 | Past | C - SECTION |
| | | Past | CONCUSSION TO THE HEAD |
| | | Past | PARTIAL HYSTERECTOMY |
| | | Past | PAST HX OF ALCOHOL |
| | | Past | TUBAL LIGATION |
| | | Past | TUBAL PREGNANCY |
| | | Current | DIABETES |
| | | Current | HYPOTHYROID STABLE |
| | E0035020 | Past | PARTIAL HYSTERECTOMY |
| | | Past | TORN LIGAMENTS ON BOTH KNEES |
| | | Past | TWO BACK SURGERIES |
| | | Current | ALLERGY TO ASPIRIN |
| | | Current | ALLERGY TO CODEINE |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | ALLERGY TO VALIUM |
| | | Current | ALLERGY TO VICODIN |
| | | Current | ALLERGY TO ZESTORIL |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL MIGRAINES |
| | E0037003 | Past | GALLBLADDER DISEASE |
| | | Past | LEFT BREAST BIOPSY |
| | | Current | RHEUMATOID ARTHRITIS |
| | E0037004 | Past | GASTRIC BYPASS |
| | | Current | FEVER BLISTERS |
| | | Current | MIGRAINES |
| | | Current | SEASONAL ALLERGIES |
| | E0039022 | Current | BILATERAL EAR INFECTION |
| | E0039023 | Past | CYST REMOVAL FROM BACK |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039023 | Current | HERNIATED DISCS |
| | E0039030 | Past | MEMOPAUSE |
| | | Current | ARTHRITIS |
| | | Current | HEPATITIS C |
| | | Current | INSOMNIA |
| | | Current | OBESITY |
| | E0039031 | Past | ASTHMA |
| | | Past | ENDOMETRIAL ABLATION |
| | | Current | ACNE |
| | | Current | FIBROIDS |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | | Current | OCCASIONAL MIGRAINES |
| | | Current | PAIN LOWER LEFT BACK |
| | | Current | RECURRENT NASAL CONGESTION |
| | E0039037 | Past | ABUSE OF PERCOCET |
| | | Past | WISDOM TOOTH EXTRACTION |
| | | Current | ARTHRITIS IN NECK |
| | | Current | BULGING DISK |
| | | Current | DEGENERATIVE DISK |
| | | Current | HEADACHES |
| | | Current | HERNIATED DISK |
| | | Current | INSOMNIA |
| | | Current | MIGRAINES |
| | E0039038 | Past | LEFT HIP FRACTURE |
| | | Past | RIGHT HIP FRACTURE |
| | | Current | ASTHMA |
| | | Current | HIRSUTISM |
| | | Current | INSULIN DEPENDENT DIABETES MELLITUS |
| | | Current | OBESITY |
| | E0039047 | Current | AMOXICILLIN ALLERGY |
| | | Current | ASTHMA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039047 | Current | INTERMITTENT LEG PAIN |
| | | Current | OVARIAN CYSTS |
| | E0039059 | Past | BOILS ON BUTTOCKS |
| | | Past | BOILS ON INNER THIGHS |
| | E0041007 | Past | GONORRHEA IN 1988 |
| | | Current | INTERMITTENT AGITATION SINCE 1990 |
| | | Current | INTERMITTENT ANXIETY SINCE 1990 |
| | | Current | INTERMITTENT FACIAL ACNE SINCE 1999 |
| | | Current | INTERMITTENT HEADACHE SINCE 1992 |
| | | Current | INTERMITTENT INSOMNIA SINCE 1978 |
| | | Current | INTERMITTENT RIGHT AND LEFT TINNITIS SINCE 1999 |
| | E0041010 | Current | INTERMITTENT AGITATION SINCE 1986 |
| | | Current | INTERMITTENT ANXIETY SINCE 1986 |
| | | Current | INTERMITTENT BILATERAL KNEE PAIN SINCE 1986 |
| | | Current | INTERMITTENT HEADACHE SINCE 1985 |
| | | Current | INTERMITTENT INDIGESTION SINCE 2002 |
| | | Current | INTERMITTENT INSOMNIA SINCE 1986 |
| | | Current | INTERMITTENT MIGRAINE SINCE 1992 |
| | | Current | INTERMITTENT SINUSITIS SINCE 1984 |
| | E0041011 | Past | BILATERAL TUBAL LIGATION IN 1986 |
| | | Past | CESAREAN SECTION IN 1986 |
| | | Current | INTERMITTENT ABDOMINAL PAIN SINCE 10/02 |
| | | Current | INTERMITTENT AGITATION SINCE 1980 |
| | | Current | INTERMITTENT ANXIETY SINCE 1980 |
| | | Current | INTERMITTENT BACK PAIN SINCE 2000 |
| | | Current | INTERMITTENT BILATERAL EARACHES SINCE 1974 |
| | | Current | INTERMITTENT CONSTIPATION SINCE 10/02 |
| | | Current | INTERMITTENT COUGH SINCE 08/02 |
| | | Current | INTERMITTENT DIARRHEA SINCE 10/02 |
| | | Current | INTERMITTENT GASTRITIS SINCE 2000 |
| | | Current | INTERMITTENT HEADACHES SINCE 04/02 |
| | | Current | INTERMITTENT INDIGESTION SINCE 01/02 |
| | | Current | INTERMITTENT INSOMNIA SINCE 04/02 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041011 | Current | INTERMITTENT NAUSEA SINCE 04/02 |
| | | Current | INTERMITTENT RIGHT ARM PAIN SINCE 02/03 |
| | | Current | INTERMITTENT RIGHT LEG PAIN SINCE 2000 |
| | | Current | INTERMITTENT SINUSITIS SINCE 10/02 |
| | | Current | INTERMITTENT TINNITUS SINCE 1980 |
| | | Current | INTERMITTENT URGENCY IN URINATION SINCE 04/02 |
| | E0041012 | Past | GALL STONES WITH REMOVAL IN 1997 |
| | | Past | GONORRHEA IN 1976 |
| | | Past | HEMORRHOIDS IN 1993 |
| | | Past | PNEUMONIA 05/18/03 - 05/23/03 |
| | | Past | PULMONARY EMBOLISMS 1989 |
| | | Past | SYPHILLIS IN 1991 |
| | | Past | TONSILLITIS WITH TONSILLECTOMY IN 1963 |
| | | Current | INTERMITTENT ABDOMINAL PAIN SINCE 1973 |
| | | Current | INTERMITTENT ACID REFLUX SINCE 1973 |
| | | Current | INTERMITTENT AGITATION SINCE 1973 |
| | | Current | INTERMITTENT ANXIETY SINCE 1973 |
| | | Current | INTERMITTENT BACK PAIN SINCE 1995 |
| | | Current | INTERMITTENT BILATERAL EARACHES SINCE 1960 |
| | | Current | INTERMITTENT BILATERAL KNEE PAIN SINCE 1999 |
| | | Current | INTERMITTENT BILATERAL LEG PAIN SINCE 2000 |
| | | Current | INTERMITTENT BILATERAL TINNITUS SINCE 1960 |
| | | Current | INTERMITTENT CONSTIPATION SINCE 1990 |
| | | Current | INTERMITTENT DIARRHEA SINCE 1973 |
| | | Current | INTERMITTENT HEADACHES SINCE 1968 |
| | | Current | INTERMITTENT HYPERLIPIDEMIA SINCE 1994 |
| | | Current | INTERMITTENT HYPERTENSION SINCE 1989 |
| | | Current | INTERMITTENT INDIGESTION SINCE 1973 |
| | | Current | INTERMITTENT INSOMNIA SINCE 1973 |
| | | Current | INTERMITTENT NAUSEA SINCE 04/2003 |
| | | Current | INTERMITTENT NECK PAIN SINCE 1995 |
| | | Current | INTERMITTENT SINUSITIS SINCE 1956 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | Past | KIDNEY STONES/CRYSTALS - 2 |
| | | Past | RECURRENT URINARY TRACT INFECTIONS |
| | | Current | CIGARETTE SMOKING |
| | E0005023 | Current | HEADACHES, STRESS |
| | E0005034 | Past | TUBAL LIGATION |
| | | Current | HYPOTHYROIDISM |
| | | Current | RECURRENT BACK PAIN |
| | | Current | STRESS HEADACHES |
| | E0005041 | Past | TUBAL LIGATION |
| | | Current | ASTHMA |
| | | Current | INTERMITTENT JOINT PAIN |
| | E0007004 | Past | C - SECTION |
| | | Past | CONCUSSION |
| | | Past | RIGHT LABRINTHECTOMY |
| | | Past | SURGICAL POST CHOLECYSTECTOMY |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERLIPIDEMIA |
| | | Current | HYPOTHYROIDISM |
| | E0007010 | Past | BRONCHIAL ASTHMA |
| | | Past | HYSTERECTOMY 1982 |
| | E0007012 | Past | HEADACHE |
| | | Current | ALLERGIC RHINITIS |
| | | Current | BELL'S PALSY LEFT SIDE FACE |
| | E0009007 | Past | BROKEN RIGHT THUMB 1987 |
| | | Past | EAR PAIN 1977 |
| | | Past | TONSILECTOMY 1977 |
| | | Past | TONSILITIS 1977 |
| | | Past | TUBES IN EARS 1977 |
| | | Current | BACK PAIN 1995 |
| | | Current | INSOMNIA 1995 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0009007 | Current | MIGRAINES 1995 |
| | E0009008 | Past | CHRONIC HICCUPS |
| | | Current | BENIGN CYST ON FOREHEAD |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | E0011001 | Past | STILLBIRTH - 1965 |
| | | Current | DENTURES |
| | | Current | SINUS INFECTION |
| | E0011011 | Past | ELECTIVE ABORTION |
| | | Current | HEADACHES |
| | | Current | IRON DEFICIENCY ANEMIA |
| | E0011013 | Past | CHOLESCYSTITIS (2000) |
| | | Past | FUNGAL EYE INFECTION |
| | | Past | GOITER (1970) |
| | | Current | ARTHRITIS |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | SEASONAL ALLERGIES |
| | E0011014 | Past | CESEREAN SECTION |
| | | Past | GESTATIONAL DIABETES |
| | | Past | TUBAL LIGATION |
| | E0011021 | Past | CESEREAN SECTIONS |
| | | Past | TUBAL LIGATION |
| | | Past | URINARY TRACT INFECTIONS |
| | | Current | HEADACHE |
| | | Current | IRON DEFICIENCY ANEMIA |
| | E0013008 | Current | ASTHMA |
| | | Current | HEADACHES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014001 | Past | C - SECTION |
| | | Past | CHOLECYSTECTOMY |
| | | Past | HYSTERECTOMY |
| | | Past | KIDNEY/RENAL FAILURE |
| | | Past | SHOULDER SURGERY |
| | | Current | ALLERGIC TO MORPHINE |
| | | Current | BACK PAIN |
| | | Current | HAYFEVER |
| | | Current | JOINT PAIN |
| | | Current | MODERATE HEADACHES |
| | | Current | NECK PAIN |
| | | Current | OSTEO - ARTHRITIS |
| | | Current | PELVIC PAIN |
| | E0014013 | Past | ANEMIA |
| | | Past | DRUG ABUSE |
| | | Past | OVARIAN CERVICAL CANCER |
| | | Past | SUICIDE ATTEMPT |
| | | Past | URINARY TRACT INFECTIONS |
| | | Current | ALLERGIC TO CODEINE |
| | | Current | ALLERGIC TO LORTAB |
| | | Current | HAYFEVER |
| | | Current | IRREGULAR PERIODS |
| | | Current | MIGRAINE HEADACHES |
| | | Current | PELVIC PAIN |
| | E0014014 | Past | HEPATITIS B |
| | | Past | KNEE SURGERY |
| | | Past | SINUS ALLERGIES |
| | | Current | JOINT PAIN |
| | | Current | NECK PAIN |
| | E0015004 | Past | BILATERAL TUBAL LIGATION |
| | | Past | HERNIATED L4 - L5 DISCS |
| | E0018005 | Past | RIGHT KNEE SURGERY |
| | | Current | BACK PAIN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0018005 | Current | KNEE PAIN |
| | E0018012 | Past | APPENDECTOMY |
| | | Past | CHOLECYSTITIS |
| | | Past | CHRONIC BRONCHITIS |
| | | Past | COLITIS |
| | | Past | SEASONAL ALLERGIES |
| | | Past | TONSILLECTOMY |
| | | Current | GENITAL WARTS |
| | | Current | HEPATITIS A+ |
| | | Current | REACTIVE AIRWAY DISEASE |
| | | Current | SEASONAL ALLERGIES |
| | E0019019 | Current | ACNE |
| | | Current | ALLERGIC - CECLOR, VICXIN, AUGMENTIN |
| | | Current | AMBLIOPIA |
| | | Current | ASTHMA |
| | | Current | HEMOPHILIAC |
| | | Current | LAX TENDON |
| | | Current | LAZY EYE |
| | | Current | LOWER BACK PAIN |
| | E0019033 | Past | HERNIORRHAPHY |
| | E0019038 | Past | COLONOSCOPY |
| | | Past | EXERCISE INDUCED ASTHMA |
| | | Current | BACK PAIN |
| | | Current | INDEGESTION |
| | | Current | NECK PAIN |
| | | Current | SEASONAL ALLERGIES |
| | E0019046 | Past | BREAST AUGMENTATION |
| | | Past | COLON RESECTION |
| | | Past | ENDOMETRIOSIS |
| | | Past | HYSTERECTOMY |
| | | Past | MIGRAINE HEADACHES |
| | | Past | PLASTIC SURGERY - BILLATERAL EARS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019046 | Current | ALLERGY - AUGMENTIN |
| | | Current | SCOLIOSIS |
| | E0019047 | Current | ALLERGIES [DUST, POLLEN, DANDER] |
| | E0019048 | Past | MIGRAINES |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | ANEMIA |
| | | Current | FLUID IN EARS |
| | | Current | HEART MURMUR |
| | | Current | INFLAMATION OF JOINTS |
| | | Current | LOW BACK PAIN |
| | | Current | RECEEDING GUM LINE |
| | | Current | SCOLIOSIS |
| | | Current | SEASONAL ALLERGIES |
| | E0022006 | Current | ACNE |
| | | Current | ALLERGIC RHINITIS |
| | | Current | ASTHMA |
| | | Current | HEADACHES |
| | | Current | SULFA ALLERGY |
| | E0022047 | Current | ALLERGIC RHINITIS |
| | | Current | ASTHMA |
| | | Current | HEADACHES |
| | E0022075 | Past | DYSLEXIA |
| | | Current | ALLERGIC RHINITIS |
| | | Current | DRY SKIN |
| | | Current | ESOPHAGEAL REFLUX |
| | | Current | HEADACHES |
| | | Current | HIP PAIN |
| | | Current | KNEE PAIN |
| | | Current | OSTEOPOROSIS |
| | | Current | POST MENOPAUSAL STATUS |
| | E0023016 | Past | APPENDECTOMY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023016 | Past | EYE SURGERY |
| | | Past | GALL BLADDER SURGERY |
| | | Current | NECK PAIN |
| | | Current | SHOULDER PAIN |
| | E0023036 | Current | INSOMNIA |
| | E0023046 | Current | ARTHRITIS - RHEUMATOID |
| | | Current | ENLARGED BILATERAL SUB - MANDIBULAR NODES |
| | | Current | HYPTERTENSION |
| | | Current | POST - MENOPAUSAL |
| | | Current | SJOGRENS SYNDROME |
| | E0026006 | Past | TONSILLECTOMY |
| | | Current | HEADACHES SINCE 1970 |
| | E0026021 | Current | ADULT ACNE |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | E0026027 | Past | BASAL CELL CARCINOMNA TO CENTER BACK |
| | | Past | SEIZURES (SUBJECT DID NOT REPORT THE HISTORY OF SEIZURE AT SCREEN VISIT.) |
| | | Current | DRUG ALLERGY PENICILLIN |
| | | Current | HEADACHE |
| | | Current | INSOMNIA |
| | | Current | MILD BRONCHITIS |
| | E0029002 | Past | DYSPLASIS 1989 |
| | | Past | HYSTERECTOMY - (1989) |
| | | Past | INVASIVE CANCEROUS TUMOR ON VULVA REMOVED |
| | | Past | LYMPH NODES IN GROIN AREA REMOVED |
| | | Past | OVARIAN CYST REMOVED & LEFT OVARY REMOVED 1979 |
| | | Past | THYROIDECTOMY ( - 1976) |
| | | Current | CODEINE ALLERGY (SINCE 1972) |
| | | Current | DORMANT ECZEMA - 1972 |
| | | Current | DORMANT HPV - 1968 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029002 | Current | DORMANT PSORIASIS - 1972 |
| | | Current | HEADACHES (SINCE 1998) |
| | | Current | HYPOTHYROIDISM (SINCE 1976) |
| | | Current | JAW PAIN (SINCE 2002) |
| | | Current | METAL ALLERGY (1962) |
| | | Current | OCCASIONAL HEART PALPITATION (1962) |
| | E0029004 | Past | ASTHMA - 1972 |
| | | Past | BENIGN TUMOR REMOVED FROM SPINE 1994 |
| | | Past | ECZEMA - 1978 |
| | | Past | HERNIA REPAIR - 1996 |
| | | Past | ULCERS - 1996 |
| | | Current | BILATERAL CARPAL TUNNEL - 2000 |
| | | Current | BILATERAL FINGER JOINT PAIN - 2000 |
| | | Current | BILATERAL KNEE PAIN - 1999 |
| | | Current | GERD - 1997 |
| | | Current | HEADACHES - 1985 |
| | | Current | LEFT EYE TWITCHES 1999 |
| | | Current | MIGRAINES - 1985 |
| | | Current | SEASONAL ALLERGIES - 1970 |
| | E0029013 | Current | HEADACHES |
| | | Current | LOWER BACK PAIN |
| | | Current | OBESITY |
| | | Current | SCARS ON RIGHT SIDE OF FACE & ARM |
| | E0029019 | Past | CALCIFIED BRAIN |
| | | Past | KIDNEY STONES |
| | | Past | TONSILLECTOMY |
| | | Current | ARTHRITIS |
| | | Current | HEADACHE |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0029024 | Current | HEADACHES |
| | | Current | HYPOTHYROIDISM |
| | | Current | POST - MENOPAUSAL |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029038 | Past | TONSILLECTOMY |
| | E0031004 | Past | ATTENTION DEFICIT DISORDER |
| | | Past | RIGHT KNEE ARTHROSCOPY SURGERY |
| | | Past | TRICHOTILLOMANIA |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HYPERCHOLESTOLEMIA |
| | | Current | INSOMNIA |
| | | Current | MILD ASTHMA |
| | | Current | RESTLESS LEG SYNDROME |
| | E0031013 | Past | TUBAL LIGATION |
| | | Current | ACID REFLUX |
| | | Current | CHRONIC BROCHITIS |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | HYPERTENSION |
| | | Current | URINAL URGENCY |
| | E0031016 | Past | CHICKEN POX |
| | | Current | HEART MURMUR |
| | E0031019 | Past | BROKEN BACK L1 |
| | | Past | BROKEN JAW |
| | | Past | BROKEN NECK C4 AND C5 |
| | | Past | BROKEN RIGHT ANKLE |
| | | Past | CHICKEN POX |
| | | Past | KNEE SURGERY, LEFT KNEE, ARTHROSCOPIC |
| | | Past | MEASLES |
| | | Past | MEMORY LOSS |
| | | Past | MUMPS |
| | | Past | ROTATOR CUFF SURGERY, BOTH SHOULDERS |
| | | Past | SKULL FRACTURE |
| | | Current | ARTHRITIS |
| | | Current | HEARTBURN |
| | | Current | JOINT ACHES |
| | | Current | LOWER BACK PAIN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031019 | Current | MIGRAINES |
| | | Current | MUSCLE ACHES |
| | | Current | SHOULDER PAIN |
| | E0031022 | Past | GROIN SURGERY |
| | | Past | OVARIAN TUMORS REMOVED |
| | | Current | INSOMNIA |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | JOINT ACHES |
| | | Current | MIGRAINES |
| | | Current | MUSCLE ACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0033007 | Past | APPENDIX REMOVED |
| | | Past | BASAL CELL CARCINOMA |
| | | Past | HYSTERECTOMY (UTERUS ONLY) |
| | | Past | PIN IN LEG (THROUGH FEMUR) DUE TO CAR ACCIDENT |
| | | Past | TONSILS REMOVED |
| | | Past | TUBERCULOSIS (NOT MANIFESTED, BUT TESTED POSITIVE FOR IT) |
| | | Current | ARTHRITIS |
| | | Current | FIBROMYALGIA |
| | E0033016 | Past | HEMORRHOIDS |
| | | Current | ANEMIA |
| | | Current | LOW BLOOD PRESSURE |
| | E0033022 | Past | KIDNEY STONES, 1999, 2000 |
| | | Past | NEUROCARDIOGENIC SYNCOPE, 2001 |
| | | Past | URINARY TRACT INFECTION, UNKNOWN DATE |
| | | Current | BRONCHIOASTHMA, UNKNOWN DATE |
| | | Current | KNEE PAIN, 1998 |
| | | Current | OBESITY, UNKNOWN DATE |
| | E0034007 | Past | APPENDECTOMY |
| | | Past | BREAST MASS REMOVED |
| | | Past | KIDNEY STONES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0034007 | Past | OVARIAN CYST REMOVED |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | SEASONAL ALLERGIES |
| | E0035004 | Current | POSSIBLE EARLY SIGNS OF GLAUCOMA |
| | E0035010 | Past | GALLBLADDER SURGERY |
| | | Past | HISTORY OF ALCOHOL |
| | | Current | ALLERGY: PENICILLIN |
| | | Current | ARTHRITIS |
| | | Current | C - SECTION, |
| | | Current | HYPERTENSION ( ON MEDS) |
| | | Current | HYSTERECTOMY |
| | | Current | REFRACTION ERROR |
| | E0035022 | Past | TUBAL LIGATION |
| | | Current | ALLERGY TO PENICILLIN |
| | E0039003 | Past | BACK INJURY |
| | | Past | NECK INJURY |
| | | Current | ANEMIA |
| | | Current | BILATERAL CYSTS ON INNER AND OUTER CANTHUS BOTH EYES AND EYELIDS |
| | E0041002 | Current | HYPERTENSION SINCE 2001 |
| | | Current | INTERMITTENT AGITATION SINCE 03/2002 |
| | | Current | INTERMITTENT BACK PAIN SINCE 1996 |
| | | Current | INTERMITTENT HEADACHE SINCE 2001 |
| | | Current | INTERMITTENT INSOMNIA SINCE 2002 |
| | | Current | INTERMITTENT LEFT TINNITUS SINCE 2002 |
| | | Current | INTERMITTENT NECK PAIN SINCE 1996 |
| | | Current | INTERMITTENT SINUSITIS SINCE 2000 |
| | E0041005 | Past | APPENDITICITIS WITH APPENDECTOMY IN 1975 |
| | | Past | BRONCHITIS IN 1970 - 1990 |
| | | Past | DEVIATED SEPTUM WITH SURGERY IN 1990 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0041005 | Past | HEMORRHOIDS WITH REMOVAL IN 1999 |
| | | Past | HIATAL HERNIA WITH REPAIR IN 1957 |
| | | Past | INTERMITTENT SINUSITIS 1970 - 1990 |
| | | Past | KIDNEY STONES IN 1997 |
| | | Past | KNEE SURGERY IN 1978 |
| | | Past | LEFT WRIST BROKEN IN 1973 |
| | | Past | SPINAL INJURY IN 02/2001 |
| | | Past | TONSILLITIS WITH TONSILLECTOMY IN 1960 |
| | | Current | INTERMITTENT ABDOMINAL PAIN SINCE 2002 |
| | | Current | INTERMITTENT ANXIETY SINCE 1999 |
| | | Current | INTERMITTENT ARM PAIN SINCE 02/2001 |
| | | Current | INTERMITTENT BACK PAIN SINCE 02/2001 |
| | | Current | INTERMITTENT CONSTIPATION SINCE 1999 |
| | | Current | INTERMITTENT COUGH SINCE 1972 |
| | | Current | INTERMITTENT DECREASED TESTOSTERONE SINCE 03/2002 |
| | | Current | INTERMITTENT DIARRHEA SINCE 1978 |
| | | Current | INTERMITTENT HEADACHES SINCE 1980 |
| | | Current | INTERMITTENT HYPERTENSION SINCE 2000 |
| | | Current | INTERMITTENT INDIGESTION SINCE 2002 |
| | | Current | INTERMITTENT INSOMNIA SINCE 1994 |
| | | Current | INTERMITTENT KNEE PAIN SINCE 1978 |
| | | Current | INTERMITTENT LEG PAIN SINCE 02/2001 |
| | | Current | INTERMITTENT NAUSEA SINCE 1980 |
| | | Current | INTERMITTENT NECK PAIN SINCE 02/2001 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HISM100.SAS
GENERATED: 12JUL2005 17:44:08 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002010 | SCREEN | 04APR2003 | Yes | CARDIOVASCULAR | HIGH BLOOD PRESSURE, NEEDS TO HAVE BLOOD PRESSURE MONITORED. START ON BP MED BEFORE STARTING STUDY |
| | E0002015 | SCREEN | 28MAY2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | TENDERNESS OVER LOWER LEFT RIB |
| | E0003004 | SCREEN | 03DEC2002 | Yes | LUNGS | NON PRODUCTIVE COUGH |
| | | | | | SKIN | HEALING SHINGLES ON LEFT SIDE OF NECK |
| | | FINAL | 07JAN2003 | | HEAD AND NECK | INSIDE LEFT EAR, IRROTATED DUE TO Q-TIP NCII BED |
| | E0003007 | SCREEN | 19DEC2002 | Yes | SKIN | SPIDER ANGIOMA ON UPPER STERNUM, LEFT HAND & FOREARM (LIFELONG) |
| | E0004013 | SCREEN | 08JAN2003 | Yes | GENERAL APPEARANCE | SLIGHTLY OBESE |
| | | | | | SKIN | 2 TATOOS, LEFTLEG & STOMACH |
| | | FINAL | 05FEB2003 | | ABDOMEN | IN DURATION LEFT BREAST MEDIUM TO NIPPLE WITH TENDERNESS |
| | E0005002 | SCREEN | 23SEP2002 | Yes | SKIN | TATOOS |
| | E0005004 | SCREEN | 24SEP2002 | Yes | CARDIOVASCULAR | HEART MURMUR |
| | | | | | HEAD AND NECK | DECREASED VISUAL ACUITY (WEARS CORRECTIVE LENSES) |
| | E0005024 | SCREEN | 05FEB2003 | Yes | GENERAL APPEARANCE | OVERWEIGHT |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005027 | SCREEN | 03MAR2003 | Yes | SKIN | TATTOO ON L FOREARM AND SLIGHT ? RASH ON NECK AT BACK ON HIS CHEST. |
| | E0005037 | SCREEN | 30APR2003 | Yes | GENERAL APPEARANCE | OBESE |
| | | | | | MUSCULOSKELETAL/EXTREMITIES | POST BACK SURGERY |
| | | | | | NEUROLOGICAL | NUMBNESS IN RIGHT FOOT WITH MILD RIGHT LEG WEAKNESS |
| | | FINAL | 02JUL2003 | | MUSCULOSKELETAL/EXTREMITIES | RIGHT KNEE TENDERNESS SECONDARY TO ARTHRITIS |
| | E0005042 | SCREEN | 19JUN2003 | Yes | SKIN | PSORASIS ON HANDS |
| | E0006005 | SCREEN | 25NOV2002 | Yes | HEAD AND NECK | BILATERAL TONSILS SLIGHTLY ENLARGED RIGHT EAR MEMBRANE DULL |
| | E0006018 | SCREEN | 06MAR2003 | Yes | HEAD AND NECK | BILATERAL OCCLUSION/BOTH EARS. |
| | | | | | SKIN | FACIAL ROSACEA/BOTH CHEEKS |
| | E0010012 | FINAL | 05MAR2003 | | HEAD AND NECK | RIGHT EXTERNAL OTITIS PROGRESSIVELY RESOLVING WITH TREATMENT |
| | E0010024 | SCREEN | 23APR2003 | Yes | GENERAL APPEARANCE | SLIGHTLY OVERWEIGHT |
| | E0010032 | SCREEN | 03JUL2003 | Yes | HEAD AND NECK | MILD PHARINGEAL HYPERHEMIA |
| | E0013009 | SCREEN | 26MAR2003 | Yes | ABDOMEN | "MILD" TENDERNESS IN EPIGASTRIC REGION |
| | E0014006 | SCREEN | 11MAR2003 | Yes | GENERAL APPEARANCE | MORBIDLY OBESE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | FINAL | 21MAY2003 | | LYMPH NODES | RED THROAT; INCREASED SUBMANDULAR GLANDS |
| | E0014010 | SCREEN | 15APR2003 | Yes | ABDOMEN | MILD, TENDER LEFT, UPPER QUADRANT UMBILICAL HERNIA, SURGICAL SCARS |
| | | | | | GENERAL APPEARANCE | OVERWEIGHT |
| | | | | | LUNGS | DECREASED BREATH SOUNDS |
| | E0019004 | SCREEN | 30OCT2002 | Yes | SKIN | TATTOOS LEFT SHOULDER, LOW BACK |
| | E0019026 | SCREEN | 10FEB2003 | Yes | GENERAL APPEARANCE | MODERATELY OBESE |
| | E0020006 | SCREEN | 26NOV2002 | Yes | GENERAL APPEARANCE | LEFT HAND SCAR LEFT KNEE SCAR |
| | E0020007 | SCREEN | 19DEC2002 | Yes | HEAD AND NECK | RIGHT EAR CERUMEN. LEFT EAR POSSIBLE SCARRING. |
| | E0022008 | SCREEN | 05NOV2002 | Yes | CARDIOVASCULAR | ABSENT LEFT RADIAL PULSE |
| | | | | | HEAD AND NECK | ABSENT MUSCLE MASS LEFT SIDE OF NECK WELL HEALED SURGICAL SCARS LEFT RIGHT NECK AND ANTERIOR ON NECK |
| | | | | | SKIN | WELL HEALED SURGICAL SCAR LEFT FOREARM PART OF LEFT SIDE OF TONGUE RESECTED |
| | E0022022 | FINAL | 27FEB2003 | | GENERAL APPEARANCE | IN WHEEL CHAIR DUE TO CONVERSION DISORDER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022022 | FINAL | 27FEB2003 | | MUSCULOSKELETAL/EXTREMITIES | CONVERSION DISORDER VIBRATION, SOFT TOUCH ABSENT IN LOWER MOTOR ABSENT IN LOWER EXTREMITIES |
| | | | | | NEUROLOGICAL | VIBRATION, SOFT TOUCH ABSENT IN LOWER EXTREMITY. (DUE TO CONVERSION DISORDER) |
| | E0022032 | SCREEN | 11FEB2003 | Yes | ABDOMEN | WELL HEALED SURGICAL SCAR - ABDOMEN |
| | E0022035 | SCREEN | 11FEB2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | MILD TREMOR |
| | E0022063 | SCREEN | 30APR2003 | Yes | ABDOMEN | SURGICAL SCAR |
| | | | | | SKIN | SURGICAL SCAR LEFT AXILLA |
| | E0023008 | SCREEN | 23JAN2003 | Yes | ABDOMEN | APPENDECTOMY SCAR - 1994 |
| | E0023034 | FINAL | 05AUG2003 | | ABDOMEN | OVARIAN CYST |
| | E0023037 | SCREEN | 11JUN2003 | Yes | SKIN | TATTOO ON LEFT ARM |
| | E0023044 | SCREEN | 08JUL2003 | Yes | SKIN | SCAR LUMBAR AREA |
| | E0026018 | SCREEN | 06MAR2003 | Yes | GENERAL APPEARANCE | OBESE |
| | | | | | HEAD AND NECK | TRACHEOSTAMY SCAR |
| | E0026029 | SCREEN | 02JUL2003 | Yes | ABDOMEN | RIGHT LOWER QUADRANT SCAR STATUS POST LIVER BIOPSY |
| | E0027003 | FINAL | 25MAR2003 | | LUNGS | WHEEZES IN R LUNG |
| | E0028008 | SCREEN | 08OCT2002 | Yes | ABDOMEN | OBESE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028009 | SCREEN | 10OCT2002 | Yes | ABDOMEN | OBESE |
| | E0028017 | SCREEN | 12NOV2002 | Yes | ABDOMEN<br>SKIN | OBESE<br>RASH ON NOSE |
| | E0028038 | SCREEN | 18APR2003 | Yes | ABDOMEN | OBESE |
| | E0028045 | SCREEN | 09JUN2003 | Yes | HEAD AND NECK | ABSENT LOWER TEETH |
| | E0030001 | SCREEN | 12NOV2002 | Yes | NEUROLOGICAL | RESTING AND INTENTIONAL TREMOR |
| | E0030008 | SCREEN | 07JAN2003 | Yes | SKIN | MULTIPLE TATTOOS ARM, BACK, NECK |
| | E0030011 | SCREEN | 16JAN2003 | Yes | HEAD AND NECK<br>SKIN | TONGUE PIERCED<br>HEAD, NECK, BACK EACH ARM TATTOOS LEFT AND RIGHT ARM |
| | E0030022 | SCREEN | 06JUN2003 | Yes | SKIN | WELL HEALED ABDOMINAL SCAR AND LEFT KNEE SCAR |
| | E0033015 | SCREEN | 10APR2003 | Yes | SKIN | RIGHT HERNIA & APPENDECTOMY SURGERY ABDOMINAL SCARS - WELL - HEALED |
| | E0034002 | SCREEN | 14MAR2003 | Yes | GENERAL APPEARANCE<br>SKIN | OBESE MALE<br>MIDLINE SCAR 3 ON BACK (SURGICAL) |
| | E0034003 | SCREEN | 11APR2003 | Yes | SKIN | 2 SCARS FROM INGUINAL HERNIA SURGERY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034006 | SCREEN | 25APR2003 | Yes | ABDOMEN | 4" SCAR BELOW UMBILICUS 8" VERTICAL MIDLINE SURGICAL SCAR NCS |
| | | | | | GENERAL APPEARANCE | OBESE |
| | | | | | SKIN | 2 TATTOOS |
| | E0035003 | SCREEN | 15NOV2002 | Yes | MUSCULOSKELETAL/EXTREMITIES | RECENT INJURY TO RT MIDDLE TOE REDDEMED, TOENAIL FELL OFF |
| | E0035005 | SCREEN | 26NOV2002 | Yes | ABDOMEN | SCAR OF GASTROPLASTY |
| | E0037006 | SCREEN | 06MAR2003 | Yes | HEAD AND NECK | THROAT IRRITATION |
| | E0039025 | SCREEN | 26FEB2003 | Yes | SKIN | SCAR ANTERIOR CHEST SECONDARY TO LACERATION |
| | E0039044 | SCREEN | 05MAY2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | BILATERAL NAIL FUNGUS |
| | E0039046 | SCREEN | 06MAY2003 | Yes | GENERAL APPEARANCE | OBESE |
| | E0039051 | SCREEN | 22MAY2003 | Yes | SKIN | SCAR RIGHT CHEEK AREA |
| | | FINAL | 12AUG2003 | | HEAD AND NECK | BROKEN TOOTH LOWER RIGHT NUMBER 5 |
| | E0039057 | FINAL | 09SEP2003 | | MUSCULOSKELETAL/EXTREMITIES | PULLED HAMSTRING LEFT THIGH DUE TO BASKETBALL INJURY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | SCREEN | 26FEB2003 | Yes | CARDIOVASCULAR | HYPERTENSION - TREATED ADEQUATELY |
| | | | | | MUSCULOSKELETAL/EXTREMITIES | STARTING CARPEL TUNNEL SYNDROME |
| | E0003018 | SCREEN | 06MAY2003 | Yes | HEAD AND NECK | RIGHT TYMPANIC MEMBRANE OBSCURED BY WAX |
| | E0005011 | SCREEN | 16OCT2002 | Yes | SKIN | TATTOO SHOULDER - RIGHT |
| | E0007008 | SCREEN | 07APR2003 | Yes | GENERAL APPEARANCE | OBESITY QUADRANT W. H. S. S. R UPPER QUADRANT Q ABDOMEN |
| | | | | | SKIN | W. H. S. S. HORIZONTAL LOWER ABDOMENT (WELL HEALED SURGICAL SCAR) |
| | E0009009 | SCREEN | 27FEB2003 | Yes | LUNGS | MILD INSPIRATORY WHEEZING |
| | E0011004 | SCREEN | 17DEC2002 | Yes | SKIN | MULTIPLE LIPOMAS |
| | E0011007 | SCREEN | 12DEC2002 | Yes | ABDOMEN | HEALED CHOLECYSTECTOMY SCAR |
| | | | | | GENERAL APPEARANCE | MODERATELY OBESE |
| | E0011018 | SCREEN | 15MAY2003 | Yes | GENERAL APPEARANCE | MULTIPLE BODY PIERCINGS |
| | E0011024 | SCREEN | 17JUN2003 | Yes | SKIN | TATTOO ON RIGHT UPPER ARM |
| | E0019007 | FINAL | 07JAN2003 | | GENERAL APPEARANCE | BRUISES DUE TO FALLING OFF BIKE (RACING MOTORCYCLE) |
| | E0019049 | SCREEN | 03JUL2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | BELOW THE KNEE CAST ON RIGHT LEG |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022052 | SCREEN | 01APR2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | TENDERNESS TO PALPATION LEFT NECK AND SHOULDER DECREASED LEFT UPPER EXTREMITY STRENGTH DUE TO PAIN |
| | E0023027 | SCREEN | 07MAY2003 | Yes | ABDOMEN | OBESITY |
| | E0026014 | SCREEN | 12FEB2003 | Yes | NEUROLOGICAL | HAND TREMORS R+ > LEFT |
| | E0026019 | SCREEN | 10MAR2003 | Yes | ABDOMEN | MIDLINE SCAR FROM TUBAL LIGATION |
| | E0029030 | SCREEN | 13MAY2003 | Yes | HEAD AND NECK | MANY DECAYED AND ROTTEN TEETH |
| | E0031008 | SCREEN | 05FEB2003 | Yes | ABDOMEN | TENDER R & LLQ, HISTORY OVARIN CYSTS |
| | E0031021 | FINAL | 19JUN2003 | | HEAD AND NECK<br>SKIN | SUTURES IN PLACE<br>SUTURES IN PLACE |
| | E0035023 | SCREEN | 06MAY2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | SCAR OF OPERATION ON LEFT HAND WRIST (BONE GRADT & PIN IMPLANT) |
| | E0039052 | SCREEN | 29MAY2003 | Yes | GENERAL APPEARANCE | OBESITY |
| | E0039056 | SCREEN | 01JUL2003 | Yes | ABDOMEN | MIDLINE VERTICAL SURGICAL SCAR |
| | E0040003 | SCREEN | 09JUL2003 | Yes | SKIN | RIGHT ARM CHEMICAL BURNS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003010 | FINAL | 31MAR2003 | | HEAD AND NECK | COMPLAINS OF BLURRED VISION INCREASED AT A DISTANCE |
| | E0003011 | SCREEN | 28JAN2003 | Yes | HEAD AND NECK | RETRACKED TEMPANIC MEMBRANE |
| | | | | | SKIN | PSORIASIS, MULTIPLE SITES |
| | E0003016 | SCREEN | 01MAY2003 | Yes | HEAD AND NECK | SWELLING - RIGHT CHEEK; POST - SURGICAL |
| | E0003019 | SCREEN | 19JUN2003 | Yes | THYROID | SOFT ENLARGEMENT IN LEFT LOBE NOT TENDER |
| | E0003020 | SCREEN | 24JUN2003 | Yes | CARDIOVASCULAR | LOW RATE |
| | | | | | MUSCULOSKELETAL/EXTREMITIES | STIFFNESS IN GAIT |
| | E0004001 | SCREEN | 23SEP2002 | Yes | ABDOMEN | TATOO ABOVE UMBILICUS |
| | | | | | HEAD AND NECK | RIGHT TYMPANIC MEMBRANE BLOCKED BY SERUM |
| | | FINAL | 05NOV2002 | | MUSCULOSKELETAL/EXTREMITIES | PAIN ON PERCUSSION BILATERAL FLANKS |
| | E0004009 | SCREEN | 17DEC2002 | Yes | HEAD AND NECK | PIERCED TONGUE |
| | | | | | SKIN | ACNE FACIAL SCARS |
| | E0004012 | SCREEN | 07JAN2003 | Yes | ABDOMEN | PIERCED BELLYBUTTON |
| | E0004015 | SCREEN | 06FEB2003 | Yes | HEAD AND NECK | WEARS GLASSES, PRESBYOPIA |
| | | | | | NEUROLOGICAL | SLIGHT ASSYMETRY, RIGHT SIDE OF MOUTH SLIGHTLY LOWER |
| | E0005005 | SCREEN | 24SEP2002 | Yes | GENERAL APPEARANCE | MILD ACNE ON FACE |
| | E0005007 | SCREEN | 02OCT2002 | Yes | SKIN | TATTOO LEFT SHOULDER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | FINAL | 04DEC2002 | | MUSCULOSKELETAL/EXTREMITIES | RIGHT KNEE PATELLOR TENDERNESS |
| | E0005008 | SCREEN | 08OCT2002 | Yes | GENERAL APPEARANCE | OVERWEIGHT |
| | | | | | MUSCULOSKELETAL/EXTREMITIES | LUMBAR TENDERNESS DUE TO BACK INJURY IN 1996 |
| | | FINAL | 11DEC2002 | | LUNGS | MILD BRONCHIAL CONGESTION |
| | E0005009 | SCREEN | 09OCT2002 | Yes | SKIN | MULTIPLE TATOOS ON BACK & ARM |
| | E0005010 | SCREEN | 14OCT2002 | Yes | GENERAL APPEARANCE | OBESITY |
| | E0005014 | SCREEN | 05NOV2002 | Yes | SKIN | FOLLICULITIS BARBAE |
| | E0007015 | SCREEN | 09JUL2003 | Yes | SKIN | LINEAR RASH SCATTERED LOWER EXTREMITY MODERATE |
| | E0009001 | SCREEN | 29OCT2002 | Yes | GENERAL APPEARANCE | MODERATELY OBESE |
| | | | | | SKIN | MIDLINE ABDOMINAL SCAR |
| | E0010002 | SCREEN | 14NOV2002 | Yes | HEAD AND NECK | MILD HYPEREMIA LEFT EAR CANAL AND TIMPANIC MEMBRANE |
| | E0010009 | SCREEN | 18DEC2002 | Yes | HEAD AND NECK | HYPOACUSSIS - USES HEARING AIDS |
| | | | | | SKIN | WELL HEALED MID - LINE TOVACO ABDOMINAL, WELL HEALED CICATRIX |
| | E0010010 | SCREEN | 20DEC2002 | Yes | SKIN | PATCH OF DRY SCALY ECZEMATOUS SKIN POSTERIOR SCALP |
| | E0010014 | SCREEN | 14JAN2003 | Yes | GENERAL APPEARANCE | OVERWEIGHT |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010014 | SCREEN | 14JAN2003 | | SKIN | THERE ARE HOWEVER WELL HEALED SURGICAL CICATRICES, NCS |
| | E0010029 | SCREEN | 10JUN2003 | Yes | ABDOMEN | PROMINENT - MILD PAIN OR DEEP PALPATION RLQ |
| | | | | | GENERAL APPEARANCE | SOMEWHAT OBESE |
| | | | | | SKIN | SKIN GRAFT ABOVE LEFT ANKLE (THIS UNS RECONSTRUCTIVE SURGERY FOR OLD BURN ) |
| | E0011022 | SCREEN | 02JUN2003 | Yes | ABDOMEN | HEALED SURGICAL SCAR |
| | | | | | SKIN | THREE TATTOOS |
| | E0014012 | SCREEN | 19MAY2003 | Yes | NEUROLOGICAL | FINE TREMOR - HANDS AND NECK |
| | E0018007 | FINAL | 10JAN2003 | | MUSCULOSKELETAL/EXTREMITIES | DEEPVEIN THOMBOSIS LEFT LEG INCREASED CIRCUMFRENCE SECONDARY TO ABOVE DVT LEFT LEG |
| | E0019015 | SCREEN | 19DEC2002 | Yes | MUSCULOSKELETAL/EXTREMITIES | TRAUMATIC AMPUTATION LEFT HAND |
| | E0020021 | SCREEN | 09MAY2003 | Yes | GENERAL APPEARANCE | OBESE |
| | | FINAL | 14JUL2003 | | MUSCULOSKELETAL/EXTREMITIES | BILATERAL EDEMA |
| | E0022025 | SCREEN | 08JAN2003 | Yes | ABDOMEN | WELL HEALED CHOLECYSTECTOMY SURGICAL SCAR |
| | E0022033 | SCREEN | 11FEB2003 | Yes | ABDOMEN | WELL - HEALED SURGICAL SCAR |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022038 | SCREEN | 20FEB2003 | Yes | NEUROLOGICAL | MILD BILATERAL HAND TREMOR |
| | E0022039 | SCREEN | 27FEB2003 | Yes | THYROID | MILDLY ENLARGED THYROID (1.5 - 2 X) |
| | E0022058 | SCREEN | 11APR2003 | Yes | ABDOMEN | SURGICAL SCAR |
| | E0022062 | SCREEN | 25APR2003 | Yes | ABDOMEN | WELL HEALED SURGICAL SCAR |
| | E0023006 | FINAL | 11FEB2003 | | LUNGS | BILATERAL WHEEZE SECONDARY TO ASTHMA |
| | E0026002 | SCREEN | 05NOV2002 | Yes | HEAD AND NECK | SURGICAL SCAR LEFT NECK S/P FAT INCISION |
| | E0026007 | SCREEN | 06JAN2003 | Yes | GENERAL APPEARANCE | OBESE - NCS |
| | E0028023 | SCREEN | 14JAN2003 | Yes | HEAD AND NECK | UPPER & LOWER DENTURES |
| | | FINAL | 27JUN2003 | | GENERAL APPEARANCE | EDENTULOUS |
| | E0028025 | SCREEN | 08JAN2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | SCAR RIGHT ROTATOR CUFF PINPOINT SCAR RIGHT GROIN - CARDIAC CATHETER |
| | E0028033 | SCREEN | 18MAR2003 | Yes | GENERAL APPEARANCE | OBESE |
| | E0028037 | SCREEN | 09JUN2003 | Yes | GENERAL APPEARANCE | OBESE; MARKED PSYCHOMOTOR RETARDATION |
| | E0028039 | SCREEN | 02MAY2003 | Yes | ABDOMEN | APPENDECTOMY SCAR |
| | | | | | MUSCULOSKELETAL/EXTREMITIES | SCAR ON LEFT KNEE |
| | E0028046 | SCREEN | 17JUN2003 | Yes | GENERAL APPEARANCE | OBESE |
| | E0029008 | SCREEN | 09DEC2002 | Yes | ABDOMEN | LOWER RIGHT QUADRANT TENDERNESS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL- MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029011 | SCREEN | 14JAN2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | MUSCLES BESIDE SPINE ACHE |
| | E0029012 | SCREEN | 04FEB2003 | Yes | SKIN | PIMPLES ON CHEST, FACE & BACK - NCS |
| | E0029015 | SCREEN | 11FEB2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | SORE RIGHT SHOULDER |
| | E0030014 | SCREEN | 14FEB2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | DEFORMITY LEFT ARM AT ELBOW SECONDARY TO FRACTURE |
| | E0030024 | SCREEN | 17JUN2003 | Yes | SKIN | BURN SCARS ON LEFT SIDE OF BODY |
| | E0031030 | FINAL | 21AUG2003 | | NEUROLOGICAL | 3+ HYPER REFLEXIC BILATERAL |
| | E0035001 | SCREEN | 12NOV2002 | Yes | ABDOMEN | SCARS OF APPENDECTOMY AND GALL BLADDER SURGERY |
| | | | | | GENERAL APPEARANCE | OVERWEIGHT |
| | E0035006 | SCREEN | 03DEC2002 | Yes | ABDOMEN | SCAR FROM C - SECTION |
| | E0039026 | FINAL | 02MAY2003 | | MUSCULOSKELETAL/EXTREMITIES | PLUS 2 PITTING EDEMA SECONDARY TO FLUID RETENTION, WHICH IS CAUSING WEIGHT GAIN |
| | E0039028 | SCREEN | 03MAR2003 | Yes | GENERAL APPEARANCE | OBESITY |
| | E0039032 | SCREEN | 07MAR2003 | Yes | GENERAL APPEARANCE | CENTRAL OBESITY |
| | E0039034 | SCREEN | 12MAR2003 | Yes | GENERAL APPEARANCE | OBESITY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0003002 | SCREEN | 22OCT2002 | Yes | NEUROLOGICAL | NUMBNESS IN ARMS DURING SLEEP |
| | E0005031 | SCREEN | 26MAR2003 | Yes | SKIN | TATOO RIGHT ANKLE |
| | E0005033 | SCREEN | 08APR2003 | Yes | SKIN | TATOO LOWER BACK |
| | E0005038 | SCREEN | 05MAY2003 | Yes | ABDOMEN<br>GENERAL APPEARANCE | MARKED PURPLE STRIA<br>OBESE |
| | E0007009 | FINAL | 28APR2003 | | SKIN | CIRCUMSCRIBED ERTHEMATOUS ANNULAR LESION LEFT SIDE NECK |
| | E0010005 | SCREEN | 10DEC2002 | Yes | GENERAL APPEARANCE | OBESE |
| | E0011016 | SCREEN | 14APR2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | SURGICAL SCAR ON LEFT KNEE |
| | E0011020 | SCREEN | 01MAY2003 | Yes | SKIN | MULTIPLE MOLES ON BACK, NECK, UPPER ARMS. SCAR ON LEFT SHOULDER. |
| | E0018003 | SCREEN | 19NOV2002 | Yes | GENERAL APPEARANCE | OBESITY |
| | E0018013 | SCREEN | 17JAN2003 | Yes | SKIN | CONTACT DERMATITIS |
| | E0019016 | SCREEN | 30DEC2002 | Yes | GENERAL APPEARANCE | EXOGENOUS OBESITY |
| | E0019035 | SCREEN | 11MAR2003 | Yes | GENERAL APPEARANCE | MILDLY OBESE |
| | E0019040 | SCREEN | 08MAY2003 | Yes | GENERAL APPEARANCE | OBESITY |
| | E0022044 | SCREEN | 11MAR2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | THORACIC SCOLIOSIS |
| | E0023011 | SCREEN | 28JAN2003 | Yes | ABDOMEN<br>THYROID | GALLBLADDER SCAR<br>HYPOTHYROIDISM |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023031 | SCREEN | 22MAY2003 | Yes | ABDOMEN | OBESITY |
| | E0026003 | SCREEN | 25NOV2002 | Yes | MUSCULOSKELETAL/EXTREMITIES | PAIN RIGHT SHOULDER WITH PALPATION |
| | | FINAL | 03FEB2003 | | ABDOMEN | DIFFUSELY TENDER, CAUSE ACUTE PROSTATITIS |
| | E0026005 | SCREEN | 23DEC2002 | Yes | LYMPH NODES | S/P LYMPH NODE DISECTION |
| | | | | | MUSCULOSKELETAL/EXTREMITIES | S/P RIGHT MASTECTOMY |
| | | | | | NEUROLOGICAL | MILD HEAD TREMOR |
| | E0026009 | SCREEN | 10JAN2003 | Yes | ABDOMEN | FAINT C - SECTION SCAR |
| | E0026023 | SCREEN | 23APR2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | KYPHOSCOLIOSIS |
| | E0027016 | SCREEN | 19MAR2003 | Yes | ABDOMEN | OBESE |
| | E0031005 | SCREEN | 13DEC2002 | Yes | GENERAL APPEARANCE | OBESE |
| | E0031006 | SCREEN | 31JAN2003 | Yes | GENERAL APPEARANCE | OBESE |
| | | FINAL | 15APR2003 | | NEUROLOGICAL | BIPEDAL DISTAL NEUROPATHY DUE TO TYPE II DIABETES |
| | | | | | SKIN | ABRASIONS |
| | E0034009 | SCREEN | 10JUN2003 | Yes | SKIN | TATTOO ON LEFT ARM AND AROUND ANKLE |
| | E0039019 | SCREEN | 20JAN2003 | Yes | GENERAL APPEARANCE | OBESITY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002003 | SCREEN | 03JAN2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | JOINT ABNORMALITIES SECONDARY TO RHEUMATOID ARTHRITIS |
| | E0002004 | SCREEN | 17JAN2003 | Yes | HEAD AND NECK | ERRYTHEMA NASAL MUCASA ERRYTHEMA PHARYNX WITH COBBLESTONE APPEARANCE |
| | | | | | LUNGS | HAVING PLURITIC CHEST PAIN |
| | E0003008 | SCREEN | 21JAN2003 | Yes | HEAD AND NECK | POST NASAL DRIP, CONGESTION |
| | | | | | LYMPH NODES | LEFT NODE TENDER - NECK |
| | | | | | NEUROLOGICAL | DECREASED REFLEX BILATERAL |
| | E0004003 | SCREEN | 02OCT2002 | Yes | ABDOMEN | WELL HEALED SURGICAL SCAR |
| | E0004006 | SCREEN | 28OCT2002 | Yes | GENERAL APPEARANCE | SLIGHTLY OBESE |
| | | | | | NEUROLOGICAL | MILD TREMOR HANDS |
| | | | | | SKIN | WELL HEALED SURGICAL SCAR |
| | E0004024 | SCREEN | 25JUN2003 | Yes | NEUROLOGICAL | RIGHT FACIAL DROOP |
| | E0005006 | SCREEN | 24SEP2002 | Yes | SKIN | TATTOO LEFT ARM |
| | E0005019 | SCREEN | 19DEC2002 | Yes | MUSCULOSKELETAL/EXTREMITIES | S/P PELVIC FRACTURE & SURGICAL REPAIR X 4 |
| | | FINAL | 23JAN2003 | | SKIN | MINOR ABRASION RIGHT FIST |
| | E0005026 | SCREEN | 26FEB2003 | Yes | SKIN | TATTOO ON LEFT WRIST, SHOULDER , NECK |
| | E0005039 | SCREEN | 15MAY2003 | Yes | GENERAL APPEARANCE | OBESITY |
| | E0005043 | SCREEN | 01JUL2003 | Yes | GENERAL APPEARANCE | OBESITY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0007006 | FINAL | 26MAR2003 | | SKIN | RASH - EXTREMITIES, THORAX & SCALP |
| | E0009004 | FINAL | 18DEC2002 | | SKIN | ECCHYMOSIS LEFT SHOULDER (SCAPULAR AREA) AND LEFT CHEEK BONE |
| | E0009012 | SCREEN | 16JUN2003 | Yes | SKIN | APPENDECTOMY SCAR LOWER RIGHT QUADRANT |
| | E0010028 | SCREEN | 09JUN2003 | Yes | GENERAL APPEARANCE | 2 TATOOS: RIGHT UPPER BACK AND LOWER BACK |
| | | | | | MUSCULOSKELETAL/EXTREMITIES | BILATERAL BREAST IMPLANT |
| | | FINAL | 15JUL2003 | | HEAD AND NECK | SHALLOW ULCERATION LEFT CHEEK |
| | E0011008 | SCREEN | 23JAN2003 | Yes | SKIN | MULTIPLE TATOOS BURN SCAR LEFT ARM. |
| | E0011009 | SCREEN | 19DEC2002 | Yes | ABDOMEN | HEALED LOWER RIGHT SURGICAL SCAR |
| | | | | | MUSCULOSKELETAL/EXTREMITIES | CONTRACTURE OF LEFT RING FINGER; SCOLIOSIS |
| | | | | | SKIN | 3 MOLES ON BACK; 3 SMALL LIPOMAS |
| | E0013003 | SCREEN | 07NOV2002 | Yes | ABDOMEN | GALLBLADDER INCISION SCAR 1982 INTESTINAL BYPASS INCISION SCAR 1967 |
| | | | | | GENERAL APPEARANCE | OBESE |
| | E0013013 | SCREEN | 01MAY2003 | Yes | SKIN | TATTOO RT SHOULDER & BOTH ANKLES |
| | E0014004 | SCREEN | 04MAR2003 | Yes | ABDOMEN | TENDER HYPOGASTRIUM |
| | | | | | HEAD AND NECK | DECREASED HEARING; CERUMEN PLUG RIGHT EAR |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014004 | SCREEN | 04MAR2003 | | LUNGS | DECREASED BREATH SOUNDS |
| | | | | | NEUROLOGICAL | DECREASED STRENGTH UPPER EXTREMITY BILATERAL |
| | E0014009 | FINAL | 16MAY2003 | | HEAD AND NECK | RIGHT EARDRUM RETRACTED - NO INFECTION |
| | E0018015 | SCREEN | 21JAN2003 | Yes | SKIN | ROSACEA |
| | E0020015 | SCREEN | 18MAR2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | ABNORMAL GAIT DUE TO L5 HERNIATION |
| | E0020017 | SCREEN | 27MAR2003 | Yes | HEAD AND NECK | RIGHT EAR CERUMEN |
| | E0020020 | SCREEN | 07MAY2003 | Yes | GENERAL APPEARANCE | THIN |
| | | | | | SKIN | PSORIASIS |
| | E0022005 | SCREEN | 17OCT2002 | Yes | ABDOMEN | WELL HEALED CHOLECYSTECTOMY SCAR |
| | E0022011 | SCREEN | 20NOV2002 | Yes | MUSCULOSKELETAL/EXTREMITIES | BILATERAL BUNIONECTOMY SCARS |
| | | | | | SKIN | SCAR LEFT TIBIA REGION - WELL HEALED |
| | E0022043 | SCREEN | 10MAR2003 | Yes | NEUROLOGICAL | HORIZONTAL NYSTAGMUS |
| | E0022054 | SCREEN | 04APR2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | SPRAIN IN RIGHT ANKLE |
| | E0022070 | SCREEN | 05JUN2003 | Yes | NEUROLOGICAL | SLIGHT DECREASE IN STRENGTH RIGHT UPPER & LOWER EXTREMITIES |
| | | | | | SKIN | WELL HEALED STERNOTOMY SCAR |
| | E0023001 | SCREEN | 24OCT2002 | Yes | ABDOMEN | C-SECTION SCAR |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023001 | SCREEN | 24OCT2002 | | THYROID | HYPOTHYROID |
| | E0026012 | SCREEN | 05FEB2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | VERTICAL SCAR RIGHT ANKLE |
| | E0026020 | SCREEN | 28MAR2003 | Yes | ABDOMEN | APPENDECTOMY SCAR. |
| | E0026024 | SCREEN | 25APR2003 | Yes | ABDOMEN | MIDLINE SCAR STATUS POST LAPAROTOMY, EROSIVE ULCER |
| | E0026028 | SCREEN | 06JUN2003 | Yes | GENERAL APPEARANCE | OBESE, NCS |
| | E0028001 | SCREEN | 20SEP2002 | Yes | ABDOMEN | OBESE |
| | E0028003 | SCREEN | 23SEP2002 | Yes | GENERAL APPEARANCE | OBESE |
| | | | | | MUSCULOSKELETAL/EXTREMITIES | DEGENERATIVE ARTHRITIS BOTH KNEES |
| | | | | | SKIN | MELANOMA EXCISION SCAR |
| | | FINAL | 26NOV2002 | | ABDOMEN | CHOLECYSTECTOMY SCAR |
| | | | | | HEAD AND NECK | TENDER @ C6 |
| | E0028010 | SCREEN | 15OCT2002 | Yes | MUSCULOSKELETAL/EXTREMITIES | BREAST IMPLANTS |
| | E0028030 | SCREEN | 26FEB2003 | Yes | ABDOMEN | LEFT INGUINAL HERNIA |
| | E0028031 | SCREEN | 06MAR2003 | Yes | GENERAL APPEARANCE | OBESE |
| | E0028047 | SCREEN | 08JUL2003 | Yes | GENERAL APPEARANCE | OBESE |
| | | | | | LUNGS | SLIGHT DECREASED BREATH SOUNDS LEFT LOWER LOBE |
| | | | | | SKIN | SCAR LEFT CHEST ANTERIOR & POSTERIOR |
| | E0029014 | SCREEN | 28JAN2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | BILATERAL KNEE TENDERNESS - NCS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029014 | SCREEN | 28JAN2003 | | SKIN | ROSACEA AROUND NOSE AND MOUTH; ECZEMA OF HANDS AND FEET |
| | E0029032 | SCREEN | 22MAY2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | AMPUTATED LEFT PINKY |
| | E0029033 | SCREEN | 27MAY2003 | Yes | HEAD AND NECK | POSTERIOR TENDERNESS |
| | E0029039 | SCREEN | 10JUL2003 | Yes | SKIN | VERTICAL SCAR RIGHT FOREHEAD & CHEEK |
| | E0030003 | FINAL | 24DEC2002 | | LUNGS | RHONCHI BILATERAL |
| | E0030009 | SCREEN | 10JAN2003 | Yes | NEUROLOGICAL | RIGHT PATELLAR REFLEX DECREASED |
| | | | | | SKIN | LEFT AND RIGHT ARM SCARS SECONDARY TO LASER TATTOO REMOVAL |
| | E0030016 | SCREEN | 21FEB2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | RIGHT PATELLA 1/2 NORMAL SIZE |
| | | | | | SKIN | RIGHT KNEE SURGICAL SCAR |
| | E0031001 | SCREEN | 14NOV2002 | Yes | GENERAL APPEARANCE | OBESE |
| | E0031018 | SCREEN | 01APR2003 | Yes | GENERAL APPEARANCE | OBESE |
| | E0031023 | SCREEN | 21APR2003 | Yes | GENERAL APPEARANCE | OBESE |
| | E0033010 | FINAL | 26MAR2003 | | SKIN | POST - SURGICAL SUPRAPUBIC INCISION, WELL - HEALED |
| | E0035002 | SCREEN | 14NOV2002 | Yes | ABDOMEN | SMALL SCAR OF GALLBLADDER SURGERY |
| | E0035007 | SCREEN | 13DEC2002 | Yes | MUSCULOSKELETAL/EXTREMITIES | SMALL SCAR ON RIGHT KNEE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035011 | SCREEN | 09JAN2003 | Yes | MUSCULOSKELETAL/EXTREMITIES | FUNGAL INFECTION OF TOES |
| | E0035020 | SCREEN | 11APR2003 | Yes | ABDOMEN | SCAR OF HYSTERECTOMY |
| | E0037004 | SCREEN | 06FEB2003 | Yes | ABDOMEN | HEALED SCAR, OBESE |
| | E0039030 | SCREEN | 12MAR2003 | Yes | ABDOMEN<br>GENERAL APPEARANCE<br>MUSCULOSKELETAL/EXTREMITIES | GLOBULAR<br>ABDOMINAL OBESITY<br>STATUS POST BILATERAL TOTAL KNEE REPLACEMENT |
| | E0039038 | SCREEN | 27MAR2003 | Yes | GENERAL APPEARANCE<br>SKIN | CENTRAL OBESITY<br>HIRSUTISM |
| | E0039047 | SCREEN | 12MAY2003 | Yes | GENERAL APPEARANCE | CENTRAL OBESITY |
| | E0039059 | SCREEN | 03JUL2003 | Yes | SKIN | HIRSUTISM |

146

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005034 | SCREEN | 08APR2003 | Yes | SKIN | INGROWN TOENAIL SURGERY - BILATERAL |
| | E0007004 | SCREEN | 24JAN2003 | Yes | ABDOMEN | WELL HEALED SURGICAL SCAR LOWER ABODMEN HORIZONTAL |
| | | | | | HEAD AND NECK | WELL HEALED SURGICAL SCAR BEHIND RIGHT EAR HEARING LOSS RIGHT EAR WEBER BONE > AIR |
| | E0007010 | SCREEN | 11APR2003 | Yes | GENERAL APPEARANCE | OBESITY |
| | | | | | SKIN | WHSS ABDOMINAL SCAR MIDLINE (WELL HEALED SURGICAL SCAR) |
| | E0007012 | SCREEN | 02MAY2003 | Yes | NEUROLOGICAL | DECREASED MOTOR STRENGTH LEFT LOWER FACE (BELLS PALSY) |
| | E0011001 | SCREEN | 25OCT2002 | Yes | SKIN | SKIN TAG ON NECK |
| | E0011013 | SCREEN | 25MAR2003 | Yes | ABDOMEN | THREE LAPAROSCOPIC SCARS |
| | | | | | MUSCULOSKELETAL/EXTREMITIES | DISCOLORED LEFT BIG TOE NAIL; HEALED SCAR RIGHT THUMB |
| | | | | | SKIN | HEALED THYROIDECTOMY SCAR |
| | E0011014 | SCREEN | 31MAR2003 | Yes | ABDOMEN | HEALED MIDLINE CESEREAN SECTION SCAR |
| | E0011021 | SCREEN | 15MAY2003 | Yes | ABDOMEN | HEALED SUPRAPUBIC SCAR |
| | E0015004 | SCREEN | 25NOV2002 | Yes | ABDOMEN | MODERATE ABDOMENAL OBESITY |
| | E0019019 | SCREEN | 14JAN2003 | Yes | SKIN | FACIAL ACNE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.3 Physical Examination

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | DATE | OPHTHAL-MOSCOPIC EXAM PERFORMED | BODY AREA | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019048 | SCREEN | 03JUL2003 | Yes | CARDIOVASCULAR | HEART MURMUR |
| | | | | | MUSCULOSKELETAL/EXTREMITIES | SCOLIOSIS RIGHT SCAPULA AREA ELEVATED |
| | E0022047 | FINAL | 23MAY2003 | | SKIN | INSECT BITES ON ARM, CHEST & ABDOMEN |
| | E0023012 | SCREEN | 31JAN2003 | Yes | SKIN | PT HAS 3 TATOOS - 2 ON ANKLES, 1 ON CHEST |
| | E0023046 | SCREEN | 11JUL2003 | Yes | HEAD AND NECK | SUBMANDIBULAR NODE PRESENT BILAT. WITH RECENT CHANGE IN SIZE/SHAPE |
| | E0026021 | SCREEN | 14APR2003 | Yes | SKIN | FACIAL CYSTIC ACNE - NCS |
| | E0026027 | SCREEN | 05JUN2003 | Yes | SKIN | SMALL SCARE ON CENTER BACK |
| | E0029002 | SCREEN | 05NOV2002 | Yes | THYROID | ABSENT - DUE TO SURGERY |
| | E0029013 | SCREEN | 27JAN2003 | Yes | SKIN | SCAR RIGHT FACE & ARM |
| | E0034007 | SCREEN | 06MAY2003 | Yes | SKIN | 2 SURGICAL INCISIONS BY BREAST; 3" SCAR BY KIDNEY |
| | E0035010 | SCREEN | 06JAN2003 | Yes | ABDOMEN | SCARS OF CHOLECYSTECTOMY & C - SECTION |
| | | | | | MUSCULOSKELETAL/EXTREMITIES | SCAR OF OPERATION RIGHT KNEE (POST SURGERY) |
| | E0039003 | SCREEN | 06NOV2002 | Yes | HEAD AND NECK | MULTIPLE CYSTIC LESIONS IN INNER AND OUTER CANTHUS OF BOTH EYES AND EYELIDS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PHYS100.SAS
GENERATED: 12JUL2005 17:45:39 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | 296.5 | NO | 24 | 9 | 1 | 19 | 5 | 0 |
| | E0002010 | 296.5 | NO | 16 | 11 | 2 | 8 | 2 | 0 |
| | E0002012 | 296.5 | YES | 10 | 12 | 2 | 10 | 20 | 3 |
| | E0002015 | 296.5 | YES | 28 | 24 | 5 | 29 | 9 | 4 |
| | E0002018 | 296.5 | NO | 3 | | 0 | 3 | 30 | 2 |
| | E0003004 | 296.5 | YES | 8 | 14 | 2 | 6 | 180 | 36 |
| | E0003005 | 296.5 | NO | 21 | 8 | 1 | 4 | 2 | 1 |
| | E0003007 | 296.5 | YES | 16 | 74 | 9 | 8 | 35 | 5 |
| | E0003015 | 296.5 | YES | 9 | 50 | 5 | 4 | 20 | 4 |
| | E0004002 | 296.5 | NO | 13 | 12 | 1 | 13 | 13 | 0 |
| | E0004013 | 296.5 | YES | 13 | 50 | 4 | 9 | 30 | 3 |
| | E0004018 | 296.5 | NO | 9 | 11 | 1 | 7 | 12 | 1 |
| | E0004021 | 296.5 | NO | 39 | 29 | 1 | 39 | 15 | 1 |
| | E0005002 | 296.5 | NO | 39 | | 2 | 33 | | 1 |
| | E0005004 | 296.5 | YES | 22 | | 3 | | | 1 |
| | E0005013 | 296.5 | NO | 10 | 3 | 0 | 5 | 2 | 0 |
| | E0005024 | 296.5 | NO | 9 | 2 | 0 | 4 | 4 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005027 | 296.5 | NO | 28 | | 2 | 18 | | 0 |
| | E0005037 | 296.5 | NO | 44 | | 1 | 44 | | 1 |
| | E0005042 | 296.5 | NO | 38 | | 0 | 36 | | 1 |
| | E0006005 | 296.5 | NO | 12 | 6 | 2 | 18 | 2 | 0 |
| | E0006018 | 296.5 | NO | 35 | 3 | 0 | 36 | 5 | 1 |
| | E0007013 | 296.5 | NO | 47 | | 0 | 3 | | 0 |
| | E0010004 | 296.5 | NO | 43 | 4 | 1 | 20 | 2 | 0 |
| | E0010012 | 296.5 | NO | 33 | 4 | 0 | 38 | 2 | 0 |
| | E0010024 | 296.5 | NO | 17 | 1 | 0 | 8 | 2 | 1 |
| | E0010032 | 296.5 | NO | 15 | 2 | 0 | 15 | 2 | 1 |
| | E0011025 | 296.5 | NO | 21 | 9 | 0 | 31 | 10 | 0 |
| | E0013007 | 296.5 | NO | 38 | 30 | 1 | 27 | 30 | 1 |
| | E0013009 | 296.5 | NO | 28 | 29 | 1 | 29 | 50 | 2 |
| | E0014006 | 296.5 | NO | 6 | 6 | 0 | 5 | 6 | 1 |
| | E0014010 | 296.5 | NO | 15 | 9 | 1 | 14 | 4 | 1 |
| | E0016001 | 296.5 | YES | 2 | 1 | 1 | 2 | 3 | 3 |
| | E0016004 | 296.5 | YES | 19 | 60 | 2 | 26 | | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 300 MG (BIPOLAR I) | E0018001 | 296.5 | NO | 4 | 2 | 1 | 5 | 4 | 1 |
| | E0018006 | 296.5 | YES | 18 | 17 | 2 | 15 | 20 | 4 |
| | E0019004 | 296.5 | YES | 20 | | 2 | 20 | 15 | 2 |
| | E0019011 | 296.5 | NO | 8 | | 2 | 38 | 3 | 1 |
| | E0019025 | 296.5 | NO | 9 | 2 | 1 | 9 | 1 | 0 |
| | E0019026 | 296.5 | NO | 10 | 5 | 1 | 8 | 4 | 1 |
| | E0019043 | 296.5 | NO | 19 | 4 | 0 | 18 | 6 | 1 |
| | E0020001 | 296.5 | NO | 34 | 7 | 1 | 13 | 4 | 1 |
| | E0020006 | 296.5 | NO | 40 | 4 | 0 | 1 | 1 | 1 |
| | E0020007 | 296.5 | YES | 10 | | 4 | 8 | | 2 |
| | E0020011 | 296.5 | YES | 8 | | 1 | 8 | | 4 |
| | E0020013 | 296.5 | NO | 6 | 3 | 0 | 7 | 10 | 2 |
| | E0022008 | 296.5 | NO | 2 | 1 | 0 | 28 | 3 | 1 |
| | E0022017 | 296.5 | NO | 12 | 9 | 1 | 9 | 5 | 0 |
| | E0022018 | 296.5 | NO | 24 | 5 | 1 | 7 | 2 | 0 |
| | E0022022 | 296.5 | NO | 9 | 8 | 0 | 6 | 11 | 1 |
| | E0022027 | 296.5 | NO | 22 | 5 | 1 | 17 | 4 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022030 | 296.5 | NO | 6 | 2 | 0 | 6 | 3 | 0 |
| | E0022031 | 296.5 | NO | 18 | 3 | 0 | 3 | 1 | 0 |
| | E0022032 | 296.5 | NO | 8 | 2 | 0 | 8 | 6 | 1 |
| | E0022035 | 296.5 | NO | 8 | 7 | 1 | 6 | 2 | 0 |
| | E0022036 | 296.5 | NO | 3 | 1 | 0 | 4 | 2 | 1 |
| | E0022056 | 296.5 | NO | 28 | 7 | 0 | 5 | 4 | 1 |
| | E0022060 | 296.5 | NO | 7 | 4 | 0 | 6 | 5 | 1 |
| | E0022063 | 296.5 | NO | 17 | 8 | 0 | 6 | 2 | 0 |
| | E0023008 | 296.5 | NO | 19 | 6 | 1 | 4 | 3 | 1 |
| | E0023013 | 296.5 | NO | 7 | 2 | 0 | 5 | 2 | 0 |
| | E0023015 | 296.5 | NO | 11 | 3 | 0 | 10 | 4 | 0 |
| | E0023034 | 296.5 | NO | 5 | 3 | 1 | 4 | 1 | 0 |
| | E0023037 | 296.5 | NO | 31 | 7 | 1 | 23 | 2 | 0 |
| | E0023038 | 296.5 | NO | 25 | 9 | 2 | 18 | 3 | 0 |
| | E0023044 | 296.5 | NO | 29 | 6 | 1 | 24 | 3 | 1 |
| | E0023045 | 296.5 | NO | 16 | 6 | 0 | 12 | 4 | 0 |
| | E0025002 | 296.5 | YES | 31 | | 5 | 31 | | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES YEARS SINCE FIRST | PRIOR DEPRESSED EPISODES TOTAL OVER LIFETIME | PRIOR DEPRESSED EPISODES TOTAL OVER THE PAST YEAR | PRIOR MANIC/HYPOMANIC EPISODES YEARS SINCE FIRST | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER LIFETIME | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER THE PAST YEAR |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026010 | 296.5 | NO | 13 | 19 | 1 | 14 | 26 | 2 |
| | E0026017 | 296.5 | YES | 4 | 5 | 2 | 3 | 8 | 2 |
| | E0026018 | 296.5 | NO | 31 | 49 | 2 | 5 | | 0 |
| | E0026025 | 296.5 | YES | 29 | 35 | 2 | 29 | 99 | 4 |
| | E0026029 | 296.5 | NO | 10 | 8 | 1 | 7 | 12 | 2 |
| | E0026030 | 296.5 | NO | 15 | 13 | 0 | 13 | 20 | 1 |
| | E0026031 | 296.5 | NO | 31 | 19 | 0 | 24 | 15 | 1 |
| | E0027003 | 296.5 | YES | 24 | 21 | 4 | 24 | 20 | 1 |
| | E0028004 | 296.5 | NO | 7 | 3 | 0 | 4 | 3 | 1 |
| | E0028006 | 296.5 | NO | 19 | 4 | 0 | 17 | 4 | 0 |
| | E0028008 | 296.5 | NO | 4 | 3 | 0 | 4 | 4 | 1 |
| | E0028009 | 296.5 | NO | 9 | 6 | 1 | 5 | 4 | 1 |
| | E0028016 | 296.5 | NO | 14 | 4 | 1 | 14 | 3 | 0 |
| | E0028017 | 296.5 | NO | 21 | 7 | 0 | 21 | 7 | 0 |
| | E0028027 | 296.5 | NO | 40 | 5 | 0 | 35 | 4 | 0 |
| | E0028029 | 296.5 | NO | 23 | 3 | 0 | 16 | 3 | 0 |
| | E0028034 | 296.5 | NO | 21 | 4 | 1 | 6 | 3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | 296.5 | NO | 33 | 5 | 1 | 33 | 4 | 0 |
| | E0028043 | 296.5 | NO | 28 | 25 | 0 | 28 | 5 | 0 |
| | E0028045 | 296.5 | NO | 35 | 6 | 1 | 17 | 4 | 0 |
| | E0029005 | 296.5 | YES | 18 | 7 | 1 | 19 | 1 | 8 |
| | E0030001 | 296.5 | YES | 27 | | 1 | 6 | | 6 |
| | E0030008 | 296.5 | YES | 4 | 3 | 2 | 9 | 25 | 4 |
| | E0030011 | 296.5 | YES | 15 | | 5 | 13 | | 2 |
| | E0030015 | 296.5 | YES | 9 | 12 | 4 | 6 | 8 | 3 |
| | E0030022 | 296.5 | NO | 17 | 15 | 1 | 12 | 6 | 1 |
| | E0031002 | 296.5 | NO | 2 | 2 | 1 | 1 | 1 | 1 |
| | E0031003 | 296.5 | NO | 12 | 2 | 0 | 15 | 3 | 0 |
| | E0033015 | 296.5 | NO | 8 | 1 | 0 | 10 | 1 | 0 |
| | E0034002 | 296.5 | NO | 32 | | 1 | 3 | | 1 |
| | E0034003 | 296.5 | NO | 30 | | 1 | 31 | 5 | 1 |
| | E0034006 | 296.5 | NO | 12 | 5 | 1 | 4 | 2 | 1 |
| | E0034008 | 296.5 | NO | 27 | | 0 | 20 | | 0 |
| | E0035003 | 296.5 | YES | 17 | 14 | 2 | 11 | 10 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035005 | 296.5 | NO | 36 | 24 | 1 | 16 | 4 | 0 |
| | E0035014 | 296.5 | YES | 8 | 10 | 3 | 10 | 6 | 1 |
| | E0035024 | 296.5 | NO | 22 | 14 | 2 | 26 | 4 | 0 |
| | E0036005 | 296.5 | YES | 5 | 4 | 2 | 5 | 5 | 2 |
| | E0037002 | 296.5 | NO | 19 | 19 | 1 | 11 | 10 | 1 |
| | E0037005 | 296.5 | NO | 5 | 3 | 0 | 7 | 3 | 0 |
| | E0037006 | 296.5 | NO | 26 | 15 | 1 | 24 | 8 | 1 |
| | E0039006 | 296.5 | NO | 9 | 8 | 1 | 8 | 5 | 1 |
| | E0039015 | 296.5 | NO | 36 | | 2 | 33 | 3 | 0 |
| | E0039024 | 296.5 | YES | 25 | | 6 | 24 | | 4 |
| | E0039025 | 296.5 | NO | 31 | | 2 | 30 | 9 | 1 |
| | E0039041 | 296.5 | YES | 11 | | 3 | 22 | | 4 |
| | E0039044 | 296.5 | NO | 25 | 29 | 1 | 25 | 15 | 0 |
| | E0039046 | 296.5 | NO | 8 | 7 | 1 | 8 | 4 | 0 |
| | E0039051 | 296.5 | NO | 11 | 6 | 0 | 10 | 5 | 1 |
| | E0039053 | 296.5 | NO | 12 | 20 | 1 | 11 | 15 | 2 |
| | E0039057 | 296.5 | NO | 31 | 3 | 0 | 23 | 4 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | 296.5 | NO | 12 | 4 | 0 | 6 | 6 | 0 |
| | E0041008 | 296.5 | NO | 15 | 3 | 0 | 15 | 7 | 1 |
| | E0042001 | 296.5 | YES | 19 | | 4 | 19 | 24 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | 296.89 | NO | 37 | | 1 | 33 | 60 | 1 |
| | E0003018 | 296.89 | YES | 20 | 99 | 4 | 20 | 99 | 2 |
| | E0005011 | 296.89 | YES | 11 | | 2 | 12 | | 5 |
| | E0005030 | 296.89 | NO | 9 | | 1 | 2 | | |
| | E0005036 | 296.89 | YES | 26 | | 2 | 26 | | 6 |
| | E0006015 | 296.89 | YES | 9 | 3 | 1 | 23 | 22 | 3 |
| | E0006016 | 296.89 | NO | 29 | 7 | 2 | 4 | 3 | 1 |
| | E0007008 | 296.89 | NO | 25 | | 0 | 23 | | 0 |
| | E0009002 | 296.89 | YES | 32 | | 2 | 33 | 30 | 4 |
| | E0009006 | 296.89 | NO | 6 | | 1 | | | |
| | E0009009 | 296.89 | NO | 11 | | | 10 | | |
| | E0010015 | 296.89 | NO | 19 | 6 | 1 | 10 | 3 | 1 |
| | E0011004 | 296.89 | NO | 19 | 35 | 0 | 16 | 30 | 2 |
| | E0011007 | 296.89 | YES | 13 | 36 | 2 | 13 | 24 | 3 |
| | E0011018 | 296.89 | NO | 9 | 11 | 1 | 7 | 5 | 0 |
| | E0011024 | 296.89 | NO | 6 | 11 | 1 | 6 | 12 | 1 |
| | E0015003 | 296.89 | NO | 43 | 2 | 0 | 43 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES YEARS SINCE FIRST | PRIOR DEPRESSED EPISODES TOTAL OVER LIFETIME | PRIOR DEPRESSED EPISODES TOTAL OVER THE PAST YEAR | PRIOR MANIC/HYPOMANIC EPISODES YEARS SINCE FIRST | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER LIFETIME | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER THE PAST YEAR |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019003 | 296.89 | YES | 16 | | 2 | 16 | 6 | 2 |
| | E0019007 | 296.89 | NO | 16 | 7 | 0 | 3 | 5 | 2 |
| | E0019014 | 296.89 | NO | 13 | 9 | 1 | 13 | 5 | 1 |
| | E0019018 | 296.89 | NO | 21 | | 1 | 12 | 8 | 0 |
| | E0019022 | 296.89 | NO | 11 | 3 | 0 | 8 | 4 | 0 |
| | E0019027 | 296.89 | NO | 12 | 11 | 0 | 11 | 6 | 1 |
| | E0019032 | 296.89 | NO | 16 | | 0 | 14 | 10 | 0 |
| | E0019034 | 296.89 | NO | 16 | | 1 | 15 | 12 | 0 |
| | E0019036 | 296.89 | NO | 16 | | 0 | 14 | 20 | 0 |
| | E0019039 | 296.89 | YES | 8 | 74 | 1 | 7 | 20 | 3 |
| | E0019041 | 296.89 | YES | 11 | | 5 | 9 | 20 | 1 |
| | E0019049 | 296.89 | NO | 11 | 12 | 0 | 10 | 15 | 0 |
| | E0022052 | 296.89 | NO | 5 | 4 | 0 | 6 | 5 | 1 |
| | E0022064 | 296.89 | NO | 3 | 3 | 1 | 4 | 4 | 1 |
| | E0022073 | 296.89 | NO | 11 | 2 | 0 | 10 | 25 | 2 |
| | E0023002 | 296.89 | NO | 8 | 3 | 0 | 2 | 3 | 2 |
| | E0023017 | 296.89 | NO | 17 | 4 | 1 | 5 | 4 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023021 | 296.89 | NO | 39 | 7 | 0 | 34 | 4 | 0 |
| | E0023027 | 296.89 | NO | 13 | 11 | 1 | 6 | 4 | 0 |
| | E0023030 | 296.89 | NO | 25 | 5 | 0 | 22 | 3 | 0 |
| | E0023040 | 296.89 | NO | 25 | 7 | 0 | 16 | 3 | 0 |
| | E0026014 | 296.89 | YES | 38 | 99 | 4 | 36 | 7 | 1 |
| | E0026019 | 296.89 | NO | 9 | 12 | 2 | 9 | | 1 |
| | E0027005 | 296.89 | NO | 37 | 24 | 3 | 15 | 8 | 0 |
| | E0029009 | 296.89 | YES | 14 | 199 | 12 | 19 | 60 | 4 |
| | E0029021 | 296.89 | YES | 5 | 46 | 11 | 5 | 24 | 6 |
| | E0029026 | 296.89 | YES | 21 | 39 | 2 | 21 | 40 | 2 |
| | E0029030 | 296.89 | NO | 25 | 19 | 1 | 16 | 30 | 1 |
| | E0031008 | 296.89 | NO | 24 | 19 | 1 | 18 | 20 | 2 |
| | E0031020 | 296.89 | NO | 27 | 29 | 0 | 28 | 20 | 0 |
| | E0031021 | 296.89 | YES | 18 | 29 | 5 | 18 | 10 | 0 |
| | E0031029 | 296.89 | YES | 6 | 19 | 3 | 6 | 10 | 3 |
| | E0033002 | 296.89 | YES | | 3 | 2 | | | 2 |
| | E0033006 | 296.89 | YES | 16 | | 3 | 12 | 10 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | 296.89 | NO | 13 | | | 13 | | |
| | E0035013 | 296.89 | NO | 18 | 11 | 1 | 8 | 4 | 0 |
| | E0035015 | 296.89 | NO | 18 | 3 | 1 | 9 | 7 | 2 |
| | E0035016 | 296.89 | YES | 9 | 5 | 1 | 14 | 10 | 3 |
| | E0035023 | 296.89 | NO | 17 | 9 | 1 | 13 | 20 | 0 |
| | E0039052 | 296.89 | NO | 8 | 11 | 1 | 8 | 4 | 0 |
| | E0039056 | 296.89 | YES | 24 | | 3 | 20 | | 4 |
| | E0040003 | 296.89 | NO | 7 | 10 | 1 | 3 | 3 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | 296.5 | YES | 31 | 49 | 7 | 29 | 11 | 4 |
| | E0002011 | 296.5 | NO | 9 | 2 | 0 | 19 | 4 | 0 |
| | E0003010 | 296.5 | NO | 38 | 35 | 0 | 40 | 50 | 1 |
| | E0003011 | 296.5 | YES | 12 | 30 | 4 | 15 | 13 | 3 |
| | E0003016 | 296.5 | YES | 16 | 99 | 5 | 10 | 99 | 3 |
| | E0003019 | 296.5 | YES | 17 | | 2 | 28 | | 2 |
| | E0003020 | 296.5 | YES | 26 | | 2 | 16 | 28 | 2 |
| | E0004001 | 296.5 | NO | 18 | 5 | 2 | 9 | 4 | 1 |
| | E0004009 | 296.5 | YES | 8 | 40 | 4 | 7 | 10 | 2 |
| | E0004012 | 296.5 | YES | 14 | 48 | 3 | 4 | 5 | 1 |
| | E0004015 | 296.5 | YES | 25 | | 3 | 25 | 18 | 1 |
| | E0005003 | 296.5 | NO | 11 | 4 | 1 | 31 | | 0 |
| | E0005005 | 296.5 | NO | 17 | | | 17 | | |
| | E0005007 | 296.5 | NO | 28 | | 0 | 28 | | 1 |
| | E0005008 | 296.5 | NO | 8 | | 1 | 18 | | 1 |
| | E0005009 | 296.5 | NO | 5 | | 1 | 11 | | 1 |
| | E0005010 | 296.5 | NO | 11 | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005012 | 296.5 | NO | 43 | | 1 | 22 | | 0 |
| | E0005014 | 296.5 | NO | 14 | | 0 | 11 | | 1 |
| | E0005022 | 296.5 | NO | 11 | 3 | 0 | 12 | 4 | 0 |
| | E0005025 | 296.5 | NO | 18 | 6 | 0 | 26 | | 1 |
| | E0006019 | 296.5 | NO | 34 | 7 | 1 | 12 | 2 | 0 |
| | E0007005 | 296.5 | NO | 12 | | 1 | 11 | | 1 |
| | E0007015 | 296.5 | NO | 29 | | 0 | 29 | | 1 |
| | E0009001 | 296.5 | YES | 25 | | 2 | 2 | 4 | 2 |
| | E0010002 | 296.5 | NO | 13 | 3 | 1 | 8 | 2 | 1 |
| | E0010009 | 296.5 | NO | 34 | | 0 | 9 | 6 | 0 |
| | E0010010 | 296.5 | NO | 17 | 42 | 0 | 15 | 14 | 1 |
| | E0010014 | 296.5 | NO | 27 | 5 | 1 | 11 | 3 | 1 |
| | E0010017 | 296.5 | NO | 19 | 5 | 1 | 13 | 2 | 0 |
| | E0010023 | 296.5 | NO | 13 | 14 | 0 | 13 | | 1 |
| | E0010027 | 296.5 | NO | 12 | 9 | 0 | 18 | 4 | 0 |
| | E0010029 | 296.5 | NO | 9 | 2 | 0 | 9 | 3 | 1 |
| | E0011022 | 296.5 | NO | 20 | 29 | 1 | 20 | 20 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 600 MG (BIPOLAR I) | E0013006 | 296.5 | NO | 10 | 9 | 1 | 11 | 15 | 2 |
| | E0013012 | 296.5 | NO | 43 | 50 | 1 | 41 | 50 | 2 |
| | E0013014 | 296.5 | NO | 29 | 26 | 1 | 29 | 20 | 1 |
| | E0014005 | 296.5 | NO | 34 | 19 | 0 | 32 | 3 | 1 |
| | E0014007 | 296.5 | NO | 16 | 29 | 1 | 10 | 23 | 0 |
| | E0014011 | 296.5 | NO | 24 | 49 | 1 | 24 | 35 | 2 |
| | E0014012 | 296.5 | YES | 45 | 61 | 2 | 41 | 27 | 2 |
| | E0015001 | 296.5 | NO | 43 | | 2 | 37 | 5 | 0 |
| | E0015008 | 296.5 | YES | 18 | | 4 | | | 1 |
| | E0016003 | 296.5 | YES | 21 | | 5 | 19 | 30 | 3 |
| | E0016005 | 296.5 | YES | 13 | | 6 | 31 | | 5 |
| | E0018007 | 296.5 | NO | 27 | 9 | 1 | 28 | 10 | 0 |
| | E0019005 | 296.5 | NO | 11 | 8 | 1 | 3 | 2 | 1 |
| | E0019015 | 296.5 | NO | 7 | 1 | 0 | 9 | 3 | 1 |
| | E0020004 | 296.5 | NO | 17 | 3 | 0 | 12 | 3 | 1 |
| | E0020010 | 296.5 | NO | 11 | 9 | 0 | 5 | 1 | 0 |
| | E0020014 | 296.5 | NO | 40 | | 1 | 31 | | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020021 | 296.5 | NO | 35 | 3 | 1 | 13 | 5 | 1 |
| | E0020023 | 296.5 | NO | 31 | 5 | 0 | 31 | 1 | 0 |
| | E0022007 | 296.5 | NO | 21 | 17 | 0 | 21 | 18 | 1 |
| | E0022010 | 296.5 | NO | 4 | 1 | 1 | 4 | 3 | 0 |
| | E0022012 | 296.5 | NO | 5 | 7 | 1 | 4 | 5 | 2 |
| | E0022019 | 296.5 | NO | 4 | 6 | 1 | 19 | 16 | 1 |
| | E0022025 | 296.5 | YES | 33 | | 3 | 32 | | 4 |
| | E0022033 | 296.5 | NO | 14 | 3 | 0 | 11 | 2 | 1 |
| | E0022034 | 296.5 | NO | 19 | 2 | 1 | 19 | 8 | 2 |
| | E0022038 | 296.5 | NO | 20 | 3 | 1 | 18 | 9 | 1 |
| | E0022039 | 296.5 | NO | 20 | 4 | 1 | 14 | 4 | 1 |
| | E0022046 | 296.5 | NO | 27 | 4 | 0 | 12 | 2 | 0 |
| | E0022048 | 296.5 | NO | 11 | 3 | 1 | 5 | 2 | 1 |
| | E0022051 | 296.5 | NO | 31 | 4 | 0 | 31 | 5 | 1 |
| | E0022053 | 296.5 | NO | 14 | 12 | 1 | 11 | 10 | 0 |
| | E0022058 | 296.5 | NO | 22 | 4 | 1 | 22 | 5 | 1 |
| | E0022061 | 296.5 | NO | 3 | 1 | 0 | 11 | 3 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022062 | 296.5 | NO | 29 | 27 | 1 | 33 | 32 | 1 |
| | E0022068 | 296.5 | NO | 2 | 0 | 0 | 32 | 3 | 0 |
| | E0022069 | 296.5 | NO | 21 | 8 | 0 | 15 | 5 | 1 |
| | E0022071 | 296.5 | NO | 37 | 19 | 1 | 11 | 20 | 2 |
| | E0023003 | 296.5 | NO | 9 | 5 | 0 | 11 | 4 | 1 |
| | E0023006 | 296.5 | NO | 34 | 10 | 0 | 26 | 3 | 1 |
| | E0023010 | 296.5 | NO | 24 | 8 | 1 | 7 | 2 | 0 |
| | E0023025 | 296.5 | NO | 10 | 5 | 0 | 6 | 3 | 1 |
| | E0023039 | 296.5 | NO | 39 | 9 | 1 | 30 | 6 | 0 |
| | E0026002 | 296.5 | NO | 23 | | 1 | 23 | | 1 |
| | E0026007 | 296.5 | NO | 20 | | 1 | 20 | 10 | 1 |
| | E0026013 | 296.5 | NO | 19 | | 2 | 15 | 7 | 1 |
| | E0028007 | 296.5 | NO | 5 | 2 | 0 | 5 | 3 | 0 |
| | E0028023 | 296.5 | NO | 25 | 6 | 0 | 24 | 7 | 0 |
| | E0028025 | 296.5 | NO | 12 | 3 | 0 | 8 | 3 | 0 |
| | E0028033 | 296.5 | NO | 34 | 7 | 1 | 13 | 4 | 0 |
| | E0028035 | 296.5 | NO | 24 | 6 | 0 | 24 | 5 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028037 | 296.5 | NO | 25 | 3 | 0 | 25 | 3 | 0 |
| | E0028039 | 296.5 | NO | 13 | 4 | 0 | 14 | 3 | 1 |
| | E0028046 | 296.5 | NO | 14 | 4 | 0 | 4 | 3 | 0 |
| | E0028048 | 296.5 | NO | 4 | 3 | 1 | 3 | 1 | 0 |
| | E0029008 | 296.5 | NO | 8 | 19 | 1 | 8 | 20 | 2 |
| | E0029011 | 296.5 | YES | 16 | | 3 | 15 | | 10 |
| | E0029012 | 296.5 | NO | 32 | 59 | 2 | 24 | 30 | 1 |
| | E0029015 | 296.5 | NO | 7 | 5 | 1 | 8 | 10 | 1 |
| | E0029018 | 296.5 | YES | 10 | 49 | 1 | 12 | 25 | 3 |
| | E0030014 | 296.5 | YES | 29 | | 4 | 24 | | 4 |
| | E0030020 | 296.5 | NO | 11 | 14 | 2 | 9 | 15 | 1 |
| | E0030024 | 296.5 | NO | 24 | 49 | 0 | 7 | 15 | 3 |
| | E0030025 | 296.5 | NO | 43 | | 1 | 43 | 10 | 0 |
| | E0031027 | 296.5 | NO | 18 | 1 | 0 | 15 | 2 | 1 |
| | E0031030 | 296.5 | NO | 24 | 39 | 1 | 24 | 20 | 1 |
| | E0033012 | 296.5 | NO | 23 | | 1 | | | 1 |
| | E0034001 | 296.5 | NO | 17 | 5 | 1 | 8 | 2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 600 MG (BIPOLAR I) | E0034004 | 296.5 | NO | 30 | | 1 | 22 | 10 | 1 |
| | E0035001 | 296.5 | NO | 21 | 14 | 1 | 10 | 5 | 1 |
| | E0035006 | 296.5 | NO | 3 | 1 | 0 | 2 | 1 | 0 |
| | E0035021 | 296.5 | NO | 5 | 5 | 2 | 3 | 5 | 1 |
| | E0036002 | 296.5 | YES | 20 | 23 | 5 | 19 | 24 | 6 |
| | E0036006 | 296.5 | NO | 4 | 3 | 1 | 4 | 2 | 0 |
| | E0036007 | 296.5 | NO | 5 | 4 | 2 | 4 | 3 | 1 |
| | E0037009 | 296.5 | NO | 20 | 15 | 0 | 20 | 10 | 1 |
| | E0039011 | 296.5 | NO | 25 | | 0 | 8 | 2 | 0 |
| | E0039018 | 296.5 | NO | 12 | | 1 | 10 | 7 | 1 |
| | E0039026 | 296.5 | NO | 30 | 9 | 1 | 30 | 15 | 1 |
| | E0039028 | 296.5 | NO | 3 | 3 | 2 | 3 | 6 | 1 |
| | E0039032 | 296.5 | NO | 6 | 11 | 1 | 6 | 8 | 2 |
| | E0039034 | 296.5 | NO | 7 | | 2 | 7 | 5 | 1 |
| | E0039042 | 296.5 | NO | 31 | | 1 | 19 | 5 | 0 |
| | E0041004 | 296.5 | NO | 22 | 4 | 0 | 22 | 5 | 0 |
| | E0041009 | 296.5 | NO | 28 | 3 | 0 | 26 | 5 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 600 MG (BIPOLAR I) | E0042002 | 296.5 | YES | 10 | 19 | 4 | 10 | 50 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | 296.89 | YES | 22 | | 2 | 22 | | 4 |
| | E0003002 | 296.89 | YES | 20 | 456 | 24 | 16 | 60 | 4 |
| | E0005031 | 296.89 | NO | 19 | | 0 | 13 | | 1 |
| | E0005033 | 296.89 | YES | 15 | | 0 | 15 | | 5 |
| | E0005038 | 296.89 | YES | 21 | 7 | 0 | 13 | | 20 |
| | E0007009 | 296.89 | NO | 7 | 2 | 0 | 7 | 2 | 1 |
| | E0009010 | 296.89 | YES | 17 | 99 | 2 | 16 | 99 | 4 |
| | E0009011 | 296.89 | NO | 23 | | 2 | 13 | | 1 |
| | E0010005 | 296.89 | NO | 1 | 2 | 1 | 2 | 2 | 2 |
| | E0011016 | 296.89 | NO | 30 | 59 | 1 | 23 | 40 | 0 |
| | E0011020 | 296.89 | YES | 14 | 103 | 8 | 13 | 24 | 2 |
| | E0018002 | 296.89 | NO | 5 | 1 | 0 | 5 | 3 | 0 |
| | E0018003 | 296.89 | NO | 11 | 2 | 1 | 6 | 3 | 0 |
| | E0018013 | 296.89 | NO | 11 | 2 | 1 | 8 | 5 | 0 |
| | E0019002 | 296.89 | NO | 6 | 1 | 0 | 6 | 2 | 1 |
| | E0019008 | 296.89 | NO | 6 | 7 | 1 | 3 | 3 | 1 |
| | E0019009 | 296.89 | NO | 8 | 5 | 1 | 8 | 4 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | 296.89 | NO | 5 | 1 | 0 | 13 | | 1 |
| | E0019020 | 296.89 | NO | 24 | | 2 | 19 | 12 | 1 |
| | E0019021 | 296.89 | NO | 6 | 9 | 1 | 4 | 8 | 1 |
| | E0019024 | 296.89 | NO | 15 | | 1 | 15 | | 1 |
| | E0019031 | 296.89 | NO | 2 | 1 | 1 | 2 | 2 | 2 |
| | E0019035 | 296.89 | NO | 17 | | 0 | 15 | | 0 |
| | E0019040 | 296.89 | NO | 9 | 6 | 1 | 7 | 5 | 0 |
| | E0019042 | 296.89 | NO | 20 | 4 | 1 | 13 | 2 | 0 |
| | E0019045 | 296.89 | NO | 11 | 11 | 0 | 11 | 15 | 0 |
| | E0020024 | 296.89 | NO | 7 | | 1 | 7 | | 1 |
| | E0022044 | 296.89 | NO | 3 | 1 | 0 | 11 | 3 | 1 |
| | E0023007 | 296.89 | YES | 6 | 7 | 3 | 6 | 4 | 1 |
| | E0023011 | 296.89 | NO | 44 | 6 | 0 | 27 | 2 | 0 |
| | E0023014 | 296.89 | NO | 17 | 5 | 0 | 22 | 3 | 0 |
| | E0023019 | 296.89 | NO | 19 | 6 | 0 | 14 | 3 | 0 |
| | E0023022 | 296.89 | NO | 11 | 3 | 0 | 8 | 3 | 0 |
| | E0023023 | 296.89 | NO | 26 | 3 | 1 | 14 | 3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023029 | 296.89 | NO | 15 | 6 | 1 | 14 | 3 | 0 |
| | E0023031 | 296.89 | NO | 28 | 5 | 1 | 24 | 4 | 1 |
| | E0023041 | 296.89 | NO | 25 | 4 | 1 | 24 | 4 | 1 |
| | E0023043 | 296.89 | NO | 6 | 1 | 0 | 3 | 1 | 0 |
| | E0026003 | 296.89 | NO | 39 | | 1 | 20 | 5 | 0 |
| | E0026005 | 296.89 | NO | 28 | 15 | 1 | 11 | 99 | 0 |
| | E0026009 | 296.89 | NO | 22 | | 0 | 22 | 99 | 2 |
| | E0026015 | 296.89 | YES | 21 | 29 | 2 | 38 | | 5 |
| | E0026023 | 296.89 | NO | 9 | | 1 | 9 | 3 | 0 |
| | E0027016 | 296.89 | YES | 16 | 48 | 6 | 16 | 32 | 3 |
| | E0027018 | 296.89 | YES | 9 | 50 | 10 | 9 | 50 | 10 |
| | E0028032 | 296.89 | NO | 20 | 5 | 1 | 20 | 4 | 0 |
| | E0029003 | 296.89 | YES | 5 | 3 | 2 | 5 | 8 | 2 |
| | E0029020 | 296.89 | NO | 27 | 21 | 1 | 15 | 6 | 0 |
| | E0031005 | 296.89 | NO | 7 | 4 | 0 | 4 | 3 | 2 |
| | E0031006 | 296.89 | YES | 35 | 29 | 2 | 18 | 35 | 3 |
| | E0031010 | 296.89 | NO | 3 | 1 | 0 | 3 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES YEARS SINCE FIRST | PRIOR DEPRESSED EPISODES TOTAL OVER LIFETIME | PRIOR DEPRESSED EPISODES TOTAL OVER THE PAST YEAR | PRIOR MANIC/HYPOMANIC EPISODES YEARS SINCE FIRST | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER LIFETIME | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER THE PAST YEAR |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031011 | 296.89 | YES | 10 | 14 | 0 | 10 | 30 | 15 |
| | E0031015 | 296.89 | NO | 5 | 2 | 0 | 5 | 1 | 0 |
| | E0031031 | 296.89 | YES | 19 | 59 | 5 | 11 | 15 | 1 |
| | E0033009 | 296.89 | NO | 11 | | 0 | 10 | | 1 |
| | E0034009 | 296.89 | NO | 33 | | 0 | 26 | | 1 |
| | E0037007 | 296.89 | NO | 13 | 7 | 1 | 8 | 5 | 0 |
| | E0037012 | 296.89 | NO | 9 | 6 | 1 | 6 | 5 | 1 |
| | E0039019 | 296.89 | NO | 16 | | 0 | 17 | 6 | 1 |
| | E0039043 | 296.89 | NO | 16 | 9 | 1 | 4 | 2 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| PLACEBO (BIPOLAR I) | E0002001 | 296.5 | NO | 15 | 59 | 0 | 10 | 2 | 1 |
| | E0002003 | 296.5 | YES | 4 | 39 | | 4 | 39 | 6 |
| | E0002004 | 296.5 | NO | 6 | 6 | 1 | 6 | 9 | |
| | E0002008 | 296.5 | YES | 31 | 29 | 2 | 30 | 84 | 3 |
| | E0002016 | 296.5 | NO | 24 | | 2 | 38 | 4 | 0 |
| | E0003008 | 296.5 | NO | 32 | | 2 | 17 | | 1 |
| | E0004003 | 296.5 | YES | 11 | 19 | 2 | 11 | 20 | 3 |
| | E0004006 | 296.5 | YES | 13 | 40 | 2 | 7 | 18 | 3 |
| | E0004016 | 296.5 | YES | 8 | 11 | 2 | 2 | 3 | 3 |
| | E0004024 | 296.5 | NO | 27 | 29 | 1 | 24 | 20 | 2 |
| | E0005006 | 296.5 | NO | | | 1 | | 3 | 1 |
| | E0005017 | 296.5 | NO | 18 | | 3 | 6 | | 0 |
| | E0005019 | 296.5 | NO | 13 | | 1 | 11 | | 0 |
| | E0005026 | 296.5 | NO | 24 | | 0 | 15 | | 1 |
| | E0005039 | 296.5 | NO | 15 | | 1 | 21 | | 1 |
| | E0005043 | 296.5 | NO | 19 | | 0 | 49 | | 0 |
| | E0006020 | 296.5 | NO | 24 | 5 | 0 | 13 | 3 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| PLACEBO (BIPOLAR I) | E0007001 | 296.5 | NO | 20 | 6 | 1 | 21 | 3 | 0 |
| | E0007003 | 296.5 | NO | 14 | 3 | 1 | 15 | 1 | 0 |
| | E0007006 | 296.5 | NO | 12 | | 0 | 12 | 3 | 0 |
| | E0009004 | 296.5 | NO | 8 | 3 | 1 | 21 | | 1 |
| | E0009012 | 296.5 | NO | 7 | | 1 | 7 | | 1 |
| | E0010008 | 296.5 | NO | 15 | 2 | 0 | 16 | 2 | 0 |
| | E0010018 | 296.5 | NO | 16 | 3 | 1 | 12 | 2 | 0 |
| | E0010028 | 296.5 | NO | 17 | 2 | 1 | 6 | 2 | 1 |
| | E0011008 | 296.5 | NO | 11 | 20 | 0 | 7 | 5 | 0 |
| | E0011009 | 296.5 | NO | 22 | 3 | 0 | 18 | 3 | 0 |
| | E0011010 | 296.5 | NO | 37 | 70 | 1 | 28 | 52 | 2 |
| | E0013001 | 296.5 | NO | 16 | 5 | 0 | 17 | 6 | 1 |
| | E0013003 | 296.5 | NO | 7 | 11 | 0 | 36 | 70 | 1 |
| | E0013005 | 296.5 | NO | 22 | 6 | 0 | 26 | 20 | 1 |
| | E0013013 | 296.5 | NO | 11 | 14 | 0 | 11 | 15 | 1 |
| | E0014002 | 296.5 | NO | 23 | 29 | 0 | 37 | 40 | 1 |
| | E0014004 | 296.5 | YES | 17 | 29 | 2 | 7 | 18 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES YEARS SINCE FIRST | PRIOR DEPRESSED EPISODES TOTAL OVER LIFETIME | PRIOR DEPRESSED EPISODES TOTAL OVER THE PAST YEAR | PRIOR MANIC/HYPOMANIC EPISODES YEARS SINCE FIRST | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER LIFETIME | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER THE PAST YEAR |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014009 | 296.5 | YES | 18 | 49 | 2 | 16 | 45 | 3 |
| | E0014015 | 296.5 | NO | 11 | 19 | 1 | 4 | 11 | 2 |
| | E0014017 | 296.5 | YES | 12 | 37 | 3 | 10 | 30 | 1 |
| | E0014018 | 296.5 | YES | 9 | 27 | 2 | 3 | 6 | 3 |
| | E0015005 | 296.5 | NO | 40 | | | 3 | | |
| | E0017002 | 296.5 | NO | 17 | 5 | 1 | 18 | 4 | 1 |
| | E0018009 | 296.5 | NO | 10 | 4 | 1 | 7 | 4 | 1 |
| | E0018010 | 296.5 | NO | 16 | 5 | 0 | 14 | 6 | 1 |
| | E0018015 | 296.5 | NO | 15 | 13 | 1 | 16 | 15 | 1 |
| | E0020015 | 296.5 | NO | 26 | 29 | 2 | 19 | 10 | 1 |
| | E0020017 | 296.5 | NO | 34 | 10 | 1 | 22 | 5 | 1 |
| | E0020020 | 296.5 | NO | 28 | | 0 | 20 | | 1 |
| | E0020022 | 296.5 | NO | 13 | | 1 | 11 | | 1 |
| | E0022001 | 296.5 | NO | 29 | 55 | 1 | 29 | 29 | 1 |
| | E0022004 | 296.5 | NO | 5 | 2 | 0 | 5 | 4 | 1 |
| | E0022005 | 296.5 | NO | 34 | 3 | 0 | 7 | 2 | 0 |
| | E0022011 | 296.5 | NO | 18 | 6 | 1 | 17 | 5 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| PLACEBO (BIPOLAR I) | E0022015 | 296.5 | YES | 5 | 11 | 2 | 3 | 3 | 2 |
| | E0022016 | 296.5 | NO | 9 | 3 | 0 | 6 | 4 | 0 |
| | E0022020 | 296.5 | NO | 6 | 3 | 1 | 1 | 1 | 1 |
| | E0022023 | 296.5 | NO | 38 | 6 | 1 | 18 | 2 | 1 |
| | E0022029 | 296.5 | NO | 9 | 2 | 1 | 8 | 4 | 1 |
| | E0022041 | 296.5 | NO | 38 | 8 | 0 | 35 | 6 | 0 |
| | E0022042 | 296.5 | NO | 28 | 5 | 1 | 17 | 6 | 1 |
| | E0022043 | 296.5 | NO | 3 | 3 | 1 | 3 | 3 | 0 |
| | E0022054 | 296.5 | NO | 13 | 6 | 1 | 14 | 10 | 1 |
| | E0022059 | 296.5 | NO | 13 | 4 | 0 | 13 | 3 | 0 |
| | E0022065 | 296.5 | NO | 15 | 8 | 1 | 14 | 10 | 1 |
| | E0022070 | 296.5 | NO | 13 | 4 | 0 | 54 | 9 | 0 |
| | E0023001 | 296.5 | NO | 25 | 7 | 0 | 12 | 3 | 1 |
| | E0023009 | 296.5 | NO | 33 | 5 | 1 | 13 | 3 | 0 |
| | E0023028 | 296.5 | NO | 23 | 3 | 0 | 24 | 5 | 1 |
| | E0023033 | 296.5 | NO | 36 | 5 | 0 | 26 | 2 | 0 |
| | E0023047 | 296.5 | NO | 8 | 4 | 1 | 8 | 4 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| PLACEBO (BIPOLAR I) | E0025001 | 296.5 | YES | 18 | | 23 | 18 | | 24 |
| | E0026012 | 296.5 | NO | 26 | 4 | 1 | 3 | 1 | 0 |
| | E0026020 | 296.5 | NO | 8 | 4 | 0 | 8 | 3 | 1 |
| | E0026024 | 296.5 | NO | 22 | | 1 | 8 | 4 | 0 |
| | E0026028 | 296.5 | NO | 23 | 2 | 0 | 23 | | 3 |
| | E0028001 | 296.5 | NO | 36 | 15 | 1 | 36 | 5 | 1 |
| | E0028003 | 296.5 | NO | 35 | 10 | 0 | 13 | 5 | 0 |
| | E0028005 | 296.5 | NO | 7 | 4 | 0 | 7 | 3 | 1 |
| | E0028010 | 296.5 | NO | 11 | 4 | 0 | 11 | 5 | 1 |
| | E0028011 | 296.5 | NO | 15 | 3 | 0 | 15 | 3 | 1 |
| | E0028030 | 296.5 | NO | 27 | 6 | 0 | 20 | 3 | 0 |
| | E0028031 | 296.5 | NO | 16 | 4 | 1 | 16 | 4 | 1 |
| | E0028047 | 296.5 | NO | 21 | 3 | 1 | 21 | 3 | 0 |
| | E0029001 | 296.5 | NO | 11 | 5 | 0 | 19 | 8 | 0 |
| | E0029014 | 296.5 | NO | 12 | 9 | 0 | 12 | 20 | 2 |
| | E0029023 | 296.5 | YES | 11 | 24 | 14 | 2 | 10 | 10 |
| | E0029032 | 296.5 | NO | 29 | 200 | 1 | 29 | 75 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| PLACEBO (BIPOLAR I) | E0029033 | 296.5 | YES | 22 | 99 | 4 | 29 | 120 | 5 |
| | E0029039 | 296.5 | NO | 14 | 22 | 0 | 13 | 12 | 0 |
| | E0030003 | 296.5 | NO | 23 | | 0 | 25 | 2 | 0 |
| | E0030009 | 296.5 | YES | 29 | | 4 | 29 | | 4 |
| | E0030016 | 296.5 | YES | 32 | | 6 | 24 | 21 | 1 |
| | E0030021 | 296.5 | NO | 8 | 3 | 2 | 2 | 1 | 1 |
| | E0031001 | 296.5 | NO | 26 | 3 | 1 | 19 | 2 | 1 |
| | E0031017 | 296.5 | NO | 10 | 2 | 0 | 4 | 2 | 0 |
| | E0031018 | 296.5 | NO | 8 | 2 | 0 | 4 | 2 | 1 |
| | E0031023 | 296.5 | NO | 14 | 2 | 0 | 14 | 4 | 1 |
| | E0033001 | 296.5 | NO | | | 0 | | | 1 |
| | E0033004 | 296.5 | NO | 2 | 0 | 0 | 18 | | 0 |
| | E0033010 | 296.5 | NO | 11 | | 1 | 7 | | 1 |
| | E0033014 | 296.5 | NO | 35 | | 1 | 33 | | 0 |
| | E0035002 | 296.5 | YES | 9 | 19 | 3 | 8 | 10 | 1 |
| | E0035007 | 296.5 | NO | 17 | 9 | 1 | 17 | 6 | 1 |
| | E0035011 | 296.5 | NO | 29 | 9 | 1 | 15 | 6 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES YEARS SINCE FIRST | PRIOR DEPRESSED EPISODES TOTAL OVER LIFETIME | PRIOR DEPRESSED EPISODES TOTAL OVER THE PAST YEAR | PRIOR MANIC/HYPOMANIC EPISODES YEARS SINCE FIRST | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER LIFETIME | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER THE PAST YEAR |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035020 | 296.5 | YES | 33 | 19 | 2 | 33 | 10 | 5 |
| | E0037003 | 296.5 | NO | 21 | 9 | 1 | 4 | 6 | 1 |
| | E0037004 | 296.5 | NO | 22 | 14 | 0 | 8 | 4 | 1 |
| | E0039007 | 296.5 | NO | 3 | 2 | 1 | 3 | 1 | 0 |
| | E0039022 | 296.5 | YES | 9 | 7 | 2 | 7 | 6 | 2 |
| | E0039023 | 296.5 | NO | 11 | | 0 | 11 | 12 | 2 |
| | E0039030 | 296.5 | YES | 14 | | 3 | 14 | | 1 |
| | E0039031 | 296.5 | YES | 5 | 9 | 2 | 5 | 4 | 2 |
| | E0039037 | 296.5 | YES | 11 | 9 | 0 | 11 | 10 | 5 |
| | E0039038 | 296.5 | YES | 8 | 9 | 3 | 8 | 3 | 1 |
| | E0039047 | 296.5 | YES | 18 | | 3 | 16 | 15 | 1 |
| | E0039059 | 296.5 | NO | 41 | | 2 | 35 | | 0 |
| | E0041007 | 296.5 | NO | 26 | 3 | 1 | 23 | 9 | 2 |
| | E0041010 | 296.5 | NO | 23 | 4 | 1 | 21 | 7 | 1 |
| | E0041011 | 296.5 | NO | 23 | 5 | 0 | 15 | 6 | 1 |
| | E0041012 | 296.5 | NO | 31 | 17 | 0 | 17 | 52 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| PLACEBO (BIPOLAR II) | E0001004 | 296.89 | NO | 9 | | | 3 | | |
| | E0005023 | 296.89 | NO | 25 | 2 | 0 | 3 | 3 | 2 |
| | E0005034 | 296.89 | NO | 12 | | 1 | 5 | | 1 |
| | E0005041 | 296.89 | NO | 3 | 3 | 0 | | | 2 |
| | E0007004 | 296.89 | NO | 19 | | 1 | 13 | | 1 |
| | E0007010 | 296.89 | NO | 29 | | 0 | 8 | | 1 |
| | E0007012 | 296.89 | NO | 7 | | 0 | 4 | | 0 |
| | E0009007 | 296.89 | NO | 8 | | | 13 | | |
| | E0009008 | 296.89 | NO | 25 | | 1 | 8 | | 0 |
| | E0011001 | 296.89 | NO | 8 | 4 | 0 | 3 | 2 | 1 |
| | E0011011 | 296.89 | NO | 8 | 6 | 0 | 6 | 4 | 2 |
| | E0011013 | 296.89 | YES | 35 | 135 | 3 | 25 | 46 | 2 |
| | E0011014 | 296.89 | NO | 23 | 29 | 0 | 10 | 9 | 1 |
| | E0011021 | 296.89 | NO | 24 | 32 | 1 | 24 | 33 | 2 |
| | E0013008 | 296.89 | NO | 22 | 23 | 0 | 18 | 30 | 2 |
| | E0014001 | 296.89 | NO | 9 | 19 | 1 | 5 | 15 | 2 |
| | E0014013 | 296.89 | YES | 22 | 46 | 2 | 21 | 50 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES YEARS SINCE FIRST | PRIOR DEPRESSED EPISODES TOTAL OVER LIFETIME | PRIOR DEPRESSED EPISODES TOTAL OVER THE PAST YEAR | PRIOR MANIC/HYPOMANIC EPISODES YEARS SINCE FIRST | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER LIFETIME | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER THE PAST YEAR |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014014 | 296.89 | NO | 21 | 39 | 1 | 26 | 41 | 1 |
| | E0015004 | 296.89 | YES | 20 | | 3 | 15 | | 4 |
| | E0018005 | 296.89 | NO | 3 | 4 | 0 | 4 | 5 | 1 |
| | E0018012 | 296.89 | NO | 8 | 2 | 1 | 10 | 8 | 2 |
| | E0019019 | 296.89 | NO | 12 | 20 | 2 | 9 | 6 | 0 |
| | E0019033 | 296.89 | NO | 35 | 3 | 0 | 10 | 3 | 0 |
| | E0019038 | 296.89 | NO | 6 | 4 | 0 | 4 | 5 | 1 |
| | E0019046 | 296.89 | NO | 10 | 5 | 0 | 10 | 12 | 0 |
| | E0019047 | 296.89 | NO | 5 | 2 | 0 | 5 | 5 | 1 |
| | E0019048 | 296.89 | NO | 25 | 9 | 0 | 9 | 20 | 2 |
| | E0022006 | 296.89 | NO | 7 | 13 | 1 | 7 | 10 | 1 |
| | E0022047 | 296.89 | NO | 39 | 4 | 0 | 32 | 3 | 1 |
| | E0022075 | 296.89 | NO | 28 | 5 | 1 | 21 | 20 | 1 |
| | E0023012 | 296.89 | NO | 22 | 5 | 1 | 20 | 3 | 0 |
| | E0023016 | 296.89 | NO | 24 | 3 | 0 | 22 | 3 | 0 |
| | E0023018 | 296.89 | NO | 11 | 4 | 0 | 6 | 3 | 1 |
| | E0023036 | 296.89 | NO | 13 | 6 | 0 | 7 | 2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES YEARS SINCE FIRST | PRIOR DEPRESSED EPISODES TOTAL OVER LIFETIME | PRIOR DEPRESSED EPISODES TOTAL OVER THE PAST YEAR | PRIOR MANIC/HYPOMANIC EPISODES YEARS SINCE FIRST | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER LIFETIME | PRIOR MANIC/HYPOMANIC EPISODES TOTAL OVER THE PAST YEAR |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023046 | 296.89 | NO | 55 | 5 | 0 | 41 | 4 | 0 |
| | E0026006 | 296.89 | NO | 12 | | 1 | 1 | | 1 |
| | E0026021 | 296.89 | NO | 21 | 1 | 0 | 18 | 25 | 0 |
| | E0026027 | 296.89 | YES | 12 | | 2 | 7 | | 5 |
| | E0029002 | 296.89 | YES | 42 | | 6 | 37 | | 5 |
| | E0029004 | 296.89 | YES | 6 | 5 | 1 | 17 | 90 | 5 |
| | E0029013 | 296.89 | YES | 5 | | 36 | 5 | | 36 |
| | E0029019 | 296.89 | YES | 31 | 89 | 2 | 34 | 45 | 2 |
| | E0029024 | 296.89 | NO | 28 | 3 | 1 | 28 | 60 | 0 |
| | E0029038 | 296.89 | YES | 46 | 91 | 2 | 42 | 123 | 2 |
| | E0031004 | 296.89 | NO | 5 | 1 | 0 | 1 | 1 | 1 |
| | E0031013 | 296.89 | YES | 5 | 19 | 5 | 3 | 20 | 5 |
| | E0031016 | 296.89 | NO | 7 | 9 | 0 | 7 | 10 | 1 |
| | E0031019 | 296.89 | YES | 39 | 29 | 2 | 11 | 30 | 3 |
| | E0031022 | 296.89 | NO | 34 | 9 | 0 | 24 | 10 | 0 |
| | E0033007 | 296.89 | NO | 44 | 29 | 0 | 41 | 28 | 1 |
| | E0033013 | 296.89 | YES | 16 | | 12 | 16 | | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3

Listing 12.2.4.4 DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | | PRIOR MANIC/HYPOMANIC EPISODES | | |
|---|---|---|---|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DSM-IV* | RAPID CYCLER | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER LIFETIME | TOTAL OVER THE PAST YEAR |
| PLACEBO (BIPOLAR II) | E0033016 | 296.89 | NO | 20 | 4 | 0 | 18 | | 2 |
| | E0033022 | 296.89 | NO | 2 | | | 2 | | |
| | E0034007 | 296.89 | NO | 30 | | 0 | 21 | 5 | 0 |
| | E0035004 | 296.89 | NO | 13 | 4 | 0 | 25 | 10 | 0 |
| | E0035009 | 296.89 | NO | 12 | 5 | 0 | 4 | 2 | 1 |
| | E0035010 | 296.89 | YES | 34 | 10 | 1 | 27 | 4 | 3 |
| | E0035022 | 296.89 | YES | 39 | 19 | 1 | 41 | 8 | 3 |
| | E0039003 | 296.89 | NO | 11 | | 0 | 7 | 6 | 0 |
| | E0040001 | 296.89 | YES | 6 | 10 | 2 | 9 | 40 | 5 |
| | E0040004 | 296.89 | YES | 4 | 8 | 3 | 4 | 25 | 10 |
| | E0041002 | 296.89 | NO | 29 | 4 | 1 | 19 | 4 | 1 |
| | E0041005 | 296.89 | NO | 34 | 10 | 1 | 26 | 6 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* 296.5 = bipolar I disorder, most recent episode depressed, 296.89=bipolar II DISORDER.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/DSMIV100.SAS
GENERATED: 12JUL2005 17:42:22 iceadmn3



**Clinical Study Report: Appendix 12.2.5**

| Drug Substance | Quetiapine |
|---|---|
| Study Code | 5077US0049 |

# Appendix 12.2.5

# Treatment compliance

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | 04FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 05FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 06FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 07FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 08FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 09FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 10FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 11FEB2003 | 8 | | 0 | 4 | | | | | CAME IN FOR VISIT - 2/12/03 EXTENDED VISIT INTERVAL |
| | | 12FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 33 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | 09MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 36 | 4 | 1 | 3 | | | | | SEEN AT VISIT 7 ON 3/11/03 |
| | | 11MAR2003 | 36 | 4 | 1 | 3 | | | | | DOSE REDUCTION DID NOT TAKE 1ST PILL A. E. (DIZZINESS) |
| | | 12MAR2003 | 37 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL AE (DIZZINESS) |
| | | 13MAR2003 | 38 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E. DIZZINESS) |
| | | 14MAR2003 | 39 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL AE. (DIZZINESS) |
| | | 15MAR2003 | 40 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E. (DIZZINESS) |
| | | 16MAR2003 | 41 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL AE (DIZZINESS |
| | | 17MAR2003 | 42 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL AE (DIZZINESS |
| | | 18MAR2003 | 43 | 4 | 1 | 3 | | | | | DOSE REDUCTION DID NOT TAKE 1ST PILL A. E (DIZZINESS) |
| | | 19MAR2003 | 44 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E. (DIZZINESS) |
| | | 20MAR2003 | 45 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL AE. (DIZZINESS) |
| | | 21MAR2003 | 46 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E (DIZZINESS) |
| | | 22MAR2003 | 47 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E (DIZZINESS) |
| | | 23MAR2003 | 48 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL AE (DIZZINESS) |
| | | 24MAR2003 | 49 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E (DIZZINESS0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | 25MAR2003 | 50 | 4 | 1 | 3 | | | | | DOSE REDUCTION DID NOT TAKE 1ST PILL A. E. (DIZZINESS) |
| | | 26MAR2003 | 51 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E (DIZZINESS) |
| | | 27MAR2003 | 52 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E. (DIZZINESS) |
| | | 28MAR2003 | 53 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E. (DIZZINESS) |
| | | 29MAR2003 | 54 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E. (DIZZINESS) |
| | | 30MAR2003 | 55 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E. (DIZZINESS) |
| | | 31MAR2003 | 56 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E (DIZZINESS) |
| | | 01APR2003 | 57 | | 1 | 3 | YES | 251.8 | 57 | 100 | DOSE REDUCTION DID NOT TAKE 1ST PILL AE (DIZZINESS) CAME INTO VISIT ON 4/2/03 |
| | E0002010 | 04APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 05APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 06APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 07APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 08APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 09APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 10APR2003 | 7 | 4 | 0 | 4 | | | | | VISIT V3 ON 4/10/03 SHORT VISIT INFORMAL |
| | | 10APR2003 | 7 | 4 | 0 | 4 | | | | | DID NOT BRING BLISTER CARD BACK |
| | | 11APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 13 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002010 | 17APR2003 | 14 | | 0 | 4 | | | | | UNKNOWN DID NOT BRING BLISTER CARD BACK |
| | | 18APR2003 | 15 | | 0 | 4 | NO | 263.3 | 15 | 102 | DID NOT BRING BLISTER CARD BACK |
| | E0002012 | 21APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 22APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 23APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 24APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 25APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 26APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 27APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 28APR2003 | 8 | | 0 | 4 | | | | | TOOK EXTRA DAY EXTENDED VISIT INTERVAL |
| | | 29APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 23 | | 0 | 4 | | | | | TOOK EXTRA DAY EXTENDED VISIT INTERVAL |
| | | 14MAY2003 | 24 | | 0 | 4 | | | | | TOOK EXTRA DAY |
| | | 15MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 29 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002012 | 20MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 31 | 4 | 0 | 4 | | | | | SAW FOR VISIT 6 ON 5/21/03 |
| | | 22MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | | | | | | | | | SAW FOR VISIT 10 ON 6/16/03 |
| | | 17JUN2003 | | | | | NO | 290.2 | 56 | 100 | SAW FOR VISIT 10 ON 6/16/03 |
| | E0002015 | 04JUN2003 | 1 | 2 | 0 | 2 | | | | | PATIENT DID NOT RETURN BLISTER PACK |
| | | 05JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 06JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 07JUN2003 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002015 | 08JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 09JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 10JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 11JUN2003 | 8 | | 0 | 4 | | | | | EXTRA DAY DOSES UNKNOWN PATIENT DID NOT RETURN BLISTER PACK |
| | | 12JUN2003 | 9 | | 0 | 4 | NO | 238.9 | 9 | 100 | |
| | E0002018 | 24JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 25JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 27JUL2003 | | | | | | | | | DID NOT TAKE MEDS DUE TO ADVERSE EVENT DROWSINESS |
| | | 28JUL2003 | | | | | | | | | DID NOT TAKE MEDS DUE TO ADVERSE EVENT DROWSINESS |
| | | 29JUL2003 | | | | | | | | | DID NOT TAKE MEDS DUE TO ADVERSE EVENT DROWSINESS |
| | | 30JUL2003 | | | | | NO | 116.7 | 3 | 100 | DID NOT TAKE MEDS DUE TO ADVERSE EVENT DROWSINESS |
| | E0003004 | 17DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 18DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 19DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 20DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 21DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 22DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 23DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 24DEC2002 | 8 | | 0 | 4 | | | | | |
| | | 25DEC2002 | 9 | | 0 | 4 | NO | 238.9 | 9 | 100 | |
| | E0003005 | 23DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 24DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 25DEC2002 | 3 | 1 | 1 | 0 | | | | | PATIENT TOOK DOSE ON 12/26/02 |
| | | 26DEC2002 | 4 | 2 | 1 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003005 | 27DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 28DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 29DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 30DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 9 | 4 | 0 | 4 | | | | | . |
| | | 01JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 22 | | 0 | 4 | | | | | |
| | | 14JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 39 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003005 | 31JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 57 | 4 | 0 | 4 | NO | 281.6 | 56 | 99.1 | |
| | E0003007 | 02JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 03JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 04JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 05JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 06JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 07JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 08JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 09JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 16 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003007 | 18JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 36 | | 0 | 4 | | | | | |
| | | 07FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 51 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003007 | 22FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0003015 | 05MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 06MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 07MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 08MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 09MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 10MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 11MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 12MAY2003 | 8 | | 0 | 4 | | | | | PATIENT'S VISIT INTERVAL WAS 8 DAYS SO SHE TOOK THESE DOSES FROM THIS CARD |
| | | 13MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 15 | 4 | 0 | 4 | | | | | PT. HAD VISIT IN 6 DAYS DUE TO WORK SCHEDULE. |
| | | 20MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 22 | | 0 | 4 | | | | | 8 DAY VISIT INTERVAL SO THIS DOSE TAKEN FROM THIS CARD |
| | | 27MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 24 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003015 | 29MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 30 | | 0 | 4 | | | | | 8 DAY VISIT INTERVAL SO DRUG TAKEN OUT OF THIS CARD |
| | | 04JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 37 | 4 | 0 | 4 | | | | | 6 DAY VISIT INTERVAL DOSE NOT TAKEN FROM THIS CARD. |
| | | 11JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 57 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003015 | 01JUL2003 | 58 | | 0 | 4 | NO | 290.5 | 58 | 100 | 8 DAY INTERVAL, THIS DAY STUDY DRUG TAKEN FROM THIS CARD |
| | E0004002 | 01OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 02OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 03OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 04OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 05OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 06OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 07OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 08OCT2002 | 8 | | 0 | 4 | | | | | |
| | | 09OCT2002 | 9 | | 0 | 4 | | | | | |
| | | 10OCT2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 11OCT2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 12OCT2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 13OCT2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 14OCT2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 15OCT2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 16OCT2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 17OCT2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 18OCT2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 19OCT2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 20OCT2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 21OCT2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 22OCT2002 | 22 | 4 | 0 | 8 | | | | | |
| | | 23OCT2002 | 23 | 4 | 0 | 8 | | | | | |
| | | 24OCT2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 25OCT2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 26OCT2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 27OCT2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 28OCT2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 29OCT2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 30OCT2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 31OCT2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 01NOV2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 02NOV2002 | 33 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004002 | 03NOV2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 04NOV2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 05NOV2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 06NOV2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 07NOV2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 08NOV2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 09NOV2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 12NOV2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 13NOV2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 14NOV2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 53 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 54 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 55 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 56 | 4 | 0 | 4 | NO | 300.9 | 56 | 104 | |
| | E0004013 | 14JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 17JAN2003 | 4 | 2 | 2 | 0 | | | | | MISSED DOSE ON 1-17-03 THIS DOSE TAKEN 1-18-03 |
| | | 18JAN2003 | 5 | 3 | 1 | 2 | | | | | THIS DOSE TAKE 1-19-03 |
| | | 19JAN2003 | 6 | 3 | 0 | 3 | | | | | THIS DOSE TAKEN 1-20-03 |
| | | 20JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 21JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 10 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | DRUG TABLET ADMINISTRATION RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | COMPLIANCE % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004013 | 24JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 15 | | 0 | 4 | | | | | |
| | | 29JAN2003 | 16 | | 0 | 4 | | | | | |
| | | 30JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 22 | 4 | 0 | 4 | NO | 247.7 | 21 | 96 | |
| | E0004018 | 19MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 23MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 24MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 26MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 9 | 4 | 0 | 4 | | | | | MISSED DOSE ON 3-17-03 TOOK FROM CARD CONSECUTIVELY |
| | | 28MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 14 | 4 | 4 | 0 | | | | | THAT DOSE WAS MISSED ON 3-27-03. BUT PATIENT TOOK CONSECUTIVELY FROM CARD |
| | | 02APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 18 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | 06APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 30 | 4 | 4 | 0 | | | | | SKIPPED DOSE |
| | | 18APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 47 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 05MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 53 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | 11MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 55 | 4 | 0 | 4 | NO | 273.6 | 52 | 94.2 | |
| | E0004021 | 14MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 17MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 18MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 19MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 20MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 21MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 32 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | 15JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0005002 | 03OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 04OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 05OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 06OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 07OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 08OCT2002 | 6 | 3 | 0 | 3 | | | | | REDISPENSED AT VISIT 3 |
| | | 09OCT2002 | 7 | 3 | 0 | 3 | | | | | REDISPENSED AT VISIT 3 |
| | | 10OCT2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 11OCT2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 12OCT2002 | 10 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005002 | 13OCT2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 14OCT2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 15OCT2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 16OCT2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 17OCT2002 | 15 | 4 | 0 | 4 | | | | | DOSES FOR 10-8-03 AND 10-9-03 TAKEN FROM PREVIOUS CARD |
| | | 18OCT2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 19OCT2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 20OCT2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 21OCT2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 22OCT2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 23OCT2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 24OCT2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 25OCT2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 26OCT2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 27OCT2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 28OCT2002 | 26 | 4 | 0 | 5 | | | | | LOST PILL, TOOK EXTRA |
| | | 29OCT2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 30OCT2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 31OCT2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 01NOV2002 | 30 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 02NOV2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 03NOV2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 04NOV2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 05NOV2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 06NOV2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 07NOV2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 08NOV2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 09NOV2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 40 | | 0 | 4 | | | | | |
| | | 12NOV2002 | 41 | | 0 | 4 | | | | | |
| | | 13NOV2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 14NOV2002 | 43 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005002 | 15NOV2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 53 | 4 | 0 | 4 | NO | 284 | 52 | 98.5 | |
| | E0005004 | 01OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 02OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 03OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 04OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 05OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 06OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 07OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 08OCT2002 | 8 | | 0 | 4 | | | | | |
| | | 09OCT2002 | 9 | | 0 | 4 | | | | | |
| | | 10OCT2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 11OCT2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 12OCT2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 13OCT2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 14OCT2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 15OCT2002 | 15 | 4 | 1 | 3 | | | | | REDUCED DOSE TO 3 PILLS PER PI |
| | | 16OCT2002 | 16 | 4 | 1 | 3 | | | | | |
| | | 17OCT2002 | 17 | 4 | 1 | 3 | | | | | - UNK - CARD NOT RETURNED |
| | | 18OCT2002 | 18 | 4 | 1 | 3 | | | | | |
| | | 19OCT2002 | 19 | 4 | 1 | 3 | | | | | |
| | | 20OCT2002 | 20 | 4 | 1 | 3 | | | | | |
| | | 21OCT2002 | 21 | 4 | 1 | 3 | | | | | LAST DOSE TAKEN (PM) PER SUBJ REPORT |
| | | 22OCT2002 | | | | | YES | 240.5 | 21 | 100 | - UNK - CARD NOT RETURNED |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005013 | 07NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 08NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 09NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 10NOV2002 | 4 | 2 | 0 | 2 | NO | 162.5 | 4 | 100 | STUDY MEDS D/C AE |
| | E0005024 | 10FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 11FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 12FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 13FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 14FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 15FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 16FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 17FEB2003 | 8 | | 0 | 4 | | | | | |
| | | 18FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 12 | 4 | 4 | 0 | | | | | OUT OF TOWN FORGOT PILLS |
| | | 22FEB2003 | 13 | 4 | 4 | 0 | | | | | OUT OF TOWN FORGOT PILLS |
| | | 23FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 16 | | 0 | 4 | | | | | |
| | | 26FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 24 | | 0 | 4 | | | | | |
| | | 06MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 30 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005024 | 12MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 44 | 4 | 4 | 0 | | | | | MISSED THIS DOSE, TOOK IT ON 3/26/03 |
| | | 26MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 46 | 4 | 0 | 4 | | | | | 3/28/03 |
| | | 28MAR2003 | 47 | 4 | 0 | 4 | | | | | 3/29/03 |
| | | 29MAR2003 | 48 | 4 | 0 | 4 | | | | | 3/30/03 |
| | | 30MAR2003 | 49 | 4 | 0 | 4 | | | | | 3/31/03 |
| | | 31MAR2003 | 50 | 4 | 0 | 4 | | | | | 04/01/03 |
| | | 01APR2003 | 51 | | 4 | 0 | | | | | |
| | | 02APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | | | | | NO | 269.3 | 53 | 92.6 | MISSED THIS DOSE |
| | E0005027 | 11MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 12MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15MAR2003 | 5 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3

Listing 12.2.5 Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005027 | 16MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 17MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 18MAR2003 | 8 | | 4 | 0 | | | | | MISSED THIS NIGHT |
| | | 19MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 27MAR2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 28MAR2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 29MAR2003 | 19 | 4 | 1 | 3 | YES | 234.2 | 18 | 93.2 | |
| | E0005037 | | | | | | | | | | CARD NOT DISPENSED MISSED VISIT 8 |
| | | 07MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 08MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 09MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 10MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 11MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 12MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 13MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 14MAY2003 | 8 | | 0 | 4 | | | | | |
| | | 15MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 18 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED: 12JUL2005 17:45:41 iceadmn3