Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005037 | 25MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 28 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 04JUN2003 | 29 | | 4 | 0 | | | | | MISSED DOSE |
| | | 05JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 44 | | 0 | 4 | | | | | |
| | | 20JUN2003 | 45 | | 0 | 4 | | | | | |
| | | 21JUN2003 | 46 | | | 0 | | | | | |
| | | 22JUN2003 | 47 | | | 0 | | | | | |
| | | 23JUN2003 | 48 | | | 0 | | | | | |
| | | 24JUN2003 | 49 | | | 0 | | | | | |
| | | 25JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 53 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 24 of 717

Listing 12.2.5  Study Compliance and Exposure

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005037 | 29JUN2003 | 54 | 4 | 0 | 4 | | | | | | |
| | | 30JUN2003 | 55 | 4 | 0 | 4 | | | | | | |
| | | 01JUL2003 | 56 | 4 | 0 | 4 | NO | 258 | | 50 88.6 | | |
| | E0005042 | 24JUN2003 | 1 | 2 | 0 | 2 | | | | | | |
| | | 25JUN2003 | 2 | 1 | 0 | 1 | | | | | | |
| | | 26JUN2003 | 3 | 1 | 0 | 1 | | | | | | |
| | | 27JUN2003 | 4 | 2 | 0 | 2 | | | | | | |
| | | 28JUN2003 | 5 | 3 | 0 | 3 | | | | | | |
| | | 29JUN2003 | 6 | 3 | 0 | 3 | | | | | | |
| | | 30JUN2003 | 7 | 3 | 0 | 3 | | | | | | |
| | | 01JUL2003 | 8 | | 0 | 4 | | | | | | |
| | | 02JUL2003 | 9 | 4 | 0 | 4 | | | | | | |
| | | 03JUL2003 | 10 | 4 | 0 | 4 | | | | | | |
| | | 04JUL2003 | 11 | 4 | 0 | 4 | | | | | | |
| | | 05JUL2003 | 12 | 4 | 0 | 4 | | | | | | |
| | | 06JUL2003 | 13 | 4 | 0 | 4 | | | | | | |
| | | 07JUL2003 | 14 | 4 | 0 | 4 | | | | | | |
| | | 08JUL2003 | 15 | 4 | 0 | 4 | | | | | | |
| | | 09JUL2003 | 16 | 4 | 0 | 4 | | | | | | |
| | | 10JUL2003 | 17 | 4 | 0 | 4 | | | | | | |
| | | 11JUL2003 | 18 | 4 | 0 | 4 | | | | | | |
| | | 12JUL2003 | 19 | 4 | 0 | 4 | | | | | | |
| | | 13JUL2003 | 20 | 4 | 0 | 4 | | | | | | |
| | | 14JUL2003 | 21 | 4 | 0 | 4 | | | | | | |
| | | 15JUL2003 | 22 | 4 | 0 | 4 | | | | | | |
| | | 16JUL2003 | 23 | 4 | 0 | 4 | | | | | | |
| | | 17JUL2003 | 24 | 4 | 0 | 4 | | | | | | |
| | | 18JUL2003 | 25 | 4 | 0 | 4 | | | | | | |
| | | 19JUL2003 | 26 | 4 | 0 | 4 | | | | | | |
| | | 20JUL2003 | 27 | 4 | 0 | 4 | | | | | | |
| | | 21JUL2003 | 28 | 4 | 0 | 4 | | | | | | |
| | | 22JUL2003 | 29 | 4 | 0 | 4 | | | | | | |
| | | 23JUL2003 | 30 | 4 | 0 | 4 | | | | | | |
| | | 24JUL2003 | 31 | 4 | 0 | 4 | | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005042 | 25JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 55 | 4 | 0 | 4 | NO | 290 | 55 | 100 | |
| | E0006005 | 05DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 06DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 07DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 08DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 09DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 10DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 11DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 12DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 10 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

26

Quetiapine Fumarate 5077US/0049                                      Page 26 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | 15DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 15 | | 0 | 4 | | | | | REDISPENSED ON 12/20/02 DUE TO HOLIDAY SCHEDULE |
| | | 20DEC2002 | 16 | | 0 | 4 | | | | | SUBJECT TOOK THIS DOSE ON 12/20/02 |
| | | 21DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 24 | | 0 | 4 | | | | | |
| | | 29DEC2002 | 25 | | 0 | 4 | | | | | |
| | | 30DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 30 | 4 | 0 | 4 | | | | | SUBJECT DID NOT TAKED DUE TO HOLIDAY SCHEDULE CHANGE.  PT TOOK MEDS DAILY VISIT SCHEDULED WAS ALTERED DUE ABOVE MENTIONED REASON. |
| | | 04JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 36 | 4 | 0 | 4 | | | | | PT VISIT DATE CHANGED. TOOK ON ALT CARD.  DID NOT MISS DOSE. |

27

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | 10JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0006018 | 13MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 14MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 15MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 16MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 17MAR2003 | | | | | NO | 162.5 | 4 | 100 | INVESTIGATOR STOPPED THE STUDY DRUG AND SUBJECT DID NOT TAKE DOSE ON 3/17 3/18 3/19. |
| | E0007013 | 13JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 14JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 15JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 16JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 17JUN2003 | 5 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

28

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0007013 | 18JUN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 19JUN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 20JUN2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 21JUN2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 22JUN2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 23JUN2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 24JUN2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 25JUN2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 26JUN2003 | 14 | 4 | 0 | | 4 | | | | | CAME IN 1 DAY EARLY |
| | | 27JUN2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 28JUN2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 29JUN2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 30JUN2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 01JUL2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 02JUL2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 03JUL2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 04JUL2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 05JUL2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 06JUL2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 07JUL2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 08JUL2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 09JUL2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 10JUL2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 11JUL2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 12JUL2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 13JUL2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 14JUL2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 15JUL2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 16JUL2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 17JUL2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 18JUL2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 19JUL2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 20JUL2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 21JUL2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 22JUL2003 | 40 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

29

Quetiapine Fumarate 5077US/0049                                                    Page 29 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0007013 | 23JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 49 | | 0 | 4 | | | | | PT RETURN 1 DAY LATER |
| | | 01AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 55 | 4 | 0 | 4 | NO | 290 | 55 | 100 | |
| | E0010004 | | | | | | | | | | CARD NOT DISPENSED - VISIT 6 SKIPPED AS SUBJECT WAS OUT OF VISIT WINDOW - VISIT 7 PERFORMED INSTEAD. APPROVED BY BRYAN PROCTOR. |
| | | 11DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 12DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 13DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 14DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 15DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 16DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 17DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 18DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 13 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 30 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010004 | 24DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 15 | | 0 | 4 | | | | | |
| | | 26DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 30 | | 0 | 4 | | | | | |
| | | 10JAN2003 | 31 | | 4 | 0 | | | | | SUBJECT CHOSE TO TAKE THIS DOSE ON 30-JAN-2003 SUBJECT MISSED DOSING ON 11/JAN/2003 AND 12/JAN/2003. |
| | | 11JAN2003 | 32 | | | 0 | | | | | |
| | | 12JAN2003 | 33 | | | 0 | | | | | |
| | | 13JAN2003 | 34 | 4 | 0 | 4 | | | | | 01/10/03, 1/11/03 AND 1/12/03 SUBJECT MISSED DOSE. |
| | | 14JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 41 | | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

31

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010004 | 21JAN2003 | 42 | 4 | 0 | 4 | | | | | SUBJECT STATES SHE HAS 4 TABLETS REMAINING AT HOME |
| | | 22JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 49 | | 0 | 4 | | | | | |
| | | 29JAN2003 | 50 | | 0 | 4 | | | | | |
| | | 30JAN2003 | 51 | | | 0 | | | | | |
| | | 31JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 58 | 4 | 0 | 4 | NO | 269.8 | 54 | 92.7 | |
| | E0010012 | 07JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 08JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 09JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 10JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 11JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 12JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 13JAN2003 | 7 | 3 | 0 | 3 | | | | | THE BLISTERCARD WAS NOT RETURNED |
| | | 14JAN2003 | 8 | 4 | 0 | 4 | | | | | NO DOSE TAKEN |
| | | 15JAN2003 | 9 | 4 | 0 | 4 | | | | | NO DOSE TAKEN |
| | | 16JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 15 | 4 | 0 | 4 | | | | | SHE USED AN EXTRA BECAUSE 1 TABLET FELL IN THE SINK |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

32

Case 6:06-md-01769-ACC-DAB   Document 1352-4   Filed 03/11/09   Page 10 of 100 PageID 49273

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | 22JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 50 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

33

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | 26FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 57 | | 0 | 4 | NO | 290.4 | 57 | 100 | |
| | E0010024 | 05MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 06MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 07MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 08MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 09MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 10MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 11MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 12MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 22 | | 0 | 4 | | | | | |
| | | 27MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 27 | 4 | 0 | 4 | | | | | |

34

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010024 | 01JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 58 | 4 | 0 | 4 | NO | 290.5 | 58 | 100 | |
| | E0010032 | 10JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 11JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 12JUL2003 | 3 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

35

Quetiapine Fumarate 5077US/0049                                      Page 35 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010032 | 13JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 14JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 15JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 16JUL2003 | | | | | NO | 208.3 | 6 | 100 | SUBJECT STOPPED DUE TO INTOLERANCE OF AE |
| | E0011025 | 26JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 27JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 28JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 29JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 30JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 01JUL2003 | 6 | 3 | 1 | 2 | | | | | DID NOT TAKE 1 TAB BECAUSE FELT SLUGGISHNESS & TIRED. |
| | | 02JUL2003 | 7 | 4 | 0 | 4 | | | | | DID NOT TAKE BECAUSE VISITED ON 7/2/03 |
| | | 03JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 14 | | 0 | 4 | | | | | HAD VISIT ON 7/10/03. |
| | | 10JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 26 | 4 | 4 | 0 | | | | | SUBJECT FORGOT TO TAKE DOSE. |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

36

Quetiapine Fumarate 5077US/0049                                          Page 36 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0011025 | 22JUL2003 | 27 | 4 | 0 | | 4 | | | | | SUBJECT CAME FOR VISIT - 6 ON 7/22/03. |
| | | 23JUL2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 24JUL2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 25JUL2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 26JUL2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 27JUL2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 28JUL2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 29JUL2003 | 34 | | 0 | | 4 | | | | | TOOK EXTRA DOSE AS VISIT WAS ON 7/30/03. |
| | | 30JUL2003 | 35 | 4 | 0 | | 4 | | | | | PATIENT LOST THIS BLISTER CARD STATES REGULAR GOOD COMPLIANCE WITH STUDY DRUG. |
| | | 31JUL2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 01AUG2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 02AUG2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 03AUG2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 04AUG2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 05AUG2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 06AUG2003 | 42 | | 0 | | 4 | | | | | UNKNOWN, SUBJECT DID NOT RETURN BLISTER CARD |
| | | 07AUG2003 | 43 | 4 | 0 | | 8 | | | | | |
| | | 08AUG2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 09AUG2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 10AUG2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 11AUG2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 12AUG2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 13AUG2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 14AUG2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 15AUG2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 16AUG2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 17AUG2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 18AUG2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 19AUG2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 20AUG2003 | 56 | 4 | 0 | | 4 | | | | | |

37

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0011025 | 21AUG2003 | 57 | | 0 | 4 | NO | 285.1 | 56 | 100 | TOOK EXTRA DOSE DUE TO EXTENDED VISIT INTERVAL. |
| | E0013007 | 20MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 21MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 22MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 23MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 24MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 26MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 27MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | | | | | NO | 238.9 | 9 | 100 | PT. STOPPED MEDICATION ON HIS OWN.  3/29/03 |
| | E0013009 | 02APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 03APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 04APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 05APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 06APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 07APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 08APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 09APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 11 | 4 | 4 | 0 | | | | | |
| | | 13APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 14 | 4 | 4 | 0 | | | | | MISSED DOSE ON 12APR03 TOOK DAY 4 DOSE ON 13 APR 03 |
| | | 16APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 19 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

38

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0013009 | 21APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 22 | | 0 | 4 | | | | | |
| | | 24APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 25 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 27APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 43 | | 0 | 4 | | | | | |
| | | 15MAY2003 | 44 | | 0 | 4 | | | | | |
| | | 16MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 50 | 4 | 4 | 4 | | | | | SIC PATIENT TOOK THIS DOSE ON DAY OF VISIT 9 5-21-03 |
| | | 21MAY2003 | 50 | 4 | 4 | 4 | | | | | PATIENT TOOK STUDY DRUG AS FOLLOWS 5/22 |

39

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0013009 | 22MAY2003 | 51 | 4 | 0 | 4 | | | | | PATIENT TOOK STUDY DRUG AS FOLLOWS 5/23 |
| | | 23MAY2003 | 52 | 4 | 0 | 4 | | | | | PATIENT TOOK STUDY DRUG AS FOLLOWS 5/24 |
| | | 24MAY2003 | 53 | 4 | 0 | 4 | | | | | PATIENT TOOK STUDY DRUG AS FOLLOWS 5/25 |
| | | 25MAY2003 | 54 | 4 | 0 | 4 | | | | | PATIENT TOOK STUDY DRUG AS FOLLOWS 5/26 |
| | | 26MAY2003 | 55 | 4 | 0 | 4 | | | | | PATIENT TOOK STUDY DRUG AS FOLLOWS 5/27 |
| | | 27MAY2003 | 56 | 4 | 0 | 4 | | | | | PATIENT TOOK STUDY DRUG AS FOLLOWS 5/28 |
| | | 28MAY2003 | 57 | | 0 | 4 | | | | | PATIENT TOOK STUDY DRUG AS FOLLOWS 5/29 |
| | | 29MAY2003 | 58 | | 0 | 4 | NO | 275 | 55 | 94.5 | PATIENT TOOK STUDY DRUG AS FOLLOWS 5/30 |
| | E0014006 | 25MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 26MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 29MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 30MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 31MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 01APR2003 | 8 | | 0 | 4 | | | | | |
| | | 02APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 19 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

40

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | 13APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 54 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

41

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | 18MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 57 | 4 | 0 | 4 | NO | 290.4 | 57 | 100 | |
| | E0014010 | 22APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 23APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 24APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 25APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 26APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 27APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 28APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 29APR2003 | 8 | | 0 | 4 | | | | | |
| | | 30APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 10 | 4 | 1 | 3 | | | | | DOSE REDUCED BY 100MG |
| | | 02MAY2003 | 11 | 4 | 1 | 3 | | | | | |
| | | 03MAY2003 | 12 | 4 | 1 | 3 | | | | | |
| | | 04MAY2003 | 13 | 4 | 1 | 3 | | | | | |
| | | 05MAY2003 | 14 | 4 | 1 | 3 | | | | | |
| | | 06MAY2003 | 15 | 4 | 1 | 3 | | | | | |
| | | 07MAY2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 08MAY2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 09MAY2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 10MAY2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 11MAY2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 12MAY2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 13MAY2003 | 22 | 4 | 1 | 3 | | | | | |
| | | 14MAY2003 | 23 | 4 | 1 | 3 | | | | | |
| | | 15MAY2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 16MAY2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 17MAY2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 18MAY2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 19MAY2003 | 28 | 4 | 1 | 3 | | | | | |
| | | 20MAY2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 21MAY2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 22MAY2003 | 31 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

42

Quetiapine Fumarate 5077US/0049

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0014010 | 23MAY2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 24MAY2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 25MAY2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 26MAY2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 27MAY2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 28MAY2003 | 37 | | 1 | 3 | | | | | "SIC" BLISTER CARD RETURNED ON 5/29/03. SUBJECT TOOK EXTRA DRUG DOSE ON EVENING OF 5/28/03, AFTER VISIT 7. |
| | | 29MAY2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 30MAY2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 31MAY2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 01JUN2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 02JUN2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 03JUN2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 04JUN2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 05JUN2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 06JUN2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 07JUN2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 08JUN2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 09JUN2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 10JUN2003 | 50 | | 1 | 3 | | | | | |
| | | 11JUN2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 12JUN2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 13JUN2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 14JUN2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 15JUN2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 16JUN2003 | 56 | 4 | 1 | 3 | YES | 206.3 | 56 | 100 | |
| | E0016001 | 22JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 23JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 24JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 25JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 26JAN2003 | 5 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

43

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0016001 | 27JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 28JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 29JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 15 | 4 | 1 | 3 | | | | | TAB IN LAST COLUMN NOT TAKEN |
| | | 06FEB2003 | 16 | 4 | 1 | 3 | | | | | TAB IN LAST COLUMN NOTTAKEN |
| | | 07FEB2003 | 17 | 4 | 1 | 3 | | | | | TAB IN LAST COLUMN NOTTAKEN |
| | | 08FEB2003 | 18 | 4 | 1 | 3 | | | | | TAB IN LAST COLUMN NOTTAKEN |
| | | 09FEB2003 | 19 | 4 | 1 | 3 | | | | | TAB IN LAST COLUMN NOTTAKEN |
| | | 10FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 29 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 20FEB2003 | 30 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 21FEB2003 | 31 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 22FEB2003 | 32 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 23FEB2003 | 33 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

44

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0016001 | 24FEB2003 | 34 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 25FEB2003 | 35 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 26FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 39 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 02MAR2003 | 40 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 03MAR2003 | 41 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 04MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 43 | 4 | 1 | 3 | | | | | TABLET NOT TAKEN IN LAST COLUMN |
| | | 06MAR2003 | 44 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 07MAR2003 | 45 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 08MAR2003 | 46 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 09MAR2003 | 47 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 10MAR2003 | 48 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 11MAR2003 | 49 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 12MAR2003 | 50 | 4 | 1 | 3 | | | | | TABLETS NOT TAKEN IN LAST COLUMN |
| | | 13MAR2003 | 51 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 14MAR2003 | 52 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 15MAR2003 | 53 | 4 | 1 | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |

45

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 45 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0016001 | 16MAR2003 | 54 | 4 | 1 | | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 17MAR2003 | 55 | 4 | 1 | | 3 | | | | | TABLET IN LAST COLUMN NOT TAKEN |
| | | 18MAR2003 | 56 | 4 | 1 | | 3 | YES | 238.4 | 56 | 100 | TABLET IN LAST COLUMN NOT TAKEN |
| | E0016004 | 03FEB2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 04FEB2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 05FEB2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 06FEB2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 07FEB2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 08FEB2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 09FEB2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 10FEB2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 11FEB2003 | | | | | | NO | 231.3 | 8 | 100 | SUBJECT STOP MED' S, DISCONTINUED IN STUDY |
| | E0018001 | 29OCT2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 30OCT2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 31OCT2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 01NOV2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 02NOV2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 03NOV2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 04NOV2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 05NOV2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 06NOV2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 07NOV2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 08NOV2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 09NOV2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 10NOV2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 11NOV2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 12NOV2002 | 15 | | 0 | | 4 | | | | | |
| | | 13NOV2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 14NOV2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 15NOV2002 | 18 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0018001 | 16NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 53 | 4 | 0 | 4 | | | | | |

47

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0018001 | 21DEC2002 | 54 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 55 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0018006 | 17DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 18DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 19DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 20DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 21DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 22DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 23DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 24DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 31 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

48

Quetiapine Fumarate 5077US/0049                                    Page 48 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0018006 | 17JAN2003 | 32 | 4 | 0 | | 4 | | | | | | |
| | | 18JAN2003 | 33 | 4 | 0 | | 4 | | | | | | |
| | | 19JAN2003 | 34 | 4 | 0 | | 4 | | | | | | PATIENT TOOK EXTRA DAY MEDS |
| | | 20JAN2003 | 35 | 4 | 0 | | 4 | | | | | | PATIENT TOOK EXTRA DAY MEDS. |
| | | 21JAN2003 | 36 | 4 | 0 | | 4 | | | | | | TAKEN 20030119 |
| | | 22JAN2003 | 37 | 4 | 0 | | 4 | | | | | | TAKEN 20030120 |
| | | 23JAN2003 | 38 | 4 | 0 | | 4 | | | | | | |
| | | 24JAN2003 | 39 | 4 | 0 | | 4 | | | | | | |
| | | 25JAN2003 | 40 | 4 | 0 | | 4 | | | | | | |
| | | 26JAN2003 | 41 | 4 | 0 | | 4 | | | | | | |
| | | 27JAN2003 | 42 | 4 | 0 | | 4 | | | | | | |
| | | 28JAN2003 | 43 | 4 | 0 | | 4 | | | | | | DOSE TAKEN |
| | | 29JAN2003 | 44 | 4 | 0 | | 4 | | | | | | DOSE TAKEN |
| | | 30JAN2003 | 45 | 4 | 0 | | 4 | | | | | | DOSE TAKEN |
| | | 31JAN2003 | 46 | 4 | 0 | | 4 | | | | | | DOSE TAKEN |
| | | 01FEB2003 | 47 | 4 | 0 | | 4 | | | | | | DOSE TAKEN |
| | | 02FEB2003 | 48 | 4 | 0 | | 4 | | | | | | DOSE TAKEN |
| | | 03FEB2003 | 49 | 4 | 0 | | 4 | | | | | | DOSE TAKEN |
| | | 04FEB2003 | 50 | | 4 | | 0 | | | | | | DOSE MISSED |
| | | 05FEB2003 | 51 | | 4 | | 0 | | | | | | DOSE MISSED |
| | | 06FEB2003 | 52 | 4 | 0 | | 4 | | | | | | |
| | | 07FEB2003 | 53 | 4 | 0 | | 4 | | | | | | |
| | | 08FEB2003 | 54 | 4 | 0 | | 4 | | | | | | |
| | | 09FEB2003 | 55 | 4 | 0 | | 4 | | | | | | |
| | | 10FEB2003 | 56 | 4 | 0 | | 4 | | | | | | |
| | | 11FEB2003 | 57 | 4 | 0 | | 4 | | | | | | |
| | | 12FEB2003 | 58 | 4 | 0 | | 4 | NO | 280.2 | 56 | 96.4 | | |
| | E0019004 | 07NOV2002 | 1 | 2 | 0 | | 2 | | | | | | |
| | | 08NOV2002 | 2 | 1 | 0 | | 1 | | | | | | |
| | | 09NOV2002 | 3 | 1 | 0 | | 1 | | | | | | |
| | | 10NOV2002 | 4 | 2 | 0 | | 2 | | | | | | |
| | | 11NOV2002 | 5 | 3 | 0 | | 3 | | | | | | |
| | | 12NOV2002 | 6 | 3 | 0 | | 3 | | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

49

Quetiapine Fumarate 5077US/0049                                                  Page 49 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | 13NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 14NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 27 | | 0 | 4 | | | | | |
| | | 04DEC2002 | 28 | | 0 | 4 | | | | | |
| | | 05DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 30 | 4 | 4 | 0 | | | | | SKIPPED DOSE 02/12/06 HOWEVER TOOK THIS ROW ON 02/12/18 |
| | | 07DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 35 | 4 | 4 | 0 | | | | | SKIPPED DOSE 02/12/11 |
| | | 12DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 39 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 50 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | 16DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | | | | | NO | 272 | 39 | 94.7 | TOOK TABLETS FROM BLISTER CARD #5 (DOSE 02/12/06) |
| | E0019011 | 21NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 22NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 23NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 24NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 25NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 26NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 27NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 28NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 30 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019011 | 21DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 36 | 4 | 0 | 4 | | | | | PT. LOST CARD |
| | | 27DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 43 | 4 | 0 | 4 | | | | | PT. REPORTED THAT SHE DID NOT TAKE EXTRA  "AND REPORTED DOSE COMPLIANCE." |
| | | 03JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 49 | 4 | 4 | 0 | | | | | PT. MISSED DOSE |
| | | 09JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 56 | 4 | 0 | 4 | NO | 284.8 | 55 | 98.1 | |
| | E0019025 | 06FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11FEB2003 | 6 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

52

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019025 | 12FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 13FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 13 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 19FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 35 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 13MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 41 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

53

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019025 | 19MAR2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 20MAR2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 21MAR2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 22MAR2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 23MAR2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 24MAR2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 25MAR2003 | 48 | 4 | 4 | | 0 | | | | | MISSED DOSE |
| | | 26MAR2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 27MAR2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 28MAR2003 | 51 | 4 | 4 | | 0 | | | | | MISSED DOSE |
| | | 29MAR2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 30MAR2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 31MAR2003 | 54 | 4 | 4 | | 0 | | | | | MISSED DOSE |
| | | 01APR2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 02APR2003 | 56 | 4 | 0 | | 4 | NO | 263.4 | | 51 90.5 | |
| | E0019026 | 24FEB2003 | 1 | 2 | 0 | | 2 | | | | | SUBJECT DID NOT RETURN BLISTER CARD |
| | | 25FEB2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 26FEB2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 27FEB2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 28FEB2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 01MAR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 02MAR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 03MAR2003 | 8 | | 0 | | 4 | | | | | UNKNOWN |
| | | 04MAR2003 | 9 | | 0 | | 4 | NO | 238.9 | | 9 100 | |
| | E0019043 | 03JUN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 04JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 05JUN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 06JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 07JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 08JUN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 09JUN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 10JUN2003 | 8 | 4 | 0 | | 4 | | | | | |

54

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019043 | 11JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 22 | 4 | 1 | 3 | | | | | SUBJECT TITRATED DOWN ROW #1 SKIPPED |
| | | 25JUN2003 | 23 | 4 | 1 | 3 | | | | | |
| | | 26JUN2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 27JUN2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 28JUN2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 29JUN2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 30JUN2003 | 28 | 4 | 1 | 3 | | | | | |
| | | 01JUL2003 | 29 | 4 | 1 | 3 | | | | | SUBJECT TITRATED DOWN 100MG ROW #1 SKIPPED |
| | | 02JUL2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 03JUL2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 04JUL2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 05JUL2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 06JUL2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 07JUL2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 08JUL2003 | 36 | 4 | 1 | 3 | | | | | SUBJECT TITRATED DOWN 100MG ROW #1 SKIPPED |
| | | 09JUL2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 10JUL2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 11JUL2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 12JUL2003 | 40 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

55

Quetiapine Fumarate 5077US/0049                                    Page 55 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019043 | 13JUL2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 14JUL2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 15JUL2003 | 43 | 4 | 1 | 3 | | | | | SUBJECT TITRATED DOWN 100MG ROW #1 SKIPPED |
| | | 16JUL2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 17JUL2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 18JUL2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 19JUL2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 20JUL2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 21JUL2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 22JUL2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 23JUL2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 24JUL2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 25JUL2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 26JUL2003 | 54 | 4 | 1 | 3 | | | | | SUBJECT LOST 1 TAB (COLUMN 2) |
| | | 27JUL2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 28JUL2003 | 56 | 4 | 1 | 3 | YES | 227.7 | 56 | 100 | |
| | E0020001 | 29OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 30OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 31OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 01NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 02NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 03NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 04NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 05NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 06NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 07NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 08NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 09NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 12NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 13NOV2002 | 16 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

56

Quetiapine Fumarate 5077US/0049                                      Page 56 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020001 | 14NOV2002 | 17 | 4 | 0 | | 4 | | | | | | |
| | | 15NOV2002 | 18 | 4 | 0 | | 4 | | | | | | |
| | | 16NOV2002 | 19 | 4 | 0 | | 4 | | | | | | |
| | | 17NOV2002 | 20 | 4 | 0 | | 4 | | | | | | |
| | | 18NOV2002 | 21 | 4 | 0 | | 4 | | | | | | |
| | | 19NOV2002 | 22 | 4 | 0 | | 4 | | | | | | |
| | | 20NOV2002 | 23 | 4 | 0 | | 4 | | | | | | |
| | | 21NOV2002 | 24 | 4 | 0 | | 4 | | | | | | |
| | | 22NOV2002 | 25 | 4 | 0 | | 4 | | | | | | |
| | | 23NOV2002 | 26 | 4 | 0 | | 4 | | | | | | |
| | | 24NOV2002 | 27 | 4 | 0 | | 4 | | | | | | |
| | | 25NOV2002 | 28 | 4 | 0 | | 4 | | | | | | |
| | | 26NOV2002 | 29 | 4 | 0 | | 4 | | | | | | |
| | | 27NOV2002 | 30 | 4 | 0 | | 4 | | | | | | |
| | | 28NOV2002 | 31 | 4 | 0 | | 4 | | | | | | |
| | | 29NOV2002 | 32 | 4 | 0 | | 4 | | | | | | |
| | | 30NOV2002 | 33 | 4 | 0 | | 4 | | | | | | |
| | | 01DEC2002 | 34 | 4 | 0 | | 4 | | | | | | |
| | | 02DEC2002 | 35 | | 4 | | 4 | | | | | | SIC ON 12/02/02 PATIENT TOOK 1 EXTRA TABLET AS; 1 DAY 7 TABLET FELL OUT AND COULD NOT LOCATE. |
| | | 03DEC2002 | 36 | 4 | 0 | | 4 | | | | | | |
| | | 04DEC2002 | 37 | 4 | 0 | | 4 | | | | | | |
| | | 05DEC2002 | 38 | 4 | 0 | | 4 | | | | | | |
| | | 06DEC2002 | 39 | 4 | 0 | | 4 | | | | | | |
| | | 07DEC2002 | 40 | 4 | 0 | | 4 | | | | | | |
| | | 08DEC2002 | 41 | 4 | 0 | | 4 | | | | | | |
| | | 09DEC2002 | 42 | 4 | 0 | | 4 | | | | | | |
| | | 10DEC2002 | 43 | 4 | 0 | | 4 | | | | | | |
| | | 11DEC2002 | 44 | 4 | 0 | | 4 | | | | | | |
| | | 12DEC2002 | 45 | 4 | 0 | | 4 | | | | | | |
| | | 13DEC2002 | 46 | 4 | 0 | | 4 | | | | | | |
| | | 14DEC2002 | 47 | 4 | 0 | | 4 | | | | | | |
| | | 15DEC2002 | 48 | 4 | 0 | | 4 | | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

57

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020001 | 16DEC2002 | 49 | 4 | 0 | 8 | | | | | |
| | | 17DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 52 | 4 | 0 | 4 | NO | 295.2 | 52 | 102 | |
| | E0020006 | 16DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 17DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 18DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 19DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 20DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 21DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 22DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 23DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 15 | | 0 | 4 | | | | | |
| | | 31DEC2002 | 16 | | 0 | 4 | | | | | |
| | | 01JAN2003 | 17 | | 0 | 4 | | | | | |
| | | 02JAN2003 | 18 | | 0 | 4 | NO | 269.4 | 18 | 100 | |
| | E0020007 | 15JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 16JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 17JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 18JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 19JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 20JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 21JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 22JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 11 | 4 | 0 | 4 | | | | | |

58

Quetiapine Fumarate 5077US/0049                                          Page 58 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020007 | 26JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 15 | | 0 | 4 | | | | | |
| | | 30JAN2003 | 16 | | 0 | 4 | NO | 265.6 | 16 | 100 | |
| | E0020011 | 26FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 27FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 28FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 01MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 02MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 03MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 04MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 05MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 22 | | 0 | 4 | | | | | |
| | | 20MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 29 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

59

Quetiapine Fumarate 5077US/0049                                      Page 59 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020011 | 27MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0020013 | 05MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 06MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 07MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 08MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 09MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 10MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 11MAR2003 | 7 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 60 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020013 | 12MAR2003 | 8 | 4 | 0 | 4 | | | | | PER PATIENT REPORT |
| | | 13MAR2003 | 9 | 4 | 0 | 4 | | | | | PER PATIENT REPORT |
| | | 14MAR2003 | 10 | 4 | 0 | 4 | | | | | PER PATIENT REPORT |
| | | 15MAR2003 | 11 | 4 | 0 | 4 | | | | | PER PATIENT REPORT |
| | | 16MAR2003 | 12 | 4 | 0 | 4 | | | | | PER PATIENT REPORT |
| | | 17MAR2003 | | | | | | | | | NOT TAKEN |
| | | 18MAR2003 | | | | | | | | | NOT TAKEN |
| | | 19MAR2003 | | | | | | | | | NOT TAKEN |
| | | 20MAR2003 | | | | | NO | 254.2 | 12 | 100 | NOT TAKEN BLISTERCARD NOT RETURNED.  PAGE COMPLETED PER PATIENT REPORT. |
| | E0022008 | 12NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 13NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 14NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 15NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 16NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 17NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 18NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 19NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 23 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022008 | 05DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 29 | | 0 | 4 | | | | | |
| | | 11DEC2002 | 30 | | 0 | 4 | | | | | |
| | | 12DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 56 | 4 | 0 | 4 | | | | | B/P PACK NOT RETURNED PT REPORTS 100% COMPLIANCE |
| | | 07JAN2003 | 57 | | 0 | 4 | NO | 290.4 | 57 | 100 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

62

Quetiapine Fumarate 5077US/0049                                    Page 62 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | 19DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 20DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 21DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 22DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 23DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 24DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 25DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 26DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 15 | | 0 | 4 | | | | | |
| | | 03JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 29 | | 0 | 4 | | | | | |
| | | 17JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 35 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

63

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | 23JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 42 | | 0 | 4 | | | | | |
| | | 30JAN2003 | 43 | | 0 | 4 | | | | | |
| | | 31JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0022018 | 12DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 13DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 14DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 15DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 16DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 17DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 18DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 19DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 13 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

64

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022018 | 25DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 48 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022018 | 29JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0022022 | 30DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 31DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 01JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 15 | | 0 | 4 | | | | | |
| | | 14JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 26 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

66

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | COMPLIANCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | COMMENTS |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022022 | 25JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 44 | | 0 | 4 | | | | | |
| | | 12FEB2003 | 45 | | 0 | 4 | NO | 287.8 | 45 | 100 | |
| | E0022027 | 06FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11FEB2003 | 6 | 3 | 0 | 3 | | | | | 20030212 |
| | | 12FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 13FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 15 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

67

Quetiapine Fumarate 5077US/0049                                  Page 67 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022027 | 21FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 50 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

89

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022027 | 28MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0022030 | 14FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 17FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 18FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 19FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 20FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 21FEB2003 | 8 | 4 | 0 | 4 | | | | | SIC |
| | | 22FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 22 | 4 | 0 | 4 | | | | | PT. DID NOT RETURN THESE MEDS. |
| | | 08MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 27 | 4 | 0 | 4 | | | | | |

69

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022030 | 13MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 29 | | 0 | 4 | NO | 281 | 29 | 100 | UNKNOWN |
| | E0022031 | 18FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 22 | 4 | 1 | 3 | | | | | DOSE REDUCED TO 3 TABS PRN |
| | | 12MAR2003 | 23 | 4 | 1 | 3 | | | | | |
| | | 13MAR2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 14MAR2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 15MAR2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 16MAR2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 17MAR2003 | 28 | 4 | 1 | 3 | | | | | |
| | | 18MAR2003 | 29 | 4 | 1 | 3 | | | | | PT TAKES ONLY 3 PRN |
| | | 19MAR2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 20MAR2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 21MAR2003 | 32 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

70

Quetiapine Fumarate 5077US/0049                                    Page 70 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022031 | 22MAR2003 | 33 | 4 | 1 | | 3 | | | | | |
| | | 23MAR2003 | 34 | 4 | 1 | | 3 | | | | | |
| | | 24MAR2003 | 35 | 4 | 1 | | 3 | | | | | |
| | | 25MAR2003 | 36 | 4 | 1 | | 3 | | | | | |
| | | 26MAR2003 | 37 | 4 | 1 | | 3 | | | | | |
| | | 27MAR2003 | 38 | 4 | 1 | | 3 | | | | | |
| | | 28MAR2003 | 39 | 4 | 1 | | 3 | | | | | |
| | | 29MAR2003 | 40 | 4 | 1 | | 3 | | | | | |
| | | 30MAR2003 | 41 | 4 | 1 | | 3 | | | | | |
| | | 31MAR2003 | 42 | 4 | 1 | | 3 | | | | | |
| | | 01APR2003 | 43 | 4 | 1 | | 3 | | | | | |
| | | 02APR2003 | 44 | 4 | 1 | | 3 | | | | | |
| | | 03APR2003 | 45 | 4 | 1 | | 3 | | | | | |
| | | 04APR2003 | 46 | 4 | 1 | | 3 | | | | | |
| | | 05APR2003 | 47 | 4 | 1 | | 3 | | | | | |
| | | 06APR2003 | 48 | 4 | 1 | | 3 | | | | | |
| | | 07APR2003 | 49 | 4 | 1 | | 3 | | | | | |
| | | 08APR2003 | 50 | 4 | 4 | | 0 | | | | | PT FORGOT DOSE |
| | | 09APR2003 | 51 | 4 | 1 | | 3 | | | | | |
| | | 10APR2003 | 52 | 4 | 1 | | 3 | | | | | |
| | | 11APR2003 | 53 | 4 | 1 | | 3 | | | | | |
| | | 12APR2003 | 54 | 4 | 4 | | 0 | | | | | PT FORGOT DOSE |
| | | 13APR2003 | 55 | 4 | 1 | | 3 | | | | | |
| | | 14APR2003 | 56 | 4 | 1 | | 3 | YES | 220.5 | 54 | 95.5 | |
| | E0022032 | 18FEB2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 19FEB2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 20FEB2003 | 3 | 1 | | | 0 | | | | | |
| | | 21FEB2003 | 4 | 2 | 0 | | 2 | | | | | PT. TOOK ON 2/22/03 |
| | | 22FEB2003 | 5 | 3 | 1 | | 2 | | | | | PT. TOOK ON 2/23/03 |
| | | 23FEB2003 | 6 | 3 | 0 | | 3 | | | | | PT. TOOK ON 2/24/03 |
| | | 24FEB2003 | 7 | 3 | | | 3 | | | | | PT. TOOK ON 2/25/03 |
| | | 25FEB2003 | 8 | | 1 | | 3 | | | | | PT. TOOK ON 2/26/03 |
| | | 26FEB2003 | 9 | | 0 | | 4 | | | | | PT. TOOK ON 2/27/03 |
| | | 27FEB2003 | 10 | | | | 0 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

71

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022032 | 28FEB2003 | 11 | 4 | 0 | 4 | | | | | SIC |
| | | 01MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 29 | | 0 | 4 | | | | | |
| | | 19MAR2003 | 30 | | 0 | 4 | | | | | PT. MISSED DOSE ON 3/20/03 |
| | | 20MAR2003 | 31 | | | 0 | | | | | |
| | | 21MAR2003 | 32 | 4 | 0 | 4 | | | | | SIC |
| | | 22MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 45 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

72

Quetiapine Fumarate 5077US/0049                                    Page 72 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022032 | 04APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | | | | | NO | 271.8 | 53 | 95.6 | PATIENT STOPPED MEDS EARLY LAST DOSE 04/13/03 |
| | E0022035 | 19FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 23FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 24FEB2003 | | | | | | | | | LAST DAY WAS DAY 5 2/23/03 PT. STOPPED MEDS ALTOGETHER. |
| | | 25FEB2003 | | | | | | | | | LAST DAY WAS DAY 5 2/23/03 PT. STOPPED MEDS ALTOGETHER. |
| | | 26FEB2003 | | | | | NO | 190 | 5 | 100 | TOOK 1 PILL TO REPLACE LOST PILL |
| | E0022036 | 25FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 26FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 03MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 04MAR2003 | 8 | 4 | 0 | 4 | | | | | |

73

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022036 | 05MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 21 | | 0 | 4 | | | | | |
| | | 18MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 43 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022036 | 09APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0022056 | 17APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 18APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 19APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 20APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 21APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 22APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 23APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 24APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 19 | 4 | 4 | 0 | | | | | PT FORGOT DOSE |
| | | 06MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 21 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

75

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022056 | 08MAY2003 | 22 | 4 | 0 | 4 | NO | 261.4 | 21 | 94.7 | PT WAS ET LAST DOSE 5-8-03 |
| | E0022060 | 30APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 01MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 02MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 03MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 04MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 05MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 06MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 07MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 9 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 09MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 13 | 4 | 1 | 3 | | | | | PT. SCHEDULED EARLY DUE TO WORK SCHEDULE. |
| | | 12MAY2003 | 13 | 4 | 1 | 3 | | | | | TAKING 3 TABS DUE TO AE |
| | | 13MAY2003 | 14 | 4 | 1 | 3 | | | | | SIC |
| | | 14MAY2003 | 15 | 4 | 1 | 3 | | | | | SIC |
| | | 15MAY2003 | 16 | 4 | 1 | 3 | | | | | SIC |
| | | 16MAY2003 | 17 | 4 | 1 | 3 | | | | | SIC |
| | | 17MAY2003 | 18 | 4 | 4 | 0 | | | | | MISSED DOSE IN ERROR |
| | | 18MAY2003 | 19 | 4 | 4 | 0 | | | | | MISSED DOSE IN ERROR |
| | | 19MAY2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 20MAY2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 21MAY2003 | 22 | 4 | 1 | 3 | | | | | |
| | | 22MAY2003 | 23 | 4 | 1 | 3 | | | | | |
| | | 23MAY2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 24MAY2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 25MAY2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 26MAY2003 | 27 | | 1 | 3 | | | | | |
| | | 27MAY2003 | 28 | | 1 | 3 | | | | | |
| | | 28MAY2003 | 29 | 4 | 0 | 4 | | | | | SIC DOSE INCREASED IN ERROR |
| | | 29MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 31 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022060 | 31MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 41 | | 0 | 4 | | | | | |
| | | 10JUN2003 | 42 | 4 | 4 | 4 | | | | | |
| | | 11JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 55 | 4 | 0 | 4 | YES | 248.2 | 52 | 93.8 | |
| | E0022063 | 07MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 08MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 09MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 10MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 11MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 12MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 13MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 14MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 10 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

77

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022063 | 17MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 36 | 4 | 0 | 4 | | | | | PATIENT LOST OT FOLLOW MEDS NOT RETURNED. |
| | | 12JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 43 | | 0 | 4 | | | | | UNK |
| | | 19JUN2003 | 44 | | 0 | 4 | NO | 287.5 | 44 | 100 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | 30JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 31JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 15 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 14FEB2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 15FEB2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 16FEB2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 17FEB2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 18FEB2003 | 20 | 4 | 0 | 4 | | | | | TOOK FULL DOSE |
| | | 19FEB2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 20FEB2003 | 22 | 4 | 1 | 3 | | | | | DOSE DECREASED FOR REST OF STUDY |
| | | 21FEB2003 | 23 | 4 | 0 | 4 | | | | | INADVERTENTLY TOOK ALL 4 TABS |
| | | 22FEB2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 23FEB2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 24FEB2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 25FEB2003 | 27 | 4 | 1 | 3 | | | | | DOSE DECREASED FOR REST OF STUDY |
| | | 26FEB2003 | 28 | 4 | 1 | 3 | | | | | |
| | | 27FEB2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 28FEB2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 01MAR2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 02MAR2003 | 32 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 79 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | 03MAR2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 04MAR2003 | 34 | | 1 | 3 | | | | | |
| | | 05MAR2003 | 35 | | 1 | 3 | | | | | |
| | | 06MAR2003 | 36 | 4 | 1 | 3 | | | | | DOSE DECREASED FOR REST OF STUDY |
| | | 07MAR2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 08MAR2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 09MAR2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 10MAR2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 11MAR2003 | 41 | 4 | 1 | 3 | | | | | DOSE DECREASED FOR REST OF STUDY |
| | | 12MAR2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 13MAR2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 14MAR2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 15MAR2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 16MAR2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 17MAR2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 18MAR2003 | 48 | 4 | 1 | 3 | | | | | DOSE DECREASED FOR REST OF STUDY |
| | | 19MAR2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 20MAR2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 21MAR2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 22MAR2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 23MAR2003 | 53 | 4 | 1 | 3 | YES | 219.8 | 53 | 100 | |
| | E0023013 | 27FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02MAR2003 | | | | | NO | 116.7 | 3 | 100 | PT STOPPED MEDS ON OWN PRIOR TO EARLY TERMINATION DATE |
| | E0023015 | 11MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 12MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13MAR2003 | 3 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023015 | 14MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 16MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 17MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 18MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 29 | 4 | 1 | 3 | | | | | DOSE DECREASED FOR REST OF STUDY |
| | | 09APR2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 10APR2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 11APR2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 12APR2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 13APR2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 14APR2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 15APR2003 | 36 | | 4 | 0 | | | | | |
| | | 16APR2003 | 37 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 81 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023015 | 17APR2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 18APR2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 19APR2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 20APR2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 21APR2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 22APR2003 | 43 | 4 | 1 | 6 | | | | | |
| | | 23APR2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 24APR2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 25APR2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 26APR2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 27APR2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 28APR2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 29APR2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 30APR2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 01MAY2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 02MAY2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 03MAY2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 04MAY2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 05MAY2003 | 56 | 4 | 1 | 3 | YES | 240.2 | 55 | 98.9 | |
| | E0023034 | 09JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 10JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 11JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 12JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 13JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 14JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 15JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 16JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 15 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

82

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023034 | 24JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 34 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 13JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 43 | | 0 | 4 | 0 | | | | |
| | | 22JUL2003 | 44 | 4 | 0 | 4 | | | | | MISSED DOSE ON 7-21-03 |
| | | 23JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 49 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

83

Quetiapine Fumarate 5077US/0049                                          Page 83 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023034 | 28JUL2003 | | | | | NO | 276.5 | 47 | 95.6 | INADVERTENTLY NOT TAKEN BY PATIENT - PT COUNSELLED |
| | E0023037 | 18JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 15 | | 0 | 4 | | | | | |
| | | 03JUL2003 | 16 | | 0 | 4 | | | | | |
| | | 04JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 24 | | 0 | 4 | | | | | |
| | | 12JUL2003 | 25 | | 0 | 4 | | | | | |
| | | 13JUL2003 | 26 | | | 0 | | | | | |
| | | 14JUL2003 | 27 | 4 | 0 | 4 | | | | | PT MISSED DOSE ON 7/13/03 |
| | | 15JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 33 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

84

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023037 | 21JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 58 | 4 | 0 | 4 | NO | 285.3 | 57 | 98.2 | COMPLETED TREATMENT |
| | E0023038 | 30JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 01JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 02JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 03JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 04JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 05JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 06JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 07JUL2003 | 8 | | 0 | 4 | | | | | |
| | | 08JUL2003 | 9 | | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

85

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023038 | 09JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 16 | 4 | 0 | 4 | | | | | VISIT 4 DATE |
| | | 16JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 22 | 4 | 0 | 4 | | | | | VISIT 5 DATE |
| | | 22JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 36 | | 0 | 4 | | | | | |
| | | 05AUG2003 | 37 | | 0 | 4 | | | | | |
| | | 06AUG2003 | 38 | | | 0 | | | | | |
| | | 07AUG2003 | 39 | 4 | 0 | 4 | | | | | PT MISSED DOSE ON 8/6/03 |
| | | 08AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 44 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

86

Quetiapine Fumarate 5077US/0049                                    Page 86 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023038 | 13AUG2003 | 45 | 4 | 0 | 4 | | | | | VISIT 8 DATE |
| | | 14AUG2003 | 46 | 4 | 0 | 4 | | | | | SIC |
| | | 15AUG2003 | 47 | 4 | 0 | 4 | | | | | LOST TAB |
| | | 16AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 52 | | 0 | 4 | | | | | |
| | | 21AUG2003 | 53 | 4 | 1 | 3 | | | | | PT REDUCED DOSE WITHOUT SITE KNOWLEDGE |
| | | 22AUG2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 23AUG2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 24AUG2003 | 56 | 4 | 1 | 3 | | | | | |
| | | 25AUG2003 | 57 | 4 | 1 | 3 | | | | | |
| | | 26AUG2003 | 58 | 4 | 1 | 3 | | | | | |
| | | 27AUG2003 | | | | | YES | 275 | 57 | 98.1 | COMPLETED TREATMENT |
| | E0023044 | 16JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 17JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 18JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 19JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 20JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 21JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 22JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 23JUL2003 | 8 | 4 | 0 | 8 | | | | | WALLET NOT RETURNED |
| | | 24JUL2003 | 9 | 4 | 0 | 8 | | | | | |
| | | 25JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 18 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023044 | 03AUG2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 21 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 06AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 23 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 08AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 25 | 4 | 0 | 4 | NO | 278 | | 23 | 100 | LAST DOSE TAKEN CARD NOT RETURNED ALL INFO PER PT. REPORT |
| | E0023045 | 17JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 18JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 19JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 20JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 21JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 22JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 23JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 24JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 25 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023045 | 11AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 46 | | | 0 | | | | | |
| | | 01SEP2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 04SEP2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 05SEP2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 06SEP2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 07SEP2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 08SEP2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 09SEP2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 10SEP2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 11SEP2003 | 57 | 4 | 0 | 4 | NO | 285.1 | 56 | 98.1 | |
| | E0025002 | 03APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04APR2003 | 2 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 89 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0025002 | 05APR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 06APR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 07APR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 08APR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 09APR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 10APR2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 11APR2003 | 9 | 4 | 1 | | 3 | | | | | DOSE REDUCED |
| | | 12APR2003 | 10 | 4 | 1 | | 3 | | | | | |
| | | 13APR2003 | 11 | 4 | 1 | | 3 | | | | | |
| | | 14APR2003 | 12 | 4 | 1 | | 3 | | | | | |
| | | 15APR2003 | 13 | 4 | 1 | | 3 | | | | | |
| | | 16APR2003 | 14 | 4 | 1 | | 3 | | | | | |
| | | 17APR2003 | 15 | 4 | 0 | | 4 | | | | | DOSE INCREASED |
| | | 18APR2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 19APR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 20APR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 21APR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 22APR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 23APR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 24APR2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 25APR2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 26APR2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 27APR2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 28APR2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 29APR2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 30APR2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 01MAY2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 02MAY2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 03MAY2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 04MAY2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 05MAY2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 06MAY2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 07MAY2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 08MAY2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 09MAY2003 | 37 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 90 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0025002 | 10MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 56 | 4 | 0 | 4 | YES | 279.5 | 56 | 100 | |
| | E0026010 | 22JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 23JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 24JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 25JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 26JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 27JAN2003 | | | | | | | | | PT. STOPPED DUE TO AES |
| | | 28JAN2003 | | | | | NO | 190 | 5 | 100 | PT. STOPPED DUE TO AE'S |
| | E0026017 | 06MAR2003 | 1 | 2 | 0 | 2 | | | | | PATIENT LOST BLISTER CARD |
| | | 07MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 12MAR2003 | 7 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

16

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026017 | 13MAR2003 | 8 | | 0 | 4 | | | | | PATIENT LOST BLISTER CARD, REPORTED 100% COMPLIANCE. DOSING CANNOT BE VERIFIED, CANNOT VERIFY DATE AND LAST DOSE. |
| | | 14MAR2003 | 9 | | 0 | 4 | NO | 238.9 | 9 | 100 | |
| | E0026018 | 20MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 21MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 22MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 23MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 24MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 26MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 27MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 30 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | 19APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0026025 | 09MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 10MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 11MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 12MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 13MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 14MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 15MAY2003 | 7 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 8 | 4 | 0 | 4 | | | | | |

93

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026025 | 17MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 35 | | 0 | 4 | | | | | |
| | | 13JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 43 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

94

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026025 | 21JUN2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 22JUN2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 23JUN2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 24JUN2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 25JUN2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 26JUN2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 27JUN2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 28JUN2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 29JUN2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 30JUN2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 01JUL2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 02JUL2003 | 55 | 4 | 0 | | 4 | NO | 290 | 55 | 100 | |
| | E0026029 | 09JUL2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 10JUL2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 11JUL2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 12JUL2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 13JUL2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 14JUL2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 15JUL2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 16JUL2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 17JUL2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 18JUL2003 | 10 | 4 | 0 | | 4 | | | | | TOOK ON 7/19/03 |
| | | 19JUL2003 | 11 | 4 | 0 | | 4 | | | | | SIC - SUBJECT DOUBLE - DOSED ON 7/19/03 |
| | | 20JUL2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 21JUL2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 22JUL2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 23JUL2003 | 15 | | 0 | | 4 | | | | | |
| | | 24JUL2003 | 16 | | 0 | | 4 | NO | 265.6 | 16 | 100 | |
| | E0026030 | 09JUL2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 10JUL2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 11JUL2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 12JUL2003 | 4 | 2 | 0 | | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

95

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026030 | 13JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 14JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 15JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 16JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 11 | 4 | 1 | 3 | | | | | DOSE REDUCED |
| | | 20JUL2003 | 12 | 4 | 1 | 3 | | | | | |
| | | 21JUL2003 | 13 | 4 | 1 | 3 | | | | | |
| | | 22JUL2003 | 14 | 4 | 1 | 3 | | | | | |
| | | 23JUL2003 | 15 | 4 | 1 | 3 | | | | | |
| | | 24JUL2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 25JUL2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 26JUL2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 27JUL2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 28JUL2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 29JUL2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 30JUL2003 | 22 | 4 | 1 | 3 | | | | | |
| | | 31JUL2003 | 23 | 4 | 1 | 3 | | | | | |
| | | 01AUG2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 02AUG2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 03AUG2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 04AUG2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 05AUG2003 | 28 | 4 | 1 | 3 | | | | | |
| | | 06AUG2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 07AUG2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 08AUG2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 09AUG2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 10AUG2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 11AUG2003 | 34 | | 1 | 3 | | | | | |
| | | 12AUG2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 13AUG2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 14AUG2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 15AUG2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 16AUG2003 | 39 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026030 | 17AUG2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 18AUG2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 19AUG2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 20AUG2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 21AUG2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 22AUG2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 23AUG2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 24AUG2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 25AUG2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 26AUG2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 27AUG2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 28AUG2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 29AUG2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 30AUG2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 31AUG2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 01SEP2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 02SEP2003 | 56 | | 1 | 3 | YES | 208 | 56 | 100 | |
| | E0026031 | 21JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 22JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 23JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 24JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 25JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 26JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 27JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 28JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 17 | 4 | 0 | 4 | | | | | |

97

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026031 | 07AUG2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 43 | | 0 | 4 | | | | | |
| | | 02SEP2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 04SEP2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 05SEP2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 06SEP2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 07SEP2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 08SEP2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 09SEP2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 10SEP2003 | 52 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

86

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026031 | 11SEP2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 12SEP2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 13SEP2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 14SEP2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0027003 | 28JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 29JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 30JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 31JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 03FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 04FEB2003 | 8 | | 0 | 4 | | | | | |
| | | 05FEB2003 | 9 | | 0 | 4 | | | | | |
| | | 06FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 30 | | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0027003 | 27FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0028004 | 30SEP2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 01OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 02OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 03OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 04OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 05OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 06OCT2002 | 7 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 100 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028004 | 07OCT2002 | 8 | 4 | 0 | 4 | NO | 231.3 | 8 | 100 | PT. REPORTED LAST DOSE WAS 10/7/02. PT. ALSO REPORTED MED CARD STOLEN EVENING OF 10/08/02. BLISTERCARD NOT RETURNED. |
| | E0028006 | 04OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 05OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 06OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 07OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 08OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 09OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 10OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 11OCT2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 12OCT2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 13OCT2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 14OCT2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 15OCT2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 16OCT2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 17OCT2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 18OCT2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 19OCT2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 20OCT2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 21OCT2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 22OCT2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 23OCT2002 | 20 | 4 | 1 | 3 | | | | | DOSE REDUCED DUE TO AE OF PARASTHESIA |
| | | 24OCT2002 | 21 | 4 | 1 | 3 | | | | | |
| | | 25OCT2002 | 22 | 4 | 1 | 3 | | | | | |
| | | 26OCT2002 | 23 | 4 | 1 | 3 | | | | | |
| | | 27OCT2002 | 24 | 4 | 1 | 3 | | | | | |
| | | 28OCT2002 | 25 | 4 | 1 | 3 | | | | | |
| | | 29OCT2002 | 26 | 4 | 1 | 3 | | | | | |
| | | 30OCT2002 | 27 | | 1 | 3 | | | | | |
| | | 31OCT2002 | 28 | 4 | 1 | 3 | | | | | |
| | | 01NOV2002 | 29 | 4 | 1 | 3 | | | | | |
| | | 02NOV2002 | 30 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

101

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028006 | 03NOV2002 | 31 | 4 | 1 | 3 | | | | | |
| | | 04NOV2002 | 32 | 4 | 1 | 3 | | | | | |
| | | 05NOV2002 | 33 | 4 | 1 | 3 | | | | | |
| | | 06NOV2002 | 34 | 4 | 1 | 3 | | | | | |
| | | 07NOV2002 | 35 | 4 | 1 | 3 | | | | | |
| | | 08NOV2002 | 36 | 4 | 1 | 3 | | | | | |
| | | 09NOV2002 | 37 | 4 | 1 | 3 | | | | | |
| | | 10NOV2002 | 38 | 4 | 1 | 3 | | | | | |
| | | 11NOV2002 | 39 | 4 | 1 | 3 | | | | | |
| | | 12NOV2002 | 40 | 4 | 1 | 3 | | | | | |
| | | 13NOV2002 | 41 | 4 | 1 | 3 | | | | | |
| | | 14NOV2002 | 42 | 4 | 1 | 3 | | | | | |
| | | 15NOV2002 | 43 | 4 | 1 | 3 | | | | | |
| | | 16NOV2002 | 44 | 4 | 1 | 3 | | | | | |
| | | 17NOV2002 | 45 | 4 | 1 | 3 | | | | | |
| | | 18NOV2002 | 46 | 4 | 1 | 3 | | | | | |
| | | 19NOV2002 | 47 | 4 | 1 | 3 | | | | | |
| | | 20NOV2002 | 48 | 4 | 1 | 3 | | | | | |
| | | 21NOV2002 | 49 | | 1 | 3 | | | | | |
| | | 22NOV2002 | 50 | | 1 | 3 | | | | | |
| | | 23NOV2002 | 51 | | 1 | 3 | | | | | REDISPENSED ON 11/21/02 AND RETURNED ON 12/4/02 |
| | | 24NOV2002 | 52 | | 1 | 3 | | | | | REDISPENSED ON 11/21/02 AND RETURNED ON 12/4/02 |
| | | 25NOV2002 | 53 | 4 | 1 | 3 | | | | | |
| | | 26NOV2002 | 54 | 4 | 1 | 3 | | | | | |
| | | 27NOV2002 | 55 | 4 | 1 | 3 | | | | | |
| | | 28NOV2002 | 56 | 4 | 1 | 3 | | | | | |
| | | 29NOV2002 | 57 | 4 | 1 | 3 | | | | | |
| | | 30NOV2002 | 58 | 4 | 1 | 3 | | | | | |
| | | 01DEC2002 | 59 | 4 | 1 | 3 | | | | | |
| | | 02DEC2002 | 60 | | 1 | 3 | | | | | |
| | | 03DEC2002 | 61 | | 1 | 3 | YES | 222.1 | 61 | 100 | |
| | E0028008 | 15OCT2002 | 1 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

102

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028008 | 16OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 17OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 18OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 19OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 20OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 21OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 22OCT2002 | 8 | | 0 | 4 | | | | | SUBJECT TOOK STUDY MED IN A.M. |
| | | 23OCT2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 24OCT2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 25OCT2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 26OCT2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 27OCT2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 28OCT2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 29OCT2002 | 15 | 4 | 0 | 4 | | | | | SUBJECT TOOK STUDY MED IN AM |
| | | 30OCT2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 31OCT2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 01NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 02NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 03NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 04NOV2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 05NOV2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 06NOV2002 | 23 | | 0 | 4 | | | | | |
| | | 07NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 08NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 09NOV2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 12NOV2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 13NOV2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 14NOV2002 | 31 | | 0 | 4 | | | | | SUBJECT TOOK STUDY MED IN AM |
| | | 15NOV2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 33 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 103 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028008 | 17NOV2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 53 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 54 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 55 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0028009 | 15OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 16OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 17OCT2002 | 3 | 1 | 1 | 0 | | | | | PT. MISSED DAY 3 DOSE ON 10/17 & TOOK ON 10/18 |
| | | 18OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 19OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 20OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 21OCT2002 | 7 | | | 0 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

104

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028009 | 22OCT2002 | 8 | | 4 | 0 | | | | | 1 EXTRA PILL TAKEN ON UNKNOWN DATE TO REPLACE 1 DROPPED PILL SIC EXTRA DAY DOSES DATED AS WERE ORIGINALLY PRESCRIBED. DAY 7S DOSE WAS REDISPENSED ON 10/23/02 TO ACHIEVE FULL TITRATION |
| | | 23OCT2002 | 9 | | 4 | 3 | | | | | PT. MISSED DAY 7 DOSE ON 10/22/02 |
| | | 24OCT2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 25OCT2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 26OCT2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 27OCT2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 28OCT2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 29OCT2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 30OCT2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 31OCT2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 01NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 02NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 03NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 04NOV2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 05NOV2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 06NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 07NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 08NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 09NOV2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 12NOV2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 13NOV2002 | 30 | 4 | 4 | 0 | | | | | PT. FORGOT TO TAKE DOSE |
| | | 14NOV2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 36 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

105

Quetiapine Fumarate 5077US/0049                                              Page 105 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028009 | 20NOV2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 53 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 54 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 55 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 56 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 57 | | 0 | 4 | | | | | |
| | | 11DEC2002 | 58 | | 0 | 4 | NO | 269.8 | 54 | 94.5 | |
| | E0028016 | 14NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 15NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 16NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 17NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 18NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 19NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 20NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 21NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 12 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 106 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028016 | 26NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 20 | | 0 | 4 | | | | | |
| | | 04DEC2002 | 21 | | 0 | 4 | | | | | |
| | | 05DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 47 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

107

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028016 | 31DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0028027 | 21JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 22JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 23JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 24JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 25JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 26JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 27JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 28JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 12 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 02FEB2003 | 13 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 03FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 25 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

108

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028027 | 15FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 29 | | 0 | 4 | | | | | |
| | | 19FEB2003 | 30 | | 4 | 0 | | | | | MISSED DOSE |
| | | 20FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 38 | | 0 | 4 | | | | | |
| | | 28FEB2003 | 39 | 4 | 0 | 4 | | | | | PATIENT IS LOST TO FOLLOW - UP.  BLISTER CARD WAS NOT RETURNED |
| | | 07MAR2003 | | | | | NO | 262.8 | | 36 91.6 | UNK |
| | E0028029 | 04FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 05FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 06FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 07FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 08FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 09FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 10FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 11FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 14 | 4 | 1 | 3 | | | | | DOSE REDUCED TO 3 TABS DUE TO EXTENDED VISIT, INTERVAL BLISTERCARD WAS RE-DISPENSED ON  2/17/03 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

109

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028029 | 18FEB2003 | 15 | 4 | 1 | 3 | | | | | DATE SIC DUE TO EXTENDED VISIT INTERVAL BLISTER CARD WAS REDISPENSED ON 2/17/03 |
| | | 19FEB2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 20FEB2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 21FEB2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 22FEB2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 23FEB2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 24FEB2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 25FEB2003 | 22 | | 1 | 3 | | | | | |
| | | 26FEB2003 | 23 | | 1 | 3 | | | | | |
| | | 27FEB2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 28FEB2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 01MAR2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 02MAR2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 03MAR2003 | 28 | 4 | 1 | 3 | | | | | |
| | | 04MAR2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 05MAR2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 06MAR2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 07MAR2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 08MAR2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 09MAR2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 10MAR2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 11MAR2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 12MAR2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 13MAR2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 14MAR2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 15MAR2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 16MAR2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 17MAR2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 18MAR2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 19MAR2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 20MAR2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 21MAR2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 22MAR2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 23MAR2003 | 48 | 4 | 1 | 3 | | | | | |

110

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028029 | 24MAR2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 25MAR2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 26MAR2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 27MAR2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 28MAR2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 29MAR2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 30MAR2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 31MAR2003 | 56 | 4 | 1 | 3 | | | | | |
| | | 01APR2003 | 57 | 4 | 1 | 3 | | | | | |
| | | 02APR2003 | 58 | 4 | 1 | 3 | YES | 212.9 | 58 | 100 | |
| | E0028034 | 01APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 02APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 03APR2003 | 3 | 1 | 1 | 0 | | | | | MISSED DOSE |
| | | 04APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 05APR2003 | 5 | 3 | 3 | 0 | | | | | DOSE TAKEN ON 4/8 |
| | | 06APR2003 | 6 | 3 | 3 | 0 | | | | | DOSE TAKE ON 4/9 |
| | | 07APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 08APR2003 | 8 | | 1 | 3 | | | | | SIC, PT WAS TOLD TO HOLD 4/5 & 4/6 DOSES DUE TO DRY MOUTH, CONFUSION & ANXIETY. PT. RESUMED DOSING ON 4/7/03 BY TAKING DAY 7 DOSE, THEN TAKING DAY 5 DOSE ON 4/8/03 & DAY 6 DOSE ON 4/9/03. |
| | | 09APR2003 | 9 | | 1 | 3 | | | | | |
| | | 10APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 12 | 4 | 4 | 0 | | | | | PT. FORGOT TO TAKE 4/12 DOSE |
| | | 13APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 16 | 4 | 4 | 0 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

111

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028034 | 17APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 29 | | 0 | 4 | | | | | |
| | | 30APR2003 | 30 | | 0 | 4 | | | | | |
| | | 01MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 50 | | 0 | 4 | | | | | |
| | | 21MAY2003 | 51 | | 4 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

112

Quetiapine Fumarate 5077US/0049        Page 112 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028034 | 22MAY2003 | 52 | | 0 | 4 | | | | | REDISPENSED ON 5/21/03, SIC DAY 2 TABS & BOTH EXTRA DAY TABS WERE ORIGINALLY RETURNED BY PT, THER REPRESCRIBED FOR 5/21, 5/22, & 5/23. RETURNED ON 6/2/03 |
| | | 23MAY2003 | 53 | | 0 | 4 | | | | | |
| | | 24MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 55 | 4 | 4 | 0 | | | | | PT. MISSED DOSE |
| | | 26MAY2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 57 | 4 | 2 | 2 | | | | | PT. TOOK "1/2 DOSE" |
| | | 28MAY2003 | 58 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 59 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 60 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 61 | | 0 | 4 | | | | | |
| | | 01JUN2003 | 62 | | 0 | 4 | YES | 255.6 | 56 | 91.4 | |
| | E0028038 | 25APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 26APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 29APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 30APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 01MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 02MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 15 | 4 | 4 | 0 | | | | | SUBJECT MISSED STUDY DOSE |
| | | 10MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 20 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

113

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | 15MAY2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 16MAY2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 17MAY2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 18MAY2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 19MAY2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 20MAY2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 21MAY2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 22MAY2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 23MAY2003 | 29 | 4 | 0 | | 4 | | | | | BLISTER CARD DISPENSED AT V4 TO ACCOMMODATE FOR SUBJECTS NEED FOR AN EXTENDED INTERVAL BETWEEN STUDY VISITS. |
| | | 24MAY2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 25MAY2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 26MAY2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 27MAY2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 28MAY2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 29MAY2003 | 35 | | 0 | | 4 | | | | | |
| | | 30MAY2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 31MAY2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 01JUN2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 02JUN2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 03JUN2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 04JUN2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 05JUN2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 06JUN2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 07JUN2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 08JUN2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 09JUN2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 10JUN2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 11JUN2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 12JUN2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 13JUN2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 14JUN2003 | 51 | 4 | 0 | | 4 | | | | | |

114

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 114 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | 15JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 54 | 4 | 0 | 4 | NO | 284.3 | 53 | 98 | |
| | E0028043 | 05JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 06JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 07JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 08JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 09JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 10JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 11JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 12JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 31 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 115 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028043 | 06JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 54 | 4 | 0 | 4 | NO | 289.8 | 54 | 100 | |
| | E0028045 | 18JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25JUN2003 | 8 | 4 | 1 | 3 | | | | | IN ERROR, PT. ONLY DOSE 3 TABS ON 6/25/03. |
| | | 26JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 10 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

116

Quetiapine Fumarate 5077US/0049                                          Page 116 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028045 | 28JUN2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 29JUN2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 30JUN2003 | 13 | 4 | 0 | | 4 | | | | | SUBJECT DID NOT RETURN BLISTERCARD AND CAN NOT REMEMBER WHEN HE LAST DOSED |
| | | 01JUL2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 02JUL2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 03JUL2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 04JUL2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 05JUL2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 06JUL2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 07JUL2003 | 20 | | 0 | | 4 | | | | | |
| | | 08JUL2003 | 21 | | 0 | | 4 | NO | 269 | 21 | 100 | UNK |
| | E0029005 | 27NOV2002 | 1 | 2 | 0 | | 2 | | | | | BLISTER PACK #1 WAS REDISPENSED ON 12/03/02 AT VISIT 3 AND BLISTER PACK 2 WAS ALSO DISPENSED AT THIS TIME. |
| | | 28NOV2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 29NOV2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 30NOV2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 01DEC2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 02DEC2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 03DEC2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 04DEC2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 05DEC2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 06DEC2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 07DEC2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 08DEC2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 09DEC2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 10DEC2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 11DEC2002 | 15 | 4 | 0 | | 4 | | | | | |
| | | 12DEC2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 13DEC2002 | 17 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

117

Quetiapine Fumarate 5077US/0049                                    Page 117 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0029005 | 14DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 41 | | 0 | 4 | | | | | |
| | | 07JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 52 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0029005 | 18JAN2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 19JAN2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 20JAN2003 | 55 | 4 | 0 | | 4 | NO | 290 | 55 | 100 | |
| | E0030001 | 19NOV2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 20NOV2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 21NOV2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 22NOV2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 23NOV2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 24NOV2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 25NOV2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 26NOV2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 27NOV2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 28NOV2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 29NOV2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 30NOV2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 01DEC2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 02DEC2002 | 14 | 4 | 4 | | 0 | | | | | MISSED DOSE |
| | | 03DEC2002 | 15 | 4 | 0 | | 8 | | | | | TOOK DOSE IN AM; ON 12/3/02 SUBJECT TOOK AM DOSE DUE TO MISSING DOSE ON 12/2/02. |
| | | 04DEC2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 05DEC2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 06DEC2002 | 18 | 4 | 0 | | 4 | | | | | |
| | | 07DEC2002 | 19 | 4 | 0 | | 4 | | | | | |
| | | 08DEC2002 | 20 | 4 | 0 | | 4 | | | | | |
| | | 09DEC2002 | 21 | 4 | 0 | | 4 | | | | | |
| | | 10DEC2002 | 22 | 4 | 4 | | 0 | | | | | MISSED DOSE |
| | | 11DEC2002 | 23 | 4 | 0 | | 4 | | | | | |
| | | 12DEC2002 | 24 | 4 | 0 | | 4 | | | | | |
| | | 13DEC2002 | 25 | 4 | 0 | | 4 | | | | | |
| | | 14DEC2002 | 26 | 4 | 0 | | 4 | | | | | |
| | | 15DEC2002 | 27 | 4 | 0 | | 4 | | | | | |
| | | 16DEC2002 | 28 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

119

Quetiapine Fumarate 5077US/0049                                                    Page 119 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030001 | 17DEC2002 | 29 | 4 | 0 | 8 | | | | | SUBJECT TOOK 2 DOSES OF MEDICATION ON 12/11/02 DUE TO MISSING DOSE ON 12/10/02. |
| | | 18DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 36 | | 0 | 4 | | | | | |
| | | 25DEC2002 | 37 | | 0 | 4 | | | | | |
| | | 26DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 58 | 4 | 0 | 4 | NO | 290.5 | 56 | 100 | |
| | E0030008 | 14JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16JAN2003 | 3 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030008 | 17JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 18JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 19JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 20JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 21JAN2003 | 8 | | 0 | 4 | | | | | |
| | | 22JAN2003 | 9 | | 0 | 4 | | | | | |
| | | 23JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 24 | | 0 | 4 | | | | | |
| | | 07FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 38 | 4 | 0 | 4 | | | | | |

121

Quetiapine Fumarate 5077US/0049                                            Page 121 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030008 | 21FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 46 | | 0 | 4 | | | | | |
| | | 01MAR2003 | 47 | | 0 | 4 | | | | | MISSED DOSE TOOK THIS DOSE FOR 3/2/03 |
| | | 02MAR2003 | 48 | | | 0 | | | | | |
| | | 03MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 56 | | 0 | 4 | | | | | |
| | | 11MAR2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 58 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 59 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 60 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 61 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 62 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 63 | 4 | 0 | 4 | NO | 286.5 | 62 | 98.3 | |
| | E0030011 | 27JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 29JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 30JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 31JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 01FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 02FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 03FEB2003 | 8 | 4 | 0 | 4 | | | | | |

122

Quetiapine Fumarate 5077US/0049                                        Page 122 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030011 | 04FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 22 | | 0 | 4 | | | | | |
| | | 18FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 43 | 4 | 0 | 4 | | | | | |

123

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3