Quetiapine Fumarate 5077US/0049                                         Page 123 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030011 | 11MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0030015 | 21FEB2003 | 1 | 2 | 0 | 2 | | | | | DOSE TAKEN 2/22/03 SUBJECT MISSED DOSE |
| | | 22FEB2003 | 2 | 1 | 0 | 1 | | | | | DOSE TAKEN 02/23/03 |
| | | 23FEB2003 | 3 | 1 | 0 | 1 | | | | | DOSE TAKEN 2/24/03 |
| | | 24FEB2003 | 4 | 2 | 0 | 2 | | | | | DOSE TAKEN 2/25/03 |
| | | 25FEB2003 | 5 | 3 | 0 | 3 | | | | | DOSE TAKEN 2/26/03 |
| | | 26FEB2003 | 6 | 3 | 0 | 3 | | | | | DOSE TAKEN 2/27/03 |
| | | 27FEB2003 | 7 | 3 | 0 | 3 | | | | | DOSE TAKEN 2/28/03 |
| | | 28FEB2003 | 8 | | 0 | 4 | | | | | DOSE TAKEN 3/1/03 |
| | | 01MAR2003 | 9 | | 0 | 4 | | | | | DOSE TAKEN 3/2/03 SIC - SUBJECT MISSED DOSE ON 2/21/03 AND STARTED MEDICATION ON 2/22/03 |
| | | 02MAR2003 | 10 | | | 0 | | | | | |
| | | 03MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 17 | 4 | 0 | 4 | | | | | |

124

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 124 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030015 | 10MAR2003 | 18 | | 0 | 4 | | | | | |
| | | 11MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 26 | | 0 | 4 | | | | | |
| | | 19MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 42 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 04APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 52 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 125 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030015 | 14APR2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 15APR2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 16APR2003 | 55 | | 0 | | 4 | | | | | |
| | | 17APR2003 | 56 | 4 | 0 | | 4 | | | | | |
| | | 18APR2003 | 57 | 4 | 0 | | 4 | | | | | |
| | | 19APR2003 | 58 | 4 | 0 | | 4 | | | | | |
| | | 20APR2003 | 59 | 4 | 0 | | 4 | | | | | |
| | | 21APR2003 | 60 | 4 | 0 | | 4 | NO | 280.8 | 58 | 96.5 | |
| | E0030022 | 16JUN2003 | 1 | 2 | 0 | | 2 | | | | | PATIENT LOST BLISTER CARD. |
| | | 17JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 18JUN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 19JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 20JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 21JUN2003 | 6 | 4 | 0 | | 7 | | | | | DAY 1 DATE DOES NOT EQUAL VISIT 3 DATE DUE TO SUBJECT TAKING 6/20/03 DOSE FROM BLISTERCARD 1. |
| | | 22JUN2003 | 7 | 4 | 0 | | 4 | | | | | NO DOSE TAKEN |
| | | 23JUN2003 | 8 | 4 | 0 | | 4 | | | | | NO DOSE TAKEN AS PER PATIENT REPORT. |
| | | 24JUN2003 | 9 | 4 | 0 | | 4 | | | | | NO DOSE TAKEN |
| | | 25JUN2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 26JUN2003 | 11 | 4 | 4 | | 0 | | | | | NOTE PER SUBJECT REPORT NO DOSE WAS TAKEN ON 6/26/03. SUBJECT REPORTED DISCARDING THE PILLS FROM THAT DAY. |
| | | 27JUN2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 28JUN2003 | 13 | | 0 | | 4 | | | | | |
| | | 29JUN2003 | 14 | | 0 | | 4 | | | | | |
| | | 30JUN2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 01JUL2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 02JUL2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 03JUL2003 | 18 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 126 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | 04JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 36 | 4 | 1 | 3 | | | | | DOSAGE DECREASED FOR REMAINDER OF STUDY |
| | | 22JUL2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 23JUL2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 24JUL2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 25JUL2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 26JUL2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 27JUL2003 | 42 | 4 | 4 | 0 | | | | | ON 7/27/03, SUBJECT MISSED DOSE. |
| | | 28JUL2003 | 43 | | 4 | 0 | | | | | |
| | | 29JUL2003 | 44 | 4 | 1 | 3 | | | | | (DOSAGE DECREASED FOR REMAINDER OF STUDY) |
| | | 30JUL2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 31JUL2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 01AUG2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 02AUG2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 03AUG2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 04AUG2003 | 50 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

127

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | 05AUG2003 | 51 | 4 | 1 | 6 | | | | | (DOSAGE DECREASED FOR REMAINDER OF STUDY) |
| | | 06AUG2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 07AUG2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 08AUG2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 09AUG2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 10AUG2003 | 56 | 4 | 1 | 3 | | | | | |
| | | 11AUG2003 | 57 | 4 | 1 | 3 | | | | | |
| | | 12AUG2003 | 58 | | 1 | 3 | | | | | |
| | | 13AUG2003 | 59 | | 1 | 3 | YES | 241.5 | 56 | 97.5 | |
| | E0031002 | 27NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 28NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 29NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 30NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 01DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 02DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 03DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 04DEC2002 | 8 | | 0 | 4 | | | | | |
| | | 05DEC2002 | 9 | | 0 | 4 | | | | | |
| | | 06DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 25 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

128

Quetiapine Fumarate 5077US/0049                                      Page 128 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0031002 | 22DEC2002 | 26 | 4 | 0 | | 4 | | | | | |
| | | 23DEC2002 | 27 | 4 | 0 | | 4 | | | | | |
| | | 24DEC2002 | 28 | 4 | 0 | | 4 | | | | | |
| | | 25DEC2002 | 29 | 4 | 0 | | 4 | | | | | |
| | | 26DEC2002 | 30 | 4 | 0 | | 4 | | | | | |
| | | 27DEC2002 | 31 | 4 | 0 | | 4 | | | | | |
| | | 28DEC2002 | 32 | 4 | 0 | | 4 | | | | | |
| | | 29DEC2002 | 33 | 4 | 0 | | 4 | | | | | |
| | | 30DEC2002 | 34 | 4 | 0 | | 4 | | | | | |
| | | 31DEC2002 | 35 | 4 | 0 | | 4 | | | | | |
| | | 01JAN2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 02JAN2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 03JAN2003 | 38 | | 0 | | 4 | | | | | |
| | | 04JAN2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 05JAN2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 06JAN2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 07JAN2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 08JAN2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 09JAN2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 10JAN2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 11JAN2003 | 46 | | 0 | | 4 | | | | | |
| | | 12JAN2003 | 47 | | 0 | | 4 | | | | | |
| | | 13JAN2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 14JAN2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 15JAN2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 16JAN2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 17JAN2003 | 52 | 4 | 0 | | 4 | | | | | TABLETS WERE REMOVED FROM PACK BUT NOT TAKEN ON 1/17/03.  TABS WERE RETURNED. |
| | | 18JAN2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 19JAN2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 20JAN2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 21JAN2003 | 56 | 4 | 0 | | 4 | NO | 290.2 | 56 | 100 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0031003 | 10DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 11DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 12DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 13DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 14DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 15DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 16DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 17DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 21 | | 0 | 4 | | | | | |
| | | 31DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 35 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0031003 | 14JAN2003 | 36 | | 0 | 4 | | | | | |
| | | 15JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 50 | | 0 | 4 | | | | | |
| | | 29JAN2003 | 51 | | 0 | 4 | | | | | |
| | | 30JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0033015 | 10APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 11APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 12APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 13APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 14APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 15APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 16APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 17APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 13 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0033015 | 23APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 26 | | 0 | 4 | | | | | |
| | | 06MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 41 | 4 | 1 | 3 | | | | | DOSAGE DECREASED - 100% COMPLIANT |
| | | 21MAY2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 22MAY2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 23MAY2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 24MAY2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 25MAY2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 26MAY2003 | 47 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 132 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0033015 | 27MAY2003 | 48 | 4 | 1 | 3 | | | | | DOSAGE DECREASED - 100% COMPLIANT |
| | | 28MAY2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 29MAY2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 30MAY2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 31MAY2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 01JUN2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 02JUN2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 03JUN2003 | | | | | YES | 263.9 | 54 | 100 | PT DID NOT TAKE P.M. DOSE PRIOR TO LAST APPT |
| | E0034002 | 25MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 26MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 29MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 30MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 31MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 01APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 21 | 4 | 0 | 4 | NO | 273.8 | 21 | 100 | |
| | E0034003 | 24APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 25APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26APR2003 | 3 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

133

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034003 | 27APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 28APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 29APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 30APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 01MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 38 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 134 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034003 | 01JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0034006 | 16MAY2003 | 1 | 2 | 0 | 2 | | | | | SUBJECT DID NOT RETURN BLISTER CARD, ENDORSES COMPLIANCE.  TO ADHERE TO VISIT SCHEDULE PT. WAS PRESCRIBED ALL TABLETS INCLUDING EXTRA DOSES. SUBJ. SAYS DOG ATE BLISTER CARD |
| | | 17MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 18MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 19MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 20MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 21MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 22MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 23MAY2003 | 8 | | 0 | 4 | | | | | |
| | | 24MAY2003 | 9 | | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034006 | 25MAY2003 | 10 | 4 | 0 | 4 | | | | | SIC |
| | | 26MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 17 | | 0 | 4 | | | | | |
| | | 02JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 29 | 4 | 0 | 4 | | | | | NOT PRESCRIBED DAYS 5 - 7 |
| | | 14JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 37 | 4 | 4 | 0 | | | | | PT MISSED THIS DOSE |
| | | 22JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 44 | 4 | 0 | 4 | | | | | |

136

Quetiapine Fumarate 5077US/0049                                     Page 136 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034006 | 29JUN2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 30JUN2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 01JUL2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 02JUL2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 03JUL2003 | 49 | 4 | 0 | | 4 | | | | | PT. NOT PRESCRIBED THIS DOSE |
| | | 04JUL2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 05JUL2003 | 51 | 4 | 4 | | 0 | | | | | PT MISSED THIS DOSE |
| | | 06JUL2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 07JUL2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 08JUL2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 09JUL2003 | 55 | 4 | 0 | | 4 | NO | 279.1 | 53 | 96.1 | |
| | E0034008 | 24MAY2003 | 1 | 2 | 0 | | 2 | | | | | PER LRA APPROVAL SUBJ. DOSED DAY AFTER VISIT SO SUBJ. WOULD HAVE ENOUGH MEDS UNTIL NEXT VISIT. |
| | | 25MAY2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 26MAY2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 27MAY2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 28MAY2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 29MAY2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 30MAY2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 31MAY2003 | 8 | | 0 | | 4 | | | | | |
| | | 01JUN2003 | 9 | | 0 | | 4 | | | | | |
| | | 02JUN2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 03JUN2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 04JUN2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 05JUN2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 06JUN2003 | 14 | 4 | 0 | | 4 | | | | | PT. NOT PRESCRIBED THIS DOSE FROM THIS CARD. |
| | | 07JUN2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 08JUN2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 09JUN2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 10JUN2003 | 18 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

137

Quetiapine Fumarate 5077US/0049                                  Page 137 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN | (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034008 | 11JUN2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 12JUN2003 | 20 | 4 | 0 | | 4 | | | | | SIC |
| | | 13JUN2003 | 21 | 4 | 0 | | 4 | | | | | TOOK THIS DOSE ON 6/12 IN ERROR. |
| | | 14JUN2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 15JUN2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 16JUN2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 17JUN2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 18JUN2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 19JUN2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 20JUN2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 21JUN2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 22JUN2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 23JUN2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 24JUN2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 25JUN2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 26JUN2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 27JUN2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 28JUN2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 29JUN2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 30JUN2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 01JUL2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 02JUL2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 03JUL2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 04JUL2003 | 42 | | 0 | | 4 | | | | | |
| | | 05JUL2003 | 43 | | 0 | | 4 | | | | | |
| | | 06JUL2003 | 44 | | | | 0 | | | | | |
| | | 07JUL2003 | 45 | 4 | 0 | | 4 | | | | | SIC MISSED DOSE ON 7/6/03 DUE TO RUNNING OUT OF STUDY DRUG. |
| | | 08JUL2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 09JUL2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 10JUL2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 11JUL2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 12JUL2003 | 50 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

138

Quetiapine Fumarate 5077US/0049                                              Page 138 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034008 | 13JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 58 | 4 | 0 | 4 | NO | 285.3 | 57 | 98.2 | |
| | E0035003 | | | | | | | | | | NOT TAKEN |
| | | | | | | | | | | | NOT TAKEN |
| | | | | | | | | | | | NOT TAKEN |
| | | | | | | | | | | | NOT TAKEN |
| | | 22NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 23NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 24NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 25NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 26NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 27NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 28NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 29NOV2002 | 8 | | 0 | 4 | | | | | |
| | | 30NOV2002 | 9 | | 0 | 4 | | | | | |
| | | 01DEC2002 | 10 | | 0 | 4 | | | | | |
| | | 02DEC2002 | 11 | | 0 | 4 | | | | | |
| | | 03DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 22 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035003 | 14DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 49 | 4 | 0 | 4 | NO | 288.8 | 49 | 100 | |
| | E0035005 | 03DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 04DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 05DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 06DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 07DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 08DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 09DEC2002 | 7 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

140

Quetiapine Fumarate 5077US/0049                                    Page 140 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035005 | 10DEC2002 | 8 | | 0 | 4 | | | | | |
| | | 11DEC2002 | 9 | | 0 | 4 | | | | | |
| | | 12DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 42 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

141

Quetiapine Fumarate 5077US/0049                                        Page 141 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035005 | 14JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 50 | 4 | 0 | 4 | | | | | CARD NOT RETURNED CAN NOT CONFIRM DOSING FOR DAYS 6 & 7 PLUS EXTRA DAYS. |
| | | 23JAN2003 | | | | | NO | 289 | 50 | 100 | NOT KNOWN |
| | E0035014 | 03FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 05FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 06FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 07FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 08FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 09FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 10FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 23 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 142 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035014 | 26FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0035024 | 22MAY2003 | 0 | 2 | 2 | 0 | | | | | PT. MISSED DOSE |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

143

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035024 | 23MAY2003 | 1 | 1 | 0 | 1 | | | | | |
| | | 24MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 25MAY2003 | 3 | 2 | 0 | 2 | | | | | |
| | | 26MAY2003 | 4 | 3 | 0 | 3 | | | | | |
| | | 27MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 28MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 29MAY2003 | 7 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 14 | 4 | 0 | 5 | | | | | PT. POPPED OUT PILL ON ACCIDENT AND THREW IT AWAY. |
| | | 06JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 21 | | 0 | 4 | | | | | |
| | | 13JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 34 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 144 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035024 | 26JUN2003 | 35 | | 0 | 4 | | | | | |
| | | 27JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 56 | | 0 | 4 | NO | 285.1 | 56 | 101 | |
| | E0036005 | 01JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 02JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 03JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 04JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 05JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 06JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 07JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 08JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 12 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | 13JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 22 | | 0 | 4 | | | | | |
| | | 23JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 29 | 4 | 0 | 4 | | | | | LOST TABLETS |
| | | 30JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 47 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 146 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | 17AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 57 | | 0 | 4 | NO | 290.4 | 57 | 100 | |
| | E0037002 | 26DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 27DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 28DEC2002 | 3 | 1 | 1 | 0 | | | | | PT SKIPPED THIS LINE OF MEDICATION |
| | | 29DEC2002 | 4 | 2 | 0 | 2 | | | | | PT TOOK 12/28/02 |
| | | 30DEC2002 | 5 | 3 | 0 | 3 | | | | | PT TOOK 12/29/02 |
| | | 31DEC2002 | 6 | 3 | 0 | 3 | | | | | PT TOOK 12/30/02 |
| | | 01JAN2003 | 7 | 3 | 0 | 3 | | | | | PT TOOK 12/31/02 |
| | | 02JAN2003 | 8 | | 0 | 4 | | | | | PT TOOK 1/1/03 |
| | | 03JAN2003 | 9 | 4 | 0 | 8 | | | | | PT TOOK 1/2/03 |
| | | 04JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 22 | | 0 | 4 | | | | | |

147

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 147 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037002 | 17JAN2003 | 23 | | 0 | 4 | | | | | PT TOOK 1/17/03 WHEN SHE FORGOT TO RETURN MEDICATION PACKAGE |
| | | 18JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 34 | 4 | 0 | 4 | | | | | PT LOST COLUMN 1 PILL |
| | | 29JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 37 | 4 | 1 | 3 | | | | | 1/28/03 PT TOOK COLUMN ONE PILL |
| | | 31JAN2003 | 37 | 4 | 1 | 3 | | | | | STARTING 1/31/03 DOSE DECREASED. |
| | | 01FEB2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 02FEB2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 03FEB2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 04FEB2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 05FEB2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 06FEB2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 07FEB2003 | 44 | 4 | 1 | 3 | | | | | DOSE DECREASED |
| | | 08FEB2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 09FEB2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 10FEB2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 11FEB2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 12FEB2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 13FEB2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 14FEB2003 | 51 | 4 | 1 | 3 | | | | | DOSE DECREASED. |
| | | 15FEB2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 16FEB2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 17FEB2003 | 54 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037002 | 18FEB2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 19FEB2003 | 56 | 4 | 1 | 3 | YES | 256.3 | 55 | 102 | |
| | E0037005 | 06MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 12MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 13MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 32 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037005 | 07APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0037006 | 14MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 17MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 18MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 19MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 20MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 21MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 10 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

150

Quetiapine Fumarate 5077US/0049                                           Page 150 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0037006 | 24MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 38 | 4 | 4 | 0 | | | | | PT FELL ASLEEP - FORGOT TO TAKE |
| | | 21APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 44 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037006 | 27APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 56 | | 0 | 4 | NO | 284.8 | 55 | 98.1 | |
| | E0039006 | 30DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 31DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 01JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 22 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 152 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039006 | 21JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 29 | | 0 | 4 | | | | | |
| | | 28JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 50 | | 0 | 4 | | | | | |
| | | 18FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

153

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039015 | 23JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 24JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 25JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 26JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 27JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 28JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 29JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 30JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 22 | | 0 | 4 | | | | | |
| | | 14FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 35 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 154 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039015 | 27FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 50 | | 0 | 4 | | | | | |
| | | 14MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0039024 | 27FEB2003 | 1 | 2 | 0 | 2 | | | | | THE SUBJECT TOOK DOSE ON 2/28/203 |
| | | 28FEB2003 | 2 | 1 | 0 | 1 | | | | | THE SUBJECT TOOK DOSE ON 3/1/03 |
| | | 01MAR2003 | 3 | 1 | 0 | 1 | | | | | THE SUBJECT TOOK DOSE ON 3/2/03 |
| | | 02MAR2003 | 4 | 2 | 0 | 2 | | | | | THE SUBJECT TOOK DOSE ON 3/3/03 |
| | | 03MAR2003 | 5 | 3 | 0 | 3 | | | | | THE SUBJECT TOOK DOSE ON 3/4/03 |
| | | 04MAR2003 | 6 | 3 | 3 | 0 | | | | | THE SUBJECT DID NOT TAKE THIS DOSE. |
| | | 05MAR2003 | 7 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

155

Quetiapine Fumarate 5077US/0049                                      Page 155 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039024 | 06MAR2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 07MAR2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 08MAR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 09MAR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 10MAR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 11MAR2003 | 13 | 4 | 1 | | 3 | | | | | THE SUBJECT DOSE HAS BEEN REDUCED TO 3 TABLETS PER NIGHT. |
| | | 12MAR2003 | 14 | 4 | 1 | | 3 | | | | | |
| | | 13MAR2003 | 15 | 4 | 1 | | 3 | | | | | |
| | | 14MAR2003 | 16 | 4 | 1 | | 3 | | | | | |
| | | 15MAR2003 | 17 | 4 | 1 | | 3 | | | | | |
| | | 16MAR2003 | 18 | 4 | 1 | | 3 | | | | | |
| | | 17MAR2003 | 19 | 4 | 1 | | 3 | | | | | |
| | | 18MAR2003 | 20 | | 1 | | 3 | | | | | |
| | | 19MAR2003 | 21 | | 4 | | 0 | | | | | MISSED ONE DOSE |
| | | 20MAR2003 | 22 | 4 | 1 | | 3 | | | | | THE SUBJECT DOSE HAS BEEN REDUCED TO 3 TABLETS PER NIGHT. |
| | | 21MAR2003 | 23 | 4 | 1 | | 3 | | | | | |
| | | 22MAR2003 | 24 | 4 | 1 | | 3 | | | | | |
| | | 23MAR2003 | 25 | 4 | 1 | | 3 | | | | | |
| | | 24MAR2003 | 26 | 4 | 1 | | 3 | | | | | |
| | | 25MAR2003 | 27 | 4 | 1 | | 3 | | | | | |
| | | 26MAR2003 | 28 | 4 | 1 | | 3 | | | | | |
| | | 27MAR2003 | 29 | 4 | 1 | | 3 | | | | | THE SUBJECT'S DOSE WAS REDUCED TO 3 TABLETS PER NIGHT. |
| | | 28MAR2003 | 30 | 4 | 1 | | 3 | | | | | |
| | | 29MAR2003 | 31 | 4 | 1 | | 3 | | | | | |
| | | 30MAR2003 | 32 | 4 | 1 | | 3 | | | | | |
| | | 31MAR2003 | 33 | 4 | 1 | | 3 | | | | | |
| | | 01APR2003 | 34 | 4 | 1 | | 3 | | | | | |
| | | 02APR2003 | 35 | 4 | 1 | | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

156

Quetiapine Fumarate 5077US/0049                                    Page 156 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039024 | 03APR2003 | 36 | 4 | 1 | 3 | | | | | THE SUBJECT DOSE WAS REDUCED TO 3 TABLETS PER NIGHT. |
| | | 04APR2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 05APR2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 06APR2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 07APR2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 08APR2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 09APR2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 10APR2003 | 43 | 4 | 1 | 3 | | | | | THE DOSE WAS REDUCED TO 3 TABLETS PER NIGHT. |
| | | 11APR2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 12APR2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 13APR2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 14APR2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 15APR2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 16APR2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 17APR2003 | 50 | 4 | 1 | 3 | | | | | THE SUBJECT DOSE WAS REDUCED TO 3 TABLETS PER NIGHT |
| | | 18APR2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 19APR2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 20APR2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 21APR2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 22APR2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 23APR2003 | 56 | 4 | 1 | 3 | YES | 202.7 | 54 | 96.4 | |
| | E0039025 | 18MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 10 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

157

Quetiapine Fumarate 5077US/0049                                    Page 157 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039025 | 28MAR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 29MAR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 30MAR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 31MAR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 01APR2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 02APR2003 | 16 | 4 | 2 | | 2 | | | | | THE SUBJECT FORGOT 2 TAKE 2 TABLETS. |
| | | 03APR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 04APR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 05APR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 06APR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 07APR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 08APR2003 | 22 | | 0 | | 4 | | | | | |
| | | 09APR2003 | 23 | | 0 | | 4 | | | | | |
| | | 10APR2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 11APR2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 12APR2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 13APR2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 14APR2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 15APR2003 | 29 | 4 | 0 | | 8 | | | | | |
| | | 16APR2003 | 30 | 4 | 0 | | 8 | | | | | |
| | | 17APR2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 18APR2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 19APR2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 20APR2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 21APR2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 22APR2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 23APR2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 24APR2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 25APR2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 26APR2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 27APR2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 28APR2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 29APR2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 30APR2003 | 44 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 158 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039025 | 01MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 56 | 4 | 0 | 4 | NO | 295.5 | 56 | 103 | |
| | E0039041 | 15APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 16APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 17APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 18APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 19APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 20APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 21APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 22APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 15 | 4 | 0 | 4 | | | | | CARD NOT RETURNED, SUBJECT REPORTED NOT TAKING EXTRA DOSES. |
| | | 30APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 20 | 4 | 0 | 4 | | | | | |

159

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | 05MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 22 | 4 | 0 | 8 | | | | | CARD WAS NOT RETURNED. |
| | | 07MAY2003 | 23 | 4 | 0 | 8 | | | | | |
| | | 08MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 29 | 4 | 0 | 8 | | | | | THE CARD WAS NOT RETURNED. THE SUBJECT REPORTED NOT TAKING EXTRA DOSES. |
| | | 13MAY2003 | 29 | 4 | 0 | 8 | | | | | THE CARD WAS NOT RETURNED. |
| | | 14MAY2003 | 30 | 4 | 0 | 8 | | | | | |
| | | 15MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 36 | 4 | 0 | 8 | | | | | THE SUBJECT REPORTED NOT TAKING EXTRA DOSES. |
| | | 20MAY2003 | 36 | 4 | 0 | 8 | | | | | THE CARD WAS NOT RETURNED. |
| | | 21MAY2003 | 37 | 4 | 0 | 8 | | | | | |
| | | 22MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 43 | 4 | 0 | 8 | | | | | THE SUBJECT REPORTED NOT TAKING EXTRA DOSES. |
| | | 28MAY2003 | 44 | 4 | 0 | 8 | | | | | |
| | | 29MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 49 | 4 | 0 | 4 | | | | | |

160

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | 03JUN2003 | 50 | 4 | 0 | 8 | | | | | THE CARD WAS NOT RETURNED. |
| | | 04JUN2003 | 51 | 4 | 0 | 8 | | | | | THE SUBJECT REPORTED NOT TAKING EXTRA DOSES. |
| | | 05JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | | | | | NO | 343.8 | 56 | 119 | THE SUBJECT MISSED ONE DOSE |
| | E0039044 | 22MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 23MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 24MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 25MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 26MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 27MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 28MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 29MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 25 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

161

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039044 | 16JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 35 | | 4 | 0 | | | | | MISSED DOSE |
| | | 26JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 42 | 4 | 0 | 8 | | | | | IT IS UNKNOWN WHAT HAPPENED TO THIS DOSE. SUBJECT DID NOT REPORT TAKING 2 DOSES ON 7/2/03. |
| | | 03JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 48 | 4 | 0 | 4 | NO | 288.5 | 47 | 100 | |
| | E0039046 | 21MAY2003 | | | | | NO | | | | SUBJECT NEVER TOOK STUDY DRUG. |
| | E0039051 | 16JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 17JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 18JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 19JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 20JUN2003 | 5 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039051 | 21JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 22JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 23JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 21 | 4 | 1 | 3 | | | | | SUBJECT MISSED 1 TABLET ON 7/6/03. |
| | | 07JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 23 | 4 | 2 | 2 | | | | | SUBJECT FORGOT TO TAKE 2 TABS. |
| | | 09JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 38 | 4 | 0 | 4 | | | | | |

163

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039051 | 24JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 57 | | 0 | 4 | NO | 283.3 | 57 | 99.5 | |
| | E0039053 | 11JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 12JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 16JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 17JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 18JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 15 | 4 | 0 | 4 | | | | | |

164

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039053 | 26JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 28 | 4 | 0 | 4 | | | | | SUBJECT RETURNED FOR VISIT 6 TODAY |
| | | 08AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 48 | 4 | 0 | 4 | | | | | |

165

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039053 | 28AUG2003 | 49 | | 4 | 0 | | | | | THE SUBJECT MISSED A DOSE ON 8/28/03 |
| | | 29AUG2003 | 50 | 4 | 0 | 4 | | | | | THE SUBJECT DID NOT HAVE A DOSE OF STUDY MEDICATION ON 9/7/03.  THE SUBJECT COMPLETED STUDY ON 9/8/03. |
| | | 30AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 04SEP2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 05SEP2003 | 57 | | 0 | 4 | | | | | |
| | | 06SEP2003 | 58 | | 0 | 4 | NO | 285.3 | 57 | 98.2 | |
| | E0039057 | 14JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 17JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 18JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 19JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 20JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 21JUL2003 | 8 | | 0 | 4 | | | | | |
| | | 22JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 15 | 4 | 0 | 4 | | | | | SUBJECT RETURNED ON 7/28/03 FOR VISIT 4, SEE PG. 201 |
| | | 29JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 19 | 4 | 0 | 4 | | | | | |

166

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 166 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039057 | 02AUG2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 29 | | 0 | 4 | | | | | |
| | | 12AUG2003 | 30 | 4 | 0 | 4 | | | | | THE SUBJECT IS NOW WORKING THE NIGHT SHIFT AND IS TAKING HIS DOSE OF MEDICATION FROM BLISTERCARD PRIOR TO EACH VISIT DAY. |
| | | 13AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 36 | 4 | 0 | 5 | | | | | THE SUBJECT MISSED 3 TABLETS. |
| | | 18AUG2003 | 36 | 4 | 0 | 5 | | | | | SUBJECT TOOK DOSE ON 8/19/03. |
| | | 19AUG2003 | 37 | 4 | 0 | 4 | | | | | SUBJECT TOOK DOSE ON 8/20/03. |
| | | 20AUG2003 | 38 | 4 | 0 | 4 | | | | | SUBJECT TOOK DOSE ON 8/21/03. |
| | | 21AUG2003 | 39 | 4 | 0 | 4 | | | | | SUBJECT TOOK DOSE ON 8/22/03. |
| | | 22AUG2003 | 40 | 4 | 0 | 4 | | | | | SUBJECT TOOK DOSE ON 8/23/03. |
| | | 23AUG2003 | 41 | 4 | 0 | 4 | | | | | SUBJECT TOOK DOSE ON 8/24/03. |

167

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039057 | 24AUG2003 | 42 | 4 | 0 | 4 | | | | | SUBJECT TOOK DOSE ON 8/25/03. |
| | | 25AUG2003 | 43 | | 2 | 2 | | | | | THE SUBJECT MISSED 2 TABLETS ON 8/26/03 |
| | | 26AUG2003 | 44 | 4 | 0 | 4 | | | | | THE SUBJECT TOOK DOSE ON 8/27/03. |
| | | 27AUG2003 | 45 | 4 | 0 | 4 | | | | | THE SUBJECT TOOK DOSE ON 8/28/03. |
| | | 28AUG2003 | 46 | 4 | 0 | 4 | | | | | THE SUBJECT TOOK DOSE ON 8/29/03. |
| | | 29AUG2003 | 47 | 4 | 0 | 4 | | | | | THE SUBJECT TOOK DOSE ON 8/30/03. |
| | | 30AUG2003 | 48 | 4 | 0 | 4 | | | | | THE SUBJECT TOOK DOSE ON 08/31/03. |
| | | 31AUG2003 | 49 | 4 | 0 | 4 | | | | | THE SUBJECT TOOK DOSE ON 9/1/03. |
| | | 01SEP2003 | 50 | 4 | 1 | 3 | | | | | THE SUBJECT MISSED ONE TABLET ON 9/2/03. |
| | | 02SEP2003 | 51 | 4 | 0 | 4 | | | | | THE SUBJECT TOOK DOSE ON 9/3/03. |
| | | 03SEP2003 | 52 | 4 | 0 | 4 | | | | | THE SUBJECT TOOK DOSE ON 9/4/03. |
| | | 04SEP2003 | 53 | 4 | 0 | 4 | | | | | THE SUBJECT TOOK DOSE ON 9/5/03. |
| | | 05SEP2003 | 54 | 4 | 0 | 4 | | | | | THE SUBJECT TOOK DOSE ON 9/6/03. |
| | | 06SEP2003 | 55 | 4 | 0 | 4 | | | | | THE SUBJECT TOOK DOSE ON 9/7/03. |
| | | 07SEP2003 | 56 | 4 | 0 | 4 | | | | | THE SUBJECT TOOK DOSE ON 9/8/03. |
| | | 08SEP2003 | 57 | 4 | 0 | 4 | NO | 283.3 | 57 | 100 | THE SUBJECT TOOK DOSE ON 9/9/03. |
| | E0041003 | 28JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 29JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 30JAN2003 | 3 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | 31JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 03FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 04FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 38 | 4 | 0 | 4 | | | | | |

169

Quetiapine Fumarate 5077US/0049                                              Page 169 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | 07MAR2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 08MAR2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 09MAR2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 10MAR2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 11MAR2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 12MAR2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 13MAR2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 14MAR2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 15MAR2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 16MAR2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 17MAR2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 18MAR2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 19MAR2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 20MAR2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 21MAR2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 22MAR2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 23MAR2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 24MAR2003 | 56 | 4 | 0 | | 4 | NO | 290.2 | 56 | 100 | |
| | E0041008 | 07APR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 08APR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 09APR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 10APR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 11APR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 12APR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 13APR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 14APR2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 15APR2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 16APR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 17APR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 18APR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 19APR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 20APR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 21APR2003 | 15 | | 0 | | 4 | | | | | |
| | | 22APR2003 | 16 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

170

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0041008 | 23APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 43 | | 0 | 4 | | | | | |
| | | 20MAY2003 | 44 | | 0 | 4 | | | | | |
| | | 21MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 51 | 4 | 0 | 4 | | | | | |

171

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0041008 | 28MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | | | | | NO | 290.2 | 56 | 100 | DUE TO A SCHEDULING CONFLICT, PATIENT'S V8 OCCURED ON ACTUAL DAY 45. PATIENT WAS SCHEDULED FOR V9 1 DAY EARLY  TO GET SUBJECT IN WINDOW. |
| | E0042001 | 02JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 03JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 04JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 05JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 06JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 07JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 08JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 09JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 14 | 4 | 0 | 4 | | | | | SCHEDULED VISIT EXTENDED VISIT INTERVAL |
| | | 16JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 22 | 4 | 0 | 4 | | | | | |

172

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0042001 | 24JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 55 | 4 | 0 | 4 | NO | 290 | 55 | 100 | |

173

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | 12MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 13MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 14MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 15MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 16MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 17MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 18MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 19MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 35 | 4 | 0 | 4 | | | | | |

174

Quetiapine Fumarate 5077US/0049                                            Page 174 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | 16APR2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 17APR2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 18APR2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 19APR2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 20APR2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 21APR2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 22APR2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 23APR2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 24APR2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 25APR2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 26APR2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 27APR2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 28APR2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 29APR2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 30APR2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 01MAY2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 02MAY2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 03MAY2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 04MAY2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 05MAY2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 06MAY2003 | 56 | 4 | 0 | | 4 | NO | 290.2 | 56 | 100 | |
| | E0003018 | 13MAY2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 14MAY2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 15MAY2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 16MAY2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 17MAY2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 18MAY2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 19MAY2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 20MAY2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 21MAY2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 22MAY2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 23MAY2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 24MAY2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 25MAY2003 | 13 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

175

Quetiapine Fumarate 5077US/0049                                    Page 175 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0003018 | 26MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 48 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

176

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | COMPLIANCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | COMMENTS |
| QUETIAPINE 300 MG (BIPOLAR II) | E0003018 | 30JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 50 | | 0 | 4 | | | | | PATIENT HAD 8 DAY WEEK VISIT SO HAD TO TAKE FROM EXTRA |
| | | 02JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | | | | | NO | 290.2 | 56 | 100 | 6 DAY WEEK, SO PATIENT HAD THIS VISIT ON 7/8/03 & DID NOT TAKE DOSE FROM CARD |
| | E0005011 | 24OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 25OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 26OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 27OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 28OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 29OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 30OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 31OCT2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 01NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 02NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 03NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 04NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 05NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 06NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 07NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 08NOV2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 09NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 12NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 13NOV2002 | 21 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

177

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0005011 | 14NOV2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 40 | 4 | 4 | 0 | | | | | SKIPPED DOSE |
| | | 03DEC2002 | 41 | 4 | 0 | 4 | | | | | PATIENT FAILED TO RETURN CARD - REPORTS 100% COMPLIANCE |
| | | 04DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 48 | | 0 | 4 | | | | | |
| | | 11DEC2002 | 49 | | 0 | 4 | | | | | |
| | | 12DEC2002 | 50 | 4 | 0 | 4 | | | | | PATIENT LOST TO FOLLOWUP |
| | | 19DEC2002 | | | | | NO | 283 | 49 | 97.9 | DID NOT RETURN CARD UNK |
| | E0005030 | 26MAR2003 | 1 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

178

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0005030 | 27MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 28MAR2003 | 3 | 1 | 1 | 0 | | | | | PT. MISSED |
| | | 29MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 30MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 31MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 01APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 02APR2003 | 8 | 4 | 4 | 4 | | | | | SUBJECT CONTINUED TO DOSE FROM THIS CARD AT VISIT 3 |
| | | 02APR2003 | 8 | 4 | 4 | 4 | | | | | TOOK FROM PREVIOUS CARD |
| | | 03APR2003 | 9 | 4 | 4 | 4 | | | | | TOOK FROM PREVIOUS CARD |
| | | 04APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 15 | 4 | 0 | 4 | | | | | CARD NOT RETURNED |
| | | 10APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 22 | 4 | 0 | 8 | | | | | UNK |
| | | 16APR2003 | 22 | 4 | 0 | 8 | | | | | CARD NOT RETURNED |
| | | 23APR2003 | | | | | NO | 279.5 | 21 | 104 | UNK |
| | E0005036 | 06MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10MAY2003 | 5 | 3 | 3 | 0 | | | | | MISSED DOSE, SEDATION |
| | | 11MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 12MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 14MAY2003 | | | | | NO | 178.6 | 6 | 80 | STOPPED DOSE ON 5/12/03 DUE TO SEDATION |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

179

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0006015 | 11FEB2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 12FEB2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 13FEB2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 14FEB2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 15FEB2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 16FEB2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 17FEB2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 18FEB2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 19FEB2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 20FEB2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 21FEB2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 22FEB2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 23FEB2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 24FEB2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 25FEB2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 26FEB2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 27FEB2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 28FEB2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 01MAR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 02MAR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 03MAR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 04MAR2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 05MAR2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 06MAR2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 07MAR2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 08MAR2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 09MAR2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 10MAR2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 11MAR2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 12MAR2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 13MAR2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 14MAR2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 15MAR2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 16MAR2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 17MAR2003 | 35 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

180

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0006015 | 18MAR2003 | 36 | 4 | 0 | 4 | | | | | SUBJECT VOMITTED 3-15-03 DOSE TOOK EXTRA DAY DOSES TO REPLACE. |
| | | 19MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0006016 | 17FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 18FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 19FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 20FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 21FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 22FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 23FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 24FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 13 | 4 | 0 | 4 | | | | | |

181

Quetiapine Fumarate 5077US/0049                                           Page 181 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0006016 | 02MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 16 | 4 | 4 | 0 | | | | | MISSED DOSE, SUBJECT FELL ASLEEP EARLY AND DID NOT TAKE THE MEDICATION FOR 3/4/03 |
| | | 05MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 33 | 4 | 4 | 0 | | | | | SUBJECT WENT OUT OF TOWN 3-21 AND 3-22 - FORGOT TO TAKE MEDICATION |
| | | 22MAR2003 | 34 | 4 | 4 | 0 | | | | | SUBJECT WENT OUT OF TOWN 3-21 AND 3-22 - FORGOT TO TAKE MEDICATION |
| | | 23MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 36 | | 0 | 4 | | | | | SUBJECT TOOK EXTRA 3-24 AND 3-25 BECAUSE THE SCHEDULED VISIT DATE WAS EXTENDED 2 DAYS. |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 182 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0006016 | 25MAR2003 | 37 | | 0 | 4 | | | | | SUBJECT MISSED OFFICE VISIT DAY ON 3-26-03 AND CAME IN ON 3-27-03 |
| | | 26MAR2003 | 38 | | | 0 | | | | | |
| | | 27MAR2003 | 39 | 4 | 1 | 3 | | | | | DOSE REDUCTION OF ONE PILL FOR EACH DAY THIS WEEK. |
| | | 28MAR2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 29MAR2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 30MAR2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 31MAR2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 01APR2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 02APR2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 03APR2003 | 46 | 4 | 1 | 3 | | | | | DOSE REDUCTION OF 1 PILL CONTINUED THIS WEEK. |
| | | 04APR2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 05APR2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 06APR2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 07APR2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 08APR2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 09APR2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 10APR2003 | 53 | 4 | 1 | 3 | | | | | DOSE REDUCTION OF 1 PILL CONTINUED THIS WEEK. |
| | | 11APR2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 12APR2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 13APR2003 | 56 | 4 | 1 | 3 | | | | | |
| | | 14APR2003 | 57 | 4 | 1 | 3 | | | | | |
| | | 15APR2003 | 58 | 4 | 1 | 3 | | | | | |
| | | 16APR2003 | 59 | 4 | 1 | 3 | | | | | |
| | | 17APR2003 | 60 | | 1 | 3 | YES | 234.2 | 56 | 92.2 | SUBJECT TOOK EXTRA DOSE ON HIS OWN.  SUBJECT SCHEDULED VISIT WAS EXTENDED BY ONE DAY AND SUBJECT TOOK ONE EXTRA DOSE. |
| | E0007008 | 18APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19APR2003 | 2 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

183

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0007008 | 20APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21APR2003 | 4 | 2 | 1 | 1 | | | | | TOOK ONE PILL ONLY |
| | | 22APR2003 | 5 | 3 | 3 | 0 | | | | | SKIPPED THE DOSES |
| | | 23APR2003 | 6 | 3 | 3 | 0 | | | | | SKIPPED THE DOSES |
| | | 24APR2003 | 7 | 3 | 2 | 1 | NO | 50 | | 5 | 40 PT TOOK ONE PILL ONLY |
| | E0009002 | 19NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 20NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 21NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 22NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 23NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 24NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 25NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 26NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 29 | | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

184

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009002 | 18DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 35 | 4 | 0 | 4 | | | | | NEW CARD DISPENSED AT APPT. |
| | | 24DEC2002 | 36 | 4 | 0 | 4 | | | | | NEW CARD DISPENSED AT APPT. |
| | | 25DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 49 | | 0 | 4 | | | | | |
| | | 07JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 57 | | 0 | 4 | NO | 290.4 | 57 | 100 | |
| | E0009006 | 28JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 29JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 30JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 31JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02FEB2003 | 6 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

185

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009006 | 03FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 04FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 13 | 4 | 0 | 4 | | | | | PT. INADVERTENTLY TOOK MEDICATION FROM EXTRA DAYS ON 2/9/03 & 2/10/03 |
| | | 10FEB2003 | 14 | 4 | 0 | 4 | | | | | PT. INADVERTENTLY TOOK MEDICATION FROM EXTRA DAYS ON 2/9/03 & 2/10/03 |
| | | 11FEB2003 | 15 | 4 | 0 | 4 | | | | | PT. INADVERTENTLY TOOK EXTRA DAYS MEDICATION ON 2/9/03 AND 2/10/03 |
| | | 12FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 35 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

186

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0009006 | 04MAR2003 | 36 | 4 | 0 | 4 | | | | | TOOK DOSE FROM EXTRA DAY |
| | | 05MAR2003 | 37 | 4 | 0 | 4 | | | | | TOOK DOSE FROM EXTRA DAY |
| | | 06MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 43 | 4 | 0 | 4 | | | | | DOSE TAKEN 3/4/03 |
| | | 12MAR2003 | 44 | 4 | 0 | 4 | | | | | DOSE TAKEN 3/5/03 |
| | | 13MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0009009 | 12MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 13MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 14MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 15MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 16MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 17MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 18MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 19MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | | | | | NO | 245 | 10 | 100 | PT. DISCONTINUED DUE TO A.E. OF DROWSINESS ON 3/22/03 |

187

Quetiapine Fumarate 5077US/0049                                         Page 187 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | 20FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 21FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 22FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 23FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 24FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 25FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 26FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 27FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 35 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | 27MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | | | | | NO | 289.8 | 54 | 100 | SUBJECTS END OF STUDY VISIT WAS 15/APR/2003. THIS DOSE WAS MISSED. |
| | E0011004 | 24DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 25DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 26DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 27DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 28DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 29DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 30DEC2002 | 7 | 3 | 0 | 3 | | | | | TOP HALF OF BLISTERCARD NOT RETURNED, MAY HAVE BEEN DISCARDED ACCIDENTALLY; SUBJECT TOOK ALL REQUIRED DOSAGES. |
| | | 31DEC2002 | 8 | 4 | 0 | 4 | | | | | |

189

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 189 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | 01JAN2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 02JAN2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 03JAN2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 04JAN2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 05JAN2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 06JAN2003 | 14 | 4 | 0 | | 4 | | | | | TOP HALF OF BLISTERCARD NOT RETURNED, MAY HAVE BEEN ACCIDENTALLY DISCARDED; SUBJECT TOOK ALL REQUIRED DOSES. |
| | | 07JAN2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 08JAN2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 09JAN2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 10JAN2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 11JAN2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 12JAN2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 13JAN2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 14JAN2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 15JAN2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 16JAN2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 17JAN2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 18JAN2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 19JAN2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 20JAN2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 21JAN2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 22JAN2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 23JAN2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 24JAN2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 25JAN2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 26JAN2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 27JAN2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 28JAN2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 29JAN2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 30JAN2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 31JAN2003 | 39 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

190

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | 01FEB2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 02FEB2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 03FEB2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 04FEB2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 05FEB2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 06FEB2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 07FEB2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 08FEB2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 09FEB2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 10FEB2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 11FEB2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 12FEB2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 13FEB2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 14FEB2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 15FEB2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 16FEB2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 17FEB2003 | 56 | 4 | 0 | | 4 | NO | 290.2 | 56 | 100 | |
| | E0011007 | 19DEC2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 20DEC2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 21DEC2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 22DEC2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 23DEC2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 24DEC2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 25DEC2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 26DEC2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 27DEC2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 28DEC2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 29DEC2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 30DEC2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 31DEC2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 01JAN2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 02JAN2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 03JAN2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 04JAN2003 | 17 | 4 | 0 | | 4 | | | | | |

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011007 | 05JAN2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 06JAN2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 07JAN2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 08JAN2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 09JAN2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 10JAN2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 11JAN2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 12JAN2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 13JAN2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 14JAN2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 15JAN2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 16JAN2003 | 29 | | 0 | | 4 | | | | | APPT RESCHEDULED FOR 1 DAY LATER BECAUSE OF INCLEMENT WEATHER |
| | | 17JAN2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 18JAN2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 19JAN2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 20JAN2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 21JAN2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 22JAN2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 23JAN2003 | 36 | 4 | 0 | | 4 | | | | | PATIENT PICKED UP BLISTERCARD ONE DAY EARLY. PATIENT HAS TAKEN DOSAGE EVERY DAY. |
| | | 24JAN2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 25JAN2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 26JAN2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 27JAN2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 28JAN2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 29JAN2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 30JAN2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 31JAN2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 01FEB2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 02FEB2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 03FEB2003 | 47 | 4 | 0 | | 4 | | | | | |

192

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011007 | 04FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0011018 | 22MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 23MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 24MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 25MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 26MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 27MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 28MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 29MAY2003 | 8 | | 4 | 0 | | | | | PT FORGOT TO TAKE THIS DOSE.  NO DOSE TAKEN ON 5-29-03 |
| | | 30MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 16 | | 0 | 4 | | | | | SUBJECT DID NOT TAKE DOSES FOR 06-08-2003 AND 06-09-2003 SUBJECT HAD AN EXTENDED VISIT INTERVAL AND RAN OUT OF STUDY MEDICATION. |
| | | 07JUN2003 | 17 | | 0 | 4 | | | | | |
| | | 08JUN2003 | 18 | | | 0 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011018 | 09JUN2003 | 19 | | | | 0 | | | | | |
| | | 10JUN2003 | 20 | 4 | 1 | | 3 | | | | | DOSE REDUCTION BY 100MG (1 TAB) |
| | | 11JUN2003 | 21 | 4 | 1 | | 3 | | | | | |
| | | 12JUN2003 | 22 | 4 | 1 | | 3 | | | | | |
| | | 13JUN2003 | 23 | 4 | 1 | | 3 | | | | | DOSE REDUCTION BY 100MG (1 TAB) SUBJECT CAME IN FOR VISIT 5 ON 6-13-03.  WHEN PT ARRIVED FOR THIS VISIT THE 6-13-2003 DOSE WAS MISSING.  PT CAN NOT REMEMBER IF THIS DOSE WAS TAKEN OR MISPLACED |
| | | 14JUN2003 | 24 | 4 | 1 | | 3 | | | | | SIC DOSE REDUCTION BY 100MG (1 TAB) |
| | | 15JUN2003 | 25 | 4 | 1 | | 3 | | | | | PT CAME INTO OFFICE FOR VISIT 5 ON 6-13-03 |
| | | 16JUN2003 | 26 | 4 | 1 | | 3 | | | | | |
| | | 17JUN2003 | 27 | 4 | 1 | | 3 | | | | | |
| | | 18JUN2003 | 28 | 4 | 1 | | 3 | | | | | |
| | | 19JUN2003 | 29 | 4 | 1 | | 3 | | | | | |
| | | 20JUN2003 | 30 | 4 | 0 | | 4 | | | | | PATIENT CAME IN FOR VISIT 6 ON 6-20-03 |
| | | 20JUN2003 | 30 | 4 | 0 | | 4 | | | | | SUPPOSED TO BE A DOSE REDUCTION BUT PATIENT VOLUNTARILY TOOK ALL PILLS. |
| | | 21JUN2003 | 31 | 4 | 0 | | 4 | | | | | DUE TO 6-13-03 PILLS MISSING, PATIENT INSTRUCTED TO START DOSE 6-14-03. |
| | | 22JUN2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 23JUN2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 24JUN2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 25JUN2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 26JUN2003 | 36 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

194

Quetiapine Fumarate 5077US/0049                                                    Page 194 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011018 | 27JUN2003 | 37 | | 4 | 0 | | | | | SUBJECT FORGOT TO TAKE DOSE ON 6-27-03 |
| | | 28JUN2003 | 38 | 4 | 1 | 3 | | | | | DOSE REDUCTION BY 100MG (1 TAB) |
| | | 29JUN2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 30JUN2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 01JUL2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 02JUL2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 03JUL2003 | 43 | 4 | 1 | 3 | | | | | SUBJECT CAME IN FOR VISIT 8 ON 7-3-03 |
| | | 03JUL2003 | 43 | 4 | 1 | 3 | | | | | DOSE REDUCTION BY 100MG (1 TAB) |
| | | 04JUL2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 05JUL2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 06JUL2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 07JUL2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 08JUL2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 09JUL2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 10JUL2003 | 50 | 4 | 1 | 3 | | | | | DOSE REDUCTION BY 100MG (1 TAB) |
| | | 11JUL2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 12JUL2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 13JUL2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 14JUL2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 15JUL2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 16JUL2003 | 56 | 4 | 1 | 3 | YES | 217 | 52 | 91.2 | |
| | E0011024 | 24JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 25JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 27JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 28JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 29JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 30JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 01JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 9 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011024 | 03JUL2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 04JUL2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 05JUL2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 06JUL2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 07JUL2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 08JUL2003 | 15 | 4 | 1 | | 3 | | | | | 1 TAB PER DAY WAS REDUCED DUE TO REPORTED SEDATION, SO PATIENT TOOK 3 TAB PER DAY. |
| | | 09JUL2003 | 16 | 4 | 1 | | 3 | | | | | |
| | | 10JUL2003 | 17 | 4 | 1 | | 3 | | | | | |
| | | 11JUL2003 | 18 | 4 | 1 | | 3 | | | | | |
| | | 12JUL2003 | 19 | 4 | 1 | | 3 | | | | | |
| | | 13JUL2003 | 20 | 4 | 1 | | 3 | | | | | |
| | | 14JUL2003 | 21 | 4 | 1 | | 3 | | | | | |
| | | 15JUL2003 | 22 | 4 | 1 | | 3 | | | | | DOSE REDUCTION BY 1 TAB PER DAY. |
| | | 16JUL2003 | 23 | 4 | 1 | | 3 | | | | | |
| | | 17JUL2003 | 24 | 4 | 1 | | 3 | | | | | |
| | | 18JUL2003 | 25 | 4 | 1 | | 3 | | | | | |
| | | 19JUL2003 | 26 | 4 | 1 | | 3 | | | | | |
| | | 20JUL2003 | 27 | 4 | 1 | | 3 | | | | | |
| | | 21JUL2003 | 28 | 4 | 1 | | 3 | | | | | LOST 1 TAB FROM 2ND ROW. DOSE REDUCTION 1 TAB PER DAY |
| | | 22JUL2003 | 29 | 4 | 1 | | 3 | | | | | TOOK 1 TAB FROM 7/22/03 DOSE TO REPLACE TAB LOST ON 7/21/03. |
| | | 22JUL2003 | 29 | 4 | 1 | | 3 | | | | | DOSE REDUCTION 1 TAB PER DAY. |
| | | 23JUL2003 | 30 | 4 | 1 | | 3 | | | | | |
| | | 24JUL2003 | 31 | 4 | 1 | | 3 | | | | | |
| | | 25JUL2003 | 32 | 4 | 1 | | 3 | | | | | |
| | | 26JUL2003 | 33 | 4 | 1 | | 3 | | | | | |
| | | 27JUL2003 | 34 | 4 | 1 | | 3 | | | | | |

196

Quetiapine Fumarate 5077US/0049                                           Page 196 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011024 | 28JUL2003 | 35 | 4 | 1 | | 3 | | | | | |
| | | 29JUL2003 | 36 | | 1 | | 3 | | | | | TOOK EXTRA DOSE DUE TO AN EXTENDED VISIT INTERVAL PERIOD.   DOSE REDUCTION BY 1 TAB PER DAY. |
| | | 30JUL2003 | 37 | 4 | 1 | | 3 | | | | | DOSE REDUCTION 1 TAB PER DAY |
| | | 31JUL2003 | 38 | 4 | 1 | | 3 | | | | | |
| | | 01AUG2003 | 39 | 4 | 1 | | 3 | | | | | |
| | | 02AUG2003 | 40 | 4 | 1 | | 3 | | | | | |
| | | 03AUG2003 | 41 | 4 | 1 | | 3 | | | | | |
| | | 04AUG2003 | 42 | 4 | 1 | | 3 | | | | | |
| | | 05AUG2003 | 43 | 4 | 1 | | 3 | | | | | |
| | | 06AUG2003 | 44 | 4 | 1 | | 3 | | | | | VISIT WAS ON 8/5/03 BUT PATIENT HAD POPPED OUT DRUG FOR 8/5/03 FROM HER VISIT 7, WEEK 6 BLISTER CARD, SO THE VISIT WAS ON 8/5/03 BUT MEDICATION STARTED ON 8/6/03 WITH THIS BLISTER CARD. |
| | | 07AUG2003 | 45 | 4 | 1 | | 3 | | | | | DOSE REDUCTION 1 TAB PER DAY. |
| | | 08AUG2003 | 46 | 4 | 1 | | 3 | | | | | |
| | | 09AUG2003 | 47 | 4 | 1 | | 3 | | | | | |
| | | 10AUG2003 | 48 | 4 | 1 | | 3 | | | | | |
| | | 11AUG2003 | 49 | 4 | 1 | | 3 | | | | | |
| | | 12AUG2003 | 50 | 4 | 1 | | 3 | | | | | PATIENT DID NOT TAKE BECAUSE HAD VISIT ON 8/12/03 |
| | | 12AUG2003 | 50 | 4 | 1 | | 3 | | | | | DOSE REDUCTION 1 TAB PER DAY |
| | | 13AUG2003 | 51 | 4 | 1 | | 3 | | | | | |
| | | 14AUG2003 | 52 | 4 | 1 | | 3 | | | | | |
| | | 15AUG2003 | 53 | 4 | 1 | | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 197 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011024 | 16AUG2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 17AUG2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 18AUG2003 | 56 | 4 | 1 | 3 | | | | | |
| | | 19AUG2003 | 57 | | 1 | 3 | | | | | EXTRA DOSE TAKEN WITH REDUCTION OF 1 TAB PER DAY. |
| | | 20AUG2003 | 58 | | 1 | 3 | YES | 214.7 | 58 | 100 | |
| | E0015003 | 25NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 26NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 27NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 28NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 29NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 30NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 01DEC2002 | 7 | 3 | 0 | 3 | NO | 221.4 | 7 | 100 | |
| | E0019003 | 21NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 22NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 23NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 24NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 25NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 26NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 27NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 28NOV2002 | 8 | 4 | 0 | 8 | | | | | MED TAKEN ON 2002/12/08 PT. MISSED DOSE ON 12/07/02 |
| | | 28NOV2002 | 8 | 4 | 0 | 8 | | | | | |
| | | 29NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 15 | | 0 | 4 | | | | | |
| | | 06DEC2002 | 16 | | 0 | 4 | | | | | |
| | | 07DEC2002 | 17 | | | 0 | | | | | |
| | | 08DEC2002 | 18 | | | 0 | | | | | |
| | | 09DEC2002 | 19 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 198 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019003 | 10DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 33 | | 0 | 4 | | | | | |
| | | 24DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 54 | | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 199 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019003 | 14JAN2003 | 55 | 4 | 0 | 4 | | | | | | |
| | | 15JAN2003 | 56 | 4 | 0 | 4 | NO | 284.8 | 54 | 98.1 | | |
| | E0019007 | 13NOV2002 | 1 | 2 | 0 | 2 | | | | | | |
| | | 14NOV2002 | 2 | 1 | 0 | 1 | | | | | | |
| | | 15NOV2002 | 3 | 1 | 0 | 1 | | | | | | |
| | | 16NOV2002 | 4 | 2 | 0 | 2 | | | | | | |
| | | 17NOV2002 | 5 | 3 | 0 | 3 | | | | | | |
| | | 18NOV2002 | 6 | 3 | 0 | 3 | | | | | | |
| | | 19NOV2002 | 7 | 3 | 0 | 3 | | | | | | |
| | | 20NOV2002 | 8 | | 0 | 4 | | | | | | |
| | | 21NOV2002 | 9 | 4 | 0 | 4 | | | | | | |
| | | 22NOV2002 | 10 | 4 | 0 | 4 | | | | | | |
| | | 23NOV2002 | 11 | 4 | 0 | 4 | | | | | | |
| | | 24NOV2002 | 12 | 4 | 0 | 4 | | | | | | |
| | | 25NOV2002 | 13 | 4 | 0 | 4 | | | | | | |
| | | 26NOV2002 | 14 | 4 | 0 | 4 | | | | | | |
| | | 27NOV2002 | 15 | 4 | 0 | 4 | | | | | | |
| | | 28NOV2002 | 16 | 4 | 0 | 4 | | | | | | |
| | | 29NOV2002 | 17 | 4 | 0 | 4 | | | | | | |
| | | 30NOV2002 | 18 | 4 | 0 | 4 | | | | | | |
| | | 01DEC2002 | 19 | 4 | 0 | 4 | | | | | | |
| | | 02DEC2002 | 20 | 4 | 0 | 4 | | | | | | |
| | | 03DEC2002 | 21 | 4 | 0 | 4 | | | | | | |
| | | 04DEC2002 | 22 | | 0 | 4 | | | | | | |
| | | 05DEC2002 | 23 | 4 | 0 | 4 | | | | | | |
| | | 06DEC2002 | 24 | 4 | 0 | 4 | | | | | | |
| | | 07DEC2002 | 25 | 4 | 0 | 4 | | | | | | |
| | | 08DEC2002 | 26 | 4 | 0 | 4 | | | | | | |
| | | 09DEC2002 | 27 | 4 | 0 | 4 | | | | | | |
| | | 10DEC2002 | 28 | 4 | 0 | 4 | | | | | | |
| | | 11DEC2002 | 29 | 4 | 0 | 4 | | | | | | |
| | | 12DEC2002 | 30 | 4 | 0 | 4 | | | | | | |
| | | 13DEC2002 | 31 | 4 | 0 | 4 | | | | | | |
| | | 14DEC2002 | 32 | 4 | 0 | 4 | | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

200

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019007 | 15DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 55 | | 0 | 4 | NO | 290 | 55 | 100 | |
| | E0019014 | 09JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 10JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 11JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 12JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 13JAN2003 | | | | | NO | 162.5 | 4 | 100 | SUBJECT DID NOT DOSE DUE TO AE'S |
| | E0019018 | 30JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 31JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02FEB2003 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 201 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019018 | 03FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 39 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                  Page 202 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019018 | 10MAR2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 11MAR2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 12MAR2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 13MAR2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 14MAR2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 15MAR2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 16MAR2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 17MAR2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 18MAR2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 19MAR2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 20MAR2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 21MAR2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 22MAR2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 23MAR2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 24MAR2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 25MAR2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 26MAR2003 | 56 | 4 | 0 | | 4 | NO | 290.2 | 56 | 100 | |
| | E0019022 | 30JAN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 31JAN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 01FEB2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 02FEB2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 03FEB2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 04FEB2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 05FEB2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 06FEB2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 07FEB2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 08FEB2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 09FEB2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 10FEB2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 11FEB2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 12FEB2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 13FEB2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 14FEB2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 15FEB2003 | 17 | 4 | 0 | | 4 | | | | | |

203

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019022 | 16FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 20 | 4 | 4 | 0 | | | | | PATIENT TOOK MEDS OUT OF BLISTERCARD, BUT DID NOT TAKE MEDS. |
| | | 19FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 50 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

204

Quetiapine Fumarate 5077US/0049                                    Page 204 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019022 | 21MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 56 | 4 | 0 | 4 | NO | 284.8 | 55 | 98.1 | |
| | E0019027 | 27FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02MAR2003 | | | | | NO | 116.7 | 3 | 100 | PT. DISCONTINUED MEDICATION AFTER 3RD DOSE. |
| | E0019032 | 01APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 02APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 03APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 04APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 05APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 06APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 07APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 08APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 22 | 4 | 0 | 4 | | | | | |

205

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 205 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | 23APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 28 | | 0 | 4 | | | | | |
| | | 29APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 36 | | 0 | 4 | | | | | |
| | | 07MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 56 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 206 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | 27MAY2003 | | | | | NO | 290.2 | 56 | 100 | NO DRUG TAKEN 5/27/03 4 TABS RETURNED. |
| | E0019034 | 18MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 15 | 4 | 0 | 4 | | | | | BLISTER CARD NOT RETURNED |
| | | 02APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 22 | | 0 | 8 | NO | 288.6 | 22 | 105 | UNKNOWN |
| | E0019036 | 25MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 26MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 29MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 30MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 31MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 01APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 10 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

207

Quetiapine Fumarate 5077US/0049                                   Page 207 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019036 | 04APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 15 | | 0 | 4 | | | | | |
| | | 09APR2003 | 16 | | 0 | 4 | | | | | |
| | | 10APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 43 | | 0 | 4 | | | | | |
| | | 07MAY2003 | 44 | | 0 | 4 | NO | 287.5 | 44 | 100 | UNK. CARD NOT RETURNED |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019039 | 01MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 02MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 03MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 04MAY2003 | | | | | NO | 116.7 | 3 | 100 | PT. DISCONTINUED MEDICATION DUE TO AES |
| | E0019041 | 21MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 22MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 23MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 24MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 25MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 26MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 27MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 28MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 22 | | 0 | 4 | | | | | |
| | | 12JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 28 | 4 | 0 | 4 | | | | | |

209

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019041 | 18JUN2003 | 29 | 4 | 0 | 4 | | | | | SUBJECT CAME IN FOR VISIT 6 ON 6/18/03 (ONE DAY EARLY) THEREFORE DID NOT DOSE (DAY 7) OF (WEEKLY) BLISTER CARD. |
| | | 19JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | | | | | NO | 290 | 55 | 100 | SUBJECT MISSED DOSE ON 7/15/03 |
| | E0019049 | 10JUL2003 | 1 | 2 | 0 | 2 | | | | | BLISTER CARD RETURNED 7/24/03 |
| | | 11JUL2003 | 2 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

210

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019049 | 12JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 13JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 14JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 15JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 16JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 17JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 10 | 4 | 4 | 0 | | | | | SUBJECT FORGOT DOSE |
| | | 20JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 36 | 4 | 0 | 4 | | | | | TOOK ON 8/23/03 MISSED DOSE ON 8/14/03 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

211

Quetiapine Fumarate 5077US/0049                                                Page 211 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019049 | 15AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 39 | 4 | 0 | 4 | | | | | SUBJECT HAD TO LEAVE TOWN ON FAMILY EMERGENCY – COULD NOT COME IN FOR VISIT 8 UNTIL 8/26/03. |
| | | 18AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 43 | | 0 | 4 | | | | | |
| | | 22AUG2003 | 44 | | 0 | 4 | | | | | |
| | | 23AUG2003 | 45 | | | 0 | | | | | |
| | | 24AUG2003 | 46 | | | 0 | | | | | |
| | | 25AUG2003 | 47 | | | 0 | | | | | |
| | | 26AUG2003 | 48 | 4 | 0 | 4 | | | | | BLISTER CARD NOT RETURNED SUBJECT REPORTS MISSING DOSES (DATES UNKNOWN) |
| | | 27AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 55 | | 0 | 4 | | | | | |
| | | 03SEP2003 | 56 | | 0 | 4 | NO | 268.8 | 52 | 92.4 | SUBJECT REPORTS TAKING ON 9/5/2003 |
| | E0022052 | 10APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 11APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 12APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 13APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 14APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 15APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 16APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 17APR2003 | 8 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 212 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0022052 | 18APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 43 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

213

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022052 | 23MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 55 | 4 | 0 | 4 | | | | | LOST 1 TAB, TOOK EXTRA |
| | | 04JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | | | | | NO | 290.2 | 56 | 100 | EXTRA TAB TAKEN 6-3-03 |
| | E0022064 | 06MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 12MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 13MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 20 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022064 | 26MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 26 | 4 | 4 | 0 | | | | | PT. LOST PILLS - MISSED DOSE |
| | | 01JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 28 | 4 | 4 | 0 | | | | | PATIENT MISSED DOSE |
| | | 03JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 50 | 4 | 0 | 4 | | | | | PT. TOOK FROM EXTRA DAY |
| | | 25JUN2003 | 51 | 4 | 0 | 4 | | | | | PT. TOOK FROM EXTRA DAY |
| | | 26JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 54 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

215

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0022064 | 29JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | | | | | | | | | PT. TOOK 6 - 24 |
| | | 02JUL2003 | | | | | NO | 279.5 | | 54 | 96.2 | PT. TOOK 6 - 25 |
| | E0022073 | 26JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 27JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 28JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 29JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 30JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 01JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 02JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 03JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 30 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

216

Quetiapine Fumarate 5077US/0049                                    Page 216 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0022073 | 26JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 56 | 4 | 0 | 4 | NO | 290.2 | 56 | 100 | |
| | E0023002 | 05NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 06NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 07NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 08NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 09NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 10NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 11NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 12NOV2002 | 8 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

217

Quetiapine Fumarate 5077US/0049                                    Page 217 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023002 | 13NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 14NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 17 | 4 | 1 | 3 | | | | | DOSE REDUCED |
| | | 22NOV2002 | 18 | 4 | 1 | 3 | | | | | DOSE REDUCED |
| | | 23NOV2002 | 19 | 4 | 1 | 3 | | | | | DOSE REDUCED |
| | | 24NOV2002 | 20 | 4 | 4 | 0 | | | | | MISSED DOSING |
| | | 25NOV2002 | 21 | 4 | 1 | 3 | | | | | DOSE REDUCED |
| | | 26NOV2002 | 22 | 4 | 1 | 3 | | | | | REDUCED DOSE |
| | | 27NOV2002 | 23 | 4 | 1 | 3 | | | | | REDUCED DOSE |
| | | 28NOV2002 | 24 | 4 | 1 | 3 | | | | | REDUCED DOSE |
| | | 29NOV2002 | 25 | 4 | 1 | 3 | | | | | REDUCED DOSE |
| | | 30NOV2002 | 26 | 4 | 1 | 3 | | | | | REDUCED DOSE |
| | | 01DEC2002 | 27 | 4 | 1 | 3 | | | | | REDUCED DOSE |
| | | 02DEC2002 | 28 | 4 | 1 | 3 | | | | | REDUCED DOSE |
| | | 03DEC2002 | 29 | 4 | 1 | 3 | | | | | REDUCED DOSE |
| | | 04DEC2002 | 30 | 4 | 1 | 3 | | | | | REDUCED DOSE |
| | | 05DEC2002 | 31 | 4 | 4 | 0 | | | | | SKIPPED DOSING |
| | | 06DEC2002 | 32 | 4 | 4 | 0 | | | | | SKIPPED DOSING |
| | | 07DEC2002 | 33 | 4 | 1 | 3 | | | | | REDUCED DOSING |
| | | 08DEC2002 | | | | | | | | | PT STOPPED DOSING |
| | | 09DEC2002 | | | | | YES | 213.6 | 30 | 88.6 | STOPPED DOSING |
| | E0023017 | 25MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 26MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 29MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 30MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 31MAR2003 | 7 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 218 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023017 | 01APR2003 | 8 | | 0 | 4 | | | | | |
| | | 02APR2003 | 9 | | 0 | 4 | | | | | |
| | | 03APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 24 | | 0 | 4 | | | | | |
| | | 18APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 38 | 4 | 1 | 3 | | | | | DOSE REDUCED |
| | | 02MAY2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 03MAY2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 04MAY2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 05MAY2003 | 42 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 219 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023017 | 06MAY2003 | 43 | 4 | 1 | | 3 | | | | | |
| | | 07MAY2003 | 44 | 4 | 1 | | 3 | | | | | |
| | | 08MAY2003 | 45 | 4 | 1 | | 3 | | | | | |
| | | 09MAY2003 | 46 | 4 | 1 | | 3 | | | | | |
| | | 10MAY2003 | 47 | 4 | 1 | | 3 | | | | | |
| | | 11MAY2003 | 48 | 4 | 1 | | 3 | | | | | |
| | | 12MAY2003 | 49 | 4 | 1 | | 3 | | | | | |
| | | 13MAY2003 | 50 | 4 | 1 | | 3 | | | | | |
| | | 14MAY2003 | 51 | 4 | 1 | | 3 | | | | | |
| | | 15MAY2003 | 52 | 4 | 1 | | 3 | | | | | |
| | | 16MAY2003 | 53 | 4 | 1 | | 3 | | | | | |
| | | 17MAY2003 | 54 | 4 | 1 | | 3 | | | | | |
| | | 18MAY2003 | 55 | 4 | 1 | | 3 | | | | | |
| | | 19MAY2003 | 56 | 4 | 1 | | 3 | | | | | |
| | | 20MAY2003 | 57 | 4 | 1 | | 3 | | | | | |
| | | 21MAY2003 | 58 | 4 | 1 | | 3 | YES | 254.3 | 58 | 100 | |
| | E0023021 | 23APR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 24APR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 25APR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 26APR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 27APR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 28APR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 29APR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 30APR2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 01MAY2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 02MAY2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 03MAY2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 04MAY2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 05MAY2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 06MAY2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 07MAY2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 08MAY2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 09MAY2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 10MAY2003 | 18 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

220

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023021 | 11MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 35 | | 0 | 4 | | | | | |
| | | 28MAY2003 | 36 | | 0 | 4 | | | | | |
| | | 29MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 53 | 4 | 0 | 4 | | | | | |

221

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 221 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023021 | 15JUN2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 16JUN2003 | 55 | 4 | 0 | | 4 | NO | 290 | 55 | 100 | |
| | E0023027 | 16MAY2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 17MAY2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 18MAY2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 19MAY2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 20MAY2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 21MAY2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 22MAY2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 23MAY2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 24MAY2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 25MAY2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 26MAY2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 27MAY2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 28MAY2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 29MAY2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 30MAY2003 | 15 | 4 | 1 | | 3 | | | | | REDUCED DOSE |
| | | 31MAY2003 | 16 | 4 | 1 | | 3 | | | | | |
| | | 01JUN2003 | 17 | 4 | 1 | | 3 | | | | | |
| | | 02JUN2003 | 18 | 4 | 1 | | 3 | | | | | |
| | | 03JUN2003 | 19 | 4 | 1 | | 3 | | | | | |
| | | 04JUN2003 | 20 | 4 | 1 | | 3 | | | | | |
| | | 05JUN2003 | 21 | 4 | 1 | | 3 | | | | | |
| | | 06JUN2003 | 22 | 4 | 1 | | 3 | | | | | |
| | | 07JUN2003 | 23 | 4 | 1 | | 3 | | | | | |
| | | 08JUN2003 | 24 | 4 | 1 | | 3 | | | | | |
| | | 09JUN2003 | 25 | 4 | 1 | | 3 | | | | | |
| | | 10JUN2003 | 26 | 4 | 1 | | 3 | | | | | |
| | | 11JUN2003 | 27 | 4 | 1 | | 3 | | | | | |
| | | 12JUN2003 | 28 | 4 | 1 | | 3 | | | | | |
| | | 13JUN2003 | 29 | 4 | 1 | | 3 | | | | | |
| | | 14JUN2003 | 30 | 4 | 1 | | 3 | | | | | |
| | | 15JUN2003 | 31 | 4 | 1 | | 3 | | | | | |
| | | 16JUN2003 | 32 | 4 | 1 | | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

222

Quetiapine Fumarate 5077US/0049                                    Page 222 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | 17JUN2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 18JUN2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 19JUN2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 20JUN2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 21JUN2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 22JUN2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 23JUN2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 24JUN2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 25JUN2003 | 41 | | 1 | 3 | | | | | |
| | | 26JUN2003 | 42 | | 1 | 3 | | | | | |
| | | 27JUN2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 28JUN2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 29JUN2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 30JUN2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 01JUL2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 02JUL2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 03JUL2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 04JUL2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 05JUL2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 06JUL2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 07JUL2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 08JUL2003 | 54 | 4 | 1 | 3 | YES | 215.7 | 54 | 100 | |
| | E0023030 | 03JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 05JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 06JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 07JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 08JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 09JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 10JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 12 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

223