Quetiapine Fumarate 5077US/0049                                        Page 223 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023030 | 15JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 47 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

224

Quetiapine Fumarate 5077US/0049                                          Page 224 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023030 | 20JUL2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 21JUL2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 22JUL2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 23JUL2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 24JUL2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 25JUL2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 26JUL2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 27JUL2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 28JUL2003 | 56 | | 0 | | 4 | | | | | |
| | | 29JUL2003 | 57 | | 0 | | 4 | NO | 290.4 | 57 | 100 | |
| | E0023040 | 03JUL2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 04JUL2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 05JUL2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 06JUL2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 07JUL2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 08JUL2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 09JUL2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 10JUL2003 | 8 | | 0 | | 4 | | | | | |
| | | 11JUL2003 | 9 | | 0 | | 4 | | | | | |
| | | 12JUL2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 13JUL2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 14JUL2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 15JUL2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 16JUL2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 17JUL2003 | 15 | 4 | 0 | | 4 | | | | VISIT 4 DATE |
| | | 18JUL2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 19JUL2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 20JUL2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 21JUL2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 22JUL2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 23JUL2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 24JUL2003 | 22 | | 4 | | 0 | | | | | MISSED DOSE |
| | | 25JUL2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 26JUL2003 | 24 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023040 | 27JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 30 | | 0 | 4 | | | | | |
| | | 02AUG2003 | 31 | | 0 | 4 | | | | | |
| | | 03AUG2003 | 32 | | | 0 | | | | | |
| | | 04AUG2003 | 33 | | | 0 | | | | | |
| | | 05AUG2003 | 34 | 4 | 0 | 4 | | | | | MISSED DOSE 8/3/03 & 8/4/03 |
| | | 06AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 37 | 4 | 0 | 4 | | | | | VISIT 6 DATE |
| | | 09AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 44 | | 0 | 4 | | | | | |
| | | 16AUG2003 | 45 | | 0 | 4 | | | | | |
| | | 17AUG2003 | 46 | | | 0 | | | | | |
| | | 18AUG2003 | 47 | 4 | 0 | 4 | | | | | MISSED DOSE ON 8-17-03 |
| | | 19AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 54 | | 0 | 4 | | | | | |
| | | 26AUG2003 | 55 | | 0 | 4 | | | | | |
| | | 27AUG2003 | 56 | | | 0 | | | | | |
| | | 28AUG2003 | 57 | 4 | 0 | 4 | | | | | MISSED DOSE 8-27-03 |
| | | 29AUG2003 | 58 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 59 | 4 | 0 | 4 | | | | | |

226

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 226 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023040 | 31AUG2003 | 60 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 61 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 62 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 63 | 4 | 0 | 4 | | | | | |
| | | 04SEP2003 | 64 | 4 | 0 | 4 | NO | 268 | 59 | 91.8 | |
| | E0026014 | 19FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 23FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 24FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 25FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 26FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 28 | 4 | 0 | 4 | NO | 280.4 | 28 | 100 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

227

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0026019 | 17MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 18MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 19MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 20MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 21MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 22MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 23MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 24MAR2003 | 8 | 4 | 0 | 6 | | | | | DUE TO OVERSIGHT, PT TOOK 2 PILLS EXTRA 3-23-03 |
| | | 25MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 29 | 4 | 0 | 7 | | | | | PT TOOK 3 EXTRA DOSES DUE TO OVERSIGHT |
| | | 15APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 33 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

228

Quetiapine Fumarate 5077US/0049                                          Page 228 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0026019 | 19APR2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 20APR2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 21APR2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 22APR2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 23APR2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 24APR2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 25APR2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 26APR2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 27APR2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 28APR2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 29APR2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 30APR2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 01MAY2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 02MAY2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 03MAY2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 04MAY2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 05MAY2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 06MAY2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 07MAY2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 08MAY2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 09MAY2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 10MAY2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 11MAY2003 | 56 | 4 | 0 | | 4 | | | | | |
| | | 12MAY2003 | 57 | | 3 | | 1 | NO | 286.8 | | 57 | 101 PT LOST ONE PILL. |
| | E0027005 | 26DEC2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 27DEC2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 28DEC2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 29DEC2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 30DEC2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 31DEC2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 01JAN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 02JAN2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 03JAN2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 04JAN2003 | 10 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 229 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0027005 | 05JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 45 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 230 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0027005 | 09FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | | | | | NO | 290 | 55 | 100 | PT TOOK LAST ROW OF BLISTER CARD (4 PILLS). THUS LEAVING 1 ROW (4 PILLS) OF 9 UNUSED FOR VISIT 9. |
| | E0029009 | 20JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 21JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 22JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 23JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 24JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 25JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 26JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 27JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 19 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029009 | 08FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 21 | | 0 | 4 | | | | | |
| | | 10FEB2003 | 22 | | 0 | 4 | | | | | |
| | | 11FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 50 | | 0 | 4 | | | | | |
| | | 11MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 54 | 4 | 0 | 4 | | | | | |

232

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 232 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029009 | 15MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 57 | 4 | 0 | 4 | NO | 290.4 | 57 | 100 | |
| | E0029021 | 18MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 28 | | 0 | 4 | | | | | |
| | | 15APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 31 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029021 | 18APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 50 | 4 | 0 | 4 | | | | | SUBJECT DID NOT TAKE THE EXTRA DAY DOSES. |
| | | 07MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 57 | | 0 | 4 | | | | | |
| | | 14MAY2003 | 58 | | 0 | 4 | NO | 290.5 | 58 | 100 | |
| | E0029026 | 14APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 17APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 18APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 19APR2003 | 6 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

234

Quetiapine Fumarate 5077US/0049                                           Page 234 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029026 | 20APR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 21APR2003 | 8 | 4 | 1 | | 3 | | | | | DOSE REDUCED TO 3 TABS HS |
| | | 22APR2003 | 9 | 4 | 1 | | 3 | | | | | |
| | | 23APR2003 | 10 | 4 | 1 | | 3 | | | | | |
| | | 24APR2003 | 11 | 4 | 1 | | 3 | | | | | |
| | | 25APR2003 | 12 | 4 | 1 | | 3 | | | | | |
| | | 26APR2003 | 13 | 4 | 1 | | 3 | | | | | |
| | | 27APR2003 | 14 | 4 | 1 | | 3 | | | | | |
| | | 28APR2003 | 15 | 4 | 1 | | 3 | | | | | |
| | | 29APR2003 | 16 | 4 | 1 | | 3 | | | | | |
| | | 30APR2003 | 17 | 4 | 1 | | 3 | | | | | |
| | | 01MAY2003 | 18 | 4 | 1 | | 3 | | | | | |
| | | 02MAY2003 | 19 | 4 | 1 | | 3 | | | | | |
| | | 03MAY2003 | 20 | 4 | 1 | | 3 | | | | | |
| | | 04MAY2003 | 21 | 4 | 1 | | 3 | | | | | |
| | | 05MAY2003 | 22 | 4 | 1 | | 3 | | | | | |
| | | 06MAY2003 | 23 | 4 | 1 | | 3 | | | | | |
| | | 07MAY2003 | 24 | 4 | 1 | | 3 | | | | | |
| | | 08MAY2003 | 25 | 4 | 1 | | 3 | | | | | |
| | | 09MAY2003 | 26 | 4 | 1 | | 3 | | | | | |
| | | 10MAY2003 | 27 | 4 | 1 | | 3 | | | | | |
| | | 11MAY2003 | 28 | 4 | 1 | | 3 | | | | | |
| | | 12MAY2003 | 29 | 4 | 1 | | 3 | | | | | |
| | | 13MAY2003 | 30 | 4 | 1 | | 3 | | | | | |
| | | 14MAY2003 | 31 | 4 | 1 | | 3 | | | | | |
| | | 15MAY2003 | 32 | 4 | 1 | | 3 | | | | | |
| | | 16MAY2003 | 33 | 4 | 1 | | 3 | | | | | |
| | | 17MAY2003 | 34 | 4 | 1 | | 3 | | | | | |
| | | 18MAY2003 | 35 | 4 | 1 | | 3 | | | | | |
| | | 19MAY2003 | 36 | 4 | 1 | | 3 | | | | | |
| | | 20MAY2003 | 37 | 4 | 1 | | 3 | | | | | |
| | | 21MAY2003 | 38 | 4 | 1 | | 3 | | | | | |
| | | 22MAY2003 | 39 | 4 | 1 | | 3 | | | | | |
| | | 23MAY2003 | 40 | 4 | 1 | | 3 | | | | | |
| | | 24MAY2003 | 41 | 4 | 1 | | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029026 | 25MAY2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 26MAY2003 | 43 | | 1 | 3 | | | | | |
| | | 27MAY2003 | 44 | | 1 | 3 | | | | | |
| | | 28MAY2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 29MAY2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 30MAY2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 31MAY2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 01JUN2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 02JUN2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 03JUN2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 04JUN2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 05JUN2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 06JUN2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 07JUN2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 08JUN2003 | 56 | 4 | 1 | 3 | | | | | |
| | | 09JUN2003 | 57 | | 1 | 3 | YES | 202.6 | 57 | 100 | |
| | E0029030 | 27MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 29MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 30MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 31MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 01JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 02JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 03JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 18 | 4 | 0 | 4 | | | | | |

236

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029030 | 14JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 29 | | 0 | 4 | | | | | |
| | | 25JUN2003 | 30 | | 0 | 4 | | | | | |
| | | 26JUN2003 | 31 | 4 | 0 | 4 | | | | | MISSED DOSE ON 6/28/03, BUT CONTINUED TO TAKE STUDY DRUG CONSECUTIVELY AS IT WAS LABELED ON THE STUDY DRUG CARD.  LAST DOSE WAS TAKEN ON 07/01/2003. |
| | | 27JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 33 | 4 | 4 | 0 | | | | | |
| | | 29JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 47 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

237

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029030 | 13JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 57 | 4 | 0 | 4 | NO | 285.1 | 56 | 98.1 | |
| | E0031008 | 28FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 01MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 02MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 03MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 04MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 05MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 06MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 07MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 21 | | 0 | 4 | | | | | |
| | | 21MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 24 | 4 | 0 | 4 | | | | | |

Quetiapine Fumarate 5077US/0049                                    Page 238 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0031008 | 24MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 55 | 4 | 0 | 4 | NO | 290 | 55 | 100 | |
| | E0031020 | 21APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 22APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 23APR2003 | 3 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

239

Quetiapine Fumarate 5077US/0049                                    Page 239 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0031020 | 24APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 25APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 26APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 27APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 28APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 22 | | 0 | 4 | NO | 275 | 22 | 100 | |
| | E0031021 | 25APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 26APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 29APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 30APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 01MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 02MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 15 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0031021 | 10MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 42 | | 4 | 0 | | | | | PT MISSED DOSE |
| | | 06JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 50 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

241

Quetiapine Fumarate 5077US/0049         Page 241 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0031021 | 14JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 54 | | 0 | 4 | | | | | |
| | | 18JUN2003 | | | | | NO | 284.3 | 53 | 98 | MISSED DOSE |
| | E0031029 | 18JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25JUN2003 | 8 | 4 | 0 | 4 | | | | | SIC - DAY 1 DATE DOES NOT EQUAL VISIT 3 DATE DUE TO BLISTERCARD 1 BEING REDISPENSED FOR FULL TITRATION. |
| | | 26JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 11 | 4 | 2 | 2 | | | | | PATIENT DID NOT TAKE 2 TABS 6/28 AND 6/29 |
| | | 29JUN2003 | 12 | 4 | 2 | 2 | | | | | |
| | | 30JUN2003 | 13 | 4 | 1 | 3 | | | | | DOSE WAS REDUCED TO 3 TABS 6/30 |
| | | 01JUL2003 | 14 | 4 | 1 | 3 | YES | 203.6 | 14 | 94.9 | |
| | E0033002 | | | | | | | | | | SUBJECT TOOK DAY 5 DOSE ON 2/26/03 SUBJECT TOOK DAY 6 DOSE ON 2/27/03 SUBJECT TOOK DAY 7 DOSE ON 2/27/03 |
| | | 10JAN2003 | 1 | 2 | 0 | 2 | | | | | SUBJECT TOOK DOSE ON 1/11/03 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 242 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033002 | 11JAN2003 | 2 | 1 | 0 | 1 | | | | | SUBJECT TOOK DOSE ON 1/12/03 |
| | | 12JAN2003 | 3 | 1 | 0 | 1 | | | | | SUBJECT TOOK DOSE ON 1/13/03 |
| | | 13JAN2003 | 4 | 2 | 0 | 2 | | | | | SUBJECT TOOK DOSE ON 1/14/03 |
| | | 14JAN2003 | 5 | 3 | 3 | 0 | | | | | MISSED DOSE ON 1/15/03. |
| | | 15JAN2003 | 6 | 3 | 3 | 0 | | | | | |
| | | 16JAN2003 | 7 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 8 | 4 | 0 | 5 | | | | | PT TOOK LAST IN ROW FROM EACH EXTRA ROW BY MISTAKE FOR DOSE ONE ON 1/10/03. |
| | | 18JAN2003 | 9 | 4 | 0 | 5 | | | | | |
| | | 19JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 14 | | 0 | 4 | | | | | |
| | | 24JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 28 | 4 | 0 | 4 | | | | | PT DID NOT TAKE THESE BUT LOST CARD ON SUBWAY |
| | | 07FEB2003 | 29 | 4 | 0 | 4 | | | | | PT DID NOT TAKE THESE BUT LOST CARD ON SUBWAY |
| | | 08FEB2003 | 30 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033002 | 09FEB2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 10FEB2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 11FEB2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 12FEB2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 13FEB2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 14FEB2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 15FEB2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 16FEB2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 17FEB2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 18FEB2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 19FEB2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 20FEB2003 | 42 | | 0 | | 4 | | | | | |
| | | 21FEB2003 | 43 | | 0 | | 4 | | | | | SUBJECT TOOK DOSE ON 2/22/03 (SKIPPED DOSE ON 2/21/03) |
| | | 22FEB2003 | 44 | | | | 0 | | | | | |
| | | 23FEB2003 | 45 | | | | 0 | | | | | |
| | | 24FEB2003 | 46 | 4 | 0 | | 4 | | | | | PT DID NOT TAKE STUDY MEDS ON 2/23/03 |
| | | 25FEB2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 26FEB2003 | 48 | 4 | 0 | | 4 | | | | | SUBJECT TOOK DAY 3 DOSE ON 2/25/03 |
| | | 27FEB2003 | 49 | 4 | 0 | | 4 | | | | | SUBJECT TOOK DAY 4 DOSE ON 2/26/03 |
| | | 28FEB2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 01MAR2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 02MAR2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 03MAR2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 04MAR2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 05MAR2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 06MAR2003 | 56 | 4 | 0 | | 4 | NO | 268.8 | 52 | 94.8 | |
| | E0033006 | 23JAN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 24JAN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 25JAN2003 | 3 | 1 | 0 | | 1 | | | | | |

244

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 244 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033006 | 26JAN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 27JAN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 28JAN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 29JAN2003 | 7 | 3 | 3 | | 0 | | | | | PATIENT DID NOT TAKE DAY 7 DOSE BECAUSE OF AES |
| | | 30JAN2003 | 8 | 4 | 0 | | 4 | | | | | SUBJECT DISCARDED OF BLISTER PACK, BUT REPORTS ONLY HAVING TAKEN THE DAY 1 AND DAY 2 DOSES. |
| | | 31JAN2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 01FEB2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 02FEB2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 03FEB2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 04FEB2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 05FEB2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 06FEB2003 | 15 | | 0 | | 4 | | | | | SIC PER PT. REPORT SUBJECT DISCARDED OF BLISTER PACK |
| | | 07FEB2003 | 16 | | 0 | | 4 | NO | 246.9 | 15 | 94.1 | |
| | E0033021 | 02JUL2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 03JUL2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 04JUL2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 05JUL2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 06JUL2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 07JUL2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 08JUL2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 09JUL2003 | 8 | | 0 | | 4 | | | | | |
| | | 10JUL2003 | 9 | | 0 | | 4 | | | | | |
| | | 11JUL2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 12JUL2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 13JUL2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 14JUL2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 15JUL2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 16JUL2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 17JUL2003 | 16 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

245

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | 18JUL2003 | 17 | | 0 | | 4 | | | | | |
| | | 19JUL2003 | 18 | | 4 | | 0 | | | | | PT MISSED DOSE PATIENT MISSED DOSE ON 7/20/03 |
| | | 20JUL2003 | 19 | | | | 0 | | | | | |
| | | 21JUL2003 | 20 | 4 | | | 4 | | | | | |
| | | 22JUL2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 23JUL2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 24JUL2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 25JUL2003 | 24 | 4 | 1 | | 3 | | | | | SUBJECT RETURNED TO CLINIC ON 7/25/03 & WAS DISPENSED NEXT BLISTERED CARD.  SEE PAGE 202. |
| | | 25JUL2003 | 24 | 4 | 1 | | 3 | | | | | DOSAGE REDUCED BY 1 TABLET PER EVENING |
| | | 26JUL2003 | 25 | 4 | 1 | | 3 | | | | | |
| | | 27JUL2003 | 26 | 4 | 1 | | 3 | | | | | |
| | | 28JUL2003 | 27 | 4 | 1 | | 3 | | | | | |
| | | 29JUL2003 | 28 | 4 | 1 | | 3 | | | | | |
| | | 30JUL2003 | 29 | 4 | 1 | | 3 | | | | | |
| | | 31JUL2003 | 30 | 4 | 1 | | 3 | | | | | |
| | | 01AUG2003 | 31 | 4 | 1 | | 3 | | | | | DOSAGE DECREASED BY 1 TABLET/DAY |
| | | 02AUG2003 | 32 | 4 | 1 | | 3 | | | | | |
| | | 03AUG2003 | 33 | 4 | 1 | | 3 | | | | | |
| | | 04AUG2003 | 34 | 4 | 1 | | 3 | | | | | |
| | | 05AUG2003 | 35 | 4 | 0 | | 4 | | | | | PT MISSED DOSE PT TOOK ON 8/5/03 IN ERROR |
| | | 06AUG2003 | 36 | 4 | 1 | | 6 | | | | | DOSAGE DECREASED BY 1 TABLET |
| | | 07AUG2003 | 37 | 4 | 1 | | 3 | | | | | |
| | | 08AUG2003 | 38 | 4 | 1 | | 3 | | | | | |
| | | 09AUG2003 | 39 | 4 | 1 | | 3 | | | | | |
| | | 10AUG2003 | 40 | 4 | 1 | | 3 | | | | | |
| | | 11AUG2003 | 41 | 4 | 1 | | 3 | | | | | |
| | | 12AUG2003 | 42 | 4 | 1 | | 3 | | | | | |

246

Quetiapine Fumarate 5077US/0049                                      Page 246 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | 13AUG2003 | 43 | | 1 | 3 | | | | | |
| | | 14AUG2003 | 44 | | 1 | 3 | YES | 233 | 42 | 95.8 | SUBJECT DID NOT TAKE STUDY MEDICATION ON 8/15/03, 8/16/03, 8/17/03.  THE SUBJECT RETURNED TO THE CLINIC FOR EARLY TERMINATION ON 8/18/03. |
| | E0035013 | 04FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 05FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 06FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 07FEB2003 | | | | | | | | | PT.  STOPPED TAKING MEDS DUE TO AE. |
| | | 09FEB2003 | | | | | NO | 116.7 | 3 | 100 | DAYS 4 - 9 PILLS WERE RETURNED |
| | E0035015 | 11FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 12FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 16FEB2003 | | | | | NO | 190 | 5 | 100 | PT NO LONGER WANTED TO TAKE STUDY MEDS |
| | E0035016 | 04APR2003 | 1 | 2 | 0 | 2 | | | | | PT WAS LOST TO FOLLOW |
| | | 05APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 06APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 07APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 08APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 09APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 10APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 11APR2003 | 8 | | 0 | 4 | NO | 231.3 | 8 | 100 | UNKNOWN PT WAS LOST TO FOLLOW |
| | E0035023 | 13MAY2003 | 1 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

247

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0035023 | 14MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 15MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 16MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 17MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 18MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 19MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 20MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 9 | 4 | 1 | 3 | | | | | DOSE REDUCED THRU END TO STUDY |
| | | 22MAY2003 | 10 | 4 | 1 | 3 | | | | | |
| | | 23MAY2003 | 11 | 4 | 1 | 3 | | | | | |
| | | 24MAY2003 | 12 | 4 | 1 | 3 | | | | | |
| | | 25MAY2003 | 13 | 4 | 1 | 3 | | | | | |
| | | 26MAY2003 | 14 | 4 | 1 | 3 | | | | | |
| | | 27MAY2003 | 15 | | 1 | 3 | | | | | |
| | | 28MAY2003 | 16 | | 1 | 3 | | | | | |
| | | 29MAY2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 30MAY2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 31MAY2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 01JUN2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 02JUN2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 03JUN2003 | 22 | 4 | 1 | 6 | | | | | |
| | | 04JUN2003 | 23 | 4 | 1 | 6 | | | | | |
| | | 05JUN2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 06JUN2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 07JUN2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 08JUN2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 09JUN2003 | 28 | 4 | 1 | 3 | | | | | |
| | | 10JUN2003 | 29 | 4 | 0 | 4 | | | | | CARD NOT RETURNED |
| | | 11JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 35 | 4 | 0 | 4 | | | | | |

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0035023 | 17JUN2003 | 36 | | 0 | 4 | YES | 240.3 | 36 | 104 | |
| | E0039052 | 20JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 21JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 22JUN2003 | 3 | 1 | 1 | 0 | | | | | |
| | | 23JUN2003 | 4 | 2 | 0 | 2 | | | | | MISSED A DOSE |
| | | 24JUN2003 | 5 | 3 | 3 | 0 | | | | | MISSED A DOSE |
| | | 25JUN2003 | 6 | 3 | 1 | 2 | | | | | MISSED A DOSE |
| | | 26JUN2003 | 7 | 3 | 1 | 2 | | | | | MISSED A DOSE |
| | | 27JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 10 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 30JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 12 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 02JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | | | | | NO | 126.9 | 9 | 64.1 | SUBJECT DID NOT TAKE DOSE BECAUSE VISIT 4 WAS ON 2003/07/03. |
| | E0039056 | 14JUL2003 | 0 | 2 | 2 | 0 | | | | | FORGOT TO TAKE DOSE |
| | | 15JUL2003 | 1 | 1 | 0 | 1 | | | | | |
| | | 16JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 17JUL2003 | 3 | 2 | 0 | 2 | | | | | |
| | | 18JUL2003 | 4 | 3 | 0 | 3 | | | | | |
| | | 19JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 20JUL2003 | 6 | 3 | 3 | 0 | | | | | DID NOT TAKE DOSE |
| | | 21JUL2003 | 7 | | 4 | 0 | | | | | DID NOT TAKE DOSE |
| | | 22JUL2003 | 8 | | 4 | 0 | | | | | DID NOT TAKE DOSE |
| | | 23JUL2003 | 9 | 4 | 0 | 4 | | | | | SUBJECT DID NOT RETURN THIS BLISTERCARD; THEREFORE IT IS UNKNOWN WHAT STUDY MEDICATION THE SUBJECT TOOK. |
| | | 30JUL2003 | | | | | NO | 125 | 6 | 60.9 | UNKNOWN SIC |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 249 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | 18JUL2003 | 0 | 2 | 2 | 0 | | | | | MISSED DOSE |
| | | 19JUL2003 | 1 | 1 | 0 | 1 | | | | | |
| | | 20JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21JUL2003 | 3 | 2 | 0 | 2 | | | | | |
| | | 22JUL2003 | 4 | 3 | 0 | 3 | | | | | |
| | | 23JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 24JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 25JUL2003 | 7 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 34 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

250

Quetiapine Fumarate 5077US/0049                                    Page 250 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | 22AUG2003 | 35 | 4 | 0 | 4 | | | | | SUBJECT BEGAN TAKING STUDY MEDICATION FROM THE BOTTOM OF BLISTERCARD. |
| | | 23AUG2003 | 36 | 4 | 4 | 0 | | | | | |
| | | 24AUG2003 | 37 | 4 | 0 | 4 | | | | | TAKEN ON 8/28/03 |
| | | 25AUG2003 | 38 | 4 | 0 | 4 | | | | | TAKEN ON 8/27/03 |
| | | 26AUG2003 | 39 | 4 | 0 | 4 | | | | | TAKEN ON 8/26/03 |
| | | 27AUG2003 | 40 | 4 | 0 | 4 | | | | | TAKEN ON 8/25/03 |
| | | 28AUG2003 | 41 | 4 | 0 | 4 | | | | | TAKEN ON 8/24/03 |
| | | 29AUG2003 | 42 | 4 | 4 | 0 | | | | | TAKEN ON 08/23/03 |
| | | 29AUG2003 | 42 | 4 | 4 | 0 | | | | | MISSED 4 TABLETS |
| | | 30AUG2003 | 43 | 4 | 4 | 0 | | | | | TAKEN ON 08/22/03 |
| | | 30AUG2003 | 43 | 4 | 4 | 0 | | | | | MISSED 4 TABLETS |
| | | 31AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 04SEP2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05SEP2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06SEP2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07SEP2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08SEP2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09SEP2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10SEP2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11SEP2003 | 55 | 4 | 0 | 4 | NO | 268.8 | 52 | 95.2 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | 03MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 05MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 06MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 07MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 08MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 09MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 10MAR2003 | 8 | 4 | 0 | 4 | | | | | VISIT INTERVAL WAS 8 DAYS |
| | | 11MAR2003 | 9 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

251

Quetiapine Fumarate 5077US/0049                                    Page 251 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | 12MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 37 | 4 | 1 | 3 | | | | | DOSE REDUCTION DID NOT TAKE 1ST PILL.  A. E. - WEAKNESS. |
| | | 09APR2003 | 38 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E. - WEAKNESS |
| | | 10APR2003 | 39 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E. WEAKNESS |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

252

Quetiapine Fumarate 5077US/0049                                      Page 252 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | 11APR2003 | 40 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL AE - WEAKNESS |
| | | 12APR2003 | 41 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E - WEAKNESS |
| | | 13APR2003 | 42 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E. WEAKNESS |
| | | 14APR2003 | 43 | 4 | 1 | 3 | | | | | DID NOT TAKE 1ST PILL A. E. WEAKNESS |
| | | 15APR2003 | 44 | 4 | 1 | 3 | | | | | DOSE REDUCTION DIDNT TAKE 1ST PILL A. E. WEAKNESS |
| | | 16APR2003 | 45 | 4 | 1 | 3 | | | | | DIDN'T TAKE 1ST PILL AE WEAKNESS |
| | | 17APR2003 | 46 | 4 | 1 | 3 | | | | | DIDNT TAKE 1ST PILL A. E. WEAKNESS |
| | | 18APR2003 | 47 | 4 | 1 | 3 | | | | | DIDNT TAKE 1ST PILL A. E. WEAKNESS |
| | | 19APR2003 | 48 | 4 | 1 | 3 | | | | | DIDN'T TAKE 1ST PILL AE. WEAKNESS |
| | | 20APR2003 | 49 | 4 | 1 | 3 | | | | | DIDNT TAKE 1ST PILL A. E. WEAKNESS |
| | | 21APR2003 | 50 | 4 | 1 | 3 | | | | | DIDNT TAKE 1ST PILL A. E. WEAKNESS |
| | | 22APR2003 | 51 | | 1 | 3 | | | | | DOSE REDUCTION DIDN'T TAKE 1ST PILL AE WEAKNESS |
| | | 23APR2003 | 52 | | 1 | 3 | | | | | DIDNT TAKE 1ST PILL AE. WEAKNESS |
| | | 24APR2003 | 53 | 4 | 1 | 3 | | | | | DOSE REDUCTION DIDN'T TAKE 1ST PILL AE WEAKNESS |
| | | 25APR2003 | 54 | 4 | 1 | 3 | | | | | DIDNT TAKE 1ST PILL AE WEAKNESS |
| | | 26APR2003 | 55 | 4 | 1 | 3 | | | | | DIDN'T TAKE 1ST PILL AE. WEAKNESS |
| | | 27APR2003 | 56 | 4 | 1 | 3 | | | | | DIDN'T TAKE 1ST PILL A. E. WEAKNESS |
| | | 28APR2003 | 57 | 4 | 1 | 3 | | | | | DIDNT TAKE 1ST PILL A. E. WEAKNESS |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 253 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | 29APR2003 | 58 | 4 | 1 | 3 | | | | | DIDNT TAKE 1ST PILL A. E. WEAKNESS |
| | | 30APR2003 | 59 | 4 | 1 | 3 | | | | | DIDNT TAKE 1 ST PILL A. E. WEAKNESS |
| | | 01MAY2003 | 60 | | 1 | 3 | | | | | DOSE REDUCTION DIDNT TAKE 1ST PILL A. E. WEAKNESS |
| | | 02MAY2003 | | | | | YES | 520.8 | 60 | 100 | NO EXTRA DAY VISIT INTERVAL WAS 8 DAYS |
| | E0002011 | 29APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 30APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06MAY2003 | 8 | | 0 | 4 | | | | | EXTRA DAY EXTENDED VISIT INTERVAL.  PATIENT TOOK EXTRA DOSES EXTRA DAY |
| | | 07MAY2003 | 9 | | 0 | 4 | | | | | |
| | | 08MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 25 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

254

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002011 | 24MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | | | | | NO | 558.8 | 57 | 100 | VISIT INTERVAL WAS 6 DAYS VISIT 10 - 06/25/03 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003010 | 03FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 05FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 06FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 07FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 08FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 09FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 10FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 15 | | 0 | 4 | | | | | |
| | | 18FEB2003 | 16 | | 0 | 4 | | | | | |
| | | 19FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 24 | | 0 | 4 | | | | | |
| | | 27FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 35 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

256

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003010 | 10MAR2003 | 36 | | 0 | 4 | | | | | |
| | | 11MAR2003 | 37 | | 0 | 4 | | | | | |
| | | 12MAR2003 | 38 | | | 0 | | | | | |
| | | 13MAR2003 | 39 | | | 0 | | | | | |
| | | 14MAR2003 | 40 | 4 | 0 | 4 | | | | | DID NOT DOSE 3/12/03  & 3/13/03. |
| | | 15MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | | | | | | | | | TOOK FROM DAY 7 LINE IN ERROR |
| | | 31MAR2003 | | | | | NO | 535.5 | 53 | 96.1 | TOOK ON 3/30/03 |
| | E0003011 | 04FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 05FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 06FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 07FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 08FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 09FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 10FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 11FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 10 | 4 | 0 | 4 | | | | | |

257

Quetiapine Fumarate 5077US/0049                                      Page 257 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003011 | 14FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 22 | | 0 | 4 | | | | | |
| | | 26FEB2003 | 23 | | 0 | 4 | | | | | |
| | | 27FEB2003 | 24 | | | 0 | | | | | |
| | | 28FEB2003 | 25 | | | 0 | | | | | |
| | | 01MAR2003 | 26 | 4 | 0 | 4 | | | | | SUBJECT NEVER RETURNED THIS BLISTER CARD.  THROWN AWAY BY PT. |
| | | 02MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | | | | | NO | 485.5 | 29 | 92.8 | UNKNOWN |
| | E0003016 | 22MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 23MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 24MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 25MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 26MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 27MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 28MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 29MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 10 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

258

Quetiapine Fumarate 5077US/0049                                        Page 258 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003016 | 01JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 21 | 4 | 0 | 4 | NO | 488.1 | 21 | 100 | |
| | E0003019 | 27JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 29JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 30JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 03JUL2003 | 7 | 4 | 0 | 4 | | | | | PATIENT DID NOT TAKE THIS DOSE BECAUSE VISIT 3 WAS ON 7/3/03 |
| | | 04JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 19 | 4 | 0 | 4 | | | | | PATIENT DID NOT TAKE THESE 2 DOSES BECAUSE HE CAME IN FOR VISIT 5 ON 7/15/03 |

259

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 259 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003019 | 16JUL2003 | 20 | 4 | 0 | 4 | | | | | PATIENT DID NOT TAKE THESE 2 DOSES BECAUSE HE CAME IN FOR VISIT 5 ON 7/15/03 |
| | | 17JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 26 | | 0 | 4 | | | | | PATIENT TOOK THESE EXTRA DOSES DUE TO AN EXTENDED VISIT INTERVAL |
| | | 23JUL2003 | 27 | 4 | 4 | 4 | | | | | PATIENT TOOK THESE EXTRA DOSES DUE TO AN EXTENDED VISIT INTERVAL |
| | | 23JUL2003 | 27 | 4 | 4 | 4 | | | | | THE SUBJECT DID NOT HAVE VISIT 6 BUT STUDY DRUG WAS DISPENSED.  PATIENT TOOK 7/23/03 DOSE FROM WEEK 4 BLISTER CARD |
| | | 24JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 33 | 4 | 0 | 4 | | | | | PATIENT DID NOT TAKE DOSE BECAUSE PATIENT HAD VISIT 7 ON 7/29/03 |
| | | 30JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 40 | | 0 | 4 | | | | | PATIENT TOOK THESE EXTRA DOSES DUE TO AN EXTENDED VISIT INTERVAL |

260

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 260 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003019 | 06AUG2003 | 41 | | 0 | 4 | | | | | PATIENT TOOK THESE EXTRA DOSES DUE TO AN EXTENDED VISIT INTERVAL |
| | | 07AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 55 | 4 | 0 | 4 | NO | 560.9 | 55 | 100 | |
| | E0003020 | 23JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 24JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 25JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 26JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 27JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 28JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 29JUL2003 | 7 | 4 | 0 | 4 | | | | | PATIENT HAD  A VISIT INTERVAL OF 6 DAYS |
| | | 30JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 14 | | 0 | 4 | | | | | PATIENT TOOK THIS DOSE FROM THIS CARD BECAUSE VISIT 4 DID NOT OCCUR UNTIL 8/6/03 |
| | | 06AUG2003 | 15 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

261

Quetiapine Fumarate 5077US/0049                                    Page 261 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003020 | 07AUG2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 04SEP2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 05SEP2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 06SEP2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 07SEP2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 08SEP2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 09SEP2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 10SEP2003 | 50 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 262 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003020 | 11SEP2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 12SEP2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 13SEP2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 14SEP2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 15SEP2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 16SEP2003 | 56 | 4 | 0 | 4 | NO | 561.6 | 56 | 100 | |
| | E0004001 | 30SEP2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 01OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 02OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 03OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 04OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 05OCT2002 | 6 | 3 | 2 | 1 | | | | | DID NOT WANT TO BE TOO SEDATED TO WORK |
| | | 06OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 07OCT2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 08OCT2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 09OCT2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 10OCT2002 | 11 | 4 | 2 | 2 | | | | | DECREASED DUE TO AE OF SEDATION |
| | | 11OCT2002 | 12 | 4 | 2 | 2 | | | | | DECREASED DUE TO AE OF SEDATION BY PATIENT |
| | | 12OCT2002 | 13 | 4 | 4 | 0 | | | | | SKIPPED DOSE ON PLANE |
| | | 13OCT2002 | 14 | 4 | 2 | 2 | | | | | DECREASED DUE TO SEDATION |
| | | 14OCT2002 | 15 | | 2 | 2 | | | | | DECREASED DUE TO SEDATION |
| | | 15OCT2002 | 16 | | 2 | 2 | | | | | DECREASED DUE TO SEDATION |
| | | 16OCT2002 | 17 | 4 | 4 | 0 | | | | | SKIPPED DOSE ON AIRPLANE |
| | | 17OCT2002 | 18 | 4 | 2 | 2 | | | | | DECREASED DUE TO SEDATION |
| | | 18OCT2002 | 19 | 4 | 2 | 2 | | | | | DECREASED DUE TO SEDATION |
| | | 19OCT2002 | 20 | 4 | 2 | 2 | | | | | DECREASED DUE TO SEDATION |
| | | 20OCT2002 | 21 | 4 | 2 | 2 | | | | | DECREASED DUE TO SEDATION |
| | | 21OCT2002 | 22 | 4 | 1 | 3 | | | | | DOSE REDUCTION |
| | | 22OCT2002 | 23 | 4 | 1 | 3 | | | | | |
| | | 23OCT2002 | 24 | 4 | 1 | 3 | | | | | |
| | | 24OCT2002 | 25 | 4 | 1 | 3 | | | | | |

263

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 263 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | 25OCT2002 | 26 | 4 | 1 | 3 | | | | | |
| | | 26OCT2002 | 27 | 4 | 1 | 3 | | | | | |
| | | 27OCT2002 | 28 | 4 | 1 | 3 | | | | | |
| | | 28OCT2002 | 29 | 4 | 1 | 3 | | | | | |
| | | 29OCT2002 | 30 | 4 | 1 | 3 | | | | | |
| | | 30OCT2002 | 31 | 4 | 1 | 3 | | | | | |
| | | 31OCT2002 | | | | | YES | 266.1 | | 29 79.4 | STOPPED DRUG DUE TO TAKING LORTAB FOR PAIN KIDNEY STONE |
| | E0004009 | 26DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 27DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 28DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 29DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 30DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 31DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 01JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 02JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 14 | 4 | 0 | 8 | | | | | |
| | | 09JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 25 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

264

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004009 | 20JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 55 | 4 | 0 | 4 | NO | 568.2 | 55 | 102 | |
| | E0004012 | 14JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 17JAN2003 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

265

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004012 | 18JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 19JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 20JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 21JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 39 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

266

Quetiapine Fumarate 5077US/0049                                      Page 266 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004012 | 22FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0004015 | 20FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 21FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 22FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 23FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 24FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 25FEB2003 | 6 | 3 | 0 | 3 | | | | | DAY 6 & 7 WERE RE-DISPENSED |
| | | 26FEB2003 | 7 | 3 | 0 | 3 | | | | | MISSED DOSE ON 2-26-03, TOOK ON 2-27-03 |
| | | 27FEB2003 | 8 | | 1 | 3 | | | | | |
| | | 28FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 15 | 4 | 0 | 4 | | | | | |

267

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004015 | 07MAR2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 08MAR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 09MAR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 10MAR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 11MAR2003 | 20 | 4 | 1 | | 3 | | | | | DOSE DECREASED BY 1 TAB PER PROTOCOL |
| | | 12MAR2003 | 21 | 4 | 1 | | 3 | | | | | |
| | | 13MAR2003 | 22 | 4 | 1 | | 3 | | | | | |
| | | 14MAR2003 | 23 | 4 | 1 | | 3 | | | | | |
| | | 15MAR2003 | 24 | 4 | 1 | | 3 | | | | | |
| | | 16MAR2003 | 25 | 4 | 1 | | 3 | | | | | |
| | | 17MAR2003 | 26 | 4 | 1 | | 3 | | | | | |
| | | 18MAR2003 | 27 | 4 | 1 | | 3 | | | | | |
| | | 19MAR2003 | 28 | 4 | 4 | | 0 | | | | | FORGOT TO TAKE DOSE |
| | | 20MAR2003 | 29 | 4 | 1 | | 3 | | | | | |
| | | 21MAR2003 | 30 | 4 | 1 | | 3 | | | | | |
| | | 22MAR2003 | 31 | 4 | 1 | | 3 | | | | | |
| | | 23MAR2003 | 32 | 4 | 1 | | 3 | | | | | |
| | | 24MAR2003 | 33 | 4 | 1 | | 3 | | | | | |
| | | 25MAR2003 | 34 | 4 | 0 | | 4 | | | | | TOOK EXTRA TAB FROM COLUMN 1 ON 3-28-03 |
| | | 26MAR2003 | 35 | 4 | 1 | | 3 | | | | | |
| | | 27MAR2003 | 36 | 4 | 1 | | 3 | | | | | |
| | | 28MAR2003 | 37 | 4 | 1 | | 3 | | | | | DROPPED 1 TAB DOWN DRAIN |
| | | 29MAR2003 | 38 | 4 | 1 | | 3 | | | | | |
| | | 30MAR2003 | 39 | 4 | 1 | | 3 | | | | | |
| | | 31MAR2003 | 40 | 4 | 1 | | 3 | | | | | |
| | | 01APR2003 | 41 | 4 | 1 | | 3 | | | | | |
| | | 02APR2003 | 42 | 4 | 1 | | 3 | | | | | |
| | | 03APR2003 | 43 | 4 | 1 | | 3 | | | | | |
| | | 04APR2003 | 44 | 4 | 1 | | 3 | | | | | |
| | | 05APR2003 | 45 | 4 | 1 | | 3 | | | | | |
| | | 06APR2003 | 46 | 4 | 4 | | 0 | | | | | MISSED THIS DOSE |
| | | 07APR2003 | 47 | 4 | 1 | | 3 | | | | | |
| | | 08APR2003 | 48 | 4 | 1 | | 3 | | | | | |

268

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004015 | 09APR2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 10APR2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 11APR2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 12APR2003 | 52 | 4 | 4 | 0 | | | | | MISSED THIS DOSE |
| | | 13APR2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 14APR2003 | 54 | 4 | 1 | 3 | YES | 463.9 | 51 | 93 | |
| | E0005003 | 02OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 03OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 04OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 05OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 06OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 07OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 08OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 09OCT2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 10OCT2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 11OCT2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 12OCT2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 13OCT2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 14OCT2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 15OCT2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 16OCT2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 17OCT2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 18OCT2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 19OCT2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 20OCT2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 21OCT2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 22OCT2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 23OCT2002 | 22 | 4 | 1 | 3 | | | | | DOSE REDUCED BEGINNING 10/23/03 |
| | | 24OCT2002 | 23 | 4 | 1 | 3 | | | | | |
| | | 25OCT2002 | 24 | 4 | 1 | 3 | | | | | |
| | | 26OCT2002 | 25 | 4 | 1 | 3 | | | | | |
| | | 27OCT2002 | 26 | 4 | 1 | 3 | | | | | |
| | | 28OCT2002 | 27 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

269

Quetiapine Fumarate 5077US/0049                                    Page 269 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | 29OCT2002 | 28 | 4 | 1 | 3 | | | | | |
| | | 30OCT2002 | 29 | 4 | 1 | 3 | | | | | SUBJECT SKIPPED DOSE |
| | | 31OCT2002 | 30 | 4 | 1 | 3 | | | | | |
| | | 01NOV2002 | 31 | 4 | 1 | 3 | | | | | |
| | | 02NOV2002 | 32 | 4 | 1 | 3 | | | | | |
| | | 03NOV2002 | 33 | 4 | 1 | 3 | | | | | |
| | | 04NOV2002 | 34 | 4 | 1 | 3 | | | | | |
| | | 05NOV2002 | 35 | 4 | 1 | 3 | | | | | |
| | | 06NOV2002 | 36 | 4 | 1 | 3 | | | | | |
| | | 07NOV2002 | 37 | 4 | 1 | 3 | | | | | |
| | | 08NOV2002 | 38 | 4 | 1 | 3 | | | | | |
| | | 09NOV2002 | 39 | 4 | 1 | 3 | | | | | |
| | | 10NOV2002 | 40 | 4 | 1 | 3 | | | | | |
| | | 11NOV2002 | 41 | 4 | 1 | 3 | | | | | |
| | | 12NOV2002 | 42 | 4 | 1 | 3 | | | | | |
| | | 13NOV2002 | 43 | | 1 | 3 | | | | | |
| | | 14NOV2002 | 44 | 4 | 1 | 3 | | | | | |
| | | 15NOV2002 | 45 | 4 | 1 | 3 | | | | | |
| | | 16NOV2002 | 46 | 4 | 1 | 3 | | | | | |
| | | 17NOV2002 | 47 | 4 | 1 | 3 | | | | | |
| | | 18NOV2002 | 48 | 4 | 1 | 3 | | | | | |
| | | 19NOV2002 | 49 | 4 | 1 | 3 | | | | | |
| | | 20NOV2002 | 50 | 4 | 1 | 3 | | | | | |
| | | 21NOV2002 | 51 | 4 | 1 | 3 | | | | | |
| | | 22NOV2002 | 52 | 4 | 1 | 3 | | | | | |
| | | 23NOV2002 | 53 | 4 | 1 | 3 | | | | | |
| | | 24NOV2002 | 54 | 4 | 1 | 3 | | | | | |
| | | 25NOV2002 | 55 | 4 | 1 | 3 | YES | 495.5 | 55 | 100 | |
| | E0005005 | 30SEP2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 01OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 02OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 03OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 04OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 05OCT2002 | 6 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

270

Quetiapine Fumarate 5077US/0049                                             Page 270 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005005 | 06OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 07OCT2002 | 8 | | 0 | 4 | | | | | - UNKN - BLISTER CARD NOT RETURNED |
| | | 08OCT2002 | 9 | | 0 | 4 | NO | 338.9 | 9 | 100 | |
| | E0005007 | 09OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 10OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 11OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 12OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 13OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 14OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 15OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 16OCT2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 17OCT2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 18OCT2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 19OCT2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 20OCT2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 21OCT2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 22OCT2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 23OCT2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 24OCT2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 25OCT2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 26OCT2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 27OCT2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 28OCT2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 29OCT2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 30OCT2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 31OCT2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 01NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 02NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 03NOV2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 04NOV2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 05NOV2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 06NOV2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 07NOV2002 | 30 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

271

Quetiapine Fumarate 5077US/0049                                          Page 271 of 717

Listing 12.2.5   Study Compliance and Exposure

272

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | 08NOV2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 09NOV2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 12NOV2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 13NOV2002 | 36 | | 0 | 4 | | | | | |
| | | 14NOV2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 43 | 4 | 0 | 4 | | | | | NEW BLISTER CARD DISPENSED ON 11/20 (VISIT #8) - ONLY 6 DAYS BETWEEN VISITS |
| | | 21NOV2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 49 | 4 | 0 | 4 | | | | | NEW BLISTER CARD DISPENSED ON 11/26/02 (VISIT #9) - ONLY 6 DAYS BETWEEN VISITS |
| | | 27NOV2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 53 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 54 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 55 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 56 | | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0005008 | 15OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 16OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 17OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 18OCT2002 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005008 | 19OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 20OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 21OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 22OCT2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 23OCT2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 24OCT2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 25OCT2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 26OCT2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 27OCT2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 28OCT2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 29OCT2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 30OCT2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 31OCT2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 01NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 02NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 03NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 04NOV2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 05NOV2002 | 22 | | 0 | 4 | | | | | |
| | | 06NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 07NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 08NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 09NOV2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 12NOV2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 13NOV2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 14NOV2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 39 | 4 | 0 | 4 | | | | | |

273

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005008 | 23NOV2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 53 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 54 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 55 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 56 | | 0 | 4 | | | | | |
| | | 10DEC2002 | 57 | | 0 | 4 | NO | 558.8 | 57 | 100 | |
| | E0005009 | 29OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 30OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 31OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 01NOV2002 | 4 | 2 | 0 | 2 | | | | | - LAST DOSE (EARLY DISCONT.) |
| | | 05NOV2002 | | | | | | | | | PER SUBJECT REPORT AS BLISTER CARD NOT RETURNED |
| | | 06NOV2002 | | | | | NO | 162.5 | 4 | 100 | * NON - COMPLIANT WITH RETURN OF INVESTIGATIONAL BLISTER CARD |
| | E0005010 | 21OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 22OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 23OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 24OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 25OCT2002 | 5 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

274

Quetiapine Fumarate 5077US/0049                                     Page 274 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005010 | 26OCT2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 27OCT2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 28OCT2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 29OCT2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 30OCT2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 31OCT2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 01NOV2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 02NOV2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 03NOV2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 04NOV2002 | 15 | 4 | 0 | | 8 | | | | | SUBJECT TOOK 8 PILLS ON 11/4/03.  WAS SICK TO STOMACH & VOMITED FIRST SET OF PILLS, THEN TOOK FROM EXTRA DUE TO VOMITING. |
| | | 05NOV2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 06NOV2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 07NOV2002 | 18 | 4 | 0 | | 4 | | | | | |
| | | 08NOV2002 | 19 | 4 | 0 | | 4 | | | | | |
| | | 09NOV2002 | 20 | 4 | 0 | | 4 | | | | | |
| | | 10NOV2002 | 21 | 4 | 0 | | 4 | | | | | |
| | | 11NOV2002 | 22 | | 0 | | 4 | | | | | |
| | | 12NOV2002 | 23 | | 0 | | 4 | | | | | |
| | | 13NOV2002 | 24 | 4 | 0 | | 4 | | | | | |
| | | 14NOV2002 | 25 | 4 | 0 | | 4 | | | | | |
| | | 15NOV2002 | 26 | 4 | 0 | | 4 | | | | | |
| | | 16NOV2002 | 27 | 4 | 0 | | 4 | | | | | |
| | | 17NOV2002 | 28 | 4 | 0 | | 4 | | | | | |
| | | 18NOV2002 | 29 | 4 | 0 | | 4 | | | | | |
| | | 19NOV2002 | 30 | 4 | 0 | | 8 | | | | | |
| | | 20NOV2002 | 31 | 4 | 0 | | 4 | | | | | |
| | | 21NOV2002 | 32 | 4 | 0 | | 4 | | | | | |
| | | 22NOV2002 | 33 | 4 | 0 | | 4 | | | | | |
| | | 23NOV2002 | 34 | 4 | 0 | | 4 | | | | | |
| | | 24NOV2002 | 35 | 4 | 0 | | 4 | | | | | |
| | | 25NOV2002 | 36 | 4 | 0 | | 4 | | | | | |

275

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005010 | 26NOV2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 53 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 54 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 55 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 56 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 57 | | 0 | 4 | NO | 579.8 | 57 | 104 | |
| | E0005012 | 14NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 15NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 16NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 17NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 18NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 19NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 20NOV2002 | 7 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 13 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

276

Quetiapine Fumarate 5077US/0049                                    Page 276 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005012 | 27NOV2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 28NOV2002 | 15 | 4 | 0 | | 4 | | | | | |
| | | 29NOV2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 30NOV2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 01DEC2002 | 18 | 4 | 0 | | 4 | | | | | |
| | | 02DEC2002 | 19 | 4 | 0 | | 4 | | | | | |
| | | 03DEC2002 | 20 | | 0 | | 4 | | | | | |
| | | 04DEC2002 | 21 | | 0 | | 4 | | | | | |
| | | 05DEC2002 | 22 | | | | 0 | | | | | |
| | | 06DEC2002 | 23 | 4 | 0 | | 4 | | | | | MISSED 12/5 DOSE |
| | | 07DEC2002 | 24 | 4 | 0 | | 4 | | | | | |
| | | 08DEC2002 | 25 | 4 | 0 | | 4 | | | | | |
| | | 09DEC2002 | 26 | 4 | 0 | | 4 | | | | | |
| | | 10DEC2002 | 27 | 4 | 0 | | 4 | | | | | |
| | | 11DEC2002 | 28 | 4 | 0 | | 4 | | | | | |
| | | 12DEC2002 | 29 | 4 | 0 | | 4 | | | | | |
| | | 13DEC2002 | 30 | 4 | 0 | | 4 | | | | | |
| | | 14DEC2002 | 31 | 4 | 0 | | 4 | | | | | |
| | | 15DEC2002 | 32 | 4 | 0 | | 4 | | | | | |
| | | 16DEC2002 | 33 | 4 | 0 | | 4 | | | | | |
| | | 17DEC2002 | 34 | | 0 | | 4 | | | | | |
| | | 18DEC2002 | 35 | 4 | 0 | | 4 | | | | | |
| | | 19DEC2002 | 36 | 4 | 0 | | 4 | | | | | |
| | | 20DEC2002 | 37 | 4 | 0 | | 4 | | | | | |
| | | 21DEC2002 | 38 | 4 | 0 | | 4 | | | | | |
| | | 22DEC2002 | 39 | 4 | 0 | | 4 | | | | | |
| | | 23DEC2002 | 40 | 4 | 0 | | 4 | | | | | |
| | | 24DEC2002 | 41 | 4 | 0 | | 4 | | | | | |
| | | 25DEC2002 | 42 | 4 | 0 | | 4 | | | | | |
| | | 26DEC2002 | 43 | 4 | 0 | | 4 | | | | | |
| | | 27DEC2002 | 44 | 4 | 0 | | 4 | | | | | |
| | | 28DEC2002 | 45 | 4 | 0 | | 4 | | | | | |
| | | 29DEC2002 | 46 | 4 | 0 | | 4 | | | | | |
| | | 30DEC2002 | 47 | | 0 | | 4 | | | | | |
| | | 31DEC2002 | 48 | | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

277

Quetiapine Fumarate 5077US/0049                                    Page 277 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005012 | 01JAN2003 | 49 | | | 0 | | | | | |
| | | 02JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 54 | 4 | 0 | 4 | NO | 538 | 52 | 96.6 | |
| | E0005014 | 13NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 14NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 15NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 16NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 17NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 18NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 19NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 20NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 21 | 4 | 1 | 3 | | | | | PATIENT TAKING X3 PILLS DAILY |
| | | 04DEC2002 | 22 | 4 | 1 | 3 | | | | | |
| | | 05DEC2002 | 23 | 4 | 1 | 3 | | | | | |
| | | 06DEC2002 | 24 | 4 | 1 | 3 | | | | | |
| | | 07DEC2002 | 25 | 4 | 1 | 3 | | | | | |
| | | 08DEC2002 | 26 | 4 | 1 | 3 | | | | | |
| | | 09DEC2002 | 27 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

278

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | 10DEC2002 | 28 | | 1 | 3 | | | | | |
| | | 11DEC2002 | 29 | 4 | 1 | 3 | | | | | |
| | | 12DEC2002 | 30 | 4 | 1 | 3 | | | | | |
| | | 13DEC2002 | 31 | 4 | 1 | 3 | | | | | |
| | | 14DEC2002 | 32 | 4 | 1 | 3 | | | | | |
| | | 15DEC2002 | 33 | 4 | 1 | 3 | | | | | |
| | | 16DEC2002 | 34 | 4 | 1 | 3 | | | | | |
| | | 17DEC2002 | 35 | 4 | 1 | 3 | | | | | |
| | | 18DEC2002 | 36 | 4 | 1 | 3 | | | | | |
| | | 19DEC2002 | 37 | 4 | 1 | 3 | | | | | |
| | | 20DEC2002 | 38 | 4 | 1 | 3 | | | | | |
| | | 21DEC2002 | 39 | 4 | 1 | 3 | | | | | |
| | | 22DEC2002 | 40 | 4 | 1 | 3 | | | | | |
| | | 23DEC2002 | 41 | 4 | 1 | 3 | | | | | |
| | | 24DEC2002 | 42 | 4 | 1 | 3 | | | | | |
| | | 25DEC2002 | 43 | 4 | 1 | 3 | | | | | |
| | | 26DEC2002 | 44 | 4 | 1 | 3 | | | | | |
| | | 27DEC2002 | 45 | 4 | 1 | 3 | | | | | |
| | | 28DEC2002 | 46 | 4 | 1 | 3 | | | | | |
| | | 29DEC2002 | 47 | 4 | 1 | 3 | | | | | |
| | | 30DEC2002 | 48 | 4 | 1 | 3 | | | | | |
| | | 31DEC2002 | 49 | 4 | 1 | 3 | | | | | |
| | | 01JAN2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 02JAN2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 03JAN2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 04JAN2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 05JAN2003 | 54 | 4 | 1 | 3 | YES | 493.5 | 54 | 100 | |
| | E0005022 | 29JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 30JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 31JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 01FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 02FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 03FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 04FEB2003 | 7 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 279 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005022 | 05FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 14 | 4 | 0 | 4 | | | | | TOOK ON 2/19/03 |
| | | 12FEB2003 | 15 | 4 | 0 | 8 | | | | | TOOK ON 2/20/03 |
| | | 13FEB2003 | 16 | 4 | 0 | 4 | | | | | TOOK 1 - LOST PILL |
| | | 14FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 21 | | 0 | 4 | | | | | |
| | | 19FEB2003 | 22 | | 0 | 4 | | | | | |
| | | 20FEB2003 | 23 | | | 0 | | | | | |
| | | 21FEB2003 | 24 | 4 | 1 | 3 | | | | | DOSE REDUCTION |
| | | 22FEB2003 | 25 | 4 | 1 | 3 | | | | | DOSE REDUCTION |
| | | 23FEB2003 | 26 | 4 | 1 | 3 | | | | | DOSE REDUCTION |
| | | 24FEB2003 | 27 | 4 | 1 | 3 | | | | | DOSE REDUCTION |
| | | 25FEB2003 | 28 | 4 | 1 | 3 | | | | | DOSE REDUCTION |
| | | 26FEB2003 | 29 | 4 | 1 | 3 | | | | | DOSE REDUCTION |
| | | 27FEB2003 | 30 | 4 | 1 | 3 | | | | | DOSE REDUCTION |
| | | 28FEB2003 | 31 | 4 | 1 | 3 | | | | | DOSE REDUCTION |
| | | 01MAR2003 | 32 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 02MAR2003 | 33 | 4 | 1 | 3 | YES | 483.3 | 31 | 96.4 | DOSE REDUCTION |
| | E0005025 | 27FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06MAR2003 | 8 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

280

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005025 | 07MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 15 | | 1 | 3 | | | | | SUBJECT DECREASED OWN DOSE, OMITTED COLUMN 4 PAGE 200 |
| | | 14MAR2003 | 16 | 4 | 1 | 3 | | | | | BEGAN DOSE REDUCTION - OMMITTED COLUMN I |
| | | 15MAR2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 16MAR2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 17MAR2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 18MAR2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 19MAR2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 20MAR2003 | 22 | 4 | 1 | 3 | | | | | |
| | | 21MAR2003 | 23 | 4 | 2 | 2 | | | | | MISSED ONE PILL COLUMN II SKIPPED DOSE |
| | | 22MAR2003 | 24 | 4 | 4 | 0 | | | | | |
| | | 23MAR2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 24MAR2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 25MAR2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 26MAR2003 | 28 | 4 | 4 | 0 | | | | | SKIPPED DOSE |
| | | 27MAR2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 28MAR2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 29MAR2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 30MAR2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 31MAR2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 01APR2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 02APR2003 | 35 | 4 | 1 | 3 | YES | 430 | 33 | 91.7 | |
| | E0006019 | 07APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 08APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 09APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 10APR2003 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 281 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | 11APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 12APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 13APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 14APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 39 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

282

Quetiapine Fumarate 5077US/0049                                           Page 282 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | 16MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 50 | | 0 | 4 | | | | | REGULARLY SCHEDULED VISIT THIS DAY, BUT THE OFFICE WAS CLOSED ON THE 26TH MEMORIAL DAY. |
| | | 27MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 57 | 4 | 0 | 4 | NO | 558.8 | 57 | 100 | |
| | E0007005 | 31JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 01FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 02FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 03FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 04FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 05FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 06FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 07FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 13 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

283

Quetiapine Fumarate 5077US/0049                                    Page 283 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0007005 | 13FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 15 | 4 | 0 | 4 | | | | | ACCIDENTALLY DISPENSED BLISTER PACK FOR DAYS 50 - 56 |
| | | 15FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 21 | 4 | | 4 | | | | | |
| | | 21FEB2003 | 22 | | 0 | 4 | | | | | |
| | | 22FEB2003 | 23 | 4 | 0 | 4 | | | | | ACCIDENTALLY DISPENSED BLISTER PACK FOR DAYS 15 - 21 |
| | | 23FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 30 | | 0 | 4 | | | | | |
| | | 02MAR2003 | 31 | | 0 | 4 | | | | | |
| | | 03MAR2003 | 32 | 4 | 0 | 4 | | | | | ACCIDENTALLY DISPENSED BLISTER PACK FOR DAYS 22 - 28 |
| | | 04MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 39 | 4 | 0 | 4 | | | | | ACCIDENTALLY DISPENSED BLISTER PACK FOR DAYS 29 - 35 |
| | | 11MAR2003 | 40 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

284

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007005 | 12MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 43 | 4 | 0 | 4 | | | | | ACCIDENTALLY DISPENSED BLISTER PACK FOR DAYS 36 - 42 |
| | | 15MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 50 | 4 | 0 | 4 | | | | | ACCIDENTALLY DISPENSED BLISTER PACK FOR DAYS 43 - 49 |
| | | 22MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0007015 | 16JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 17JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 18JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 19JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 20JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 21JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 22JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 23JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 14 | 4 | 0 | 4 | | | | | |

285

Quetiapine Fumarate 5077US/0049                                    Page 285 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | 30JUL2003 | 15 | | 0 | 4 | | | | | PT RETURNED TWO DAYS LATER THAN NORMAL |
| | | 31JUL2003 | 16 | | 0 | 4 | | | | | |
| | | 01AUG2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 36 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 21AUG2003 | 37 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 22AUG2003 | 38 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 23AUG2003 | 39 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 24AUG2003 | 40 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 25AUG2003 | 41 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 26AUG2003 | 42 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 27AUG2003 | 43 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 28AUG2003 | 44 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 29AUG2003 | 45 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 30AUG2003 | 46 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 31AUG2003 | 47 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 01SEP2003 | 48 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 02SEP2003 | 49 | 4 | 1 | 3 | | | | | DECREASED DOSE |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 286 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | 03SEP2003 | 50 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 04SEP2003 | 51 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 05SEP2003 | 52 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 06SEP2003 | 53 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 07SEP2003 | 54 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 08SEP2003 | 55 | 4 | 1 | 3 | | | | | DECREASED DOSE |
| | | 09SEP2003 | 56 | 4 | 1 | 3 | YES | 520.5 | 56 | 100 | DECREASED DOSE |
| | E0009001 | 12NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 13NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 14NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 15NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 16NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 17NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 18NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 19NOV2002 | 8 | | 0 | 4 | | | | | |
| | | 20NOV2002 | 9 | | 0 | 4 | | | | | |
| | | 21NOV2002 | 10 | | 0 | 4 | | | | | |
| | | 22NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 16 | 4 | 0 | 8 | | | | | |
| | | 28NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 27 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

287

Quetiapine Fumarate 5077US/0049                                           Page 287 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0009001 | 09DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 42 | 4 | 0 | 4 | | | | | NEW CARD DISPENSED AT APPOINTMENT |
| | | 24DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 49 | 4 | 0 | 4 | | | | | BLISTER CARD NOT RETURNED |
| | | 31DEC2002 | 50 | 4 | 0 | 4 | | | | | BLISTER CARD NOT RETURNED |
| | | 01JAN2003 | 51 | 4 | 0 | 4 | | | | | BLISTER CARD NOT RETURNED |
| | | 02JAN2003 | 52 | 4 | 0 | 4 | | | | | BLISTER CARD NOT RETURNED |
| | | 03JAN2003 | 53 | 4 | 0 | 4 | | | | | BLISTER CARD NOT RETURNED |
| | | 04JAN2003 | 54 | 4 | 0 | 4 | | | | | BLISTER CARD NOT RETURNED |
| | | 05JAN2003 | 55 | 4 | 0 | 4 | | | | | BLISTER CARD NOT RETURNED |
| | | 06JAN2003 | 56 | | 0 | 4 | | | | | PT. REPORTED MED'S WERE DISCONTINUED ON 1/6/03, HOWEVER, HER MEDICATION WAS NOT RETURNED TO CONFIRM THIS TO BE TRUE. |
| | | 07JAN2003 | 57 | | 0 | 4 | NO | 569.3 | 57 | 102 | BLISTER CARD NOT RETURNED |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

288

Quetiapine Fumarate 5077US/0049                                    Page 288 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010002 | 25NOV2002 | 1 | 2 | 0 | 2 | NO | 50 | 1 | 100 | SUBJECT TOOK STUDY DRUG 1 NIGHT DATE OF LAST DOSE = 11/25/2002 |
| | E0010009 | 26DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 27DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 28DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 29DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 30DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 31DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 01JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 02JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 22 | | 0 | 4 | | | | | |
| | | 17JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 28 | 4 | 0 | 4 | | | | | SUBJECT SEEN FOR VISIT ON 22/JAN/2003 |
| | | 23JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 32 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

289

Quetiapine Fumarate 5077US/0049                                             Page 289 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010009 | 27JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 49 | | 0 | 4 | | | | | |
| | | 13FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 55 | 4 | 0 | 4 | NO | 557.3 | 55 | 100 | |
| | E0010010 | 30DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 31DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 01JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04JAN2003 | 6 | 3 | 3 | 0 | | | | | SUBJECT MISSED DOSE ON 2003/01/04 SHE TOOK TWO DOSES ON 2003/01/05 |
| | | 05JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 9 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

290

Quetiapine Fumarate 5077US/0049                                    Page 290 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010010 | 08JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 14 | 4 | 0 | 4 | NO | 403.6 | 13 | 93 | |
| | E0010014 | 28JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 29JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 30JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 31JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 03FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 04FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 29 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 291 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010014 | 26FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0010017 | 25FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 26FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02MAR2003 | 6 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 292 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010017 | 03MAR2003 | 7 | 3 | 3 | 0 | | | | | CARD WAS REDISPENSED ON 3/03/03 FOR SUBJECT TO COMPLETE TITRATION; HOWEVER, SUBJECT MISSED DOSE ON 3/3/03 |
| | | 04MAR2003 | 8 | 4 | 0 | 4 | | | | | SIC DAY 1 DOES NOT EQUAL VISIT 3 DATE DUE TO BLISTERCARD 1 BEING REDISPENSED FOR SUBJECT TO COMPLETE TITRATION ON 3/3/03 |
| | | 05MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 21 | | 0 | 4 | | | | | |
| | | 18MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 32 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 29MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 34 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 293 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010017 | 31MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 56 | 4 | 0 | 4 | NO | 540.2 | 54 | 96.7 | |
| | E0010023 | 17APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 18APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 19APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 20APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 21APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 22APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 23APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 24APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 11 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 294 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010023 | 28APR2003 | | | | | | NO | 386.4 | 11 | 100 | SUBJECT STOPPED MEDICATION ON HER OWN.  DAYS 5-7 WERE MISSED. |
| | E0010027 | 16JUN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 17JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 18JUN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 19JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 20JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 21JUN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 22JUN2003 | 7 | 3 | 3 | | 0 | | | | | MISSED DOSE |
| | | 23JUN2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 24JUN2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 25JUN2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 26JUN2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 27JUN2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 28JUN2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 29JUN2003 | | | | | | NO | 388.5 | 12 | 92.3 | SUBJECT DID NOT TAKE DAY 7 DOSE. REASON NOT KNOWN. |
| | E0010029 | 19JUN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 20JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 21JUN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 22JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 23JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 24JUN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 25JUN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 26JUN2003 | 8 | 4 | 0 | | 4 | | | | | SIC - SUBJECT TOOK MEDICATION FROM BLISTERCARD 1 ON 06/25/2003 IN ORDER TO ACHIEVE FULL TITRATION. |
| | | 27JUN2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 28JUN2003 | | | | | | NO | 338.9 | 9 | 100 | SUBJECT STOPPED MEDICATION ON HIS OWN |
| | E0011022 | 09JUN2003 | 1 | 2 | 0 | | 2 | | | | | |

295

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 295 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | 10JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 11JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 12JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 13JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 14JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 15JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 16JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 9 | 4 | 1 | 3 | | | | | PATIENT HAD A REDUCED DOSE BY 100MG (1 TAB) STARTING ON 6-17-03 |
| | | 18JUN2003 | 10 | 4 | 1 | 3 | | | | | |
| | | 19JUN2003 | 11 | 4 | 1 | 3 | | | | | |
| | | 20JUN2003 | 12 | 4 | 1 | 3 | | | | | |
| | | 21JUN2003 | 13 | 4 | 1 | 3 | | | | | |
| | | 22JUN2003 | 14 | 4 | 1 | 3 | | | | | |
| | | 23JUN2003 | 15 | | 1 | 3 | | | | | PATIENT HAD A DOSE REDUCTION BY 100MG (1 TAB).  PATIENT TOOK EXTRA DOSE DUE TO NEXT VISIT DATE WAS 6-24-03 |
| | | 24JUN2003 | 16 | 4 | 1 | 3 | | | | | PATIENT REDUCED DOSE BY 100MG (1 TAB) |
| | | 25JUN2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 26JUN2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 27JUN2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 28JUN2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 29JUN2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 30JUN2003 | 22 | 4 | 1 | 3 | | | | | |
| | | 01JUL2003 | 23 | 4 | 1 | 3 | | | | | PATIENT HAD A DOSE REDUCTION OF 100MG (1 TAB) |
| | | 02JUL2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 03JUL2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 04JUL2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 05JUL2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 06JUL2003 | 28 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 296 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | 07JUL2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 08JUL2003 | 30 | 4 | 1 | 3 | | | | | PATIENT HAD A DOSE REDUCTION OF 100MG (1 TAB) |
| | | 09JUL2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 10JUL2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 11JUL2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 12JUL2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 13JUL2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 14JUL2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 15JUL2003 | 37 | 4 | 1 | 3 | | | | | PATIENT HAD A DOSE REDUCTION OF 100MG (1 TAB) |
| | | 16JUL2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 17JUL2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 18JUL2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 19JUL2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 20JUL2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 21JUL2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 22JUL2003 | 44 | | 1 | 3 | | | | | PATIENT HAD A DOSE REDUCTION OF 100MG (1 TAB).  TOOK EXTRA DOSE DUE TO NEXT VISIT BEING ON 7-24-03 |
| | | 23JUL2003 | 45 | | 1 | 3 | | | | | PATIENT HAD A DOSE REDUCTION OF 100MG (1 TAB) TOOK EXTRA DOSE DUE TO NEXT VISIT BEING ON 7-24-03 |
| | | 24JUL2003 | 46 | 4 | 1 | 3 | | | | | PATIENT HAD A DOSE REDUCTION OF 100MG (1 TAB) |
| | | 25JUL2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 26JUL2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 27JUL2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 28JUL2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 29JUL2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 30JUL2003 | 52 | 4 | 1 | 3 | | | | | |

297

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 297 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | 31JUL2003 | 53 | 4 | 1 | 3 | | | | | PATIENT HAD A DOSE REDUCTION OF 100MG (1 TAB) |
| | | 01AUG2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 02AUG2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 03AUG2003 | 56 | 4 | 1 | 3 | | | | | |
| | | 04AUG2003 | 57 | 4 | 1 | 3 | | | | | |
| | | 05AUG2003 | | | | | YES | 472.8 | | 57 100 | PATIENTS APPOINTMENT WAS ON 05-AUG-2003 |
| | E0013006 | 13MAR2003 | 1 | 2 | 0 | 2 | | | | | -SUBJECT DID NOT DOSE ON 3/14/03 TO 3/17/03 SUBJECT DOSE FROM DAY 2 ON 3/18/03 SUBJECT DOSED FROM DAY 3 ON 3/19/03 SUBJECT DOSED FROM DAY 4 ON 3/20/03 |
| | | 14MAR2003 | 2 | 1 | 1 | 0 | | | | | -BECAUSE OF MISSED DOSES SUBJECT WAS GIVEN APPROVAL BY LRA TO DOSE WITH DAY 4 STUDY DRUG ON 3/20/03. -DUE TO AE SUBJECT DISCONTINUED STUDY DRUG ON 3/21/03. |
| | | 15MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 16MAR2003 | 4 | | | 0 | | | | | |
| | | 17MAR2003 | 5 | | | 0 | | | | | |
| | | 18MAR2003 | 6 | | | 0 | | | | | |
| | | 19MAR2003 | 7 | | | 0 | | | | | |
| | | 20MAR2003 | 8 | 2 | 0 | 2 | NO | 31.25 | | 3 27.8 | |
| | E0013012 | 07MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 08MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 09MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 10MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 11MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 12MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 13MAY2003 | 7 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 298 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0013012 | 14MAY2003 | 8 | | 0 | 4 | | | | | |
| | | 15MAY2003 | 9 | | 0 | 4 | | | | | |
| | | 16MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 12 | 4 | 1 | 3 | | | | | MISSED 1 TAB |
| | | 19MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 20 | 4 | 1 | 3 | | | | | PT STARTED TAKING 3 TABLETS EVERY PM ON 2003/05/26 THRU 2003/05/28 BECAUSE SHE FELT LESS DROWSINESS ON 3 TABLETS. |
| | | 27MAY2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 28MAY2003 | 22 | 4 | 1 | 3 | | | | | |
| | | 29MAY2003 | 23 | | 0 | 4 | | | | | |
| | | 30MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 25 | 4 | 1 | 3 | | | | | PT TRIED TO TAKE 4 TABLETS EVERY PM (ON 5/30/03, 6/2/03 & 6/3/03).  SHE WENT BACK TO 3 TABLETS EVERY PM BECAUSE OF DROWSINESS |
| | | 01JUN2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 02JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 05JUN2003 | 30 | 4 | 1 | 3 | | | | | DOSE REDUCED DUE TO AE |
| | | 06JUN2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 07JUN2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 08JUN2003 | 33 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 299 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0013012 | 09JUN2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 10JUN2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 11JUN2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 12JUN2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 13JUN2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 14JUN2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 15JUN2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 16JUN2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 17JUN2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 18JUN2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 19JUN2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 20JUN2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 21JUN2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 22JUN2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 23JUN2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 24JUN2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 25JUN2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 26JUN2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 27JUN2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 28JUN2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 29JUN2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 30JUN2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 01JUL2003 | 56 | 4 | 1 | 3 | YES | 497.3 | 56 | 100 | |
| | E0013014 | 03JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 05JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 06JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 07JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 08JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 09JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 10JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 11 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013014 | 14JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 15 | | 0 | 4 | | | | | |
| | | 18JUN2003 | 16 | | 0 | 4 | | | | | |
| | | 19JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | | | | | NO | 482.5 | 20 | 100 | PT STATES REMOVED TABLET FROM BLISTER PACK, BUT DID NOT TAKE, DISCARDED TABS |
| | E0014005 | 11MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 12MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 16MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 17MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 18MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 9 | 4 | 1 | 3 | | | | | DECREASED DUE TO A/E |
| | | 20MAR2003 | 10 | 4 | 1 | 3 | | | | | |
| | | 21MAR2003 | 11 | 4 | 1 | 3 | | | | | |
| | | 22MAR2003 | 12 | 4 | 1 | 3 | | | | | |
| | | 23MAR2003 | 13 | 4 | 1 | 3 | | | | | |
| | | 24MAR2003 | 14 | 4 | 1 | 3 | | | | | |
| | | 25MAR2003 | 15 | 4 | 1 | 3 | | | | | |
| | | 26MAR2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 27MAR2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 28MAR2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 29MAR2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 30MAR2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 31MAR2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 01APR2003 | 22 | 4 | 1 | 3 | | | | | |

301

Quetiapine Fumarate 5077US/0049                                     Page 301 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014005 | 02APR2003 | 23 | 4 | 1 | 3 | | | | | |
| | | 03APR2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 04APR2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 05APR2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 06APR2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 07APR2003 | 28 | 4 | 3 | 1 | | | | | MISSED ONE IN ERROR |
| | | 08APR2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 09APR2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 10APR2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 11APR2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 12APR2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 13APR2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 14APR2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 15APR2003 | 36 | | 1 | 3 | | | | | |
| | | 16APR2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 17APR2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 18APR2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 19APR2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 20APR2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 21APR2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 22APR2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 23APR2003 | 44 | 4 | 4 | 0 | | | | | HELD DUE TO A/E'S THEN TITRATED TO 3/DAY |
| | | 24APR2003 | 45 | 4 | 3 | 1 | | | | | |
| | | 25APR2003 | 46 | 4 | 2 | 2 | | | | | |
| | | 26APR2003 | 47 | 4 | 2 | 2 | | | | | |
| | | 27APR2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 28APR2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 29APR2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 30APR2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 01MAY2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 02MAY2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 03MAY2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 04MAY2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 05MAY2003 | 56 | 4 | 1 | 3 | YES | 427.7 | 55 | 92.8 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

302

Quetiapine Fumarate 5077US/0049                                              Page 302 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014007 | 01APR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 02APR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 03APR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 04APR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 05APR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 06APR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 07APR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 08APR2003 | 8 | 4 | 3 | | 1 | | | | | HELD DOSES PER PHYSICIAN DUE TO A/E'S |
| | | 09APR2003 | 9 | 4 | 2 | | 2 | | | | | |
| | | 10APR2003 | 10 | 4 | 2 | | 2 | | | | | |
| | | 11APR2003 | 11 | 4 | 2 | | 2 | | | | | |
| | | 12APR2003 | 12 | 4 | 2 | | 2 | | | | | |
| | | 13APR2003 | 13 | 4 | 4 | | 0 | | | | | |
| | | 14APR2003 | 14 | 4 | 1 | | 3 | | | | | |
| | | 15APR2003 | 15 | 4 | 2 | | 2 | | | | | HELD DUE TO A/E |
| | | 16APR2003 | 16 | 4 | 4 | | 0 | | | | | |
| | | 17APR2003 | 17 | 4 | 3 | | 1 | YES | 138.2 | 15 | 61.2 | HELD DUE TO A/E |
| | E0014011 | 13MAY2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 14MAY2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 15MAY2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 16MAY2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 17MAY2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 18MAY2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 19MAY2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 20MAY2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 21MAY2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 22MAY2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 23MAY2003 | 11 | 4 | 4 | | 0 | | | | | HELD PER DR. STRONG REDUCED DOSE |
| | | 24MAY2003 | 12 | 4 | 2 | | 2 | | | | | |
| | | 25MAY2003 | 13 | 4 | 1 | | 3 | | | | | |
| | | 26MAY2003 | 14 | 4 | 1 | | 3 | | | | | |
| | | 27MAY2003 | 15 | 4 | 1 | | 3 | | | | | |
| | | 28MAY2003 | 16 | 4 | 1 | | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

303

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014011 | 29MAY2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 30MAY2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 31MAY2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 01JUN2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 02JUN2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 03JUN2003 | 22 | | 1 | 3 | | | | | |
| | | 04JUN2003 | 23 | 4 | 1 | 3 | | | | | |
| | | 05JUN2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 06JUN2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 07JUN2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 08JUN2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 09JUN2003 | 28 | 4 | 1 | 3 | | | | | |
| | | 10JUN2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 11JUN2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 12JUN2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 13JUN2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 14JUN2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 15JUN2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 16JUN2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 17JUN2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 18JUN2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 19JUN2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 20JUN2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 21JUN2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 22JUN2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 23JUN2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 24JUN2003 | 43 | | 1 | 3 | | | | | |
| | | 25JUN2003 | 44 | | 1 | 3 | | | | | |
| | | 26JUN2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 27JUN2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 28JUN2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 29JUN2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 30JUN2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 01JUL2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 02JUL2003 | 51 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

304

Quetiapine Fumarate 5077US/0049                                    Page 304 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014011 | 03JUL2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 04JUL2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 05JUL2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 06JUL2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 07JUL2003 | 56 | 4 | 1 | 3 | YES | 458 | 55 | 97 | |
| | E0014012 | 27MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 29MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 30MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 31MAY2003 | 5 | 3 | 3 | 0 | | | | | HELD DUE TO A/E |
| | | 01JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 02JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 03JUN2003 | 8 | 4 | 2 | 2 | | | | | |
| | | 04JUN2003 | 9 | 4 | 1 | 3 | | | | | DOSE REDUCED TO AE, AKATHISIA. |
| | | 05JUN2003 | 10 | 4 | 1 | 3 | | | | | |
| | | 06JUN2003 | 11 | 4 | 1 | 3 | | | | | |
| | | 07JUN2003 | 12 | 4 | 1 | 3 | | | | | |
| | | 08JUN2003 | 13 | 4 | 1 | 3 | | | | | |
| | | 09JUN2003 | 14 | 4 | 1 | 3 | | | | | |
| | | 10JUN2003 | 15 | 4 | 1 | 3 | | | | | |
| | | 11JUN2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 12JUN2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 13JUN2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 14JUN2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 15JUN2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 16JUN2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 17JUN2003 | 22 | 4 | 1 | 3 | | | | | |
| | | 18JUN2003 | 23 | 4 | 1 | 3 | | | | | |
| | | 19JUN2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 20JUN2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 21JUN2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 22JUN2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 23JUN2003 | 28 | 4 | 1 | 3 | YES | 408.9 | 27 | 94.9 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

305

Quetiapine Fumarate 5077US/0049                                          Page 305 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0015001 | 29NOV2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 30NOV2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 01DEC2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 02DEC2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 03DEC2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 04DEC2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 05DEC2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 06DEC2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 07DEC2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 08DEC2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 09DEC2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 10DEC2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 11DEC2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 12DEC2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 13DEC2002 | 15 | 4 | 0 | | 4 | | | | | |
| | | 14DEC2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 15DEC2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 16DEC2002 | 18 | 4 | 0 | | 4 | | | | | |
| | | 17DEC2002 | 19 | 4 | 0 | | 4 | | | | | PT LOST/DROPPED USED REPLACEMENT 1ST EXTRA ROW TO DOSE 12/17/02 |
| | | 18DEC2002 | 20 | 4 | 0 | | 4 | | | | | SUBJECT CONTINUED USING THE EXTRA ROW TO DOSE ON 12/18/02.  DAY 6 AND DAY 7 ROWS WERE THEREFORE UNUSED WHEN SUBJ. RETURNED BLISTER CARD AT VISIT = 5. |
| | | 19DEC2002 | 21 | 4 | 0 | | 4 | | | | | |
| | | 20DEC2002 | 22 | 4 | 0 | | 8 | | | | | |
| | | 21DEC2002 | 23 | 4 | 0 | | 8 | | | | | |
| | | 22DEC2002 | 24 | 4 | 0 | | 4 | | | | | |
| | | 23DEC2002 | 25 | 4 | 0 | | 4 | | | | | |
| | | 24DEC2002 | 26 | 4 | 0 | | 4 | | | | | |
| | | 25DEC2002 | 27 | 4 | 0 | | 4 | | | | | |
| | | 26DEC2002 | 28 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

306

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0015001 | 27DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 49 | | 0 | 4 | | | | | |
| | | 17JAN2003 | 50 | | 0 | 4 | NO | 577 | 50 | 104 | |
| | E0015008 | 19DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 20DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 21DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 22DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 23DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 24DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 25DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 26DEC2002 | 8 | | 0 | 4 | | | | | |
| | | 27DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 12 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

307

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0015008 | 31DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 36 | 4 | 0 | 4 | | | | | PT. DID NOT RETURN BLISTER CARD/PT. INCARCERATED |
| | | 24JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 43 | | 0 | 4 | | | | | NA |
| | | 31JAN2003 | 44 | | 0 | 4 | NO | 546.6 | 44 | 100 | |
| | E0016003 | 24JAN2003 | 1 | 2 | 0 | 2 | | | | | |

308

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0016003 | 25JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 27JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 28JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 29JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 30JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 31JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 34 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 309 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0016003 | 27FEB2003 | 35 | 4 | 1 | 3 | | | | | 3 TABS REDISPENSED ON 2/27/03 DUE TO DOSE REDUCTION |
| | | 28FEB2003 | 36 | 4 | 1 | 3 | | | | | DOSE REDUCTION DONE INCORRECTLY BY LEAVING ONE TABLET IN COLUMN FOUR FROM ALL BLISTER CARDS (DAYS 1 - 7) |
| | | 01MAR2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 02MAR2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 03MAR2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 04MAR2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 05MAR2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 06MAR2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 07MAR2003 | 43 | 4 | 0 | 4 | | | | | CARD NOT RETURNED AND SUBJECT CAN NOT REMEMBER SINCE SHE THREW CARD AWAY |
| | | 08MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 50 | | 0 | 4 | | | | | UNK - SIC |
| | | 15MAR2003 | 51 | | 0 | 4 | YES | 538.2 | 51 | 100 | |
| | E0016005 | 25FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 26FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 03MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 04MAR2003 | 8 | 4 | 0 | 4 | | | | | BLISTER CARD WAS NOT RETURNED PATIENT REPORTED COMPLIANCE WITH STUDY DRUG DOSING |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

310

Quetiapine Fumarate 5077US/0049                                      Page 310 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0016005 | 05MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 15 | 4 | 0 | 8 | | | | | UNK - SIC |
| | | 12MAR2003 | 16 | 4 | 0 | 8 | | | | | |
| | | 13MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 43 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

311

Quetiapine Fumarate 5077US/0049                                      Page 311 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0016005 | 09APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 50 | | 0 | 4 | | | | | |
| | | 16APR2003 | 51 | | 0 | 4 | | | | | |
| | | 17APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | | | | | NO | 579.5 | 56 | 104 | SUBJECT RETURNED FOR DAY 57 VISIT ON 4/22/03 |
| | E0018007 | 27DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 28DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 29DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 30DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 31DEC2002 | | | | | NO | 162.5 | 4 | 100 | SAE DRUG STOPPED PERMANENTLY |
| | E0019005 | 05NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 06NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 07NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 08NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 09NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 10NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 11NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 12NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 13NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 14NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 12 | 4 | 0 | 4 | | | | | |

312

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 312 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | 17NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 29 | | 0 | 4 | | | | | |
| | | 04DEC2002 | 30 | | 0 | 4 | | | | | |
| | | 05DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 47 | 4 | 0 | 4 | | | | | |

313

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 313 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | 22DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 53 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 54 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 55 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 56 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 57 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 58 | 4 | 0 | 4 | NO | 559.5 | 58 | 100 | |
| | E0019015 | 02JAN2003 | 1 | 2 | 0 | 2 | | | | | PT. DISCARDED BLISTER CARD #1 UNKNOWINGLY. INFORMATION WAS VERIFIED BY COORDINATOR @ VISIT 3. |
| | | 03JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 04JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 05JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 06JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 07JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 08JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 09JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 20 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

314

Quetiapine Fumarate 5077US/0049                                          Page 314 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0019015 | 22JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 36 | 4 | 2 | 2 | | | | | PT. WAS ADVISED BY DR. JOSEPH TO ONLY TAKE COLUMN 1 & 4 (DOSE REDUCTION) DUE TO AE. |
| | | 07FEB2003 | 37 | 4 | 2 | 2 | | | | | |
| | | 08FEB2003 | 38 | 4 | 2 | 2 | | | | | |
| | | 09FEB2003 | 39 | 4 | 2 | 2 | | | | | |
| | | 10FEB2003 | 40 | 4 | 2 | 2 | | | | | |
| | | 11FEB2003 | 41 | 4 | 2 | 2 | | | | | |
| | | 12FEB2003 | 42 | 4 | 2 | 2 | | | | | |
| | | 13FEB2003 | 43 | 4 | 2 | 2 | | | | | |
| | | 14FEB2003 | 44 | 4 | 2 | 2 | | | | | |
| | | 15FEB2003 | 45 | 4 | 2 | 2 | | | | | |
| | | 16FEB2003 | 46 | 4 | 2 | 2 | | | | | |
| | | 17FEB2003 | 47 | 4 | 2 | 2 | | | | | |
| | | 18FEB2003 | 48 | 4 | 2 | 2 | | | | | |
| | | 19FEB2003 | 49 | 4 | 2 | 2 | | | | | |
| | | 20FEB2003 | 50 | 4 | 2 | 2 | | | | | |
| | | 21FEB2003 | 51 | 4 | 2 | 2 | | | | | |
| | | 22FEB2003 | 52 | 4 | 2 | 2 | | | | | |

315

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 315 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0019015 | 23FEB2003 | 53 | 4 | 2 | | 2 | | | | | |
| | | 24FEB2003 | 54 | 4 | 2 | | 2 | | | | | |
| | | 25FEB2003 | 55 | 4 | 2 | | 2 | | | | | |
| | | 26FEB2003 | 56 | 4 | 2 | | 2 | YES | 333 | 56 | 89 | |
| | E0020004 | 09DEC2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 10DEC2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 11DEC2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 12DEC2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 13DEC2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 14DEC2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 15DEC2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 16DEC2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 17DEC2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 18DEC2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 19DEC2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 20DEC2002 | 12 | 4 | 0 | | 4 | | | | | REDISPENSED DAY 5, 6, AND 7 MEDS ON 12/20/02. BROUGHT BACK ON 12/31/02 WITH NO TABLETS.  EXCEPT FOR EXTRA DAYS TABLETS. |
| | | 21DEC2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 22DEC2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 23DEC2002 | 15 | 4 | 0 | | 4 | | | | | |
| | | 24DEC2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 25DEC2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 26DEC2002 | 18 | 4 | 0 | | 4 | | | | | |
| | | 27DEC2002 | 19 | 4 | 0 | | 4 | | | | | |
| | | 28DEC2002 | 20 | 4 | 0 | | 4 | | | | | |
| | | 29DEC2002 | 21 | 4 | 0 | | 4 | | | | | |
| | | 30DEC2002 | 22 | | 0 | | 4 | | | | | |
| | | 31DEC2002 | 23 | 4 | 0 | | 4 | | | | | |
| | | 01JAN2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 02JAN2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 03JAN2003 | 26 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 316 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020004 | 04JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 44 | | 0 | 4 | NO | 546.6 | 44 | 100 | |
| | E0020010 | 05FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 06FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 07FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 08FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 09FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 10FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 11FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 12FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 16 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 317 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020010 | 21FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 48 | | 0 | 4 | | | | | |
| | | 25MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 51 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 318 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020010 | 28MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 56 | | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0020014 | 18MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 21 | 4 | 4 | 0 | | | | | SUBJECT INADVERTENTLY MISSED DOSE. |
| | | 08APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 28 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

319

Quetiapine Fumarate 5077US/0049                                            Page 319 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020014 | 15APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 55 | 4 | 0 | 4 | NO | 546.4 | 54 | 98.1 | |
| | E0020021 | 19MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22MAY2003 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

320

Quetiapine Fumarate 5077US/0049                                                    Page 320 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020021 | 23MAY2003 | 5 | 3 | 0 | | 3 | | | | | REDISPENSED DAY 5,6,7 MEDS ON 5/23/03.  BROUGHT BACK ON 6/2/03 WITH NO TABLETS EXCEPT FOR EXTRA DAYS TABLETS. |
| | | 24MAY2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 25MAY2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 26MAY2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 27MAY2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 28MAY2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 29MAY2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 30MAY2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 31MAY2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 01JUN2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 02JUN2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 03JUN2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 04JUN2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 05JUN2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 06JUN2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 07JUN2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 08JUN2003 | 21 | 4 | 4 | | 0 | | | | | PATIENT INADVERTENTLY MISSED DOSE. |
| | | 09JUN2003 | 22 | | 4 | | 0 | | | | | PATIENT INADVERTENTLY MISSED DOSE. |
| | | 10JUN2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 11JUN2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 12JUN2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 13JUN2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 14JUN2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 15JUN2003 | 28 | 4 | 4 | | 0 | | | | | PATIENT INADVERTENTLY FORGOT DOSE.  COUNSELED PT. |
| | | 16JUN2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 17JUN2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 18JUN2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 19JUN2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 20JUN2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 21JUN2003 | 34 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

321

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020021 | 22JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 56 | 4 | 0 | 4 | NO | 525.9 | 53 | 94.3 | |
| | E0020023 | 17JUN2003 | 1 | 2 | 0 | 2 | | | | | PATIENT IS TO TAKE STUDY MEDICATION ON 6/17/03 AS PATIENT WORKS NIGHT SHIFT. DAY SIC PAGE 199 |
| | | 18JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 19JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 20JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 21JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 22JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 23JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 24JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 9 | 4 | 0 | 4 | | | | | |

322

Quetiapine Fumarate 5077US/0049                                              Page 322 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020023 | 26JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 44 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3