Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020023 | 31JUL2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 01AUG2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 02AUG2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 03AUG2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 04AUG2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 05AUG2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 06AUG2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 07AUG2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 08AUG2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 09AUG2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 10AUG2003 | 55 | 4 | 0 | | 4 | NO | 557.3 | 55 | 100 | |
| | E0022007 | 07NOV2002 | 1 | 2 | 0 | | 2 | | | | | STUDY MEDS NOT RETURNED PATIENT REPORTED 100% COMPLIANCE |
| | | 08NOV2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 09NOV2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 10NOV2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 11NOV2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 12NOV2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 13NOV2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 14NOV2002 | 8 | 4 | 0 | | 8 | | | | | |
| | | 15NOV2002 | 9 | 4 | 0 | | 8 | | | | | |
| | | 16NOV2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 17NOV2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 18NOV2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 19NOV2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 20NOV2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 21NOV2002 | 15 | | 0 | | 4 | | | | | |
| | | 22NOV2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 23NOV2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 24NOV2002 | 18 | 4 | 0 | | 4 | | | | | |
| | | 25NOV2002 | 19 | 4 | 0 | | 4 | | | | | |
| | | 26NOV2002 | 20 | 4 | 0 | | 4 | | | | | |
| | | 27NOV2002 | 21 | 4 | 0 | | 4 | | | | | |

324

Quetiapine Fumarate 5077US/0049                                              Page 324 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022007 | 28NOV2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 23 | | 0 | 4 | | | | | |
| | | 30NOV2002 | 24 | | 0 | 4 | | | | | |
| | | 01DEC2002 | 25 | | | 0 | | | | | |
| | | 02DEC2002 | 26 | 4 | 0 | 4 | | | | | PT. MISSED DOSE 12/1 |
| | | 03DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 32 | 4 | 0 | 4 | NO | 545.3 | 31 | 103 | |
| | E0022010 | | | | | | | | | | CARD NOT DISPENSED DUE TO PATIENT TAKING PERSONS EXTRA DOSES FROM OLD CARDS |
| | | 21NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 22NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 23NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 24NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 25NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 26NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 27NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 28NOV2002 | 8 | | 0 | 8 | | | | | PT. TOOK BOTH EXTRA ROWS 11 - 28 - 02 IN ERROR |
| | | 29NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 19 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 325 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022010 | 10DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 29 | | 0 | 4 | | | | | |
| | | 20DEC2002 | 30 | | 0 | 4 | | | | | |
| | | 21DEC2002 | 31 | | 0 | 0 | | | | | |
| | | 22DEC2002 | 32 | 4 | 0 | 4 | | | | | PATIENT MISSED DOSE 12 - 21 - 02 |
| | | 23DEC2002 | 33 | | 0 | 4 | | | | | |
| | | 24DEC2002 | 34 | | 0 | 4 | | | | | PATIENT MISSED DOSE 12 - 25 - 02 |
| | | 25DEC2002 | 35 | | | 0 | | | | | |
| | | 26DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 52 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

326

Quetiapine Fumarate 5077US/0049                                    Page 326 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022010 | 12JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 56 | 4 | 0 | 4 | NO | 547.3 | 54 | 98.1 | |
| | E0022012 | 05DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 06DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 07DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 08DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 09DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 10DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 11DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 12DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 15 | 4 | 0 | 4 | | | | | PATIENT CONTINUED DOSING FROM CARD #3 AFTER VISIT 5 ON 12/23/02 |
| | | 20DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 22 | 4 | 0 | 4 | | | | | PATIENT BEGAN CARD #4 ON 12/26, NOT VISIT 5 DATE OF 12/23/02. MISSED DOSE |
| | | 27DEC2002 | 23 | 4 | 4 | 0 | | | | | |
| | | 28DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 26 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

327

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022012 | 31DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 50 | 4 | 0 | 4 | | | | | PT. LOST MEDS |
| | | 24JAN2003 | 51 | 4 | 0 | 4 | | | | | PT. LOST MEDS |
| | | 25JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | | | | | | | | | PT. LOST MEDS |
| | | 31JAN2003 | | | | | NO | 547.3 | 55 | 98.1 | PT. LOST MEDS |
| | E0022019 | 11DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 12DEC2002 | 2 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 328 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022019 | 13DEC2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 14DEC2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 15DEC2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 16DEC2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 17DEC2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 18DEC2002 | 8 | | 0 | | 4 | | | | | |
| | | 19DEC2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 20DEC2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 21DEC2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 22DEC2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 23DEC2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 24DEC2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 25DEC2002 | 15 | 4 | 0 | | 4 | | | | | |
| | | 26DEC2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 27DEC2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 28DEC2002 | 18 | 4 | 0 | | 4 | | | | | |
| | | 29DEC2002 | 19 | 4 | 0 | | 4 | | | | | |
| | | 30DEC2002 | 20 | 4 | 0 | | 4 | | | | | |
| | | 31DEC2002 | 21 | 4 | 0 | | 4 | | | | | |
| | | 01JAN2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 02JAN2003 | 23 | | 0 | | 4 | | | | | |
| | | 03JAN2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 04JAN2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 05JAN2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 06JAN2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 07JAN2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 08JAN2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 09JAN2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 10JAN2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 11JAN2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 12JAN2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 13JAN2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 14JAN2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 15JAN2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 16JAN2003 | 37 | | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 329 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022019 | 17JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 44 | 4 | 4 | 0 | | | | | PT FORGOT DOSE |
| | | 24JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 57 | 4 | 0 | 4 | NO | 548.2 | 56 | 98.1 | |
| | E0022025 | 28JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 29JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 30JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 31JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 03FEB2003 | 7 | 3 | 0 | 3 | NO | 264.3 | 7 | 100 | |
| | E0022033 | 18FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23FEB2003 | 6 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022033 | 24FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 36 | | 0 | 4 | | | | | |
| | | 26MAR2003 | 37 | | 0 | 4 | | | | | |
| | | 27MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 41 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

331

Quetiapine Fumarate 5077US/0049                                  Page 331 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022033 | 31MAR2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 01APR2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 02APR2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 03APR2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 04APR2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 05APR2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 06APR2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 07APR2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 08APR2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 09APR2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 10APR2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 11APR2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 12APR2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 13APR2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 14APR2003 | 56 | 4 | 0 | | 4 | NO | 558 | 56 | 100 | |
| | E0022034 | 18FEB2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 19FEB2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 20FEB2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 21FEB2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 22FEB2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 23FEB2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 24FEB2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 25FEB2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 26FEB2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 27FEB2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 28FEB2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 01MAR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 02MAR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 03MAR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 04MAR2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 05MAR2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 06MAR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 07MAR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 08MAR2003 | 19 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022034 | 09MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 30 | 4 | 3 | 1 | | | | | PT. TOOK ONLY 1 TAB, MISSED 3 IN ERROR. |
| | | 20MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 43 | 4 | 0 | 8 | | | | | SIC PT. LOST PILLS FROM EXTRA ROW - DID NOT TAKE THEM. |
| | | 02APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 49 | 4 | 0 | 4 | | | | | PT. RETURNED FOR VISIT 1 DAY EARLY. |
| | | 08APR2003 | 50 | 4 | 0 | 4 | | | | | |

333

Quetiapine Fumarate 5077US/0049                                      Page 333 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022034 | 09APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | | | | | NO | 557.3 | 55 | 100 | PT. MISSED DOSE IN ERROR. |
| | E0022038 | 28FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 01MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 02MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 03MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 04MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 05MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 06MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 07MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 12 | 4 | 1 | 3 | | | | | PT DOSE DECREASED TO 3 TABS |
| | | 12MAR2003 | 13 | 4 | 1 | 3 | | | | | PT DOSE DECREASED TO 3 TABS |
| | | 13MAR2003 | 14 | 4 | 1 | 3 | | | | | PT DOSE DECREASED TO 3 TABS |
| | | 14MAR2003 | 15 | 4 | 1 | 3 | | | | | PT DOSE 3 QPM |
| | | 15MAR2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 16MAR2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 17MAR2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 18MAR2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 19MAR2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 20MAR2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 21MAR2003 | 22 | 4 | 1 | 3 | | | | | PT TAKES 3 QPM |
| | | 22MAR2003 | 23 | 4 | 1 | 3 | | | | | |
| | | 23MAR2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 24MAR2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 25MAR2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 26MAR2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 27MAR2003 | 28 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

334

Quetiapine Fumarate 5077US/0049                                    Page 334 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022038 | 28MAR2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 29MAR2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 30MAR2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 31MAR2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 01APR2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 02APR2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 03APR2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 04APR2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 05APR2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 06APR2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 07APR2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 08APR2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 09APR2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 10APR2003 | | | | | YES | 469.5 | 41 | 100 | PT DID NOT TAKE DOSE ON 4-10-03 (ET) |
| | E0022039 | 06MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 12MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 13MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 14 | 4 | 4 | 0 | | | | | PT FORGOT DOSE ON 3-19-03 |
| | | 20MAR2003 | 15 | 4 | 1 | 3 | | | | | PT DOSE DECREASED TO 3 TABS QPM STARTING 3-20-03 |
| | | 21MAR2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 22MAR2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 23MAR2003 | 18 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 335 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022039 | 24MAR2003 | 19 | 4 | 1 | | 3 | | | | | |
| | | 25MAR2003 | 20 | 4 | 1 | | 3 | | | | | |
| | | 26MAR2003 | 21 | 4 | 1 | | 3 | | | | | |
| | | 27MAR2003 | 22 | 4 | 1 | | 3 | | | | | |
| | | 28MAR2003 | 23 | 4 | 1 | | 3 | | | | | |
| | | 29MAR2003 | 24 | 4 | 1 | | 3 | | | | | |
| | | 30MAR2003 | 25 | 4 | 1 | | 3 | | | | | |
| | | 31MAR2003 | 26 | 4 | 1 | | 3 | | | | | |
| | | 01APR2003 | 27 | 4 | 1 | | 3 | | | | | |
| | | 02APR2003 | 28 | 4 | 1 | | 3 | | | | | |
| | | 03APR2003 | 29 | | 1 | | 3 | | | | | |
| | | 04APR2003 | 30 | 4 | 1 | | 3 | | | | | |
| | | 05APR2003 | 31 | 4 | 1 | | 3 | | | | | |
| | | 06APR2003 | 32 | 4 | 1 | | 3 | | | | | |
| | | 07APR2003 | 33 | 4 | 1 | | 3 | | | | | |
| | | 08APR2003 | 34 | 4 | 4 | | 0 | | | | | PT FORGOT DOSE |
| | | 09APR2003 | 35 | 4 | 1 | | 3 | | | | | |
| | | 10APR2003 | 36 | 4 | 1 | | 6 | | | | | |
| | | 11APR2003 | 37 | 4 | 1 | | 3 | | | | | |
| | | 12APR2003 | 38 | 4 | 1 | | 3 | | | | | |
| | | 13APR2003 | 39 | 4 | 1 | | 3 | | | | | |
| | | 14APR2003 | 40 | | | | 0 | | | | | |
| | | 15APR2003 | 41 | 4 | 1 | | 3 | | | | | |
| | | 16APR2003 | 42 | 4 | 1 | | 3 | | | | | |
| | | 17APR2003 | 43 | 4 | 1 | | 3 | | | | | |
| | | 18APR2003 | 44 | 4 | 1 | | 6 | | | | | |
| | | 19APR2003 | 45 | 4 | 1 | | 3 | | | | | |
| | | 20APR2003 | 46 | 4 | 1 | | 3 | | | | | |
| | | 21APR2003 | 47 | 4 | 1 | | 3 | | | | | |
| | | 22APR2003 | 48 | 4 | 1 | | 3 | | | | | |
| | | 23APR2003 | 49 | 4 | 1 | | 6 | | | | | |
| | | 24APR2003 | 50 | 4 | 1 | | 6 | | | | | |
| | | 25APR2003 | 51 | 4 | 1 | | 3 | | | | | |
| | | 26APR2003 | 52 | 4 | 1 | | 3 | | | | | |
| | | 27APR2003 | 53 | 4 | 1 | | 3 | | | | | |

336

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022039 | 28APR2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 29APR2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 30APR2003 | 56 | 4 | 1 | 3 | YES | 481.3 | 53 | 96.6 | |
| | E0022046 | 20MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 21MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 22MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 23MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 24MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 26MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 27MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 15 | | 0 | 4 | | | | | |
| | | 04APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 31 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

337

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022046 | 20APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 36 | 4 | 0 | 4 | | | | | PT DISCARDED BLISTER PACK WITH 12 TABS |
| | | 25APR2003 | 37 | 4 | 0 | 4 | | | | | PATIENT DISCARDED BLISTER PACK WITH 12 TABS |
| | | 26APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 43 | | 0 | 4 | | | | | PATIENT DISCARDED EMPTY BLISTER PACK |
| | | 02MAY2003 | 44 | | 0 | 4 | | | | | |
| | | 03MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 52 | | 0 | 4 | | | | | |
| | | 11MAY2003 | 53 | | 0 | 4 | | | | | |
| | | 12MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 57 | 4 | 0 | 4 | NO | 558.8 | 57 | 100 | |
| | E0022048 | 01APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 02APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 03APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 04APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 05APR2003 | 5 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 338 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022048 | 06APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 07APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 08APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 14 | 4 | 0 | 4 | | | | | PT LOST THESE PILLS |
| | | 15APR2003 | 15 | 4 | 1 | 3 | | | | | PT TOOK THESE FOR 4-14-04 DOSE |
| | | 15APR2003 | 15 | 4 | 1 | 3 | | | | | SIC PT DECREASED TO 3 TABS PER DAY DUE TO SUMMER |
| | | 16APR2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 17APR2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 18APR2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 19APR2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 20APR2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 21APR2003 | 21 | | 1 | 3 | | | | | |
| | | 22APR2003 | 22 | | 1 | 3 | | | | | |
| | | 23APR2003 | 23 | | 1 | 3 | | | | | |
| | | 24APR2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 25APR2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 26APR2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 27APR2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 28APR2003 | 28 | 4 | 1 | 3 | | | | | |
| | | 29APR2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 30APR2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 01MAY2003 | 31 | | 1 | 3 | | | | | |
| | | 02MAY2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 03MAY2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 04MAY2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 05MAY2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 06MAY2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 07MAY2003 | 37 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 339 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022048 | 08MAY2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 09MAY2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 10MAY2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 11MAY2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 12MAY2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 13MAY2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 14MAY2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 15MAY2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 16MAY2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 17MAY2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 18MAY2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 19MAY2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 20MAY2003 | 50 | | 1 | 3 | | | | | PT MISSED 5-20-03 DOSE TOOK 5-21-03 DOSE THIS DAY |
| | | 21MAY2003 | 51 | | 1 | 3 | | | | | PT TOOK 5-22-03 DOSE THIS DAY |
| | | 22MAY2003 | 52 | | | 0 | | | | | |
| | | 23MAY2003 | 53 | 4 | 0 | 4 | | | | | PT DID NOT RETURN MEDS - LTFU |
| | | 24MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 58 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 59 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 60 | | 0 | 4 | | | | | |
| | | 31MAY2003 | 61 | | 0 | 4 | YES | 491 | 60 | 97.9 | |
| | E0022051 | 07APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 08APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 09APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 10APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 11APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 12APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 13APR2003 | 7 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

340

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022051 | 14APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 42 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

341

Quetiapine Fumarate 5077US/0049                                    Page 341 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022051 | 19MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 50 | | 0 | 4 | | | | | |
| | | 27MAY2003 | 51 | | 0 | 4 | | | | | |
| | | 28MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0022053 | 11APR2003 | 1 | 2 | 0 | 2 | | | | | MEDS NOT RETURNED |
| | | 12APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 16APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 17APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 18APR2003 | 8 | | 0 | 4 | | | | | |
| | | 19APR2003 | 9 | | 0 | 4 | NO | 338.9 | 9 | 100 | |
| | E0022058 | 21APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 22APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 23APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 24APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 25APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 26APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 27APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 28APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 10 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 342 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022058 | 01MAY2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 02MAY2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 03MAY2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 04MAY2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 05MAY2003 | 15 | 4 | 1 | | 3 | | | | | PT SWITCHED TO 3 TABS QD AS OF 5-5-03 |
| | | 06MAY2003 | 16 | 4 | 1 | | 3 | | | | | |
| | | 07MAY2003 | 17 | 4 | 1 | | 3 | | | | | |
| | | 08MAY2003 | 18 | 4 | 1 | | 3 | | | | | |
| | | 09MAY2003 | 19 | 4 | 1 | | 3 | | | | | |
| | | 10MAY2003 | 20 | 4 | 1 | | 3 | | | | | |
| | | 11MAY2003 | 21 | 4 | 4 | | 0 | | | | | PT FORGOT DOSE THIS DAY |
| | | 12MAY2003 | 22 | 4 | 1 | | 3 | | | | | |
| | | 13MAY2003 | 23 | 4 | 1 | | 3 | | | | | |
| | | 14MAY2003 | 24 | 4 | 1 | | 3 | | | | | |
| | | 15MAY2003 | 25 | 4 | 1 | | 3 | | | | | |
| | | 16MAY2003 | 26 | 4 | 1 | | 3 | | | | | |
| | | 17MAY2003 | 27 | 4 | 1 | | 3 | | | | | |
| | | 18MAY2003 | 28 | 4 | 1 | | 3 | | | | | |
| | | 19MAY2003 | 29 | 4 | 1 | | 3 | | | | | |
| | | 20MAY2003 | 30 | 4 | 1 | | 3 | | | | | |
| | | 21MAY2003 | 31 | 4 | 1 | | 3 | | | | | |
| | | 22MAY2003 | | | | | | YES | 453.2 | | 30 95.8 | PT STOPPED STUDY |
| | E0022061 | 30APR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 01MAY2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 02MAY2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 03MAY2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 04MAY2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 05MAY2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 06MAY2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 07MAY2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 08MAY2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 09MAY2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 10MAY2003 | 11 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

343

Quetiapine Fumarate 5077US/0049                                   Page 343 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022061 | 11MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 22 | | 0 | 4 | | | | | PT TOOK 5-21-03 DOSE FROM EXTRA |
| | | 22MAY2003 | 23 | 4 | 0 | 8 | | | | | PT TOOK 5-27-03 DOSE FROM EXTRA |
| | | 23MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 28 | 4 | 4 | 0 | | | | | PT TOOK 5-27-03 DOSE FROM PREVIOUS PACK. |
| | | 28MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 36 | 4 | 0 | 4 | | | | | DOSE TAKEN ON 6/17/03 |
| | | 05JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 43 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

344

Quetiapine Fumarate 5077US/0049                                          Page 344 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022061 | 12JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 49 | 4 | 0 | 4 | | | | | TAKEN FROM EXTRA DAY FOR V6 |
| | | 18JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 57 | | 0 | 4 | NO | 558.8 | 56 | 100 | |
| | E0022062 | 05MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 06MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 07MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 08MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 09MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 10MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 11MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 12MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | | | | | NO | 453.1 | 16 | 100 | PT STOPPED STUDY MEDS |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

345

Quetiapine Fumarate 5077US/0049                                          Page 345 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022068 | 23MAY2003 | 1 | 2 | 0 | 2 | | | | | BASELINE PROCEDURES AND DRUG DISPENSING OCCURRED ON DIFFERENT DAYS |
| | | 24MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 25MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 26MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 27MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 28MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 29MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 30MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 9 | 4 | 1 | 3 | | | | | DOSE REDUCED THROUGH END OF STUDY. |
| | | 01JUN2003 | 10 | 4 | 1 | 3 | | | | | |
| | | 02JUN2003 | 11 | 4 | 1 | 3 | | | | | |
| | | 03JUN2003 | 12 | 4 | 1 | 3 | | | | | |
| | | 04JUN2003 | 13 | 4 | 1 | 3 | | | | | |
| | | 05JUN2003 | 14 | 4 | 0 | 4 | | | | | CARD NOT RETURNED |
| | | 12JUN2003 | | | | | | | | | UNKNOWN |
| | | 12JUN2003 | | | | | | | | | CARD NOT RETURNED |
| | | 19JUN2003 | | | | | YES | 396.4 | 14 | 100 | UNKNOWN |
| | E0022069 | 10JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 11JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 12JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 13JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 14JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 15JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 16JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 17JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 16 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

346

Quetiapine Fumarate 5077US/0049                                    Page 346 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022069 | 26JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 22 | 4 | 4 | 0 | | | | | PT. LOST PILLS, MISSED DOSE 7-1-03 |
| | | 02JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 25 | 4 | 0 | 4 | | | | | LOST 2 PILLS TOOK EXTRA |
| | | 05JUL2003 | 26 | 4 | 0 | 4 | | | | | LOST 2 PILLS TOOK EXTRA |
| | | 06JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 29 | 4 | 0 | 4 | | | | | TOOK 2 7-4-03 |
| | | 09JUL2003 | 30 | 4 | 0 | 4 | | | | | TOOK 2 7-5-03 |
| | | 10JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 50 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

347

Quetiapine Fumarate 5077US/0049                                          Page 347 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022069 | 30JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 54 | 4 | 0 | 4 | | | | | PT. MISSED DOSE 8-2-03 DID NOT SKIP ROW AND TOOK ON 8-3-03 |
| | | 03AUG2003 | 55 | 4 | 0 | 4 | NO | 546.4 | | 54 98.1 | TOOK THIS DOSE 8-4-03 |
| | E0022071 | 30JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 01JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 02JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 03JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 04JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 05JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 06JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 07JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 27 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

348

Quetiapine Fumarate 5077US/0049                                              Page 348 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | 27JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0023003 | 17DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 18DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 19DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 20DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 21DEC2002 | 5 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023003 | 22DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 23DEC2002 | 7 | 3 | 0 | 3 | | | | | BLISTER PACK REDISPENSED ON V3 (12-23-02) IN ORDER FOR PT TO TAKE D. 7 MED. CARD NOT RETURNED |
| | | 24DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 14 | 4 | 0 | 4 | | | | | UNK IF TAKEN |
| | | 31DEC2002 | 15 | 4 | 0 | 8 | | | | | UNK IF TAKEN |
| | | 01JAN2003 | 16 | 4 | 0 | 8 | | | | | UNK IF TAKEN |
| | | 02JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 29 | | 0 | 4 | | | | | |
| | | 15JAN2003 | 30 | | 0 | 4 | | | | | |
| | | 16JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 36 | 4 | 3 | 1 | | | | | |
| | | 22JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 38 | 4 | 0 | 8 | | | | | |

350

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 350 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023003 | 24JAN2003 | 39 | 4 | 0 | 8 | | | | | |
| | | 25JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 42 | 4 | 4 | 0 | | | | | |
| | | 28JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 45 | 4 | 0 | 4 | | | | | LOST DOSE AFTER TAKING MEDICATION OUT -  DID NOT TAKE |
| | | 31JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 52 | 4 | 0 | 4 | | | | | PT LOST DOSE |
| | | 07FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | | | | | NO | 579.5 | 55 | 104 | PT TERMINATED STUDY AT V. 10 |
| | E0023006 | 17DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 18DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 19DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 20DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 21DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 22DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 23DEC2002 | 7 | 3 | 3 | 0 | | | | | |
| | | 24DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 12 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 351 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023006 | 29DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 14 | 4 | 4 | 0 | | | | | PT. MISSED DOSE |
| | | 31DEC2002 | 15 | | 4 | 0 | | | | | PT. MISSED DOSE |
| | | 01JAN2003 | 16 | | 4 | 0 | | | | | PT. MISSED DOSE |
| | | 02JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 36 | 4 | 1 | 3 | | | | | DAY 6: DOSE REDUCED |
| | | 22JAN2003 | 37 | 4 | 1 | 3 | | | | | DOSE REDUCED THROUGH END OF STUDY |
| | | 23JAN2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 24JAN2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 25JAN2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 26JAN2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 27JAN2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 28JAN2003 | 43 | 4 | 1 | 3 | | | | | DOSE REDUCED THROUGH END OF STUDY |
| | | 29JAN2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 30JAN2003 | 45 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023006 | 31JAN2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 01FEB2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 02FEB2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 03FEB2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 04FEB2003 | 50 | 4 | 1 | 3 | | | | | DOSE REDUCED THROUGH END OF STUDY |
| | | 05FEB2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 06FEB2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 07FEB2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 08FEB2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 09FEB2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 10FEB2003 | 56 | 4 | 1 | 3 | YES | 481.3 | 52 | 92.1 | |
| | E0023010 | 04FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 05FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 06FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 07FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 08FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 09FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 10FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 11FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 22 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023010 | 26FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 29 | 4 | 1 | 3 | | | | | DOSE REDUCED |
| | | 05MAR2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 06MAR2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 07MAR2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 08MAR2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 09MAR2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 10MAR2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 11MAR2003 | 36 | 4 | 1 | 3 | | | | | DOSE REDUCED |
| | | 12MAR2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 13MAR2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 14MAR2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 15MAR2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 16MAR2003 | 41 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 17MAR2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 18MAR2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 19MAR2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 20MAR2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 21MAR2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 22MAR2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 23MAR2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 24MAR2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 25MAR2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 26MAR2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 27MAR2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 28MAR2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 29MAR2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 30MAR2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 31MAR2003 | | | | | YES | 499.1 | 54 | 97.8 | CAME IN 1 D EARLY |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

354

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023025 | 15MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 16MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 17MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 18MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 19MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 20MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 21MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 22MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 35 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023025 | 19JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 43 | | 0 | 4 | | | | | |
| | | 27JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 50 | 4 | 0 | 4 | | | | | PT APPT 7/3 AM |
| | | 04JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0023039 | 01JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 02JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 03JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 04JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 05JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 06JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 07JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 08JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 13 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

356

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023039 | 14JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 41 | 4 | 4 | 0 | | | | | PT FORGOT DOSE |
| | | 11AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 48 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

357

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023039 | 18AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 56 | 4 | 0 | 4 | NO | 547.3 | 55 | 98.1 | |
| | E0026002 | 12NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 13NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 14NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 15NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 16NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 17NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 18NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 19NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 26 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

358

Quetiapine Fumarate 5077US/0049                                              Page 358 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0026002 | 08DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 44 | | 0 | 4 | | | | | |
| | | 26DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 58 | 4 | 0 | 4 | NO | 559.5 | 58 | 100 | |
| | E0026007 | 16JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 17JAN2003 | 2 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 359 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0026007 | 18JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 19JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 20JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 21JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 22JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 23JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 35 | 4 | 0 | 4 | | | | | PT ONE DAY EARLY DUE TO FUNERAL. |
| | | 20FEB2003 | 36 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

360

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026007 | 21FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 55 | 4 | 0 | 4 | NO | 557.3 | 55 | 100 | |
| | E0026013 | 13FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 14FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 15FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 16FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 17FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 18FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 19FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 20FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 15 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

361

Quetiapine Fumarate 5077US/0049                                    Page 361 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026013 | 28FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 50 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 362 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0026013 | 04APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0028007 | 04OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 05OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 06OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 07OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 08OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 09OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 10OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 11OCT2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 12OCT2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 13OCT2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 14OCT2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 15OCT2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 16OCT2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 17OCT2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 18OCT2002 | 15 | 4 | 4 | 0 | | | | | FORGOT DOSE |
| | | 19OCT2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 20OCT2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 21OCT2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 22OCT2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 23OCT2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 24OCT2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 25OCT2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 26OCT2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 27OCT2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 28OCT2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 29OCT2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 30OCT2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 31OCT2002 | 28 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 363 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028007 | 01NOV2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 02NOV2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 03NOV2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 04NOV2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 05NOV2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 06NOV2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 07NOV2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 08NOV2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 09NOV2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 39 | 4 | 0 | 4 | | | | | PT. TOOK 8 TABS ON 11/11/02 SEE SAE REPORT. |
| | | 12NOV2002 | 40 | 4 | 0 | 4 | | | | | 0 TABS TAKEN ON 11/12/02. TAM |
| | | 13NOV2002 | 41 | 4 | 0 | 4 | NO | 528 | 40 | 97.4 | |
| | E0028023 | 21JAN2003 | 1 | 2 | 0 | 2 | | | | | PT. LOST BLISTER CARD BUT REPORTS USING ALL STUDY MEDICATION. |
| | | 22JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 23JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 24JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 25JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 26JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 27JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 28JAN2003 | 8 | | 0 | 4 | | | | | |
| | | 29JAN2003 | 9 | | 0 | 4 | | | | | |
| | | 30JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 17 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

364

Quetiapine Fumarate 5077US/0049                                        Page 364 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028023 | 07FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 28 | 4 | 1 | 3 | | | | | REDUCED DOSE BLISTER CARD REDISPENSED ON 2/17/03 DUE TO A PLANNED EXTENDED VISIT INTERVAL |
| | | 18FEB2003 | 29 | 4 | 1 | 3 | | | | | SIC DAY 1 DOES NOT EQUAL VISIT 6 DATE DUE TO PREVIOUS BLISTER CARD BEING REDISPENSED |
| | | 19FEB2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 20FEB2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 21FEB2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 22FEB2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 23FEB2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 24FEB2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 25FEB2003 | 36 | | 1 | 3 | | | | | |
| | | 26FEB2003 | 37 | | 1 | 3 | | | | | |
| | | 27FEB2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 28FEB2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 01MAR2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 02MAR2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 03MAR2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 04MAR2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 05MAR2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 06MAR2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 07MAR2003 | 46 | 4 | 1 | 3 | | | | | |

365

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 365 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028023 | 08MAR2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 09MAR2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 10MAR2003 | | | | | | | | | SIC NO DOSE TAKEN |
| | | 11MAR2003 | | | | | YES | 507.3 | 48 | 100 | LAST KNOWN DOSE OF STUDY MED IS 3/9/03 PER PT. REPORT. |
| | E0028025 | 13JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 14JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 15JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 16JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 17JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 18JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 19JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 20JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | | | | | | | | | PT. MISSED DOSE ON 01/25 |
| | | 26JAN2003 | | | | | NO | 404.2 | 12 | 100 | PT. MISSED DOSE ON 01/26 |
| | E0028033 | 27MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 29MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 30MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 31MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 01APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 02APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 03APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 13 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

366

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | 09APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 29 | 4 | 4 | 0 | | | | | MISSED DOSE "FORGOT" |
| | | 25APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 38 | 4 | 4 | 0 | | | | | SUBJECT FORGOT STUDY DOSE |
| | | 04MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 46 | 4 | 4 | 0 | | | | | SUBJECT FORGOT STUDY DOSE |
| | | 12MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 48 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

367

Quetiapine Fumarate 5077US/0049                                         Page 367 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | 14MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 56 | 4 | 0 | 4 | NO | 525.9 | 53 | 94.3 | |
| | E0028035 | 03APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 05APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 06APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 07APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 08APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 09APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 10APR2003 | 8 | 4 | 0 | 4 | | | | | 1 PILLED DROPPED, 1 EXTRA PILL USED |
| | | 11APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 23 | 4 | 4 | 0 | | | | | PT.  DID NOT TAKE 4/25 DOSE - HE THREW IT AWAY |
| | | 26APR2003 | 24 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

368

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028035 | 27APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 56 | 4 | 0 | 4 | NO | 547.3 | 55 | 98.1 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

369

Quetiapine Fumarate 5077US/0049                                         Page 369 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028037 | 13JUN2003 | 1 | 2 | 0 | | 2 | | | | | DAY 1 DATE DOES NOT EQUAL VISIT 2 DATE DUE TO SUBJECT NEEDING TO COMPLETE WASHOUT PERIOD. NO DOSE TAKEN ON 6/12/03 AS PRESCRIBED |
| | | 14JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 15JUN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 16JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 17JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 18JUN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 19JUN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 20JUN2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 21JUN2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 22JUN2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 23JUN2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 24JUN2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 25JUN2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 26JUN2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 27JUN2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 28JUN2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 29JUN2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 30JUN2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 01JUL2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 02JUL2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 03JUL2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 04JUL2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 05JUL2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 06JUL2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 07JUL2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 08JUL2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 09JUL2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 10JUL2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 11JUL2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 12JUL2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 13JUL2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 14JUL2003 | 32 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

370

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028037 | 15JUL2003 | 33 | | 0 | 4 | | | | | |
| | | 16JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 55 | | 0 | 4 | | | | | |
| | | 07AUG2003 | 56 | | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0028039 | 08MAY2003 | 0 | 2 | 2 | 0 | | | | | DOSE TAKEN 5/9/03 SIC - SUBJECT MISSED DOSES OF STUDY MEDICATION ON 5/8/03 AND 5/15/03. BLISTERCARD WAS RE - DISPENSED IN ORDER TO ACHIEVE FULL TITRATION. |
| | | 09MAY2003 | 1 | 1 | 0 | 1 | | | | | DOSE TAKEN 5/10/03 |
| | | 10MAY2003 | 2 | 1 | 0 | 1 | | | | | DOSE TAKEN 5/11/03 |
| | | 11MAY2003 | 3 | 2 | 1 | 1 | | | | | DOSE TAKEN 5/12/03 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

371

Quetiapine Fumarate 5077US/0049                                    Page 371 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | 12MAY2003 | 4 | 3 | 1 | 2 | | | | | DOSE TAKEN 5/13/03 |
| | | 13MAY2003 | 5 | 3 | 0 | 3 | | | | | DOSE TAKEN 5/14/03 |
| | | 14MAY2003 | 6 | 3 | 0 | 3 | | | | | DOSE TAKEN 5/16/03 |
| | | 15MAY2003 | 7 | | 4 | 0 | | | | | |
| | | 16MAY2003 | 8 | | 1 | 3 | | | | | |
| | | 17MAY2003 | 9 | 4 | 0 | 4 | | | | | BLISTERCARD #1 WAS REDISPENSED FOR 5/16/03 DOSE. THEREFORE, SUBJECT STARTED BLISTERCARD #2 ON 05/17/2003 |
| | | 18MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 13 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 22MAY2003 | 14 | 4 | 1 | 3 | | | | | DOSE REDUCED |
| | | 23MAY2003 | 15 | 4 | 1 | 3 | | | | | |
| | | 24MAY2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 25MAY2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 26MAY2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 27MAY2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 28MAY2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 29MAY2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 30MAY2003 | 22 | 4 | 1 | 3 | | | | | |
| | | 31MAY2003 | 23 | 4 | 1 | 3 | | | | | |
| | | 01JUN2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 02JUN2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 03JUN2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 04JUN2003 | 27 | 4 | 1 | 3 | YES | 387.5 | 25 | 90 | |
| | E0028046 | 25JUN2003 | 1 | 2 | 0 | 2 | | | | | SIC DRUG NOT RETURNED |
| | | 02JUL2003 | | | | | NO | 50 | 1 | 100 | UNK |
| | E0028048 | 17JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 18JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 19JUL2003 | 3 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 372 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028048 | 20JUL2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 21JUL2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 22JUL2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 23JUL2003 | 7 | 3 | 0 | | 3 | | | | | PT. LOST 7/23 DOSE & TOOK 7/24 DOSE ON 7/23 |
| | | 24JUL2003 | 8 | 4 | 1 | | 7 | | | | | DOSE TAKEN ON 7/23 |
| | | 24JUL2003 | 8 | 4 | 1 | | 7 | | | | | DOSE REDUCED TO 3 TABS DUE TO DIZZINESS |
| | | 25JUL2003 | 9 | 4 | 1 | | 3 | | | | | |
| | | 26JUL2003 | 10 | 4 | 1 | | 3 | | | | | |
| | | 27JUL2003 | 11 | 4 | 1 | | 3 | | | | | |
| | | 28JUL2003 | 12 | 4 | 1 | | 3 | | | | | |
| | | 29JUL2003 | 13 | 4 | 1 | | 3 | | | | | |
| | | 30JUL2003 | 14 | 4 | 1 | | 3 | | | | | |
| | | 31JUL2003 | 15 | 4 | 1 | | 3 | | | | | |
| | | 01AUG2003 | 16 | 4 | 1 | | 3 | | | | | |
| | | 02AUG2003 | 17 | 4 | 1 | | 3 | | | | | |
| | | 03AUG2003 | 18 | 4 | 1 | | 3 | | | | | |
| | | 04AUG2003 | 19 | 4 | 1 | | 3 | | | | | |
| | | 05AUG2003 | 20 | 4 | 1 | | 3 | | | | | |
| | | 06AUG2003 | 21 | 4 | 1 | | 3 | | | | | |
| | | 07AUG2003 | 22 | 4 | 1 | | 3 | | | | | |
| | | 08AUG2003 | 23 | 4 | 1 | | 3 | | | | | |
| | | 09AUG2003 | 24 | 4 | 1 | | 3 | | | | | |
| | | 10AUG2003 | 25 | 4 | 1 | | 3 | | | | | |
| | | 11AUG2003 | 26 | 4 | 1 | | 3 | | | | | PT. TOOK COLUMN 2 & 3 ON 8/11 & COLUMN 4 ON 8/12 |
| | | 12AUG2003 | 27 | 4 | 1 | | 3 | | | | | PT TOOK COLUMN 2 ON 8/12 & COLUMN 3 & 4 ON 8/13 |
| | | 13AUG2003 | 28 | | 4 | | 0 | | | | | |
| | | 14AUG2003 | 29 | 4 | 1 | | 3 | | | | | |
| | | 15AUG2003 | 30 | 4 | 1 | | 3 | | | | | |
| | | 16AUG2003 | 31 | 4 | 1 | | 3 | | | | | |
| | | 17AUG2003 | 32 | 4 | 1 | | 3 | | | | | |
| | | 18AUG2003 | 33 | 4 | 1 | | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

373

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028048 | 19AUG2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 20AUG2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 21AUG2003 | 36 | 4 | 0 | 4 | | | | | PT. DISCARDED 3 TABS |
| | | 21AUG2003 | 36 | 4 | 0 | 4 | | | | | CARD NOT RETURNED, PAGE COMPLETED PER SUBJECT REPORT |
| | | 22AUG2003 | 37 | 4 | 0 | 4 | | | | | PT. DISCARDED 4 TABS |
| | | 23AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 43 | | 0 | 4 | | | | | UNK SIC |
| | | 29AUG2003 | 44 | 4 | 0 | 4 | | | | | DOSE NOT TAKEN PER SUBJECT REPORT |
| | | 29AUG2003 | 44 | 4 | 0 | 4 | | | | | CARD NOT RETURNED, PAGE COMPLETED PER SUBJECT REPORT |
| | | 30AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 04SEP2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 05SEP2003 | 51 | | 0 | 4 | | | | | UNK SIC |
| | | 06SEP2003 | 52 | | 0 | 4 | | | | | V9 OUT OF WINDOW.  PT. MISSED DOSES ON 9/7/03 & 9/8/03 |
| | | 07SEP2003 | 53 | | | 0 | | | | | |
| | | 08SEP2003 | 54 | | | 0 | | | | | |

374

Quetiapine Fumarate 5077US/0049                                        Page 374 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028048 | 09SEP2003 | 55 | 4 | 0 | 4 | | | | | CARD NOT RETURNED, SUBJECT LOST TO FOLLOW - UP SUBJECT LATE FOR VISIT DUE TO WORK SCHEDULE, NO MEDS TAKEN ON 9/7/03 AND 9/8/03 PER SUBJECT REPORT. |
| | | 16SEP2003 | | | | | YES | 477.3 | 52 | 95 | UNK SIC |
| | E0029008 | 16DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 17DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 18DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 19DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 20DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 21DEC2002 | | | | | NO | 210 | 5 | 100 | MEDS WERE RETURNED 12/23/03 AND SUBJECT TOOK MEDS 12/16-12/20/02 |
| | E0029011 | 22JAN2003 | 1 | 2 | 0 | 2 | | | | | 6AM SUBJECT ALTERNATELY WORKS NIGHTS AND DAYS. IN ORDER TO AVOID SEDATION AT WORK, DOSE TIMES VARY AND SUBJECT OCCASIONALLY TAKES DRUG 18-36 HOURS APART FOR LENGTH OF TRIAL. |
| | | 23JAN2003 | 2 | 1 | 0 | 1 | | | | | 6AM |
| | | 24JAN2003 | 3 | 1 | 0 | 1 | | | | | 6AM |
| | | 25JAN2003 | 4 | 2 | 0 | 2 | | | | | 10PM - ACTUALLY TOOK ON 1/24/03 |
| | | 26JAN2003 | 5 | 3 | 0 | 3 | | | | | 1AM |
| | | 27JAN2003 | 6 | 3 | 0 | 3 | | | | | 10PM - ACTUALLY TOOK ON 1/26/03 |
| | | 28JAN2003 | 7 | 3 | 0 | 3 | | | | | 6AM |
| | | 29JAN2003 | 8 | 4 | 0 | 4 | | | | | PATIENT WORKS NIGHTS AND DOES NOT WANT TO TAKE SEDATING MED BEFORE GOING TO WORK |
| | | 29JAN2003 | 8 | 4 | 0 | 4 | | | | | 6AM |

375

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 375 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029011 | 30JAN2003 | 9 | 4 | 0 | 4 | | | | | 7AM |
| | | 31JAN2003 | 10 | 4 | 0 | 4 | | | | | ACTUALLY TOOK ON 2/1/03 @ 3:30AM - PATIENT MISSED DOSE ON 1/31/03 |
| | | 01FEB2003 | 11 | 4 | 0 | 4 | | | | | 11PM |
| | | 02FEB2003 | 12 | 4 | 0 | 4 | | | | | 10:30PM |
| | | 03FEB2003 | 13 | 4 | 0 | 4 | | | | | 6AM - ACTUALLY TOOK ON 2/4/03 |
| | | 04FEB2003 | 14 | 4 | 4 | 0 | | | | | REPRESENTS MISSED DOSE ON 1/31/03 SUBJECT MISSED DOSE ON 1/31/03 & DIDN'T SKIP THAT ROW; ROW AT BOTTOM WAS LEFT INSTEAD |
| | | 05FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 20 | 4 | 0 | 4 | | | | | ACTUALLY TOOK ON 2/11 MISSED DOSE ON 2/10/03 |
| | | 11FEB2003 | 21 | 4 | 0 | 4 | | | | | ACTUALLY TOOK ON 2/12/03 |
| | | 12FEB2003 | 22 | | 0 | 4 | | | | | ACTUALLY TOOK ON 2/13/03 |
| | | 13FEB2003 | 23 | | 4 | 0 | | | | | |
| | | 14FEB2003 | | | | | | | | | VISIT ON 2/13/03 DOSE REDUCED ON 2/15 AT 6:30AM |
| | | 15FEB2003 | | | | | | | | | ACTUALLY TOOK ON TOOK AT 23:45 |
| | | 16FEB2003 | | | | | | | | | TOOK AT 23:30 |
| | | 17FEB2003 | | | | | | | | | ACTUALLY TOOK AT 2/18 @ 6:30 |
| | | 18FEB2003 | | | | | | | | | ACTUALLY TOOK AT 2/19 @ 6:45 |
| | | 19FEB2003 | | | | | | | | | DIDN'T TAKE |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

376

Quetiapine Fumarate 5077US/0049                                             Page 376 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029011 | 20FEB2003 | | | | | NO | 445.7 | 21 | 89.9 | DIDN'T TAKE SUBJECT LOST TO FOLLOW-UP.  RETURNED DRUG VIA FEDEX.  APPEARS TO HAVE MISSED DOSE ON 2/14/03 (AND TOOK 2/13/03'S DOSE FROM LAST BLISTER PACK IN EARLY AM BEFORE THAT VISIT) |
| | E0029012 | 11FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 12FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 16FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 17FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 18FEB2003 | 8 | | 0 | 4 | | | | | |
| | | 19FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 16 | 4 | 1 | 3 | | | | | DOSE REDUCED BY 100MG |
| | | 27FEB2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 28FEB2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 01MAR2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 02MAR2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 03MAR2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 04MAR2003 | 22 | 4 | 1 | 3 | | | | | |
| | | 05MAR2003 | 23 | 4 | 1 | 3 | | | | | |
| | | 06MAR2003 | 24 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 07MAR2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 08MAR2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 09MAR2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 10MAR2003 | 28 | | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 377 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029012 | 11MAR2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 12MAR2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 13MAR2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 14MAR2003 | 32 | 4 | 0 | 4 | | | | | DROPPED 1 WHITE PILL |
| | | 15MAR2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 16MAR2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 17MAR2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 18MAR2003 | | | | | YES | 464.3 | 34 | 96.3 | DROPPED 1 WHITE PILL 3/14 TOOK FROM EXTRA DAY |
| | E0029015 | 24FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 25FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 27FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 28FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 01MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 02MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 03MAR2003 | 8 | 4 | 1 | 3 | | | | | PT. WAS NON - COMPLIANT WITH MEDICATION, NOT TAKING THE DOSES IN THE MANNER PRESCRIBED/DIRECTED. |
| | | 04MAR2003 | 9 | 4 | 2 | 2 | | | | | PT. WAS NON - COMPLIANT WITH MEDICATION, NOT TAKING THE DOSES IN THE MANNER PRESCRIBED/DIRECTED. |
| | | 05MAR2003 | 10 | 4 | 2 | 2 | YES | 235 | 10 | 91.7 | PT. STOPPED MEDS. |
| | E0029018 | 06MAR2003 | 1 | 2 | 0 | 2 | | | | | MEDICATIONS WERE NOT RETURNED |
| | | 07MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13MAR2003 | | | | | NO | 75 | 2 | 100 | UNKNOWN |
| | E0030014 | 21FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 22FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 23FEB2003 | 3 | 1 | 0 | 1 | | | | | |

378

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030014 | 24FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 25FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 26FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 27FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 28FEB2003 | 8 | 4 | 1 | 3 | | | | | DOSAGE DECREASED THROUGH REMAINDER OF THE STUDY |
| | | 01MAR2003 | 9 | 4 | 1 | 3 | | | | | |
| | | 02MAR2003 | 10 | 4 | 1 | 3 | | | | | |
| | | 03MAR2003 | 11 | 4 | 1 | 3 | | | | | |
| | | 04MAR2003 | 12 | 4 | 1 | 3 | | | | | |
| | | 05MAR2003 | 13 | 4 | 1 | 3 | | | | | |
| | | 06MAR2003 | 14 | 4 | 1 | 3 | | | | | |
| | | 07MAR2003 | 15 | 4 | 1 | 3 | | | | | |
| | | 08MAR2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 09MAR2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 10MAR2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 11MAR2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 12MAR2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 13MAR2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 14MAR2003 | 22 | 4 | 1 | 3 | | | | | |
| | | 15MAR2003 | 23 | 4 | 1 | 3 | | | | | |
| | | 16MAR2003 | 24 | 4 | 1 | 3 | | | | | |
| | | 17MAR2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 18MAR2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 19MAR2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 20MAR2003 | 28 | 4 | 1 | 3 | | | | | |
| | | 21MAR2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 22MAR2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 23MAR2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 24MAR2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 25MAR2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 26MAR2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 27MAR2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 28MAR2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 29MAR2003 | 37 | 4 | 1 | 3 | | | | | |

379

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 379 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030014 | 30MAR2003 | 38 | 4 | 1 | | 3 | | | | | |
| | | 31MAR2003 | 39 | 4 | 1 | | 3 | | | | | |
| | | 01APR2003 | 40 | 4 | 1 | | 3 | | | | | |
| | | 02APR2003 | 41 | 4 | 1 | | 3 | | | | | |
| | | 03APR2003 | 42 | | 1 | | 3 | | | | | |
| | | 04APR2003 | 43 | 4 | 1 | | 3 | | | | | |
| | | 05APR2003 | 44 | 4 | 1 | | 3 | | | | | |
| | | 06APR2003 | 45 | 4 | 4 | | 0 | | | | | PT. FORGOT DAY'S DOSE |
| | | 07APR2003 | 46 | 4 | 1 | | 3 | | | | | |
| | | 08APR2003 | 47 | 4 | 1 | | 3 | | | | | |
| | | 09APR2003 | 48 | 4 | 1 | | 3 | | | | | |
| | | 10APR2003 | 49 | 4 | 1 | | 3 | | | | | |
| | | 11APR2003 | 50 | 4 | 1 | | 6 | | | | | TAKEN 04/20/03 |
| | | 12APR2003 | 51 | 4 | 1 | | 6 | | | | | TAKEN 04/21/03 |
| | | 13APR2003 | 52 | 4 | 1 | | 3 | | | | | |
| | | 14APR2003 | 53 | 4 | 1 | | 3 | | | | | |
| | | 15APR2003 | 54 | 4 | 1 | | 3 | | | | | |
| | | 16APR2003 | 55 | 4 | 1 | | 3 | | | | | |
| | | 17APR2003 | 56 | 4 | 1 | | 3 | | | | | |
| | | 18APR2003 | 57 | | 1 | | 3 | | | | | |
| | | 19APR2003 | 58 | | 1 | | 3 | YES | 480.2 | 57 | 100 | |
| | E0030020 | 29MAY2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 30MAY2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 31MAY2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 01JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 02JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 03JUN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 04JUN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 05JUN2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 06JUN2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 07JUN2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 08JUN2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 09JUN2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 10JUN2003 | 13 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 380 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030020 | 11JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 15 | 4 | 0 | 4 | | | | | BLISTER CARD WAS NOT RETURNED |
| | | 13JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 20 | 4 | 0 | 8 | | | | | BLISTER CARD WAS NOT RETURNED |
| | | 18JUN2003 | 21 | 4 | 0 | 8 | | | | | |
| | | 19JUN2003 | 22 | 4 | 0 | 8 | | | | | UNKN. |
| | | 20JUN2003 | 23 | 4 | 0 | 8 | | | | | |
| | | 21JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 27 | 4 | 0 | 8 | | | | | UNKNOWN |
| | | 24JUN2003 | 27 | 4 | 0 | 8 | | | | | BLISTER CARD NOT RETURNED |
| | | 01JUL2003 | | | | | NO | 624.1 | 27 | 121 | UNKNOWN |
| | E0030024 | 11JUL2003 | 1 | 2 | 0 | 2 | | | | | BLISTER CARD WAS NOT RETURNED |
| | | 12JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 16JUL2003 | | | | | | | | | NO DOSE TAKEN |
| | | 17JUL2003 | | | | | | | | | NO DOSE TAKEN |
| | | 18JUL2003 | | | | | | | | | NO DOSE TAKEN |
| | | 19JUL2003 | | | | | NO | 210 | 5 | 100 | NO DOSE TAKEN |
| | E0030025 | 11JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 12JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15JUL2003 | 5 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

381

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030025 | 16JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 17JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 18JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 20 | 4 | 4 | 0 | | | | | PT. CAME IN 2 DAYS EARLY. |
| | | 31JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 28 | | 0 | 4 | | | | | |
| | | 08AUG2003 | 29 | | 0 | 4 | | | | | |
| | | 09AUG2003 | 30 | | | 0 | | | | | |
| | | 10AUG2003 | 31 | | | 0 | | | | | |
| | | 11AUG2003 | 32 | 4 | 0 | 4 | | | | | SIC - PT. MISSED DOSES ON 8/9/03 AND 8/10/03 |
| | | 12AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 39 | | 0 | 4 | NO | 493.6 | 36 | 91.6 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

382

Quetiapine Fumarate 5077US/0049                                      Page 382 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0031027 | 03JUN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 04JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 05JUN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 06JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 07JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 08JUN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 09JUN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 10JUN2003 | 8 | 4 | 0 | | 6 | | | | | PT TOOK 2 EXTRA TABS ON 6/9/03 |
| | | 11JUN2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 12JUN2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 13JUN2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 14JUN2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 15JUN2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 16JUN2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 17JUN2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 18JUN2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 19JUN2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 20JUN2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 21JUN2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 22JUN2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 23JUN2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 24JUN2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 25JUN2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 26JUN2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 27JUN2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 28JUN2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 29JUN2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 30JUN2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 01JUL2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 02JUL2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 03JUL2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 04JUL2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 05JUL2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 06JUL2003 | 34 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

383

Quetiapine Fumarate 5077US/0049                                      Page 383 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0031027 | 07JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 36 | | 0 | 4 | | | | | |
| | | 09JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 56 | 4 | 0 | 4 | NO | 565.2 | 56 | 101 | |
| | E0031030 | 24JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 25JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 27JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 28JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 29JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 30JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 01JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 12 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

384

Quetiapine Fumarate 5077US/0049                                      Page 384 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0031030 | 06JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 22 | | 0 | 4 | | | | | |
| | | 16JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 37 | | 0 | 4 | | | | | |
| | | 31JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 45 | | 0 | 4 | | | | | |
| | | 08AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 47 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | | DOSE REDUCTION? | COMPLIANCE | | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0031030 | 10AUG2003 | 48 | 4 | 0 | 4 | | | | | | |
| | | 11AUG2003 | 49 | 4 | 0 | 4 | | | | | | |
| | | 12AUG2003 | 50 | 4 | 0 | 4 | | | | | | |
| | | 13AUG2003 | 51 | 4 | 0 | 4 | | | | | | |
| | | 14AUG2003 | 52 | 4 | 0 | 4 | | | | | | |
| | | 15AUG2003 | 53 | 4 | 0 | 4 | | | | | | |
| | | 16AUG2003 | 54 | 4 | 0 | 4 | | | | | | |
| | | 17AUG2003 | 55 | 4 | 0 | 4 | | | | | | |
| | | 18AUG2003 | 56 | 4 | 0 | 4 | | | | | | |
| | | 19AUG2003 | 57 | 4 | 0 | 4 | | | | | | |
| | | 20AUG2003 | 58 | 4 | 0 | 4 | NO | 559.5 | 58 | 100 | | |
| | E0033012 | 10FEB2003 | 1 | 2 | 0 | 2 | | | | | | SUBJECT LOST - TO - FOLLOW - UP.  TABLETS TAKEN COULD NOT BE DETERMINED. |
| | | 11FEB2003 | 2 | 1 | 0 | 1 | | | | | | |
| | | 12FEB2003 | 3 | 1 | 0 | 1 | | | | | | |
| | | 13FEB2003 | 4 | 2 | 0 | 2 | | | | | | |
| | | 14FEB2003 | 5 | 3 | 0 | 3 | | | | | | |
| | | 15FEB2003 | 6 | 3 | 0 | 3 | | | | | | |
| | | 16FEB2003 | 7 | 3 | 0 | 3 | | | | | | |
| | | 17FEB2003 | 8 | | 0 | 4 | | | | | | UNKNOWN SUBJECT LOST TO FOLLOW - UP.  BLISTER CARD NOT RETURNED. |
| | | 18FEB2003 | 9 | | 0 | 4 | NO | 338.9 | 9 | 100 | | |
| | E0034001 | 20MAR2003 | 1 | 2 | 0 | 2 | | | | | | |
| | | 21MAR2003 | 2 | 1 | 0 | 1 | | | | | | |
| | | 22MAR2003 | 3 | 1 | 0 | 1 | | | | | | |
| | | 23MAR2003 | 4 | 2 | 0 | 2 | | | | | | |
| | | 24MAR2003 | 5 | 3 | 0 | 3 | | | | | | |
| | | 25MAR2003 | 6 | 3 | 0 | 3 | | | | | | |
| | | 26MAR2003 | 7 | 3 | 0 | 3 | | | | | | |
| | | 27MAR2003 | 8 | 4 | 0 | 4 | | | | | | |
| | | 28MAR2003 | 9 | 4 | 0 | 4 | | | | | | |

386

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0034001 | 29MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 44 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034001 | 03MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0034004 | 21APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 22APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 23APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 24APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 25APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 26APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 27APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 28APR2003 | 8 | | 0 | 4 | | | | | |
| | | 29APR2003 | 9 | | 0 | 4 | | | | | |
| | | 30APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 15 | 4 | 0 | 4 | | | | | NOT PRESCRIBED DAY 6 & 7 FROM THIS CARD DUE TO CHANGE IN VISIT SCHEDULE. |
| | | 06MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 20 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

388

Quetiapine Fumarate 5077US/0049                                          Page 388 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0034004 | 11MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 22 | | 0 | 4 | | | | | |
| | | 13MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 29 | 4 | 0 | 4 | | | | | NOT PRESCRIBED DAY 7 DOSE DUE TO CHANGE IN VISIT SCHEDULE |
| | | 19MAY2003 | 29 | 4 | 0 | 4 | | | | | CARD RE - DISPENSED ON 5-23-03 |
| | | 20MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 35 | | 0 | 4 | | | | | |
| | | 26MAY2003 | 36 | | 0 | 4 | | | | | |
| | | 27MAY2003 | 37 | | 0 | 4 | | | | | |
| | | 28MAY2003 | 38 | 4 | 0 | 4 | | | | | SIC |
| | | 29MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 43 | 4 | 0 | 4 | | | | | NOT PRESCRIBED THIS DOSE |
| | | 03JUN2003 | 44 | 4 | 0 | 4 | | | | | NOT PRESCRIBED THIS DOSE |
| | | 04JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 51 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

389

Quetiapine Fumarate 5077US/0049                                    Page 389 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0034004 | 11JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0035001 | 20NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 21NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 22NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 23NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 24NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 25NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 26NOV2002 | 7 | | 4 | 3 | | | | | |
| | | 27NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 22 | | 0 | 4 | | | | | |
| | | 12DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 29 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 390 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035001 | 19DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 55 | 4 | 0 | 4 | NO | 559.1 | 55 | 100 | |
| | E0035006 | 12DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 13DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 14DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 15DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 16DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 17DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 18DEC2002 | 7 | | 0 | 7 | | | | | PT MISPLACED STUDY MEDS THEREFORE TAKING EXTRA DAY |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035006 | 19DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 15 | | 0 | 4 | | | | | |
| | | 27DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 42 | 4 | 0 | 4 | | | | | |

Quetiapine Fumarate 5077US/0049                                                    Page 392 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0035006 | 23JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 44 | 4 | 0 | 4 | | | | | FOR DAY 1 THROUGH BOTH EXTRA DAYS, THEY CAN NOT BE ACCOUNTED FOR DUE TO PT. THREW OUT BLISTER CARD.  PT. STATED THAT SHE WAS MED COMPLIANT AND TOOK HER DOSES. |
| | | 25JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 51 | 4 | 0 | 4 | | | | | FOR DAY 1 THROUGH BOTH EXTRA DAYS THEY ARE UNACCOUNTED FOR SINCE PT THREW OUT BLISTER CARD BUT STATES WAS COMPLIANT. |
| | | 01FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 56 | 4 | 0 | 4 | NO | 561.6 | 56 | 102 | |
| | E0035021 | 25APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 26APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 29APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 30APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 01MAY2003 | 7 | 4 | 0 | 4 | | | | | STUDY MEDS WERE GIVEN ON 5/1/03 FOR DAY 1 FOR WK 2. |
| | | 02MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 9 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 393 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0035021 | 04MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 14 | | 0 | 4 | | | | | |
| | | 09MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 28 | | 0 | 4 | | | | | |
| | | 23MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 43 | | 0 | 4 | | | | | |
| | | 07JUN2003 | 44 | | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

394

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035021 | 08JUN2003 | 45 | | | 0 | | | | | |
| | | 09JUN2003 | 46 | 4 | 0 | 4 | | | | | DAY 1 SIC PT MISSED DOSE ON 6-8-03 |
| | | 10JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 56 | 4 | 0 | 4 | NO | 550.9 | 55 | 98.6 | |
| | E0036002 | 17JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 18JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 19JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 20JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 21JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 22JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 23JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 24JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 14 | 4 | 0 | 4 | | | | | PT. SEEN IN CLINIC FOR VISIT 4 ON THIS DATE. |
| | | 01JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 20 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

395

Quetiapine Fumarate 5077US/0049                                    Page 395 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0036002 | 07JUL2003 | 21 | | 0 | 4 | | | | | |
| | | 08JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | | | | | NO | 513 | | 27 100 | PT. CAME IN FOR VISIT TODAY |
| | E0036006 | 03JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 05JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 06JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 07JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 08JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 09JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 10JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 15 | | 0 | 4 | | | | | |
| | | 18JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 26 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 396 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0036006 | 29JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 42 | 4 | 0 | 4 | | | | | SUBJECT CAME IN FOR VISIT 8 ON 8/13/03 - SEE P. 205 |
| | | 14AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 55 | 4 | 0 | 4 | NO | 557.3 | 55 | 100 | |
| | E0036007 | 03JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 05JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 06JUL2003 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 397 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036007 | 07JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 08JUL2003 | 6 | 3 | 0 | 3 | | | | | DAY 6 & DAY 7 STUDY DRUG RE - DISPENSED ON 7/8/03 TO COMPLETE TITRATION SCHEDULE |
| | | 09JUL2003 | 7 | 3 | 0 | 3 | | | | | DAY 6 & DAY 7 STUDY DRUG RE - DISPENSED ON 7/8/03 TO COMPLETE TITRATION SCHEDULE |
| | | 10JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 9 | 4 | 1 | 3 | | | | | SUBJECT REDUCED DOSE BY ONE TABLET ON 7/11/03 DUE TO SEVERE SEDATION. |
| | | 12JUL2003 | 10 | 4 | 2 | 2 | | | | | SUBJECT REDUCED DOSE BY 2 TABS |
| | | 13JUL2003 | 11 | 4 | 2 | 2 | | | | | SUBJECT REDUCED DOSE BY 2 TABS |
| | | 14JUL2003 | 12 | 4 | 1 | 3 | | | | | SUBJECT REDUCED DOSE BY 1 TAB |
| | | 15JUL2003 | 13 | 4 | 1 | 3 | | | | | SUBJECT REDUCED DOSE BY 1 TAB |
| | | 16JUL2003 | | | | | YES | 303.8 | 13 | 94.1 | SUBJECT STOPPED TAKING STUDY MEDS DUE TO SEVERE SEDATION. |
| | E0037009 | 16MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 17MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 18MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 19MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 20MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 21MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 22MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 23MAY2003 | 8 | 4 | 0 | 4 | | | | | SIC PT THREW AWAY |
| | | 23MAY2003 | 8 | 4 | 0 | 4 | | | | | SIC |
| | | 24MAY2003 | 9 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

398

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0037009 | 25MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 28 | 4 | 1 | 3 | | | | | DR. DECREASED DOSAGE AS OF 6/12/03. |
| | | 13JUN2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 14JUN2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 15JUN2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 16JUN2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 17JUN2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 18JUN2003 | 34 | 4 | 4 | 0 | | | | | PT MISSED DOSE |
| | | 19JUN2003 | 35 | 4 | 1 | 3 | | | | | DR. DECREASED DOSAGE AS OF 6/12/03. |
| | | 20JUN2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 21JUN2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 22JUN2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 23JUN2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 24JUN2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 25JUN2003 | 41 | 4 | 1 | 3 | | | | | |

399

Quetiapine Fumarate 5077US/0049                                                          Page 399 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0037009 | 26JUN2003 | 42 | 4 | 1 | 3 | | | | | DR. DECREASED DOSAGE AS OF 6/12/03. |
| | | 27JUN2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 28JUN2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 29JUN2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 30JUN2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 01JUL2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 02JUL2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 03JUL2003 | 49 | 4 | 1 | 3 | | | | | DR. DECREASED DOSAGE AS OF 6/12/03. |
| | | 04JUL2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 05JUL2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 06JUL2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 07JUL2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 08JUL2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 09JUL2003 | 55 | 4 | 1 | 3 | YES | 497.3 | 54 | 97.8 | |
| | E0039011 | 02JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 03JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 04JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 05JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 06JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 07JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 08JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 09JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 19 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

400

Quetiapine Fumarate 5077US/0049                                          Page 400 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039011 | 21JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 29 | | 0 | 4 | | | | | |
| | | 31JAN2003 | 30 | | 0 | 4 | | | | | SUBJECT DID NOT TAKE DRUG ON 2/1/03 & 2/2/03 |
| | | 01FEB2003 | 31 | | | 0 | | | | | |
| | | 02FEB2003 | 32 | | | 0 | | | | | |
| | | 03FEB2003 | 33 | 4 | 0 | 4 | | | | | SIC |
| | | 04FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 43 | 4 | 0 | 8 | | | | | SUBJECT DID NOT RETURN BLISTERCARD.  SIC 100% COMPLIANCE PER SUBJECT REPORT |
| | | 14FEB2003 | 44 | 4 | 0 | 8 | | | | | SUBJECT DID NOT RETURN BLISTERCARD. |
| | | 15FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 48 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

401

Quetiapine Fumarate 5077US/0049                                    Page 401 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039011 | 19FEB2003 | 49 | 4 | 0 | 4 | | | | | SUBJECT DID NOT RETURN BLISTERCARD. |
| | | 19FEB2003 | 49 | 4 | 0 | 4 | | | | | SUBJECT WAS LOST TO FOLLOW UP AND BLISTERCARD WAS NOT RETURNED.  CANNOT CONFIRM ACTUAL COMPLIANCE WITH DRUG. |
| | | 20FEB2003 | 50 | 4 | 0 | 4 | | | | | SUBJECT DID NOT RETURN BLISTERCARD.  SIC 100% COMPLIANCE PER SUBJ. REPORT. |
| | | 21FEB2003 | 51 | 4 | 0 | 4 | | | | | SUBJECT DID NOT RETURN BLISTERCARD. |
| | | 22FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 56 | | 0 | 4 | | | | | UNK (SUBJECT IS LOST TO FOLLOW UP.) |
| | | 27FEB2003 | 57 | | 0 | 4 | NO | 558.8 | 55 | 100 | UNK (SUBJECT IS LOST TO FOLLOW UP.) |
| | E0039018 | 23JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 24JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 25JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 26JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 27JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 28JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 29JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 30JAN2003 | 8 | 4 | 0 | 8 | | | | | TOOK 2 EXTRA TABLETS ON 1/25/03 1/26/03 1/27/03 AND 1/29/03 |
| | | 31JAN2003 | 9 | 4 | 0 | 8 | | | | | |
| | | 01FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 12 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

402

Quetiapine Fumarate 5077US/0049                                      Page 402 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039018 | 04FEB2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 05FEB2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 06FEB2003 | 15 | 4 | 0 | | 4 | | | | | RETURNED 2/13/03 |
| | | 07FEB2003 | 16 | 4 | 0 | | 4 | | | | | RETURNED 2/13/03 |
| | | 08FEB2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 09FEB2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 10FEB2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 11FEB2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 12FEB2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 13FEB2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 14FEB2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 15FEB2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 16FEB2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 17FEB2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 18FEB2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 19FEB2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 20FEB2003 | 29 | 4 | 0 | | 4 | | | | | THE CARD WAS NEVER RETURNED.  THE SUBJECT WAS LOST TO FOLLOW-UP. |
| | | 21FEB2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 22FEB2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 23FEB2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 24FEB2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 25FEB2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 26FEB2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 27FEB2003 | 36 | | 0 | | 4 | | | | | UNK CAN'T CONFIRM IF TOOK ANY DOSES OR EXTRA DAY DOSES |
| | | 28FEB2003 | 37 | | 0 | | 4 | NO | 568.9 | 37 | 106 | |
| | E0039026 | 07MAR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 08MAR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 09MAR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 10MAR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 11MAR2003 | 5 | 3 | 0 | | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

403

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | 12MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 13MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 14MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 20 | | 0 | 4 | | | | | |
| | | 27MAR2003 | 21 | | 0 | 4 | | | | | |
| | | 28MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 40 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

404

Quetiapine Fumarate 5077US/0049                                    Page 404 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | 16APR2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 17APR2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 18APR2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 19APR2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 20APR2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 21APR2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 22APR2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 23APR2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 24APR2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 25APR2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 26APR2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 27APR2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 28APR2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 29APR2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 30APR2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 01MAY2003 | | | | | | NO | 557.3 | 55 | 100 | THE SUBJECT'S VISIT 10 WAS DONE ON 5-01-03, THEREFORE THE DOSE WAS NOT TAKEN ON 5-01-03. |
| | E0039028 | 24MAR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 25MAR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 26MAR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 27MAR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 28MAR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 29MAR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 30MAR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 31MAR2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 01APR2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 02APR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 03APR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 04APR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 05APR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 06APR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 07APR2003 | 15 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 405 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039028 | 08APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 43 | 4 | 0 | 4 | | | | | SIC EXTRA DAY DOSES WERE NOT TAKEN ON 5/5/03 AND 5/6/03.  IT IS UNKNOWN (SIC) UNOBTAINABLE) WHAT DATES THE SUBJECT TOOK THESE DOSES.  DOUBLE DOSING IS NOT SUSPECTED. |
| | | 06MAY2003 | 44 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 406 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039028 | 07MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 50 | | 0 | 4 | | | | | |
| | | 13MAY2003 | 51 | | 0 | 4 | NO | 553.9 | 51 | 100 | |
| | E0039032 | 14MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 17MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 18MAR2003 | 5 | 3 | 2 | 1 | | | | | SUBJECT TOOK ONLY ONE TABLET TO PREVENT DROWSINESS |
| | | 19MAR2003 | 6 | 4 | 0 | 4 | | | | | THE SUBJECT RETURNED ON THE 19TH FOR VISIT 3 |
| | | 20MAR2003 | 7 | 4 | 0 | 4 | | | | | THE SUBJECT RETURNED ON THE 19TH.  FOR VISIT 3 |
| | | 21MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | | | | | | | | | SUBJECT DID NOT TAKE STUDY DRUG NONCOMPLIANCE |
| | | 25MAR2003 | | | | | | | | | NON - COMPLIANCE |
| | | 26MAR2003 | | | | | | | | | NON - COMPLIANCE |
| | | 27MAR2003 | | | | | NO | 365 | 10 | 100 | NON - COMPLIANCE |
| | E0039034 | 19MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 23MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 24MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 7 | 3 | 0 | 3 | | | | | |

407

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 407 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039034 | 26MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 35 | 4 | | 4 | | | | | |
| | | 23APR2003 | 36 | | 0 | 4 | | | | | |
| | | 24APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 42 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 408 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039034 | 30APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 50 | | 0 | 4 | | | | | |
| | | 08MAY2003 | 51 | | 0 | 4 | | | | | |
| | | 09MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0039042 | 07MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 08MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 09MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 10MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 11MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 12MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 13MAY2003 | 7 | 3 | 3 | 0 | | | | | THE SUBJECT THREW OUT THIS DOSE. |
| | | 14MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 19 | 4 | 0 | 4 | | | | | |

409

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 409 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039042 | 26MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 29 | | 0 | 4 | | | | | |
| | | 05JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 49 | 4 | 4 | 0 | | | | | THE SUBJECT FORGOT TO TAKE THE DOSE 2003/06/24. |
| | | 25JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 53 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

410

Quetiapine Fumarate 5077US/0049                                    Page 410 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039042 | 29JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 56 | 4 | 0 | 4 | NO | 540.2 | 54 | 96.7 | |
| | E0041004 | 30JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 31JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03FEB2003 | 5 | 3 | 0 | 3 | | | | | TOOK MEDS ON 02/04/03 PATIENT MISSED DOSE ON 02/03/03 |
| | | 04FEB2003 | 6 | 3 | 0 | 3 | | | | | TOOK MEDS ON 02/05/03 |
| | | 05FEB2003 | 7 | 3 | 0 | 3 | | | | | TOOK MEDS ON 02/06/03 |
| | | 06FEB2003 | 8 | | 0 | 4 | | | | | SIC TOOK MEDS ON 02/07/03 |
| | | 07FEB2003 | 9 | | 0 | 4 | | | | | SIC TOOK MEDS ON 02/08/03 PATIENT MISSED DOSE ON 02/09/03 |
| | | 08FEB2003 | 10 | | | 0 | | | | | |
| | | 09FEB2003 | 11 | | | 0 | | | | | |
| | | 10FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 27 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

411

Quetiapine Fumarate 5077US/0049                                    Page 411 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0041004 | 26FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 36 | | 0 | 4 | | | | | |
| | | 07MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 51 | 4 | 0 | 4 | | | | | SUBJECT COULD NOT LOCATE BLISTER CARD AND THEREFORE DID NOT RETURN IT. |
| | | 22MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 58 | | 0 | 4 | | | | | SIC PER PATIENT REPORT |
| | | 29MAR2003 | 59 | | 0 | 4 | NO | 539.8 | | 57 | 96.4 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

412

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041009 | 01MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 02MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 03MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 04MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 05MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 06MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 07MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 08MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 22 | 4 | 0 | 5 | | | | | PT. LOST 1 TAB, USED 1 EXTRA YELLOW ON 5/21/03 |
| | | 23MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 29 | | 0 | 4 | | | | | |
| | | 30MAY2003 | 30 | | 0 | 4 | | | | | SUBJECT WAS OUT OF STUDY MEDS AND DID NOT TAKE STUDY MEDS ON 05/31/03, 06/1/03, AND 06/02/03 |
| | | 31MAY2003 | 31 | | | 0 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 413 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0041009 | 01JUN2003 | 32 | | | | 0 | | | | | |
| | | 02JUN2003 | 33 | | | | 0 | | | | | |
| | | 03JUN2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 04JUN2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 05JUN2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 06JUN2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 07JUN2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 08JUN2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 09JUN2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 10JUN2003 | 41 | | 0 | | 4 | | | | | |
| | | 11JUN2003 | 42 | | 0 | | 4 | NO | 501.2 | 39 | 92.9 | SUBJECTS LAST DOSE OF STUDY MEDICATION PRIOR TO 06/16/03 EARLY TERMINATION |
| | E0042002 | 09JUL2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 10JUL2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 11JUL2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 12JUL2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 13JUL2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 14JUL2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 15JUL2003 | 7 | 3 | 0 | | 3 | | | | | 1. DOSE REDISPENSED 2. VISIT 3 ON THIS DATE, 7-15-03 |
| | | 16JUL2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 17JUL2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 18JUL2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 19JUL2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 20JUL2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 21JUL2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 22JUL2003 | 14 | 4 | 0 | | 4 | | | | | SUBJECT DID NOT TAKE THIS DOSE DUE TO SHORT VISIT INTERVAL |
| | | 23JUL2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 24JUL2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 25JUL2003 | 17 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

414

Quetiapine Fumarate 5077US/0049                                      Page 414 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0042002 | 26JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 52 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

415

Quetiapine Fumarate 5077US/0049                                    Page 415 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0042002 | 30AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 55 | 4 | 0 | 4 | NO | 557.3 | 55 | 100 | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | 11JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 12JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 16JUL2003 | | | | | NO | 210 | 5 | 100 | PATIENT DID NOT TAKE DOSE DUE TO ADVERSE EVENTS |
| | E0003002 | 29OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 30OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 31OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 01NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 02NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 03NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 04NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 05NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 06NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 07NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 08NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 09NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 12NOV2002 | 15 | | 0 | 4 | | | | | |
| | | 13NOV2002 | 16 | | 0 | 4 | | | | | |
| | | 14NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 21 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

416

Quetiapine Fumarate 5077US/0049                                          Page 416 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0003002 | 19NOV2002 | 22 | 4 | 0 | 4 | | | | | PT. ERROR, PUNCHED OUT BUT NOT TAKEN, THROWN AWAY |
| | | 20NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 43 | 4 | 0 | 4 | | | | | PT. STARTED DOSES IN WRONG ORDER -   INTAKE CORRECT |
| | | 11DEC2002 | 44 | 4 | 0 | 4 | | | | | PT. STARTED DOSES IN WRONG ORDER - INTAKE CORRECT |
| | | 12DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 50 | 4 | 0 | 4 | | | | | THE "EXTRA" DOSES TAKEN ON 12/10/02 AND 12/11/02 |
| | | 18DEC2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 53 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 417 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0003002 | 21DEC2002 | 54 | 4 | 0 | | 4 | | | | | |
| | | 22DEC2002 | 55 | 4 | 0 | | 4 | | | | | |
| | | 23DEC2002 | 56 | 4 | 0 | | 4 | NO | 558 | 56 | 100 | |
| | E0005031 | 02APR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 03APR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 04APR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 05APR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 06APR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 07APR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 08APR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 09APR2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 10APR2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 11APR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 12APR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 13APR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 14APR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 15APR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 16APR2003 | 15 | 4 | 0 | | 4 | | | | | CARD NOT RETURNED |
| | | 17APR2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 18APR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 19APR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 20APR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 21APR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 22APR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 23APR2003 | 22 | | 0 | | 4 | | | | | PER SUBJECT REPORT SIC |
| | | 24APR2003 | 23 | 4 | 0 | | 8 | | | | | |
| | | 25APR2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 26APR2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 27APR2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 28APR2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 29APR2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 30APR2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 01MAY2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 02MAY2003 | 31 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

418

Quetiapine Fumarate 5077US/0049                                                Page 418 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0005031 | 03MAY2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 04MAY2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 05MAY2003 | 34 | 4 | 4 | | 0 | | | | | PATIENT MISSED DOSE |
| | | 06MAY2003 | 35 | 4 | 4 | | 0 | | | | | MISSED DOSE |
| | | 07MAY2003 | 36 | 4 | 0 | | 4 | | | | | CARD NOT RETURNED |
| | | 08MAY2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 09MAY2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 10MAY2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 11MAY2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 12MAY2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 13MAY2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 14MAY2003 | 43 | 4 | 0 | | 8 | | | | | UNK |
| | | 15MAY2003 | 44 | 4 | 0 | | 8 | | | | | |
| | | 16MAY2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 17MAY2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 18MAY2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 19MAY2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 20MAY2003 | | | | | | NO | 563.5 | 46 | 102 | SKIPPED DOSE |
| | E0005033 | 16APR2003 | 1 | 2 | 0 | | 2 | | | | | PT NOT RANDOMIZED UNTIL 4/16/03 |
| | | 17APR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 18APR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 19APR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 20APR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 21APR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 22APR2003 | 7 | 4 | 0 | | 4 | | | | | |
| | | 23APR2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 24APR2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 25APR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 26APR2003 | 11 | 4 | 1 | | 3 | | | | | SKIPPED 1 PILL |
| | | 27APR2003 | 12 | 4 | 2 | | 2 | | | | | SKIPPED 2 PILLS |
| | | 28APR2003 | 13 | 4 | 2 | | 2 | | | | | SKIPPED 2 PILLS |
| | | 29APR2003 | 14 | | 4 | | 0 | | | | | SKIPPED DOSE |
| | | 30APR2003 | 15 | 4 | 1 | | 3 | | | | | DOSE REDUCED BY 1 TAB. |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 419 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0005033 | 01MAY2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 02MAY2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 03MAY2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 04MAY2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 05MAY2003 | | | | | | | | | |
| | | 06MAY2003 | | | | | YES | 360.5 | 18 | 90.9 | SKIPPED DOSE SUBJ DOSES AT NIGHT. NOT TAKEN BECAUSE DATE  FALLS ON VISIT 10. |
| | E0005038 | 14MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 17MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 18MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 19MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 20MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 21MAY2003 | 8 | | 0 | 4 | | | | | |
| | | 22MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 16 | 4 | 1 | 3 | | | | | DOSE REDUCED |
| | | 30MAY2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 31MAY2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 01JUN2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 02JUN2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 03JUN2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 04JUN2003 | 22 | 4 | 1 | 3 | YES | 461.4 | 22 | 100 | |
| | E0007009 | 17APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 18APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 19APR2003 | 3 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 420 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0007009 | 20APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 21APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 22APR2003 | | | | | NO | 210 | 5 | 100 | PT BEGAN SEDATION AND STOPPED MEDICATION |
| | E0009010 | 13MAR2003 | 1 | 2 | 0 | 2 | | | | | PT. DID NOT RETURN MEDICATION |
| | | 14MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 15MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 16MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 17MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 18MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 19MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 20MAR2003 | 8 | 4 | 0 | 8 | | | | | SIC UNKNOWN - SIC |
| | | 20MAR2003 | 8 | 4 | 0 | 8 | | | | | SIC |
| | | 21MAR2003 | 9 | 4 | 0 | 8 | | | | | SIC |
| | | 21MAR2003 | 9 | 4 | 0 | 8 | | | | | SIC |
| | | 22MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 14 | 4 | 0 | 4 | | | | | PT. DID NOT RETURN MEDICATION. |
| | | 27MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 21 | 4 | 0 | 4 | | | | | PT. DID NOT RETURN MEDICATION. |
| | | 03APR2003 | | | | | | | | | SIC |
| | | 07APR2003 | | | | | | | | | SIC UNKNOWN - SIC |
| | | 09APR2003 | | | | | NO | 545.2 | 21 | 111 | UNKNOWN SIC |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

421

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0009011 | 06MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 12MAY2003 | 7 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 21 | | 0 | 4 | | | | | |
| | | 27MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 35 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

422

Quetiapine Fumarate 5077US/0049                                          Page 422 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0009011 | 10JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 57 | | 0 | 4 | | | | | |
| | | 02JUL2003 | 58 | | 0 | 4 | NO | 562.9 | 58 | 100 | |
| | E0010005 | 18DEC2002 | 1 | 2 | 0 | 2 | | | | | SUBJECT DID NOT RETURN BLISTERCARD - UNABLE TO CONFIRM DOSAGE TAKEN. |
| | | 19DEC2002 | 2 | 1 | 0 | 1 | NO | 75 | 2 | 100 | |
| | E0011016 | 21APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 22APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 23APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 24APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 25APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 26APR2003 | 6 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3