Quetiapine Fumarate 5077US/0049                                    Page 423 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0011016 | 27APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 28APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 36 | | 0 | 4 | | | | | PATIENT TOOK EXTRA DAY DOSE BECAUSE CAME IN ONE DAY LATER SINCE HOLIDAY ON THIS DATE. |
| | | 27MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 38 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

424

Quetiapine Fumarate 5077US/0049                                    Page 424 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0011016 | 29MAY2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 30MAY2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 31MAY2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 01JUN2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 02JUN2003 | 43 | 4 | 0 | | 4 | | | | | PATIENT RETURNED FOR APPOINTMENT AFTER 6 DAYS. |
| | | 03JUN2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 04JUN2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 05JUN2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 06JUN2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 07JUN2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 08JUN2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 09JUN2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 10JUN2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 11JUN2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 12JUN2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 13JUN2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 14JUN2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 15JUN2003 | 56 | 4 | 0 | | 4 | NO | 558 | 56 | 100 | |
| | E0011020 | 08MAY2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 09MAY2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 10MAY2003 | | | | | | NO | 75 | 2 | 100 | PATIENT STOPPED TAKING STUDY MEDICATION DUE TO ADVERSE EVENTS. |
| | E0018002 | 29NOV2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 30NOV2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 01DEC2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 02DEC2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 03DEC2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 04DEC2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 05DEC2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 06DEC2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 07DEC2002 | 9 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

425

Quetiapine Fumarate 5077US/0049                                          Page 425 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0018002 | 08DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 33 | | 0 | 4 | | | | | |
| | | 01JAN2003 | 34 | | 0 | 4 | | | | | |
| | | 02JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 44 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

426

Quetiapine Fumarate 5077US/0049                                      Page 426 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018002 | 12JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 49 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 17JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 54 | 4 | 0 | 4 | NO | 545.4 | 53 | 98 | |
| | E0018003 | 26NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 27NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 28NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 29NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 30NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 01DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 02DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 03DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | | | | | | | | | NOT TAKEN |
| | | 09DEC2002 | | | | | NO | 404.2 | 12 | 100 | NOT TAKEN |
| | E0018013 | 24JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 25JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 27JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 28JAN2003 | | | | | NO | 162.5 | 4 | 100 | PT. DISCONTINUED MEDICATION PAGE 199 |
| | E0019002 | 12NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 13NOV2002 | 2 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 427 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019002 | 14NOV2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 15NOV2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 16NOV2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 17NOV2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 18NOV2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 19NOV2002 | 8 | 4 | 0 | | 4 | | | | | PT. DID NOT RETURN CARD |
| | | 26NOV2002 | | | | | | NO | 306.3 | 8 | 100 | UNK |
| | E0019008 | 21NOV2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 22NOV2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 23NOV2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 24NOV2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 25NOV2002 | 5 | 3 | 3 | | 0 | | | | | MISSED DOSE |
| | | 26NOV2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 27NOV2002 | 7 | 3 | 0 | | 3 | | | | | CARD ONE WAS REDISPENSED ON 11/27/02 BECAUSE OF TITRATION. CARD ONE WAS ALSO DISPENSED ON THIS DATE. |
| | | 28NOV2002 | 8 | 4 | 0 | | 8 | | | | | TOOK ON 11/30/02. |
| | | 29NOV2002 | 9 | 4 | 4 | | 4 | | | | | PT. SKIPPED TO GET ON CORRECT DATE |
| | | 30NOV2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 01DEC2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 02DEC2002 | 12 | 4 | 4 | | 0 | | | | | MISSED DOSE |
| | | 03DEC2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 04DEC2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 05DEC2002 | 15 | 4 | 0 | | 4 | | | | | |
| | | 06DEC2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 07DEC2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 08DEC2002 | 18 | 4 | 0 | | 4 | | | | | |
| | | 09DEC2002 | 19 | 4 | 0 | | 4 | | | | | |
| | | 10DEC2002 | 20 | 4 | 0 | | 4 | | | | | |
| | | 11DEC2002 | 21 | 4 | 0 | | 4 | | | | | |
| | | 12DEC2002 | 22 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

428

Quetiapine Fumarate 5077US/0049                                          Page 428 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019008 | 13DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 29 | 4 | 0 | 4 | | | | | BLISTER CARD NOT RETURNED |
| | | 20DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 36 | | 0 | 4 | | | | | UNKNOWN |
| | | 27DEC2002 | 37 | | 0 | 4 | NO | 525.7 | 35 | 97.8 | |
| | E0019009 | 14NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 15NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 16NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 17NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 18NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 19NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 20NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 21NOV2002 | 8 | 4 | 4 | 4 | | | | | SUBJECT DID NOT RETURN CARD #1 ON 11/21/03 AND TOOK EXTRA DOSE ON 11/21/03 FROM THIS CARD. |
| | | 21NOV2002 | 8 | 4 | 4 | 4 | | | | | TOOK DOSE FROM PREVOUS CARD |
| | | 22NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 12 | 4 | 4 | 0 | | | | | SKIPPED DOSE |
| | | 26NOV2002 | 13 | 4 | 4 | 0 | | | | | SKIPPED DOSE |
| | | 27NOV2002 | 14 | 4 | 1 | 3 | | | | | DOSE REDUCTION 100MG |
| | | 28NOV2002 | 15 | 4 | 1 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

429

Quetiapine Fumarate 5077US/0049                                    Page 429 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019009 | 29NOV2002 | 16 | 4 | 1 | 3 | | | | | |
| | | 30NOV2002 | 17 | 4 | 1 | 3 | | | | | |
| | | 01DEC2002 | 18 | 4 | 1 | 3 | | | | | |
| | | 02DEC2002 | 19 | 4 | 1 | 3 | | | | | |
| | | 03DEC2002 | 20 | 4 | 1 | 3 | | | | | |
| | | 04DEC2002 | 21 | | 1 | 3 | | | | | |
| | | 05DEC2002 | 22 | 4 | 1 | 3 | | | | | |
| | | 06DEC2002 | 23 | 4 | 1 | 3 | | | | | |
| | | 07DEC2002 | 24 | 4 | 1 | 3 | | | | | |
| | | 08DEC2002 | 25 | 4 | 1 | 3 | | | | | |
| | | 09DEC2002 | 26 | 4 | 1 | 3 | | | | | |
| | | 10DEC2002 | 27 | 4 | 0 | 4 | | | | | CARD NOT RETURNED |
| | | 17DEC2002 | | | | | YES | 420.4 | | 25 90.2 | UNK |
| | E0019016 | 06JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 12JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 13JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 21 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

430

Quetiapine Fumarate 5077US/0049                                          Page 430 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | 27JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 43 | | 0 | 4 | | | | | |
| | | 18FEB2003 | 44 | | 0 | 4 | | | | | |
| | | 19FEB2003 | 45 | 4 | 0 | 4 | | | | | PT. TOOK DOSE ON 2/17/03 AND 2/18/03 FROM "EXTRA" ON PREVIOUS CARD. |
| | | 20FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 52 | | 0 | 4 | | | | | |
| | | 27FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 54 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

431

Quetiapine Fumarate 5077US/0049                                    Page 431 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | 01MAR2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 02MAR2003 | 56 | 4 | 0 | | 4 | NO | 558 | 56 | 100 | |
| | E0019020 | 23JAN2003 | 1 | 2 | 0 | | 2 | | | | | ONLY A PORTION OF CARD WAS RETURNED - COULD ONLY VERIFY ACTUAL TABLET COUNT FOR DAY 6, 7, AND "EXTRA" DAYS. |
| | | 24JAN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 25JAN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 26JAN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 27JAN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 28JAN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 29JAN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 30JAN2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 31JAN2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 01FEB2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 02FEB2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 03FEB2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 04FEB2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 05FEB2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 06FEB2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 07FEB2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 08FEB2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 09FEB2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 10FEB2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 11FEB2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 12FEB2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 13FEB2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 14FEB2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 15FEB2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 16FEB2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 17FEB2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 18FEB2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 19FEB2003 | 28 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

432

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019020 | 20FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | | | | | | | | | TOOK ON 3/13/03 |
| | | 21MAR2003 | | | | | NO | 558 | 56 | 100 | TOOK ON 3/14/03 |
| | E0019021 | 30JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 31JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02FEB2003 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

433

Quetiapine Fumarate 5077US/0049                                    Page 433 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019021 | 03FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 15 | | 0 | 4 | | | | | |
| | | 14FEB2003 | 16 | | 0 | 4 | | | | | |
| | | 15FEB2003 | 17 | | 0 | 4 | | | | | TOOK ON 2/15/03 |
| | | 16FEB2003 | 18 | | 0 | 4 | NO | 469.4 | 18 | 100 | TOOK ON 2/16/03 |
| | E0019024 | 30JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 31JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06FEB2003 | 8 | | 0 | 4 | | | | | UNK BLISTER CARD NOT RETURNED |
| | | 07FEB2003 | 9 | | 0 | 4 | NO | 338.9 | 9 | 100 | |
| | E0019031 | 13MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 14MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 15MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 16MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 17MAR2003 | | | | | NO | 162.5 | 4 | 100 | PATIENT DISCONTINUED MEDS DUE TO AES. |
| | E0019035 | 18MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19MAR2003 | 2 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 434 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019035 | 20MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 8 | | 0 | 4 | | | | | |
| | | 26MAR2003 | 9 | | 0 | 4 | | | | | |
| | | 27MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 13 | 4 | 0 | 4 | | | | | DROPPED COLUMN #1 & #2 DOWN SINK. REPLACED WITH EXTRA DOSE. ON 03/30/03 DOSE. |
| | | 31MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 18 | 4 | 0 | 6 | | | | | |
| | | 05APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 30 | 4 | 0 | 4 | NO | 535 | 30 | 102 | |
| | E0019040 | 20MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 21MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 22MAY2003 | 3 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 435 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019040 | 23MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 24MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 25MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 26MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 27MAY2003 | 8 | | 0 | 4 | | | | | |
| | | 28MAY2003 | 9 | | 4 | 0 | | | | | MISSED DOSE |
| | | 29MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 37 | | 0 | 4 | | | | | |
| | | 26JUN2003 | 38 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019040 | 27JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 58 | 4 | 0 | 4 | NO | 549.1 | 57 | 98.2 | |
| | E0019042 | 04JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 05JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 06JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 07JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 08JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 09JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 10JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 11JUN2003 | 8 | | 0 | 4 | | | | | |
| | | 12JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 12 | 4 | 2 | 2 | | | | | SUBJECT TOOK COLUMN 1 & 3 (REDUCED DOSE ON OWN ACCORD) |

437

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019042 | 16JUN2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 17JUN2003 | 14 | 4 | 1 | | 3 | | | | | DOSE REDUCTION BY DR. PAI |
| | | 18JUN2003 | | | | | | NO | 382.1 | | 14 97.6 | SUBJECT MISSED DOSE |
| | E0019045 | 26JUN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 27JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 28JUN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 29JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 30JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 01JUL2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 02JUL2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 03JUL2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 04JUL2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 05JUL2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 06JUL2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 07JUL2003 | 12 | 4 | 0 | | 4 | NO | 404.2 | | 12 100 | SUBJECTS LAST DOSE D/C'D BECAUSE OF INCREASED DEPRESSION |
| | E0020024 | 23JUN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 24JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 25JUN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 26JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 27JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 28JUN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 29JUN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 30JUN2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 01JUL2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 02JUL2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 03JUL2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 04JUL2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 05JUL2003 | 13 | 4 | 4 | | 0 | | | | | PATIENT INADVERTENTLY FORGOT |
| | | 06JUL2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 07JUL2003 | 15 | 4 | 1 | | 3 | | | | | P. I. REDUCED PT'S DOSE |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

438

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0020024 | 08JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 22 | | 0 | 4 | | | | | |
| | | 15JUL2003 | 23 | 4 | 1 | 3 | | | | | DOSE REDUCED PER P. I. |
| | | 16JUL2003 | 24 | 4 | 1 | 3 | | | | | DOSE REDUCED PER P. I. |
| | | 17JUL2003 | 25 | 4 | 1 | 3 | | | | | DOSE REDUCED PER P. I. |
| | | 18JUL2003 | 26 | 4 | 1 | 3 | | | | | DOSE REDUCED PER P. I. |
| | | 19JUL2003 | 27 | 4 | 1 | 3 | | | | | DOSE REDUCED PER P. I. |
| | | 20JUL2003 | 28 | 4 | 1 | 3 | | | | | DOSE REDUCED PER P. I. |
| | | 21JUL2003 | 29 | 4 | 1 | 3 | | | | | P. I. REDUCED DOSE |
| | | 22JUL2003 | 30 | 4 | 1 | 3 | | | | | P. I. REDUCED DOSE |
| | | 23JUL2003 | 31 | 4 | 1 | 3 | | | | | P. I. REDUCED DOSE |
| | | 24JUL2003 | 32 | 4 | 1 | 3 | | | | | P. I. REDUCED DOSE |
| | | 25JUL2003 | 33 | 4 | 1 | 3 | | | | | P. I. REDUCED DOSE |
| | | 26JUL2003 | 34 | 4 | 1 | 3 | | | | | P. I. REDUCED DOSE |
| | | 27JUL2003 | 35 | 4 | 1 | 3 | | | | | P. I. REDUCED DOSE |
| | | 28JUL2003 | 36 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 29JUL2003 | 37 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 30JUL2003 | 38 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 31JUL2003 | 39 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 01AUG2003 | 40 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 02AUG2003 | 41 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 03AUG2003 | 42 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 04AUG2003 | 43 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 05AUG2003 | 44 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 06AUG2003 | 45 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 07AUG2003 | 46 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 08AUG2003 | 47 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 09AUG2003 | 48 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 10AUG2003 | 49 | 4 | 1 | 3 | | | | | PI REDUCED DOSE |
| | | 11AUG2003 | 50 | | 1 | 3 | | | | | PI REDUCED DOSE |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

439

Quetiapine Fumarate 5077US/0049                                      Page 439 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0020024 | 12AUG2003 | 51 | 4 | 1 | | 3 | | | | | PI REDUCED DOSE |
| | | 13AUG2003 | 52 | 4 | 1 | | 3 | | | | | PI REDUCED DOSE |
| | | 14AUG2003 | 53 | 4 | 1 | | 3 | | | | | PI REDUCED DOSE |
| | | 15AUG2003 | 54 | 4 | 1 | | 3 | | | | | PI REDUCED DOSE |
| | | 16AUG2003 | 55 | 4 | 1 | | 3 | | | | | PI REDUCED DOSE |
| | | 17AUG2003 | 56 | 4 | 1 | | 3 | | | | | PI REDUCED DOSE |
| | | 18AUG2003 | 57 | 4 | 1 | | 3 | | | | | PI REDUCED DOSE |
| | | 19AUG2003 | 58 | | 1 | | 3 | YES | 485.3 | | 57 97.8 | PI REDUCED DOSE |
| | E0022044 | 18MAR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 19MAR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 20MAR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 21MAR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 22MAR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 23MAR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 24MAR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 25MAR2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 26MAR2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 27MAR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 28MAR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 29MAR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 30MAR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 31MAR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 01APR2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 02APR2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 03APR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 04APR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 05APR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 06APR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 07APR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 08APR2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 09APR2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 10APR2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 11APR2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 12APR2003 | 26 | 4 | 0 | | 4 | | | | | |

440

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049 Page 440 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0022044 | 13APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 36 | 4 | 0 | 4 | | | | | PT LOST 1 PILL & TOOK FROM EXTRA |
| | | 23APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | | | | | NO | 556.5 | 54 | 100 | PT FORGOT DOSE THIS PM |
| | E0023007 | 14JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 17JAN2003 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023007 | 18JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 19JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 20JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 21JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 10 | 4 | 4 | 0 | | | | | PT MISSED DOSE |
| | | 24JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 15 | 4 | 1 | 3 | | | | | PT. DECREASED DOSE |
| | | 29JAN2003 | 16 | 4 | 1 | 3 | | | | | |
| | | 30JAN2003 | 17 | 4 | 1 | 3 | | | | | |
| | | 31JAN2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 01FEB2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 02FEB2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 03FEB2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 04FEB2003 | 22 | | 1 | 3 | | | | | |
| | | 05FEB2003 | 23 | | 1 | 3 | | | | | PT. MISSED DOSE ON 2-6-03 |
| | | 06FEB2003 | 24 | | 1 | 0 | | | | | |
| | | 07FEB2003 | 25 | 4 | 1 | 3 | | | | | SIC |
| | | 08FEB2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 09FEB2003 | 27 | 4 | 1 | 3 | | | | | |
| | | 10FEB2003 | 28 | 4 | 1 | 3 | | | | | |
| | | 11FEB2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 12FEB2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 13FEB2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 14FEB2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 15FEB2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 16FEB2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 17FEB2003 | 35 | 4 | 1 | 3 | | | | | PT. TOOK EXTRA DOSE INSTEAD OF DOSE 2-17-03 |
| | | 18FEB2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 19FEB2003 | 37 | 4 | 1 | 3 | | | | | PT. TOOK EXTRA DOSE INSTEAD OF 2-17-03 DOSE |

442

Quetiapine Fumarate 5077US/0049                                    Page 442 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023007 | 20FEB2003 | 38 | 4 | 1 | | 3 | | | | | |
| | | 21FEB2003 | 39 | 4 | 1 | | 3 | | | | | |
| | | 22FEB2003 | 40 | 4 | 1 | | 3 | | | | | |
| | | 23FEB2003 | 41 | 4 | 1 | | 3 | | | | | |
| | | 24FEB2003 | 42 | 4 | 1 | | 3 | | | | | |
| | | 25FEB2003 | 43 | 4 | 1 | | 3 | | | | | |
| | | 26FEB2003 | 44 | 4 | 1 | | 3 | | | | | |
| | | 27FEB2003 | 45 | 4 | 1 | | 3 | | | | | |
| | | 28FEB2003 | 46 | 4 | 1 | | 3 | | | | | |
| | | 01MAR2003 | 47 | 4 | 1 | | 3 | | | | | |
| | | 02MAR2003 | 48 | 4 | 4 | | 0 | | | | | MISSED DOSE |
| | | 03MAR2003 | 49 | 4 | 4 | | 0 | | | | | MISSED DOSE |
| | | 04MAR2003 | 50 | 4 | 1 | | 3 | | | | | |
| | | 05MAR2003 | 51 | 4 | 1 | | 3 | | | | | |
| | | 06MAR2003 | 52 | 4 | 1 | | 3 | | | | | |
| | | 07MAR2003 | 53 | 4 | 1 | | 3 | | | | | |
| | | 08MAR2003 | 54 | 4 | 1 | | 3 | | | | | |
| | | 09MAR2003 | 55 | 4 | 1 | | 3 | | | | | |
| | | 10MAR2003 | 56 | 4 | 1 | | 3 | YES | 445.5 | 52 | 90.7 | |
| | E0023011 | 04FEB2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 05FEB2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 06FEB2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 07FEB2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 08FEB2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 09FEB2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 10FEB2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 11FEB2003 | 8 | | 0 | | 4 | | | | | |
| | | 12FEB2003 | 9 | | 0 | | 4 | | | | | |
| | | 13FEB2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 14FEB2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 15FEB2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 16FEB2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 17FEB2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 18FEB2003 | 15 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 443 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023011 | 19FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 17 | | 0 | 4 | | | | | |
| | | 21FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 22 | 4 | 0 | 8 | | | | | |
| | | 26FEB2003 | 23 | 4 | 0 | 8 | | | | | |
| | | 27FEB2003 | 24 | 4 | 0 | 8 | | | | | |
| | | 28FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 50 | | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

444

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023011 | 26MAR2003 | 51 | | 0 | 4 | | | | | |
| | | 27MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 56 | 4 | 0 | 4 | NO | 590.2 | 56 | 106 | |
| | E0023014 | 21FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 22FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 23FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 24FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 25FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 26FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 27FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 28FEB2003 | 8 | | 0 | 4 | | | | | |
| | | 01MAR2003 | 9 | | 0 | 4 | | | | | |
| | | 02MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 14 | 4 | 0 | 8 | | | | | TABS TAKEN 03-15-03 |
| | | 07MAR2003 | 15 | 4 | 0 | 8 | | | | | TABS TAKEN 03-16-03 |
| | | 08MAR2003 | 16 | 4 | 0 | 8 | | | | | TABS TAKEN 03-17-03 |
| | | 09MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 21 | | 0 | 4 | | | | | |
| | | 14MAR2003 | 22 | | 0 | 4 | | | | | |
| | | 15MAR2003 | 23 | | | 0 | | | | | |
| | | 16MAR2003 | 24 | | | 0 | | | | | |
| | | 17MAR2003 | 25 | | | 0 | | | | | |
| | | 18MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 27 | 4 | 0 | 4 | | | | | |

445

Quetiapine Fumarate 5077US/0049                                    Page 445 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023014 | 20MAR2003 | 28 | 4 | 1 | 3 | | | | | PT REDUCED DOSE FOR REMAINDER OF STUDY |
| | | 21MAR2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 22MAR2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 23MAR2003 | 31 | 4 | 4 | 0 | | | | | PATIENT MISSED DOSE |
| | | 24MAR2003 | 32 | 4 | 4 | 0 | | | | | PATIENT MISSED DOSE |
| | | 25MAR2003 | 33 | 4 | 1 | 3 | | | | | PT REDUCED DOSE FOR REMAINDER OF STUDY |
| | | 26MAR2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 27MAR2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 28MAR2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 29MAR2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 30MAR2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 31MAR2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 01APR2003 | 40 | 4 | 1 | 3 | | | | | PT REDUCED DOSE FOR REMAINDER OF STUDY |
| | | 02APR2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 03APR2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 04APR2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 05APR2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 06APR2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 07APR2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 08APR2003 | 47 | | 1 | 3 | | | | | |
| | | 09APR2003 | 48 | 4 | 1 | 3 | | | | | PT REDUCED DOSE |
| | | 10APR2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 11APR2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 12APR2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 13APR2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 14APR2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 15APR2003 | 54 | 4 | 1 | 3 | | | | | PT REDUCED DOSE |
| | | 16APR2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 17APR2003 | 56 | 4 | 1 | 3 | | | | | |
| | | 18APR2003 | 57 | 4 | 1 | 3 | | | | | |
| | | 19APR2003 | 58 | 4 | 1 | 3 | | | | | |
| | | 20APR2003 | 59 | 4 | 1 | 3 | | | | | |
| | | 21APR2003 | 60 | 4 | 1 | 3 | | | | | |

446

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 446 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023014 | 22APR2003 | 61 | | 1 | 3 | | | | | |
| | | 23APR2003 | 62 | | 1 | 3 | YES | 489.5 | 57 | 96 | PT DID NOT DOSE 4/24/03 |
| | E0023019 | 07APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 08APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 09APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 10APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 11APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 12APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 13APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 14APR2003 | 8 | | 1 | 3 | | | | | MISSED 1 |
| | | 15APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 23 | | 0 | 4 | | | | | |
| | | 30APR2003 | 24 | | 0 | 4 | | | | | |
| | | 01MAY2003 | 25 | | 0 | 0 | | | | | |
| | | 02MAY2003 | 26 | 4 | 0 | 4 | | | | | MISSED DOSE ON 5-1-03 |
| | | 03MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 30 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 07MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 32 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

447

Quetiapine Fumarate 5077US/0049                                     Page 447 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023019 | 09MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 44 | 4 | 0 | 4 | | | | | TOOK FOR DAY 1 WEEK 7 |
| | | 20MAY2003 | 44 | 4 | 0 | 4 | | | | | TOOK EXTRA DAY FROM WK 6 |
| | | 21MAY2003 | 45 | 4 | 0 | 4 | | | | | PT TOOK ON 5/23/03 |
| | | 22MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 47 | 4 | 0 | 4 | | | | | TOOK EXTRA DAY FROM WK 6 |
| | | 24MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 51 | | 0 | 4 | | | | | |
| | | 28MAY2003 | 52 | | 0 | 4 | | | | | |
| | | 29MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | | | | | NO | 536 | 55 | 96.3 | STUDY TERM. |
| | E0023022 | 18APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24APR2003 | 7 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

448

Quetiapine Fumarate 5077US/0049                                    Page 448 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023022 | 25APR2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 26APR2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 27APR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 28APR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 29APR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 30APR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 01MAY2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 02MAY2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 03MAY2003 | 16 | 4 | 4 | | 0 | | | | | PT MISSED DOSE THIS DAY |
| | | 04MAY2003 | 17 | 4 | 4 | | 0 | | | | | PT MISSED DOSE THIS DAY. |
| | | 05MAY2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 06MAY2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 07MAY2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 08MAY2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 09MAY2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 10MAY2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 11MAY2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 12MAY2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 13MAY2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 14MAY2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 15MAY2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 16MAY2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 17MAY2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 18MAY2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 19MAY2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 20MAY2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 21MAY2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 22MAY2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 23MAY2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 24MAY2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 25MAY2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 26MAY2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 27MAY2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 28MAY2003 | 41 | | 0 | | 4 | | | | | |
| | | 29MAY2003 | 42 | | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023022 | 30MAY2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 31MAY2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 01JUN2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 02JUN2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 03JUN2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 04JUN2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 05JUN2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 06JUN2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 07JUN2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 08JUN2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 09JUN2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 10JUN2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 11JUN2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 12JUN2003 | 56 | 4 | 0 | | 4 | NO | 536.6 | 54 | 96.2 | |
| | E0023023 | 25APR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 26APR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 27APR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 28APR2003 | | | | | | NO | 116.7 | 3 | 100 | PT DISCONTIUED DUE TO AE |
| | E0023029 | 23MAY2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 24MAY2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 25MAY2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 26MAY2003 | | | | | | NO | 116.7 | 3 | 100 | PT STOPPED MEDICATION, WITH REASON AS ADVERSE EVENT |
| | E0023031 | 24JUN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 25JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 26JUN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 27JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 28JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 29JUN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 30JUN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 01JUL2003 | 8 | 4 | 0 | | 4 | | | | | |

450

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023031 | 02JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 43 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

451

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023031 | 06AUG2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 07AUG2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 08AUG2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 09AUG2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 10AUG2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 11AUG2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 12AUG2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 13AUG2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 14AUG2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 15AUG2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 16AUG2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 17AUG2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 18AUG2003 | 56 | 4 | 0 | | 4 | NO | 558 | 56 | 100 | |
| | E0023041 | 09JUL2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 10JUL2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 11JUL2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 12JUL2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 13JUL2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 14JUL2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 15JUL2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 16JUL2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 17JUL2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 18JUL2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 19JUL2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 20JUL2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 21JUL2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 22JUL2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 23JUL2003 | 15 | | 0 | | 4 | | | | | |
| | | 24JUL2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 25JUL2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 26JUL2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 27JUL2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 28JUL2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 29JUL2003 | 21 | 4 | 0 | | 4 | | | | | |

452

Quetiapine Fumarate 5077US/0049                                  Page 452 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | 30JUL2003 | 22 | 4 | 0 | 4 | | | | | VISIT 5 DATE |
| | | 31JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 56 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 453 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | 03SEP2003 | 57 | | 0 | 4 | | | | | |
| | | 04SEP2003 | 58 | | 0 | 4 | NO | 559.5 | 58 | 100 | |
| | E0023043 | 14JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 17JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 18JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 19JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 20JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 21JUL2003 | 8 | | 0 | 4 | | | | | |
| | | 22JUL2003 | 9 | | 0 | 4 | | | | | |
| | | 23JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 15 | 4 | 0 | 4 | | | | | VISIT 4 DATE |
| | | 29JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 22 | | 0 | 4 | | | | | |
| | | 05AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 32 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

454

Quetiapine Fumarate 5077US/0049                                      Page 454 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023043 | 15AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 04SEP2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 05SEP2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 06SEP2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 07SEP2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 08SEP2003 | 57 | 4 | 0 | 4 | NO | 558.8 | 57 | 100 | |
| | E0026003 | 04DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 05DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 06DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 07DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 08DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 09DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 10DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 11DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 9 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

455

Quetiapine Fumarate 5077US/0049                                      Page 455 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026003 | 13DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 44 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 456 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026003 | 17JAN2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 18JAN2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 19JAN2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 20JAN2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 21JAN2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 22JAN2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 23JAN2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 24JAN2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 25JAN2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 26JAN2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 27JAN2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 28JAN2003 | 56 | 4 | 0 | | 4 | | | | | |
| | | 29JAN2003 | 57 | 4 | 0 | | 4 | NO | 558.8 | 57 | 100 | |
| | E0026005 | 30DEC2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 31DEC2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 01JAN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 02JAN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 03JAN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 04JAN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 05JAN2003 | 7 | 3 | 0 | | 3 | NO | 264.3 | 7 | 100 | |
| | E0026009 | 15JAN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 16JAN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 17JAN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 18JAN2003 | 4 | 2 | 0 | | 2 | | | | | SUBJECT DISCONTINUED STUDY MED DUE TO AE. |
| | | 19JAN2003 | | | | | | | | | | MISSED DOSE |
| | | 20JAN2003 | | | | | | NO | 162.5 | 4 | 100 | MISSED DOSE |
| | E0026015 | 27FEB2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 28FEB2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 01MAR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 02MAR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 03MAR2003 | 5 | 3 | 0 | | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

457

Quetiapine Fumarate 5077US/0049                                    Page 457 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026015 | 04MAR2003 | 6 | 3 | 0 | | 3 | | | | | | |
| | | 05MAR2003 | 7 | 3 | 0 | | 3 | | | | | | |
| | | 06MAR2003 | 8 | | 0 | | 4 | | | | | | |
| | | 07MAR2003 | 9 | 4 | 0 | | 4 | | | | | | |
| | | 08MAR2003 | 10 | 4 | 0 | | 4 | | | | | | |
| | | 09MAR2003 | 11 | 4 | 0 | | 4 | | | | | | |
| | | 10MAR2003 | 12 | 4 | 0 | | 4 | | | | | | |
| | | 11MAR2003 | 13 | 4 | 0 | | 4 | | | | | | |
| | | 12MAR2003 | 14 | 4 | 0 | | 4 | | | | | | |
| | | 13MAR2003 | 15 | 4 | 0 | | 4 | | | | | | NO DOSE TAKEN |
| | | 14MAR2003 | 16 | 4 | 0 | | 4 | | | | | | NO DOSE TAKEN |
| | | 15MAR2003 | 17 | 4 | 0 | | 4 | | | | | | NO DOSE TAKEN ABOVE DOSES LOST PER PATIENT. |
| | | 16MAR2003 | 18 | 4 | 0 | | 4 | | | | | | |
| | | 17MAR2003 | 19 | 4 | 0 | | 4 | | | | | | |
| | | 18MAR2003 | 20 | 4 | 0 | | 4 | | | | | | |
| | | 19MAR2003 | 21 | 4 | 0 | | 4 | | | | | | |
| | | 20MAR2003 | 22 | 4 | 0 | | 4 | | | | | | |
| | | 21MAR2003 | 23 | 4 | 0 | | 4 | | | | | | |
| | | 22MAR2003 | 24 | 4 | 0 | | 4 | | | | | | |
| | | 23MAR2003 | 25 | 4 | 0 | | 4 | | | | | | |
| | | 24MAR2003 | 26 | 4 | 0 | | 4 | | | | | | |
| | | 25MAR2003 | 27 | 4 | 0 | | 4 | | | | | | |
| | | 26MAR2003 | 28 | 4 | 0 | | 4 | | | | | | |
| | | 27MAR2003 | 29 | 4 | 0 | | 4 | | | | | | |
| | | 28MAR2003 | 30 | 4 | 0 | | 4 | | | | | | |
| | | 29MAR2003 | 31 | 4 | 0 | | 4 | | | | | | |
| | | 30MAR2003 | 32 | 4 | 0 | | 4 | | | | | | |
| | | 31MAR2003 | 33 | 4 | 0 | | 4 | | | | | | |
| | | 01APR2003 | 34 | 4 | 0 | | 4 | | | | | | |
| | | 02APR2003 | 35 | 4 | 0 | | 4 | | | | | | |
| | | 03APR2003 | 36 | 4 | 0 | | 4 | | | | | | |
| | | 04APR2003 | 37 | 4 | 0 | | 4 | | | | | | |
| | | 05APR2003 | 38 | 4 | 0 | | 4 | | | | | | |
| | | 06APR2003 | 39 | 4 | 0 | | 4 | | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 458 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026015 | 07APR2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 08APR2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 09APR2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 10APR2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 11APR2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 12APR2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 13APR2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 14APR2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 15APR2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 16APR2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 17APR2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 18APR2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 19APR2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 20APR2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 21APR2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 22APR2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 23APR2003 | 56 | 4 | 0 | | 4 | | | | | |
| | | 24APR2003 | 57 | | 0 | | 4 | NO | 558.8 | 57 | 100 | |
| | E0026023 | 30APR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 01MAY2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 02MAY2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 03MAY2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 04MAY2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 05MAY2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 06MAY2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 07MAY2003 | 8 | 4 | 0 | | 4 | | | | | PER SUBJECT REPORT NO DOSE TAKEN |
| | | 08MAY2003 | 9 | 4 | 0 | | 4 | | | | | NO DOSE TAKEN PATIENT LOST BLISTER CARD. |
| | | 09MAY2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 10MAY2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 11MAY2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 12MAY2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 13MAY2003 | 14 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

459

Quetiapine Fumarate 5077US/0049                                              Page 459 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026023 | 14MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 49 | 4 | 0 | 4 | | | | | |

460

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026023 | 18JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | | | | | | | | | PER SUBJECT REPORT NO DOSE TAKEN |
| | | 26JUN2003 | | | | | NO | 558 | 56 | 100 | PATIENT LOST BLISTER CARD. NO DOSE TAKEN |
| | E0027016 | 09APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 10APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 11APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 12APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 13APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 14APR2003 | 6 | 4 | 0 | 4 | | | | | SIC SUBJECT DID NOT TITRATE PER PROTOCOL |
| | | 15APR2003 | 7 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 13 | | 0 | 4 | | | | | |
| | | 22APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 18 | 4 | 0 | 4 | | | | | |

461

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0027016 | 27APR2003 | 19 | 4 | 2 | 2 | | | | | PATIENT REPORTED ONLY TAKING 2 PILLS THAT DAY WHICH WAS CONFIRMED WHEN SHE BROUGHT BACK HER BLISTER PACK ON 2003/04/27 |
| | | 28APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 34 | | 0 | 4 | | | | | |
| | | 13MAY2003 | 35 | | 0 | 4 | | | | | |
| | | 14MAY2003 | 36 | 4 | 4 | 0 | | | | | MISSED DOSE DUE TO COORDINATOR OMITTING 5-14 ON BLISTER CARD |
| | | 15MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 48 | | 0 | 4 | | | | | |
| | | 27MAY2003 | 49 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

462

Quetiapine Fumarate 5077US/0049                                    Page 462 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0027016 | 28MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 55 | 4 | 0 | 4 | NO | 542.7 | 54 | 98.5 | |
| | E0027018 | 25MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 26MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 29MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 30MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 31MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 01APR2003 | 8 | | 0 | 4 | | | | | |
| | | 02APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 28 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 463 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0027018 | 22APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 49 | | 0 | 4 | | | | | |
| | | 13MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 57 | | 0 | 4 | | | | | |
| | | 21MAY2003 | 58 | | 0 | 4 | NO | 559.5 | 58 | 100 | |
| | E0028032 | 25MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 26MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28MAR2003 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

464

Quetiapine Fumarate 5077US/0049                                    Page 464 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | 29MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 30MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 31MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 01APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 36 | | 0 | 4 | | | | | |
| | | 30APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 39 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | 03MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0029003 | 04NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 05NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 06NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 07NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 08NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 09NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 10NOV2002 | 7 | 3 | 0 | 3 | | | | | LOST TABLET FROM COLUMN 1 |
| | | 11NOV2002 | 8 | 4 | 0 | 4 | | | | | USED TABLET FROM COLUMN 1 TO COMPLETE DOSE ON 11/10/02 |
| | | 12NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 13NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 14NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 15 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

466

Quetiapine Fumarate 5077US/0049                                    Page 466 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | 19NOV2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 19 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 23NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 50 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

467

Quetiapine Fumarate 5077US/0049                                    Page 467 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | 24DEC2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 53 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 54 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 55 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 56 | 4 | 0 | 4 | NO | 547.3 | | 55 | 98.1 | |
| | E0029020 | 05MAR2003 | 1 | 2 | 0 | 2 | | | | | PATIENT DID NOT START STUDY MED UNTIL 3/5/03. FORGOT TO START 3/4/03 |
| | | 06MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 07MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 08MAR2003 | 4 | 2 | 2 | 0 | | | | | TOOK DOSE ON 3/9/03. MISSED DOSE ON 3/8/03 DUE TO SEDATION |
| | | 09MAR2003 | 5 | 3 | 1 | 2 | | | | | TOOK DOSE ON 3/10/03 |
| | | 10MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 11MAR2003 | 7 | 4 | 1 | 3 | NO | 178.6 | | 6 | 80 | PATIENT SKIPPED COLUMN 1 |
| | E0031005 | 20DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 21DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 22DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 23DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 24DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 25DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 26DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 27DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 16 | 4 | 0 | 4 | | | | | |

468

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 468 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031005 | 05JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 48 | 4 | | 4 | | | | | |
| | | 06FEB2003 | 49 | | 0 | 4 | | | | | |
| | | 07FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 51 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

469

Quetiapine Fumarate 5077US/0049                                      Page 469 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031005 | 09FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0031006 | 18FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25FEB2003 | 8 | | 0 | 4 | | | | | |
| | | 26FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 29 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031006 | 19MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 43 | | 0 | 4 | | | | | |
| | | 02APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 56 | | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0031010 | 19FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 23FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 24FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 25FEB2003 | 7 | 3 | 0 | 3 | | | | | |

471

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 471 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031010 | 26FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 9 | 4 | 1 | 3 | | | | | DOSE REDUCED THROUGH END |
| | | 28FEB2003 | 10 | 4 | 1 | 3 | | | | | |
| | | 01MAR2003 | 11 | 4 | 1 | 3 | | | | | |
| | | 02MAR2003 | 12 | 4 | 1 | 3 | | | | | |
| | | 03MAR2003 | 13 | 4 | 1 | 3 | | | | | |
| | | 04MAR2003 | 14 | 4 | 1 | 3 | YES | 389.3 | 14 | 100 | |
| | E0031011 | 27FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 27 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031011 | 26MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 43 | | 0 | 4 | | | | | |
| | | 11APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0031015 | 26MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 27MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 28MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 29MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 30MAR2003 | 5 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

473

Quetiapine Fumarate 5077US/0049                                    Page 473 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031015 | 31MAR2003 | 6 | 3 | 0 | 3 | NO | 241.7 | 6 | 100 | |
| | E0031031 | 08JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 09JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 10JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 11JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 12JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 13JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 14JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 15JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 28 | 4 | 0 | 4 | NO | 516.1 | 28 | 100 | |

474

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 474 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0033009 | 12FEB2003 | 1 | 2 | 0 | | 2 | | | | | SUBJECT DID NOT RETURN THIS BLISTER CARD. SUBJECT REFUSED TO RETURN FOR EARLY TERMINATION VISIT.  ACTUAL DOSAGES SUBJECT TOOK CANNOT BE CONFIRMED |
| | | 13FEB2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 14FEB2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 15FEB2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 16FEB2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 17FEB2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 18FEB2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 19FEB2003 | | | | | | NO | 264.3 | 7 | 100 | UNK |
| | E0034009 | 19JUN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 20JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 21JUN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 22JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 23JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 24JUN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 25JUN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 26JUN2003 | 8 | | 0 | | 4 | | | | | |
| | | 27JUN2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 28JUN2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 29JUN2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 30JUN2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 01JUL2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 02JUL2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 03JUL2003 | 15 | 4 | 0 | | 4 | | | | | PT. NOT PRESCRIBED THIS DOSE ON THIS BLISTER CARD. |
| | | 04JUL2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 05JUL2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 06JUL2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 07JUL2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 08JUL2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 09JUL2003 | 21 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 475 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0034009 | 10JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 29 | | 0 | 4 | | | | | |
| | | 18JUL2003 | 30 | 4 | 1 | 3 | | | | | DOSE DECREASED BY 1 PILL DUE TO A/E'S.  3 PILLS DISPENSED ONLY ON THIS DATE & UNTIL END OF STUDY. |
| | | 19JUL2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 20JUL2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 21JUL2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 22JUL2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 23JUL2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 24JUL2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 25JUL2003 | 37 | 4 | 1 | 3 | | | | | SIC |
| | | 26JUL2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 27JUL2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 28JUL2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 29JUL2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 30JUL2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 31JUL2003 | 43 | 4 | 1 | 3 | | | | | NOT PRESCRIBED THIS DOSE |
| | | 31JUL2003 | 43 | 4 | 1 | 3 | | | | | SIC |
| | | 01AUG2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 02AUG2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 03AUG2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 04AUG2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 05AUG2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 06AUG2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 07AUG2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 08AUG2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 09AUG2003 | 52 | 4 | 1 | 3 | | | | | |

476

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 476 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0034009 | 10AUG2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 11AUG2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 12AUG2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 13AUG2003 | 56 | 4 | 1 | 3 | | | | | |
| | | 14AUG2003 | 57 | | 1 | 3 | | | | | |
| | | 15AUG2003 | 58 | | 1 | 3 | YES | 509.5 | 58 | 100 | LAST DOSE TAKEN @ 10P.M. RATINGS PERFORMED < 72 HRS POST LAST DOSE |
| | E0037007 | 11APR2003 | 1 | 2 | 0 | 2 | | | | | CARD NOT RETURNED CANNOT CONFIRM DOSING |
| | | 12APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15APR2003 | 5 | 3 | 3 | 0 | | | | | PT REPORTED SKIPPING DOSE |
| | | 16APR2003 | 6 | 3 | 3 | 0 | | | | | PT REPORTED SKIPPING DOSE |
| | | 17APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 18APR2003 | 8 | 4 | 0 | 8 | | | | | UNKNOWN |
| | | 18APR2003 | 8 | 4 | 0 | 8 | | | | | CARD NOT RETURNED.  CANNOT CONFIRM DOSING |
| | | 19APR2003 | 9 | 4 | 0 | 8 | | | | | |
| | | 20APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 15 | | 0 | 4 | | | | | UNKNOWN |
| | | 26APR2003 | 16 | | 0 | 4 | NO | 478.1 | 14 | 104 | |
| | E0037012 | 16JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 17JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 18JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 19JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 20JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 21JUL2003 | 6 | 3 | 0 | 3 | | | | | |

477

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | 22JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 23JUL2003 | 8 | | 0 | 4 | | | | | LOST 7/23/03 DOSE |
| | | 24JUL2003 | 9 | 4 | 4 | 0 | | | | | TOOK ON 7/23/03 |
| | | 24JUL2003 | 9 | 4 | 4 | 0 | | | | | SIC PT DID NOT TAKE DUE TO NAUSEA |
| | | 25JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 16 | | 0 | 4 | | | | | |
| | | 01AUG2003 | 17 | 4 | 1 | 3 | | | | | DOSE DECREASED |
| | | 02AUG2003 | 18 | 4 | 1 | 3 | | | | | |
| | | 03AUG2003 | 19 | 4 | 1 | 3 | | | | | |
| | | 04AUG2003 | 20 | 4 | 1 | 3 | | | | | |
| | | 05AUG2003 | 21 | 4 | 1 | 3 | | | | | |
| | | 06AUG2003 | 22 | 4 | 1 | 3 | | | | | |
| | | 07AUG2003 | 23 | 4 | 1 | 3 | | | | | NOTE PT LOST COLUMN 2 TAB. |
| | | 08AUG2003 | 24 | 4 | 1 | 3 | | | | | PT TOOK EXTRA COLUMN 2 TAB ON 8/7/03 |
| | | 08AUG2003 | 24 | 4 | 1 | 3 | | | | | DOSE DECREASED |
| | | 09AUG2003 | 25 | 4 | 1 | 3 | | | | | |
| | | 10AUG2003 | 26 | 4 | 1 | 3 | | | | | |
| | | 11AUG2003 | 27 | 4 | 4 | 0 | | | | | PT FORGOT DOSE |
| | | 12AUG2003 | 28 | 4 | 1 | 3 | | | | | |
| | | 13AUG2003 | 29 | 4 | 1 | 3 | | | | | |
| | | 14AUG2003 | 30 | 4 | 1 | 3 | | | | | |
| | | 15AUG2003 | 31 | 4 | 1 | 3 | | | | | DOSE DECREASED |
| | | 16AUG2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 17AUG2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 18AUG2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 19AUG2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 20AUG2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 21AUG2003 | 37 | 4 | 1 | 3 | | | | | |

478

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | 22AUG2003 | 38 | 4 | 1 | 3 | | | | | DOSE DECREASED |
| | | 23AUG2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 24AUG2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 25AUG2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 26AUG2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 27AUG2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 28AUG2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 29AUG2003 | 45 | 4 | 1 | 3 | | | | | DOSE DECREASED |
| | | 30AUG2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 31AUG2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 01SEP2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 02SEP2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 03SEP2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 04SEP2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 05SEP2003 | 52 | 4 | 1 | 3 | | | | | DOSE DECREASED |
| | | 06SEP2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 07SEP2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 08SEP2003 | | | | | YES | 465.7 | 52 | 95.2 | STUDY COMPLETED |
| | E0039019 | 06FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 12FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 13FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 16 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 479 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0039019 | 22FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 29 | | 0 | 4 | | | | | |
| | | 07MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 51 | 4 | 0 | 4 | | | | | |

480

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0039019 | 29MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 56 | 4 | 0 | 4 | NO | 558 | 56 | 100 | |
| | E0039043 | 08MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 09MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 10MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 11MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 12MAY2003 | 5 | 3 | 3 | 0 | | | | | DOSE NOT TAKEN, TABS LOST |
| | | 13MAY2003 | 6 | 3 | 0 | 3 | | | | | TABS TAKEN ON 5/12/03 |
| | | 14MAY2003 | 7 | 3 | 0 | 3 | | | | | TABS TAKEN ON 5/13/03 |
| | | 15MAY2003 | 8 | 4 | 0 | 8 | | | | | TABS WERE TAKEN 5/14/03 |
| | | 16MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 15 | | 0 | 4 | | | | | |
| | | 23MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 29 | 4 | 0 | 4 | | | | | CARD NOT RETURNED |

481

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 481 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0039043 | 06JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 36 | | 0 | 4 | | | | | UNKNOWN - SIC |
| | | 13JUN2003 | 37 | | 0 | 4 | NO | 541.9 | 36 | 101 | |
| PLACEBO (BIPOLAR I) | E0002001 | 30DEC2002 | 1 | 2 | 0 | 2 | | | | | THIS PART OF BLISTER CARD WAS NOT RETURNED SUBJECT REPORTED TAKING ALL DOSE |
| | | 31DEC2002 | 2 | 1 | 0 | 1 | | | | | THIS PART OF BLISTER CARD WAS NOT RETURNED SUBJECT REPORTED TAKING ALL DOSE |
| | | 01JAN2003 | 3 | 1 | 0 | 1 | | | | | THIS PART OF BLISTER CARD WAS NOT RETURNED SUBJECT REPORTED TAKING ALL DOSE |
| | | 02JAN2003 | 4 | 2 | 0 | 2 | | | | | THIS PART OF BLISTER CARD WAS NOT RETURNED SUBJECT REPORTED TAKING ALL DOSE |
| | | 03JAN2003 | 5 | 3 | 0 | 3 | | | | | THIS PART OF BLISTER CARD WAS NOT RETURNED SUBJECT REPORTED TAKING ALL DOSE |
| | | 04JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 15 | | 0 | 4 | | | | | TOOK EXTRA DOSE |
| | | 14JAN2003 | 16 | 4 | 0 | 4 | | | | | |

482

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | 15JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 30 | | 0 | 4 | | | | | TOOK EXTRA DOSE |
| | | 29JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 52 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 483 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0002001 | 20FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 58 | 4 | 0 | 4 | NO | 0 | 58 | 100 | |
| | E0002003 | 22JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 23JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 24JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 25JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 26JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 27JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 28JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 29JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 25 | 4 | 0 | 0 | | | | | |
| | | 16FEB2003 | 26 | 4 | 4 | 0 | | | | | FORGOT TO TAKE DOSE |
| | | 17FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 29 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

484

Quetiapine Fumarate 5077US/0049                                          Page 484 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002003 | 20FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 43 | 4 | 4 | 0 | | | | | FORGOT TO TAKE MEDICATION |
| | | 06MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 46 | 4 | 4 | 0 | | | | | FORGOT TO TAKE MEDICATION |
| | | 09MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 49 | 4 | 0 | 4 | | | | | SEEN AT VISIT 9 SUBJECT HAD NEXT VISIT ON 3/11/03 |
| | | 12MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 55 | 4 | 0 | 4 | NO | 0 | 52 | 94.2 | |
| | E0002004 | 25JAN2003 | 1 | 2 | 0 | 2 | | | | | SUBJECT DID NOT RETURN BLISTER CARD UNKNOWN IF ANY DOSE WERE TAKEN |
| | | 26JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 29JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 30JAN2003 | 6 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 485 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0002004 | 31JAN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 01FEB2003 | 8 | | 0 | | 4 | | | | | UNKNOWN SUBJECT DID NOT RETURN BLISTER CARD UNKNOWN IF ANY DOSES WERE TAKEN |
| | | 02FEB2003 | 9 | | 0 | | 4 | NO | 0 | 9 | 100 | |
| | E0002008 | 25FEB2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 26FEB2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 27FEB2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 28FEB2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 01MAR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 02MAR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 03MAR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 04MAR2003 | 8 | | 0 | | 4 | | | | | VISIT INTERVAL WAS 6 DAYS |
| | | 05MAR2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 06MAR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 07MAR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 08MAR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 09MAR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 10MAR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 11MAR2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 12MAR2003 | 16 | | 0 | | 4 | | | | | TOOK EXTRA DOSE VISIT INTERVAL WAS 6 DAYS |
| | | 13MAR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 14MAR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 15MAR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 16MAR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 17MAR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 18MAR2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 19MAR2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 20MAR2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 21MAR2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 22MAR2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 23MAR2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 24MAR2003 | 28 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

486

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002008 | 25MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 45 | | 0 | 4 | | | | | VISIT INTERVAL WAS 6 DAYS |
| | | 11APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 51 | 4 | 0 | 4 | | | | | SUBJECT HAD VISIT 9 ON 4/16/03 |
| | | 17APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 57 | 4 | 0 | 4 | NO | 0 | 57 | 100 | |
| | E0002016 | 24JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 25JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 27JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 28JUL2003 | 5 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

487

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002016 | 29JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 30JUL2003 | 7 | 4 | 0 | 4 | | | | | SUBJECT DID NOT TAKE DOSE BECAUSE VISIT 3 WAS ON - 07/30/03 |
| | | 31JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 28 | | 0 | 4 | | | | | SUBJECT TOOK EXTRA DOSE ON 8-20-03 BECAUSE VISIT 6 - 8-21-03 |
| | | 21AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 34 | 4 | 4 | 0 | | | | | SUBJECT DID NOT TAKE DOSE ON 8-26-03 BECAUSE VISIT 7 WAS ON 8/27/03 |
| | | 27AUG2003 | 35 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

488

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0002016 | 28AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 04SEP2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 05SEP2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 06SEP2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 07SEP2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 08SEP2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 09SEP2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 10SEP2003 | 49 | | 0 | 4 | | | | | PATIENT TOOK EXTRA DOSE BECAUSE VISIT 9 - 9/11/03 |
| | | 11SEP2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 12SEP2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 13SEP2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 14SEP2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 15SEP2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 16SEP2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 17SEP2003 | | | | | NO | 0 | 54 | 98.6 | PATIENT DID NOT TAKE DOSE 9/17 BECAUSE VISIT 10 WAS ON 9/17/03 |
| | E0003008 | 28JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 29JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 30JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 31JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 03FEB2003 | 7 | 3 | 0 | 3 | | | | | |

489

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0003008 | 04FEB2003 | 8 | 4 | 0 | 4 | | | | | PER PATIENT REPORT: SHE TOOK ALL MEDS AS PRECRIBED BUT RETURNED ONLY THE BOTTOM PART OF THE BLISTER CARD. |
| | | 05FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 15 | 4 | 0 | 4 | | | | | PT. DROPPED A PILL & TOOK A REPLACEMENT FROM EXTRAS |
| | | 12FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 24 | 4 | 4 | 0 | | | | | PT. MISSED - ERROR |
| | | 21FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | | | | | NO | 0 | 26 | 95.8 | PT. MISSED - ERROR |
| | E0004003 | 10OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 11OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 12OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 13OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 14OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 15OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 16OCT2002 | 7 | 3 | 0 | 3 | | | | | |

490

Quetiapine Fumarate 5077US/0049                                                          Page 490 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0004003 | 17OCT2002 | 8 | 4 | 0 | | 4 | | | | | SUBJ. W/DREW CONSENT 10/31/02.CERTIFIED LETTER SENT TO SUBJ. ON 12/3/02 CONFIRMING W/DRAWAL & REQUESTING RETURN OF STUDY MEDS.SUBJ. NEVER RESPONDED & NEVER RETURNED STUDY MEDS. DT OF LAST DOSE IS UNK |
| | | 18OCT2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 19OCT2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 20OCT2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 21OCT2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 22OCT2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 23OCT2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 24OCT2002 | 15 | | 0 | | 4 | | | | | |
| | | 25OCT2002 | 16 | | 0 | | 4 | NO | 0 | 16 | 100 | |
| | E0004006 | 04NOV2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 05NOV2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 06NOV2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 07NOV2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 08NOV2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 09NOV2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 10NOV2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 11NOV2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 12NOV2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 13NOV2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 14NOV2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 15NOV2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 16NOV2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 17NOV2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 18NOV2002 | 15 | 4 | 0 | | 4 | | | | | |
| | | 19NOV2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 20NOV2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 21NOV2002 | 18 | 4 | 0 | | 4 | | | | | |
| | | 22NOV2002 | 19 | 4 | 0 | | 4 | | | | | |

491

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                                     Page 491 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0004006 | 23NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 43 | | 0 | 4 | | | | | THE TWO EXTRA ROWS WERE RETURNED AND REDISPENSED ON 12/08/02 TO COVER SUBJECT WHEN OUT OF TOWN. SUBJECT WILL TAKE THOSE TWO ROWS ON 12/16/02 & 12/17/02.  APPROVAL PER S. LARUE/K. ABERNATHY  W LRA. |
| | | 17DEC2002 | 44 | | 0 | 4 | | | | | SUBJECT CONFIRMED PILLS TAKEN,  EXTRA DOSE WELLS RETURNED EMPTY. |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 492 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004006 | 18DEC2002 | 45 | | 0 | 4 | | | | | THE TWO EXTRA ROWS WERE RETURNED AND REDISPENSED ON 12/08/02 TO COVER SUBJECT WHEN OUT OF TOWN. SUBJECT WILL TAKE THOSE TWO ROWS ON 12/18/02 & 12/19/02.  APPROVAL PER S. LARUE/K. ABERNATHY  W/LRA. |
| | | 19DEC2002 | 46 | | 0 | 4 | | | | | SUBJECT CONFIRMED PILLS TAKEN EXTRA DOSE WELLS RETURNED EMPTY. |
| | | 20DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 53 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 54 | | 0 | 4 | | | | | |
| | | 28DEC2002 | 55 | | 0 | 4 | | | | | |
| | | 29DEC2002 | 56 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 57 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 58 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 59 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 60 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 61 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 62 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 63 | | 0 | 4 | NO | 0 | 63 | 100 | |
| | E0004016 | 19FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 23FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 24FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 25FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 26FEB2003 | 8 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

493

Quetiapine Fumarate 5077US/0049                                     Page 493 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004016 | 27FEB2003 | 9 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 28FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 22 | | 4 | 0 | | | | | MISSED THIS DOSE |
| | | 13MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 24 | 4 | 1 | 3 | | | | | MISSED 1 TABLET |
| | | 15MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 28 | 4 | 4 | 0 | | | | | MISSED THIS DOSE |
| | | 19MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 35 | 4 | 4 | 0 | | | | | MISSED THIS DOSE |
| | | 26MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 43 | | 0 | 4 | | | | | |
| | | 03APR2003 | 44 | 4 | 0 | 4 | | | | | |

494

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 494 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004016 | 04APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 51 | 4 | 0 | 4 | | | | | THIS DOSE USED TO REPLACE 1 LOST DOSE ON 4-3-03 |
| | | 11APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 57 | 4 | 0 | 4 | NO | 0 | 53 | 92.5 | |
| | E0004024 | 03JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 05JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 06JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 07JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 08JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 09JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 10JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 21 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

495

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004024 | 24JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |

496

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005006 | 03OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 04OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 05OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 06OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 07OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 08OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 09OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 10OCT2002 | 8 | | 4 | 0 | | | | | FORGOT |
| | | 11OCT2002 | 9 | | 0 | 4 | | | | | MISSED DOSES ON 10/12 & 10/13/03 |
| | | 12OCT2002 | 10 | | | 0 | | | | | |
| | | 13OCT2002 | 11 | | | 0 | | | | | |
| | | 14OCT2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 15OCT2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 16OCT2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 17OCT2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 18OCT2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 19OCT2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 20OCT2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 21OCT2002 | 19 | | 0 | 4 | | | | | |
| | | 22OCT2002 | 20 | | 0 | 4 | NO | 0 | 17 | 82.1 | UNKNOWN CARD NOT RETURNED |
| | E0005017 | 30DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 31DEC2002 | 2 | 1 | 1 | 0 | | | | | LOST TABLET |
| | | 01JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 9 | 4 | 0 | 4 | | | | | TOOK TO REPLACE ONE LOST ON 12-31-02 |
| | | 08JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 13 | 4 | 0 | 4 | | | | | |

497

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 497 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0005017 | 12JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 15 | | 0 | 4 | | | | | |
| | | 14JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 23 | | 0 | 4 | | | | | |
| | | 22JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 31 | | 0 | 4 | | | | | |
| | | 30JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 44 | | 0 | 4 | | | | | |
| | | 12FEB2003 | 45 | | 0 | 4 | | | | | |
| | | 13FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 49 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 498 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0005017 | 17FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 58 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 59 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 60 | | 0 | 4 | | | | | |
| | | 28FEB2003 | 61 | | 0 | 4 | NO | 0 | 60 | 99.6 | |
| | E0005019 | 15JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 16JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 17JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 18JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 19JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 20JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 21JAN2003 | 7 | 3 | 0 | 3 | NO | 0 | 7 | 100 | |
| | E0005026 | 06MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 12MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 13MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 14 | 4 | 4 | 0 | | | | | DID NOT TAKE |
| | | 20MAR2003 | 15 | 4 | 4 | 0 | | | | | MISSED 3/20/03 DOSE |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

499

Quetiapine Fumarate 5077US/0049                                     Page 499 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0005026 | 21MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | | | | | NO | 0 | 17 | 87.3 | VISIT DATE |
| | E0005039 | 22MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 23MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 24MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 25MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 26MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 27MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 28MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 29MAY2003 | 8 | 4 | 0 | 4 | | | | | DOSE FOR 5/28/03 WAS REDISPENSED FROM VISIT 2 CARD |
| | | 30MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 28 | 4 | 0 | 8 | | | | | |

500

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 500 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0005039 | 19JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 38 | 4 | 4 | 0 | | | | | FORGOT |
| | | 29JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 41 | | 0 | 4 | | | | | |
| | | 02JUL2003 | 42 | | 0 | 4 | | | | | |
| | | 03JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | | | | | NO | 0 | 54 | 100 | 07/16/2003 WAS THE DAY OF HER VISIT 10. |
| | E0005043 | 09JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 10JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 11JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 12JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 13JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 14JUL2003 | 6 | 3 | 0 | 3 | | | | | |

501

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0005043 | 15JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 16JUL2003 | 8 | | 0 | 4 | | | | | |
| | | 17JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 42 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 502 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005043 | 20AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0006020 | 13MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 14MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 15MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 16MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 17MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 18MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 19MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 20MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 21 | 4 | 0 | 4 | | | | | |

503

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 503 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0006020 | 03JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

504

Quetiapine Fumarate 5077US/0049                                      Page 504 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0007001 | 31DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 01JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 02JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 03JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 04JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 05JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 06JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 07JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 36 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0007001 | 05FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | | | | | NO | 0 | 53 | 100 | SIC SUBJECT 100% COMPLIANT DATE OF DISCONTINUATION 2/22/03 |
| | E0007003 | 30JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 31JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 15 | | 0 | 4 | | | | | |

506

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0007003 | 14FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 23 | | 0 | 4 | | | | | |
| | | 22FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | | | | | NO | 0 | 26 | 100 | SUBJECT HAD SAE WENT TO HOSPITAL AND STOPPED MEDICATION |
| | E0007006 | 05MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 06MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 07MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 08MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 09MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 10MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 11MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 12MAR2003 | 8 | 4 | 4 | 0 | | | | | LEFT DRUG IN OTHER CAR |
| | | 13MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 15 | 4 | 0 | 4 | | | | | DRUG CARD NOT RETURNED |
| | | 20MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 21 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0007006 | 26MAR2003 | 22 | | 0 | 4 | | | | | UNKNOWN SIC |
| | | 27MAR2003 | 23 | | 0 | 4 | NO | 0 | 22 | 94.9 | |
| | E0009004 | 26NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 27NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 28NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 29NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 30NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 01DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 02DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 03DEC2002 | 8 | | 4 | 0 | | | | | PT. MISSED 12/3/02 DOSE |
| | | 04DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 12 | 4 | 4 | 0 | | | | | PT. MISSED DOSE |
| | | 08DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 18 | 4 | 4 | 0 | | | | | PT. MISSED DOSE |
| | | 14DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 22 | 4 | 0 | 4 | NO | 0 | 19 | 84 | |
| | E0009012 | 25JUN2003 | 1 | 2 | 0 | 2 | NO | 0 | 1 | 100 | SUBJECT TOOK DAY 1 DOSE AND THEN STOPPED TAKING DUE TO ADVERSE EVENT ON CRF PG. 212 |
| | E0010008 | 18DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 19DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 20DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 21DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 22DEC2002 | 5 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 508 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0010008 | 23DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 24DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 25DEC2002 | 8 | | 0 | 4 | | | | | |
| | | 26DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 16 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 03JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | | | | | NO | 0 | 28 | 96.1 | THE BLISTERCARD WAS NOT RETURNED.    SUBJECT IS LOST TO FOLLOW |
| | E0010018 | 19MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 23MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 24MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 26MAR2003 | 8 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010018 | 27MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 11 | 4 | 4 | 0 | | | | | SUBJECT FORGOT |
| | | 30MAR2003 | 12 | 4 | 4 | 0 | | | | | SUBJECT FORGOT |
| | | 31MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 23 | 4 | 0 | 4 | | | | | SUBJECT TOOK ON 4/6/03 |
| | | 11APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 43 | | 4 | 0 | | | | | MISSED DOSE |
| | | 01MAY2003 | 44 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

510

Quetiapine Fumarate 5077US/0049                                      Page 510 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010018 | 02MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 48 | | | 0 | | | | | |
| | | 06MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 52 | | 0 | 4 | | | | | |
| | | 10MAY2003 | 53 | | 0 | 4 | NO | 0 | 49 | 92 | |
| | E0010028 | 16JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 17JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 18JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 19JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 20JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 21JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 22JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 23JUN2003 | 8 | | 0 | 4 | | | | | |
| | | 24JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 26 | 4 | 0 | 4 | | | | | |

511

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 511 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010028 | 12JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | | | | | NO | 0 | 28 | 100 | SUBJECT STOPPED MEDICATION ON HER OWN |
| | E0011008 | 30JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 31JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | | | | | NO | 0 | 11 | 100 | PATIENT STOPPED MEDS. DUE TO ADVERSE EVENTS EXPERIENCED. |
| | E0011009 | 27DEC2002 | 1 | 2 | 0 | 2 | | | | | PT'S NIGHT IS ACTUALLY IN THE MORNING B/C HE WORKS NIGHT SHIFT SO PT. DID TAKE FIRST DOSE EARLY MORNING ON 2002/12/27. |
| | | 28DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 29DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 30DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 31DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 01JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 02JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 03JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 12 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

512

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0011009 | 08JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 48 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 513 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0011009 | 13FEB2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 14FEB2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 15FEB2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 16FEB2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 17FEB2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 18FEB2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 19FEB2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 20FEB2003 | 56 | 4 | 0 | | 4 | NO | 0 | 56 | 100 | |
| | E0011010 | 10FEB2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 11FEB2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 12FEB2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 13FEB2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 14FEB2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 15FEB2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 16FEB2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 17FEB2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 18FEB2003 | 9 | 4 | 4 | | 0 | | | | | PATIENT MISSED DOSAGE |
| | | 19FEB2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 20FEB2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 21FEB2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 22FEB2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 23FEB2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 24FEB2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 25FEB2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 26FEB2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 27FEB2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 28FEB2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 01MAR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 02MAR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 03MAR2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 04MAR2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 05MAR2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 06MAR2003 | 25 | 4 | 4 | | 0 | | | | | PATIENT MISSED DOSAGE. |
| | | 07MAR2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 08MAR2003 | 27 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

514

Quetiapine Fumarate 5077US/0049                                    Page 514 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0011010 | 09MAR2003 | 28 | 4 | 4 | 0 | | | | | PATIENT MISSED DOSAGE. |
| | | 10MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 33 | 4 | 2 | 2 | | | | | PATIENT DID NOT WANT TO TAKE FULL DOSAGE |
| | | 15MAR2003 | 34 | 4 | 2 | 2 | | | | | PATIENT DID NOT WANT TO TAKE FULL DOSAGE. |
| | | 16MAR2003 | 35 | 4 | 2 | 2 | YES | 0 | 32 | 87.9 | PATIENT DID NOT WANT TO TAKE FULL DOSAGE. |
| | E0013001 | 14NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 15NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 16NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 17NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 18NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 19NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 20NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 21NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 21 | | 0 | 4 | | | | | |
| | | 05DEC2002 | 22 | | 4 | 0 | | | | | MISSED DOSE |
| | | 06DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 24 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 515 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0013001 | 08DEC2002 | 25 | 4 | 0 | | 4 | | | | | |
| | | 09DEC2002 | 26 | 4 | 0 | | 4 | | | | | |
| | | 10DEC2002 | 27 | 4 | 0 | | 4 | | | | | |
| | | 11DEC2002 | 28 | 4 | 0 | | 4 | | | | | |
| | | 12DEC2002 | 29 | 4 | 0 | | 4 | | | | | |
| | | 13DEC2002 | 30 | 4 | 0 | | 4 | | | | | |
| | | 14DEC2002 | 31 | 4 | 0 | | 4 | | | | | |
| | | 15DEC2002 | 32 | 4 | 0 | | 4 | | | | | |
| | | 16DEC2002 | 33 | 4 | 0 | | 4 | | | | | |
| | | 17DEC2002 | 34 | 4 | 0 | | 4 | | | | | |
| | | 18DEC2002 | 35 | 4 | 0 | | 4 | | | | | |
| | | 19DEC2002 | 36 | 4 | 0 | | 4 | | | | | |
| | | 20DEC2002 | 37 | 4 | 0 | | 4 | | | | | |
| | | 21DEC2002 | 38 | 4 | 0 | | 4 | | | | | |
| | | 22DEC2002 | 39 | 4 | 0 | | 4 | | | | | |
| | | 23DEC2002 | 40 | 4 | 0 | | 4 | | | | | |
| | | 24DEC2002 | 41 | 4 | 0 | | 4 | | | | | |
| | | 25DEC2002 | 42 | | 0 | | 4 | | | | | |
| | | 26DEC2002 | 43 | | 0 | | 4 | | | | | |
| | | 27DEC2002 | 44 | 4 | 0 | | 4 | | | | | |
| | | 28DEC2002 | 45 | 4 | 0 | | 4 | | | | | |
| | | 29DEC2002 | 46 | 4 | 0 | | 4 | | | | | |
| | | 30DEC2002 | 47 | 4 | 0 | | 4 | | | | | |
| | | 31DEC2002 | 48 | 4 | 0 | | 4 | | | | | |
| | | 01JAN2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 02JAN2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 03JAN2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 04JAN2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 05JAN2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 06JAN2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 07JAN2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 08JAN2003 | 56 | 4 | 0 | | 4 | | | | | |
| | | 09JAN2003 | | | | | | NO | 0 | 55 | 98.1 | SUBJECT SHOULD HAVE TAKEN 1/9/03 DOSE REPORTED MISSED DOSE |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

516

Quetiapine Fumarate 5077US/0049                                    Page 516 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0013003 | 12NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 13NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 14NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 15NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 16NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 17NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 18NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 19NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 13 | 4 | 0 | 4 | | | | | PT LOST 1 TAB REPLACE WITH 1 EXTRA TAB |
| | | 25NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 16 | 4 | 0 | 4 | | | | | USED 1 TAB TO REPLACE LOST TAB 11/24 |
| | | 28NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 29 | | 0 | 4 | | | | | |
| | | 11DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 34 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

517

Quetiapine Fumarate 5077US/0049                                        Page 517 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013003 | 16DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 48 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 30DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 55 | 4 | 0 | 4 | NO | 0 | 54 | 98.1 | |
| | E0013005 | 18FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 14 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 518 of 717

Listing 12.2.5  Study Compliance and Exposure

519

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0013005 | 04MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 19 | 4 | 0 | 4 | | | | | 1 TAB WAS LOST |
| | | 09MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 22 | 4 | 0 | 4 | | | | | PT. DROPPED 1 TAB IN DRAIN ON 3/08/03 REPLACE FROM FROM EXTRA DAY |
| | | 12MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 29 | | 0 | 4 | | | | | |
| | | 19MAR2003 | 30 | 4 | 0 | 4 | | | | | DAY 50 - 56 BLISTER CARD WAS DISPENSED IN ERROR, AT VISIT 6 3/19/03 |
| | | 20MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 36 | 4 | 0 | 4 | | | | | SIC SUBJECT TOOK DAY 7 DOSE IN THE EVENING AFTER VISIT 7 3/25/03 |
| | | 26MAR2003 | 37 | 4 | 0 | 4 | | | | | SIC DAY 29 - 35 BLISTER CARD WAS DISPENSED AT VISIT 7 3/25/03 |
| | | 27MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 42 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 519 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0013005 | 01APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 44 | 4 | 0 | 4 | | | | | DAY 36 - 42 BLISTER CARD DISPENSED AT VISIT 8 ON 4-2-03 |
| | | 03APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 50 | 4 | 0 | 4 | | | | | SUBJECT REMOVED DAY 7 TABS, BUT DID NOT TAKE. DAY 7 TABS WAS LOST 4-8-03 |
| | | 08APR2003 | 50 | 4 | 0 | 4 | | | | | DAY 43 - 49 BLISTER CARD WAS DISPENSED AT VISIT 9 ON 4-8-03 |
| | | 09APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0013013 | 06MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 12MAY2003 | 7 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 14 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 520 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013013 | 20MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 21 | | 0 | 4 | | | | | |
| | | 27MAY2003 | | | 0 | 4 | NO | 0 | 21 | 101 | NO TABLETS TAKEN FROM THIS BLISTER CARD |
| | E0014002 | 26FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 27FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 28FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 01MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 02MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 03MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 04MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 05MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 22 | | 0 | 4 | | | | | |
| | | 20MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 26 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

521

Quetiapine Fumarate 5077US/0049                                    Page 521 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | | |
| PLACEBO (BIPOLAR I) | E0014002 | 24MAR2003 | 27 | 4 | 0 | | 4 | | | | | | |
| | | 25MAR2003 | 28 | 4 | 0 | | 4 | | | | | | |
| | | 26MAR2003 | 29 | 4 | 0 | | 4 | | | | | | |
| | | 27MAR2003 | 30 | 4 | 0 | | 4 | | | | | | PER VERBAL REPORT - SON THREW OUT EMPTY BLISTER PAK. |
| | | 28MAR2003 | 31 | 4 | 0 | | 4 | | | | | | |
| | | 29MAR2003 | 32 | 4 | 0 | | 4 | | | | | | |
| | | 30MAR2003 | 33 | 4 | 0 | | 4 | | | | | | |
| | | 31MAR2003 | 34 | 4 | 0 | | 4 | | | | | | |
| | | 01APR2003 | 35 | 4 | 0 | | 4 | | | | | | |
| | | 02APR2003 | 36 | 4 | 0 | | 4 | | | | | | |
| | | 03APR2003 | 37 | | 0 | | 4 | | | | | | |
| | | 04APR2003 | 38 | | 0 | | 4 | NO | 0 | 38 | 100 | | |
| | E0014004 | 12MAR2003 | 1 | 2 | 0 | | 2 | | | | | | |
| | | 13MAR2003 | 2 | 1 | 0 | | 1 | | | | | | |
| | | 14MAR2003 | 3 | 1 | 0 | | 1 | | | | | | |
| | | 15MAR2003 | 4 | 2 | 0 | | 2 | | | | | | PT. DID NOT TAKE MEDS 3-16-03 THROUGH 3-19-03. MEDICATION WAS REDISPENSED ON 3-17-03. |
| | | 16MAR2003 | 5 | | | | 0 | | | | | | |
| | | 17MAR2003 | 6 | | | | 0 | | | | | | |
| | | 18MAR2003 | 7 | | | | 0 | | | | | | |
| | | 19MAR2003 | 8 | | | | 0 | | | | | | |
| | | 20MAR2003 | 9 | 3 | 0 | | 3 | | | | | | |
| | | 21MAR2003 | 10 | 3 | 0 | | 3 | | | | | | |
| | | 22MAR2003 | 11 | 3 | 0 | | 3 | | | | | | |
| | | 23MAR2003 | 12 | | 0 | | 4 | | | | | | |
| | | 24MAR2003 | 13 | | 0 | | 4 | | | | | | |
| | | 25MAR2003 | 14 | 4 | 0 | | 4 | | | | | | |
| | | 26MAR2003 | 15 | 4 | 0 | | 4 | | | | | | |
| | | 27MAR2003 | 16 | 4 | 0 | | 4 | | | | | | |
| | | 28MAR2003 | 17 | 4 | 0 | | 4 | | | | | | |
| | | 29MAR2003 | 18 | 4 | 0 | | 4 | | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 522 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0014004 | 30MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | | | | | YES | 0 | 15 | 78.3 | HELD DOSE PER DR. REIMHERR |
| | E0014009 | 23APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 24APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 25APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 26APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 27APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 28APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 29APR2003 | 7 | 3 | 0 | 3 | NO | 0 | 7 | 100 | |
| | E0014015 | 18JUN2003 | 1 | 2 | 0 | 2 | | | | | BLISTER CARD NEVER RETURNED - SUBJECT IS LOST TO FOLLOW - UP |
| | | 19JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25JUN2003 | 8 | | 0 | 4 | | | | | UNKNOWN - SIC |
| | | 26JUN2003 | 9 | 4 | 0 | 8 | | | | | BLISTER CARD NEVER RETURNED - PATIENT LOST TO FOLLOW - UP. |
| | | 27JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 16 | | 0 | 4 | | | | | UNKNOWN - SIC |
| | | 04JUL2003 | 17 | | 0 | 4 | NO | 0 | 17 | 107 | |
| | E0014017 | 27JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 29JUN2003 | 3 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

523