Quetiapine Fumarate 5077US/0049                                              Page 523 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0014017 | 30JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02JUL2003 | 6 | 4 | 1 | 3 | | | | | SUBJECT INSTRUCTED TO TAKE ONLY 3 TABS 7/2 & 7/3 TO CONTINUE TITRATION |
| | | 03JUL2003 | 7 | 4 | 1 | 3 | | | | | |
| | | 04JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 9 | 4 | 4 | 0 | | | | | PT MISSED DOSE ON 7/5 - OUT OF TOWN & FORGOT MEDS |
| | | 06JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 36 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

524

Quetiapine Fumarate 5077US/0049                                    Page 524 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014017 | 02AUG2003 | 37 | 4 | 0 | 4 | | | | | | |
| | | 03AUG2003 | 38 | 4 | 0 | 4 | | | | | | |
| | | 04AUG2003 | 39 | 4 | 0 | 4 | | | | | | |
| | | 05AUG2003 | 40 | 4 | 0 | 4 | | | | | | |
| | | 06AUG2003 | 41 | 4 | 0 | 4 | | | | | | |
| | | 07AUG2003 | 42 | 4 | 0 | 4 | | | | | | |
| | | 08AUG2003 | 43 | 4 | 0 | 4 | | | | | | |
| | | 09AUG2003 | 44 | 4 | 0 | 4 | | | | | | |
| | | 10AUG2003 | 45 | 4 | 0 | 4 | | | | | | |
| | | 11AUG2003 | 46 | 4 | 0 | 4 | | | | | | |
| | | 12AUG2003 | 47 | 4 | 0 | 4 | | | | | | |
| | | 13AUG2003 | 48 | 4 | 0 | 4 | | | | | | |
| | | 14AUG2003 | 49 | 4 | 0 | 4 | | | | | | |
| | | 15AUG2003 | 50 | 4 | 0 | 4 | | | | | | |
| | | 16AUG2003 | 51 | 4 | 4 | 0 | | | | | | MISSED DOSE |
| | | 17AUG2003 | 52 | 4 | 0 | 4 | | | | | | |
| | | 18AUG2003 | 53 | 4 | 0 | 4 | NO | 0 | 51 | 96 | |
| | E0014018 | 01JUL2003 | 1 | 2 | 0 | 2 | | | | | | |
| | | 02JUL2003 | 2 | 1 | 0 | 1 | | | | | | |
| | | 03JUL2003 | 3 | 1 | 0 | 1 | | | | | | |
| | | 04JUL2003 | 4 | 2 | 0 | 2 | | | | | | |
| | | 05JUL2003 | 5 | 3 | 0 | 3 | | | | | | |
| | | 06JUL2003 | 6 | 3 | 0 | 3 | | | | | | |
| | | 07JUL2003 | 7 | 3 | 0 | 3 | | | | | | |
| | | 08JUL2003 | 8 | | 0 | 4 | | | | | | |
| | | 09JUL2003 | 9 | 4 | 0 | 4 | | | | | | |
| | | 10JUL2003 | 10 | 4 | 0 | 4 | | | | | | |
| | | 11JUL2003 | 11 | 4 | 0 | 4 | | | | | | |
| | | 12JUL2003 | 12 | 4 | 0 | 4 | | | | | | |
| | | 13JUL2003 | 13 | 4 | 0 | 4 | | | | | | |
| | | 14JUL2003 | 14 | 4 | 0 | 4 | | | | | | |
| | | 15JUL2003 | 15 | 4 | 0 | 4 | | | | | | |
| | | 16JUL2003 | 16 | 4 | 0 | 4 | | | | | | |
| | | 17JUL2003 | 17 | 4 | 0 | 4 | | | | | | |
| | | 18JUL2003 | 18 | 4 | 0 | 4 | | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

525

Quetiapine Fumarate 5077US/0049                                    Page 525 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014018 | 19JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 54 | 4 | 0 | 4 | | | | | |

526

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 526 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0014018 | 24AUG2003 | 55 | 4 | 0 | | 4 | | | | | |
| | | 25AUG2003 | 56 | 4 | 0 | | 4 | | | | | |
| | | 26AUG2003 | 57 | | 0 | | 4 | NO | 0 | 57 | 100 | |
| | E0015005 | 02DEC2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 03DEC2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 04DEC2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 05DEC2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 06DEC2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 07DEC2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 08DEC2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 09DEC2002 | 8 | | 0 | | 4 | | | | | |
| | | 10DEC2002 | 9 | | 0 | | 4 | | | | | |
| | | 11DEC2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 12DEC2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 13DEC2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 14DEC2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 15DEC2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 16DEC2002 | 15 | 4 | 0 | | 4 | | | | | |
| | | 17DEC2002 | 16 | 4 | 0 | | 4 | NO | 0 | 16 | 100 | |
| | E0017002 | 03JUN2003 | 1 | 2 | 0 | | 2 | | | | | BLISTER CARD NOT RETURNED BY SUBJ. PT. REPORT- PT. MOVED & LOST PILL PACK. PT. REPORTED TAKING 2 PILLS PRESCRIBED FOR DAY 1 & SINGLE PILL PRESCIBED FOR DAY 2. NO PILLS WERE TAKEN, NOR EXTRA DAY DOSES. |
| | | 04JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 05JUN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 06JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 07JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 08JUN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 09JUN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 10JUN2003 | 8 | | 0 | | 4 | | | | | UNKNOWN - SIC |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

527

Quetiapine Fumarate 5077US/0049                                          Page 527 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0017002 | 11JUN2003 | 9 | | 0 | 4 | NO | 0 | 9 | 100 | |
| | E0018009 | 06JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 12JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 13JAN2003 | 8 | 4 | 0 | 4 | | | | | PATIENT LOST BLISTER CARD |
| | | 14JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | | | | | NO | 0 | 9 | 100 | SIC |
| | E0018010 | 16JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 17JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 18JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 19JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 20JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 21JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 22JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 23JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 20 | 4 | 4 | 0 | | | | | PT. MISSED DOSE PAGE 201 |
| | | 05FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 23 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 528 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0018010 | 08FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 49 | | 0 | 4 | | | | | |
| | | 06MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 53 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 10MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 56 | 4 | 0 | 4 | NO | 0 | 54 | 96.2 | |
| | E0018015 | 28JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 29JAN2003 | 2 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

529

Quetiapine Fumarate 5077US/0049                                          Page 529 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0018015 | 30JAN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 31JAN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 01FEB2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 02FEB2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 03FEB2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 04FEB2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 05FEB2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 06FEB2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 07FEB2003 | 11 | 4 | 4 | | 0 | | | | | PT.  MISSED DOSE |
| | | 08FEB2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 09FEB2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 10FEB2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 11FEB2003 | 15 | | 0 | | 4 | | | | | |
| | | 12FEB2003 | 16 | | 0 | | 4 | | | | | |
| | | 13FEB2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 14FEB2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 15FEB2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 16FEB2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 17FEB2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 18FEB2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 19FEB2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 20FEB2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 21FEB2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 22FEB2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 23FEB2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 24FEB2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 25FEB2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 26FEB2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 27FEB2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 28FEB2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 01MAR2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 02MAR2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 03MAR2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 04MAR2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 05MAR2003 | 37 | | 0 | | 4 | | | | | |
| | | 06MAR2003 | 38 | 4 | 0 | | 4 | | | | | |

530

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0018015 | 07MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 58 | 4 | 0 | 4 | NO | 0 | 57 | 98.2 | |
| | E0020015 | 27MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 29MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 30MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 31MAR2003 | 5 | 3 | 3 | 0 | | | | | PATIENT INADVERTENLLY FORGOT TO TAKE |
| | | 01APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 02APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 03APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 14 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

531

Quetiapine Fumarate 5077US/0049                                     Page 531 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0020015 | 10APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 42 | | 0 | 4 | | | | | |
| | | 08MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 50 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 532 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0020015 | 16MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 57 | | 0 | 4 | NO | 0 | 56 | 98.6 | |
| | E0020017 | 03APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 05APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 06APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 07APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 08APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 09APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 10APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 28 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 533 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020017 | 01MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 47 | | 0 | 4 | | | | | |
| | | 20MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 55 | | 0 | 4 | | | | | |
| | | 28MAY2003 | 56 | | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0020020 | 12MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 13MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 14MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 15MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 16MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 17MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 18MAY2003 | 7 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

534

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020020 | 19MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | | | | | NO | 0 | 11 | 100 | PATIENT DISCONTINUED FROM STUDY |
| | E0020022 | 16JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 17JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 18JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 19JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 20JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 21JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 22JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 23JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 29 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

535

Quetiapine Fumarate 5077US/0049                                    Page 535 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020022 | 15JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0022001 | 28OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 29OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 30OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 31OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 01NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 02NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 03NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 04NOV2002 | 8 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

536

Quetiapine Fumarate 5077US/0049                                    Page 536 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0022001 | 05NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 06NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 07NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 08NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 09NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 12NOV2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 13NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 14NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 28 | | 0 | 4 | | | | | |
| | | 25NOV2002 | 29 | | 0 | 4 | | | | | |
| | | 26NOV2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 33 | 4 | 0 | 4 | | | | | TOOK 1 EXTRA PILL FROM DAY 7 |
| | | 30NOV2002 | 34 | 4 | 0 | 4 | | | | | TOOK 1 EXTRA PILL FROM DAY 7 |
| | | 01DEC2002 | 35 | 4 | 0 | 4 | | | | | TOOK 1 EXTRA PILL FROM DAY 7 |
| | | 02DEC2002 | 36 | 4 | 0 | 7 | | | | | PATIENT DID NOT TAKE ANY DOSES THIS DATE |
| | | 03DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 40 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022001 | 07DEC2002 | 41 | 4 | 0 | | 4 | | | | | |
| | | 08DEC2002 | 42 | 4 | 0 | | 4 | | | | | |
| | | 09DEC2002 | 43 | 4 | 0 | | 4 | | | | | |
| | | 10DEC2002 | 44 | 4 | 0 | | 4 | | | | | |
| | | 11DEC2002 | 45 | 4 | 0 | | 4 | | | | | |
| | | 12DEC2002 | 46 | 4 | 0 | | 4 | | | | | |
| | | 13DEC2002 | 47 | 4 | 0 | | 4 | | | | | |
| | | 14DEC2002 | 48 | 4 | 0 | | 4 | | | | | |
| | | 15DEC2002 | 49 | 4 | 0 | | 4 | | | | | |
| | | 16DEC2002 | 50 | 4 | 0 | | 4 | | | | | |
| | | 17DEC2002 | 51 | 4 | 0 | | 4 | | | | | |
| | | 18DEC2002 | 52 | 4 | 0 | | 4 | | | | | |
| | | 19DEC2002 | 53 | 4 | 0 | | 4 | | | | | |
| | | 20DEC2002 | 54 | 4 | 0 | | 4 | | | | | |
| | | 21DEC2002 | 55 | 4 | 0 | | 4 | | | | | |
| | | 22DEC2002 | 56 | 4 | 0 | | 4 | | | | | |
| | | 23DEC2002 | 57 | | 0 | | 4 | | | | | |
| | | 24DEC2002 | 58 | | 0 | | 4 | NO | 0 | 58 | 101 | |
| | E0022004 | 28OCT2002 | 1 | 2 | 0 | | 2 | | | | | PT DISCARDED USED PORTION OF BLISTER PACK. |
| | | 29OCT2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 30OCT2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 31OCT2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 01NOV2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 02NOV2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 03NOV2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 04NOV2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 05NOV2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 06NOV2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 07NOV2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 08NOV2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 09NOV2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 10NOV2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 11NOV2002 | 15 | 4 | 0 | | 4 | | | | | |
| | | 12NOV2002 | 16 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 538 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022004 | 13NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 14NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 22 | | 4 | 0 | | | | | PT FORGOT DOSE |
| | | 19NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 43 | | 0 | 4 | | | | | |
| | | 10DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 45 | 4 | 4 | 0 | | | | | PT WENT OUT OF TOWN FORGOT TO TAKE MEDS. |
| | | 12DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 51 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

539

Quetiapine Fumarate 5077US/0049                                      Page 539 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0022004 | 18DEC2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 53 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 54 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 55 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 56 | 4 | 0 | 4 | NO | 0 | 54 | 96.2 | |
| | E0022005 | 08NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 09NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 10NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 11NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 12NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 13NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 14NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 15NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 30 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

540

Quetiapine Fumarate 5077US/0049                                        Page 540 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022005 | 08DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 53 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 54 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0022011 | 29NOV2002 | 1 | 2 | 0 | 2 | | | | | STUDY MEDS NOT RETURNED UNK IF ANY TAKEN ONE DOSE TAKEN BY PT REPORT ON 11/29/02 ONLY DOSE TAKEN |
| | | 30NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 01DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 02DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 03DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 04DEC2002 | 6 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

541

Quetiapine Fumarate 5077US/0049                                             Page 541 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022011 | 05DEC2002 | 7 | 3 | 0 | | 3 | NO | 0 | 7 | 100 | |
| | E0022015 | 10DEC2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 11DEC2002 | 2 | 1 | 1 | | 0 | | | | | MISSED DOSE |
| | | 12DEC2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 13DEC2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 14DEC2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 15DEC2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 16DEC2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 17DEC2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 18DEC2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 19DEC2002 | 10 | 4 | 4 | | 0 | | | | | MISSED DOSE |
| | | 20DEC2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 21DEC2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 22DEC2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 23DEC2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 24DEC2002 | 15 | | 0 | | 8 | | | | | REDISPENSED TAKEN 12/24/02 |
| | | 24DEC2002 | 15 | | 0 | | 8 | | | | | DOSE TAKEN FROM PREVIOUS PACK |
| | | 25DEC2002 | 16 | | 4 | | 0 | | | | | MISSED DOSE |
| | | 26DEC2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 27DEC2002 | 18 | 4 | 0 | | 4 | | | | | |
| | | 28DEC2002 | 19 | 4 | 0 | | 4 | | | | | |
| | | 29DEC2002 | 20 | 4 | 0 | | 4 | | | | | |
| | | 30DEC2002 | 21 | 4 | 0 | | 4 | | | | | |
| | | 31DEC2002 | 22 | 4 | 0 | | 4 | | | | | |
| | | 01JAN2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 02JAN2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 03JAN2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 04JAN2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 05JAN2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 06JAN2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 07JAN2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 08JAN2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 09JAN2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 10JAN2003 | 32 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

542

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022015 | 11JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 58 | 4 | 0 | 4 | NO | 0 | 55 | 97.7 | |
| | E0022016 | 17DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 18DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 19DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 20DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 21DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 22DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 23DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 24DEC2002 | 8 | | 0 | 4 | | | | | |
| | | 25DEC2002 | 9 | | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

543

Quetiapine Fumarate 5077US/0049       Page 543 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022016 | 26DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 27 | 4 | 4 | 0 | | | | | PT FORGOT DOSE |
| | | 13JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 35 | | 0 | 4 | | | | | |
| | | 21JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 43 | | 0 | 4 | | | | | |
| | | 29JAN2003 | 44 | | 0 | 4 | | | | | |
| | | 30JAN2003 | 45 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 544 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0022016 | 31JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 56 | 4 | 0 | 4 | NO | 0 | 55 | 98.1 | |
| | E0022020 | 12DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 13DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 14DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 15DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 16DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 17DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 18DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 19DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 11 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 23DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 17 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 29DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 24 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

545

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022020 | 05JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 29 | | 0 | 4 | | | | | PT RESCHEDULED FOR 1 - 10 - 03  & TOOK THIS ON 1 - 9 - 03 |
| | | 10JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | | | | | NO | 0 | 33 | 93.7 | PT DID NOT TAKE ANY DOSE THIS PACK RETURNED FULL PACK. |
| | E0022023 | 25DEC2002 | 1 | 2 | 0 | 2 | | | | | DAY 1 DATE SIC PAGE 199 MEDS STARTED DAY AFTER VISIT 2. |
| | | 26DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 27DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 28DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 29DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 30DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 31DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 01JAN2003 | 8 | | 0 | 4 | | | | | |
| | | 02JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 17 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

546

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0022023 | 11JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 36 | 4 | 4 | 0 | | | | | PT. TOOK ROW OF EXTRA PILLS ON THIS DAY. |
| | | 30JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 38 | 4 | 0 | 8 | | | | | PT. TOOK EXTRA PILLS 1-29-03 |
| | | 01FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 43 | 4 | 0 | 4 | | | | | PT. TOOK EXTRA PILLS ON THIS DAY |
| | | 06FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 45 | 4 | 0 | 4 | | | | | PT. TOOK THESE PILLS ON 2-5-03 |
| | | 08FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 49 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

547

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022023 | 12FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 57 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0022029 | 19FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 23FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 24FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 25FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 26FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 20 | | 0 | 4 | | | | | |
| | | 11MAR2003 | 21 | | 0 | 4 | | | | | |
| | | 12MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 26 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 548 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022029 | 17MAR2003 | 27 | 4 | 4 | 0 | | | | | SIC PT. STATES DOG ATE PILLS - ROWS 6 THROUGH EXTRA ROWS PARTIAL PILLS REMAIN 1/2 |
| | | 18MAR2003 | 28 | 4 | 0 | 4 | | | | | SIC PT. STATES DOG ATE PILLS - ROWS 6 THROUGH EXTRA ROWS PARTIAL PILLS REMAIN 1TAB + 2-1/2 TABS |
| | | 18MAR2003 | 28 | 4 | 0 | 4 | | | | | PT. MISSED 3/17/03 DOSE |
| | | 19MAR2003 | 29 | 4 | 0 | 4 | | | | | PT. LAST DOSE ON THIS CARD 3-16-03. 2- 1/2 TABS |
| | | 20MAR2003 | 30 | 4 | 0 | 4 | | | | | SIC 3 - 1/2 TABS |
| | | 21MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 34 | | | 0 | | | | | |
| | | 25MAR2003 | 35 | | 0 | 8 | | | | | PT. TOOK EXTRA DAY TO RETURN TO WINDOW |
| | | 26MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 42 | 4 | 4 | 0 | | | | | SIC 1 TAB & 2 PARTIAL TABS PT. MISSED DOSE 4-1-03, AS DOG DESTROYED PILLS, PARTIAL PILLS REMAIN. |
| | | 02APR2003 | 43 | 4 | 0 | 4 | | | | | SIC 2 PARTIAL TABS REMAIN SIC  PT. LAST DOSE ON THIS CARD 3-31-03 |
| | | 02APR2003 | 43 | 4 | 0 | 4 | | | | | PT. MISSED 4/1/03 DOSE |
| | | 03APR2003 | 44 | 4 | 0 | 4 | | | | | 1 TAB + 2 PARTIAL TABS REMAIN SIC |
| | | 04APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 47 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

549

Quetiapine Fumarate 5077US/0049                                          Page 549 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0022029 | 07APR2003 | 48 | 4 | 0 | | 4 | | | | | PT. RETURNED FOR VISIT EARLY DUE TO SCHEDULE |
| | | 08APR2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 09APR2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 10APR2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 11APR2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 12APR2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 13APR2003 | 54 | 4 | 0 | | 4 | NO | 0 | 51 | 96.1 | |
| | E0022041 | 18MAR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 19MAR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 20MAR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 21MAR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 22MAR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 23MAR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 24MAR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 25MAR2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 26MAR2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 27MAR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 28MAR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 29MAR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 30MAR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 31MAR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 01APR2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 02APR2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 03APR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 04APR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 05APR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 06APR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 07APR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 08APR2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 09APR2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 10APR2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 11APR2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 12APR2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 13APR2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 14APR2003 | 28 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

550

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022041 | 15APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 42 | | 0 | 4 | | | | | |
| | | 29APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 47 | 4 | 4 | 0 | | | | | PT. MISSED DOSE ON 5/3/03. TOOK 5/3/03 DOSE ON 5/4/03 THIS DOSE TAKEN 05/05/03 |
| | | 04MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 50 | 4 | 0 | 4 | | | | | SIC |
| | | 07MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | | | | | | | | | THIS DOSE TAKEN FROM EXTRA DAY LINE |
| | | 14MAY2003 | | | | | NO | 0 | 54 | 98.1 | DOSE TAKEN ON 5/12/03 |
| | E0022042 | 12MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 13MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 14MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 15MAR2003 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

551

Quetiapine Fumarate 5077US/0049                                          Page 551 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0022042 | 16MAR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 17MAR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 18MAR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 19MAR2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 20MAR2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 21MAR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 22MAR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 23MAR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 24MAR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 25MAR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 26MAR2003 | 15 | | 4 | | 0 | | | | | PT MISSED DOSE ON 3-26-03 (FORGOT) |
| | | 27MAR2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 28MAR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 29MAR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 30MAR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 31MAR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 01APR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 02APR2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 03APR2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 04APR2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 05APR2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 06APR2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 07APR2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 08APR2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 09APR2003 | 29 | | 0 | | 4 | | | | | TOOK EXTRA DOSE DUE TO SCHEDULING |
| | | 10APR2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 11APR2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 12APR2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 13APR2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 14APR2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 15APR2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 16APR2003 | 36 | 4 | 4 | | 0 | | | | | PT. MISSED DOSE IN ERROR |
| | | 17APR2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 18APR2003 | 38 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 552 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0022042 | 19APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 57 | 4 | 0 | 4 | NO | 0 | 55 | 96.3 | LAST DOSE 5-7 DID NOT RETURN FOR VISIT 10 UNTIL 5-12. |
| | E0022043 | 20MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 21MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 22MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 23MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 24MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 26MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 27MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 14 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

553

Quetiapine Fumarate 5077US/0049                                    Page 553 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0022043 | 03APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 50 | 4 | 0 | 4 | | | | | |

554

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 554 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0022043 | 09MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 54 | 4 | 0 | 4 | NO | 0 | 54 | 100 | FINAL DOSE 5 - 12, PATIENT RETURNED EARLY FOR VISIT 10 |
| | E0022054 | 11APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 12APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 16APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 17APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 18APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 15 | | 0 | 4 | | | | | |
| | | 26APR2003 | 16 | | 0 | 4 | | | | | PATIENT MISSED 4/26/03 DOSE PT TOOK MISSED 4/26/03 DOSE ON 4/27/03. |
| | | 27APR2003 | 17 | | | 0 | | | | | |
| | | 28APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 27 | 4 | 0 | 4 | | | | | PT TOOK DOSE OF 5/8/03 |
| | | 08MAY2003 | 28 | 4 | 0 | 4 | | | | | PT TOOK DOSE OF 5/9/03 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

555

Quetiapine Fumarate 5077US/0049                                    Page 555 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022054 | 09MAY2003 | 29 | 4 | 0 | 4 | | | | | PT TOOK DOSE OF 5/10/03 |
| | | 10MAY2003 | 30 | 4 | 0 | 4 | | | | | PT TOOK DOSE OF 5/11/03 |
| | | 11MAY2003 | 31 | | 4 | 0 | | | | | |
| | | 12MAY2003 | 32 | 4 | 1 | 3 | | | | | SIC DOSE REDUCED THROUGH END OF STUDY |
| | | 13MAY2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 14MAY2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 15MAY2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 16MAY2003 | 36 | 4 | 0 | 4 | | | | | MED NOT RETURNED - ACTUAL DOSEAGE FOR THIS PERIOD IS UNKNOWN |
| | | 17MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 43 | | 0 | 4 | | | | | UNK |
| | | 24MAY2003 | 44 | | 0 | 4 | YES | 0 | 42 | 95 | |
| | E0022059 | 06MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 12MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 13MAY2003 | 8 | 4 | 0 | 4 | | | | | PT TOOK THIS DOSE ON 5-15-03 |
| | | 14MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 10 | 4 | 0 | 4 | | | | | PT TOOK THIS DOSE FROM BLISTER CARD 1 EXTRA DOSE |
| | | 16MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 14 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

556

Quetiapine Fumarate 5077US/0049                                         Page 556 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022059 | 20MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 21 | 4 | 0 | 4 | | | | | PT REDISPENSED THE DAY 7 & EXTRA DOSES FOR V9 - V10 EXTENSION |
| | | 27MAY2003 | 22 | 4 | 4 | 4 | | | | | PT FORGOT DOSE |
| | | 28MAY2003 | 23 | 4 | 0 | 8 | | | | | |
| | | 29MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 48 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

557

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022059 | 23JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 50 | | 0 | 4 | | | | | PT USED EXTRA DOSES FOR EXTENDED VISIT V9 - V10 |
| | | 25JUN2003 | 51 | | 0 | 4 | | | | | |
| | | 26JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 58 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 59 | | 0 | 4 | | | | | PT USED EXTRA DOSES FOR EXTENDED VISIT V9 - V10 |
| | | 04JUL2003 | 60 | | 0 | 4 | NO | 0 | 60 | 102 | |
| | E0022065 | 07MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 08MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 09MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 10MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 11MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 12MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 13MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 14MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 21 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 558 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022065 | 28MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

559

Quetiapine Fumarate 5077US/0049                                          Page 559 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0022070 | 12JUN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 13JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 14JUN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 15JUN2003 | 4 | 2 | 1 | | 1 | | | | | PT DOSING ERROR |
| | | 16JUN2003 | 5 | 3 | 2 | | 1 | | | | | PT DOSING ERROR |
| | | 17JUN2003 | 6 | 3 | 2 | | 1 | NO | 0 | 6 | 58.3 | PT DOSING ERROR |
| | E0023001 | 15NOV2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 16NOV2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 17NOV2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 18NOV2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 19NOV2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 20NOV2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 21NOV2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 22NOV2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 23NOV2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 24NOV2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 25NOV2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 26NOV2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 27NOV2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 28NOV2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 29NOV2002 | 15 | 4 | 0 | | 4 | | | | | |
| | | 30NOV2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 01DEC2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 02DEC2002 | 18 | 4 | 0 | | 4 | | | | | |
| | | 03DEC2002 | 19 | 4 | 0 | | 4 | | | | | |
| | | 04DEC2002 | 20 | 4 | 0 | | 4 | | | | | |
| | | 05DEC2002 | 21 | 4 | 0 | | 4 | | | | | |
| | | 06DEC2002 | 22 | 4 | 0 | | 4 | | | | | |
| | | 07DEC2002 | 23 | 4 | 0 | | 4 | | | | | |
| | | 08DEC2002 | 24 | 4 | 0 | | 4 | | | | | |
| | | 09DEC2002 | 25 | 4 | 0 | | 4 | | | | | |
| | | 10DEC2002 | 26 | 4 | 0 | | 4 | | | | | |
| | | 11DEC2002 | 27 | 4 | 0 | | 4 | | | | | |
| | | 12DEC2002 | 28 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 560 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0023001 | 13DEC2002 | 29 | | 0 | 4 | | | | | PT CAME TO VISIT AT D.9 THIS TOOK 2 EXTRA DOSE = 100% COMPLIANCE |
| | | 14DEC2002 | 30 | | 0 | 4 | | | | | |
| | | 15DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 38 | | 0 | 4 | | | | | PT CAME TO V.7 AT DAY 9 THIS TOOK 2 EXTRA DAYS |
| | | 23DEC2002 | 39 | | 0 | 4 | | | | | |
| | | 24DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 54 | | 0 | 4 | | | | | |
| | | 08JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 58 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 59 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 60 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 61 | 4 | 0 | 4 | NO | 0 | 61 | 100 | |

Quetiapine Fumarate 5077US/0049                                      Page 561 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023009 | 11FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 12FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15FEB2003 | 5 | 3 | 1 | 2 | | | | | PT STATED SHE COULD NOT GET 1 PILL OUT OF BLISTER PACK |
| | | 16FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 17FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 18FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 15 | | 0 | 4 | | | | | TOOK EXTRA DAY |
| | | 26FEB2003 | 16 | | 0 | 4 | | | | | TOOK EXTRA DAY |
| | | 27FEB2003 | 17 | | 0 | 4 | | | | | |
| | | 28FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 22 | 4 | 0 | 4 | | | | | STARTED NEW PACK |
| | | 05MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 34 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

562

Quetiapine Fumarate 5077US/0049                                                      Page 562 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0023009 | 17MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 43 | 4 | 1 | 3 | | | | | DOSE DECREASED THROUGH END OF STUDY |
| | | 26MAR2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 27MAR2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 28MAR2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 29MAR2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 30MAR2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 31MAR2003 | 49 | 4 | 1 | 3 | | | | | |
| | | 01APR2003 | 50 | | 4 | 0 | | | | | FORGOT DOSE |
| | | 02APR2003 | 51 | | 1 | 3 | | | | | |
| | | 03APR2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 04APR2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 05APR2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 06APR2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 07APR2003 | 56 | 4 | 1 | 3 | | | | | "SIC" LOST ONE PILL |
| | | 09APR2003 | | | | | YES | 0 | | 55 | 97.5 | TOOK 1 PILL FOR LOST PILL ON 4/7/03. |
| | E0023028 | 29MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 30MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 31MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 01JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 02JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 03JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 04JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 05JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 10 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 563 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0023028 | 08JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 46 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 564 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0023028 | 14JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | | | | | NO | 0 | 53 | 100 | COMPLETED STUDY |
| | E0023033 | 05JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 06JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 07JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 08JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 09JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 10JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 11JUN2003 | 7 | 3 | 0 | 3 | NO | 0 | 7 | 100 | EARLY TERMINATION |
| | E0023047 | 18JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 19 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023047 | 06AUG2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 21 | | 0 | 4 | | | | | |
| | | 08AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 42 | | 0 | 4 | | | | | |
| | | 29AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 04SEP2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 05SEP2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 06SEP2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 07SEP2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 08SEP2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 09SEP2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 10SEP2003 | 55 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

566

Quetiapine Fumarate 5077US/0049                                    Page 566 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0023047 | 11SEP2003 | 56 | 4 | 0 | | 4 | NO | 0 | 56 | 100 | |
| | E0025001 | 01APR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 02APR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 03APR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 04APR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 05APR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 06APR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 07APR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 08APR2003 | 8 | | 0 | | 4 | | | | | |
| | | 09APR2003 | 9 | | 0 | | 4 | | | | | |
| | | 10APR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 11APR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 12APR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 13APR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 14APR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 15APR2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 16APR2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 17APR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 18APR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 19APR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 20APR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 21APR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 22APR2003 | 22 | 4 | 0 | | 4 | NO | 0 | 22 | 100 | |
| | E0026012 | 20FEB2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 21FEB2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 22FEB2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 23FEB2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 24FEB2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 25FEB2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 26FEB2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 27FEB2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 28FEB2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 01MAR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 02MAR2003 | 11 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 567 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0026012 | 03MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 47 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

568

Quetiapine Fumarate 5077US/0049                                          Page 568 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0026012 | 08APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0026020 | 01APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 02APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 03APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 04APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 05APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 06APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 07APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 08APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 21 | 4 | 0 | 4 | NO | 0 | 21 | 100 | |
| | E0026024 | 02MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 03MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 04MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 05MAY2003 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 569 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0026024 | 06MAY2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 07MAY2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 08MAY2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 09MAY2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 10MAY2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 11MAY2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 12MAY2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 13MAY2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 14MAY2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 15MAY2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 16MAY2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 17MAY2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 18MAY2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 19MAY2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 20MAY2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 21MAY2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 22MAY2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 23MAY2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 24MAY2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 25MAY2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 26MAY2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 27MAY2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 28MAY2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 29MAY2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 30MAY2003 | 29 | 4 | 0 | | 4 | | | | | PATIENT DID NOT RETURN BLISTER CARD |
| | | 31MAY2003 | 30 | | 4 | | 0 | | | | | |
| | | 01JUN2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 02JUN2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 03JUN2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 07JUN2003 | | | | | | NO | 0 | 32 | 96.6 | UNKNOWN |
| | E0026028 | 20JUN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 21JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 22JUN2003 | 3 | 1 | 1 | | 0 | | | | | NO DOSE TAKEN |
| | | 23JUN2003 | 4 | 2 | 2 | | 0 | | | | | NO DOSE TAKEN |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

570

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026028 | 24JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 25JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 26JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 27JUN2003 | 8 | 4 | 0 | 4 | | | | | TAKEN ON 6/25/03 |
| | | 28JUN2003 | 9 | 4 | 0 | 4 | | | | | TAKEN ON 6/26/03 |
| | | 29JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 25 | 4 | 0 | 4 | NO | 0 | 23 | 96.6 | |
| | E0028001 | 10OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 11OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 12OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 13OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 14OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 15OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 16OCT2002 | 7 | 4 | 0 | 4 | | | | | |
| | | 17OCT2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 18OCT2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 19OCT2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 20OCT2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 21OCT2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 22OCT2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 23OCT2002 | 14 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

571

Quetiapine Fumarate 5077US/0049                                    Page 571 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0028001 | 24OCT2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 25OCT2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 26OCT2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 27OCT2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 28OCT2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 29OCT2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 30OCT2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 31OCT2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 01NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 02NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 03NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 04NOV2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 05NOV2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 06NOV2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 07NOV2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 08NOV2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 09NOV2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 12NOV2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 13NOV2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 14NOV2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 50 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

572

Quetiapine Fumarate 5077US/0049                                    Page 572 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | | |
| PLACEBO (BIPOLAR I) | E0028001 | 29NOV2002 | 51 | 4 | 0 | 4 | | | | | | |
| | | 30NOV2002 | 52 | 4 | 0 | 4 | | | | | | |
| | | 01DEC2002 | 53 | 4 | 0 | 4 | | | | | | |
| | | 02DEC2002 | 54 | 4 | 0 | 4 | NO | 0 | 54 | 100 | | |
| | E0028003 | 30SEP2002 | 1 | 2 | 0 | 2 | | | | | | |
| | | 01OCT2002 | 2 | 1 | 0 | 1 | | | | | | |
| | | 02OCT2002 | 3 | 1 | 0 | 1 | | | | | | |
| | | 03OCT2002 | 4 | 2 | 0 | 2 | | | | | | |
| | | 04OCT2002 | 5 | 3 | 0 | 3 | | | | | | |
| | | 05OCT2002 | 6 | 3 | 0 | 3 | | | | | | |
| | | 06OCT2002 | 7 | 3 | 0 | 3 | | | | | | |
| | | 07OCT2002 | 8 | 4 | 0 | 4 | | | | | | |
| | | 08OCT2002 | 9 | 4 | 0 | 4 | | | | | | |
| | | 09OCT2002 | 10 | 4 | 0 | 4 | | | | | | |
| | | 10OCT2002 | 11 | 4 | 0 | 4 | | | | | | |
| | | 11OCT2002 | 12 | 4 | 0 | 4 | | | | | | |
| | | 12OCT2002 | 13 | 4 | 0 | 4 | | | | | | |
| | | 13OCT2002 | 14 | 4 | 0 | 4 | | | | | | |
| | | 14OCT2002 | 15 | | 0 | 4 | | | | | | |
| | | 15OCT2002 | 16 | | 0 | 4 | | | | | | |
| | | 16OCT2002 | 17 | 4 | 0 | 4 | | | | | | |
| | | 17OCT2002 | 18 | 4 | 0 | 4 | | | | | | |
| | | 18OCT2002 | 19 | 4 | 0 | 4 | | | | | | |
| | | 19OCT2002 | 20 | 4 | 0 | 4 | | | | | | |
| | | 20OCT2002 | 21 | 4 | 0 | 4 | | | | | | |
| | | 21OCT2002 | 22 | 4 | 0 | 4 | | | | | | |
| | | 22OCT2002 | 23 | 4 | 0 | 4 | | | | | | |
| | | 23OCT2002 | 24 | 4 | 0 | 4 | | | | | | |
| | | 24OCT2002 | 25 | 4 | 0 | 4 | | | | | | |
| | | 25OCT2002 | 26 | 4 | 0 | 4 | | | | | | |
| | | 26OCT2002 | 27 | 4 | 0 | 4 | | | | | | |
| | | 27OCT2002 | 28 | 4 | 0 | 4 | | | | | | |
| | | 28OCT2002 | 29 | 4 | 0 | 4 | | | | | | |
| | | 29OCT2002 | 30 | 4 | 0 | 4 | | | | | | |
| | | 30OCT2002 | 31 | 4 | 0 | 4 | | | | | | |

573

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 573 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028003 | 31OCT2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 01NOV2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 02NOV2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 03NOV2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 04NOV2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 05NOV2002 | 37 | | 0 | 4 | | | | | |
| | | 06NOV2002 | 38 | | 0 | 4 | | | | | |
| | | 07NOV2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 08NOV2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 09NOV2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 12NOV2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 13NOV2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 14NOV2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 15NOV2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 16NOV2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 17NOV2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 53 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 54 | 4 | 0 | 4 | | | | | |
| | | 23NOV2002 | 55 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 56 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 57 | 4 | 0 | 4 | NO | 0 | 57 | 100 | |
| | E0028005 | 03OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 04OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 05OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 06OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 07OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 08OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 09OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 10OCT2002 | 8 | | 4 | 0 | | | | | PT. FORGOT TO TAKE DOSE |
| | | 11OCT2002 | 9 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 574 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0028005 | 12OCT2002 | 10 | 4 | 0 | | 4 | NO | 0 | 9 | 85.2 | LAST DOSE TAKEN ON 10/12 |
| | E0028010 | 05NOV2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 06NOV2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 07NOV2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 08NOV2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 09NOV2002 | 5 | 3 | 3 | | 0 | | | | | 11/09 DOSE NOT TAKEN, ACCIDENTALLY DISCARDED |
| | | 10NOV2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 11NOV2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 12NOV2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 13NOV2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 14NOV2002 | 10 | 4 | 1 | | 3 | | | | | 11/14 1 TAB ACCIDENTALLY NOT TAKEN |
| | | 15NOV2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 16NOV2002 | 12 | 4 | 1 | | 3 | | | | | 11/16 1 TAB NOT TAKEN, DOSE REDUCED |
| | | 17NOV2002 | 13 | 4 | 4 | | 0 | | | | | 11/17 DOSE NOT TAKEN |
| | | 18NOV2002 | 14 | 4 | 4 | | 0 | | | | | 11/18 DOSE NOT TAKEN |
| | | 19NOV2002 | 15 | 4 | 1 | | 3 | | | | | DOSE REDUCED TO 3 TABS QHS |
| | | 20NOV2002 | 16 | 4 | 1 | | 3 | | | | | |
| | | 21NOV2002 | 17 | 4 | 1 | | 3 | | | | | |
| | | 22NOV2002 | 18 | 4 | 1 | | 3 | | | | | |
| | | 23NOV2002 | 19 | 4 | 1 | | 3 | | | | | |
| | | 24NOV2002 | 20 | 4 | 1 | | 3 | | | | | |
| | | 25NOV2002 | 21 | 4 | 1 | | 3 | | | | | |
| | | 26NOV2002 | 22 | 4 | 1 | | 3 | | | | | |
| | | 27NOV2002 | 23 | 4 | 1 | | 3 | | | | | |
| | | 28NOV2002 | 24 | 4 | 1 | | 3 | | | | | |
| | | 29NOV2002 | 25 | 4 | 1 | | 3 | | | | | |
| | | 30NOV2002 | 26 | 4 | 1 | | 3 | | | | | |
| | | 01DEC2002 | 27 | 4 | 1 | | 3 | | | | | |
| | | 02DEC2002 | 28 | | 4 | | 0 | | | | | 12/02 DOSE ACCIDENTALLY NOT TAKEN |
| | | 03DEC2002 | 29 | 4 | 1 | | 3 | | | | | |
| | | 04DEC2002 | 30 | 4 | 1 | | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

575

Quetiapine Fumarate 5077US/0049                                              Page 575 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0028010 | 05DEC2002 | 31 | 4 | 1 | 3 | | | | | |
| | | 06DEC2002 | 32 | 4 | 1 | 3 | | | | | |
| | | 07DEC2002 | 33 | 4 | 1 | 3 | | | | | |
| | | 08DEC2002 | 34 | 4 | 1 | 3 | | | | | |
| | | 09DEC2002 | 35 | 4 | 1 | 3 | | | | | |
| | | 10DEC2002 | 36 | 4 | 1 | 3 | | | | | |
| | | 11DEC2002 | 37 | 4 | 1 | 3 | | | | | |
| | | 12DEC2002 | 38 | 4 | 1 | 3 | | | | | |
| | | 13DEC2002 | 39 | 4 | 1 | 3 | | | | | |
| | | 14DEC2002 | 40 | 4 | 1 | 3 | | | | | |
| | | 15DEC2002 | 41 | 4 | 1 | 3 | | | | | |
| | | 16DEC2002 | 42 | 4 | 1 | 3 | | | | | |
| | | 17DEC2002 | 43 | 4 | 1 | 3 | | | | | |
| | | 18DEC2002 | 44 | 4 | 1 | 3 | | | | | |
| | | 19DEC2002 | 45 | 4 | 1 | 3 | | | | | |
| | | 20DEC2002 | 46 | 4 | 1 | 3 | | | | | |
| | | 21DEC2002 | 47 | 4 | 1 | 3 | | | | | |
| | | 22DEC2002 | 48 | 4 | 1 | 3 | | | | | |
| | | 23DEC2002 | 49 | 4 | 1 | 3 | | | | | |
| | | 24DEC2002 | 50 | 4 | 1 | 3 | | | | | |
| | | 25DEC2002 | 51 | 4 | 1 | 3 | | | | | |
| | | 26DEC2002 | 52 | 4 | 1 | 3 | | | | | |
| | | 27DEC2002 | 53 | 4 | 1 | 3 | | | | | |
| | | 28DEC2002 | 54 | 4 | 1 | 3 | | | | | |
| | | 29DEC2002 | 55 | | 1 | 3 | | | | | |
| | | 30DEC2002 | 56 | 4 | 1 | 3 | YES | 0 | 52 | 91.1 | |
| | E0028011 | 05DEC2002 | 1 | 2 | 0 | 2 | | | | | BLISTER CARD LOST. PT. REPORTS TAKING ALL STUDY MED AS INDICATED UNTIL 12/10/02. |
| | | 06DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 07DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 08DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 09DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 10DEC2002 | 6 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

576

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028011 | 11DEC2002 | 7 | 3 | 3 | 0 | | | | | MISSED DOSE |
| | | 12DEC2002 | 8 | 4 | 0 | 4 | | | | | NO DOSE TAKEN |
| | | 13DEC2002 | 9 | 4 | 0 | 4 | | | | | NO DOSE TAKEN |
| | | 14DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 22 | 4 | 0 | 4 | | | | | PT. LOST BLISTER CARD.  HE REPORTS TAKING STUDY MED EVERY DAY THROUGH 01/01/03. |
| | | 27DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 29 | 4 | 0 | 4 | | | | | NO DOSE TAKEN |
| | | 03JAN2003 | 30 | 4 | 0 | 4 | | | | | NO DOSE TAKEN |
| | | 04JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 36 | 4 | 0 | 4 | | | | | ON 1 UNKNOWN DAY PT. DROPPED 1 PILL, THEN THREW AWAY ALL 4 PILLS FOR THAT DAY & TOOK 4  EXTRA PILLS. |
| | | 10JAN2003 | 37 | 4 | 0 | 4 | | | | | |

577

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049            Page 577 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028011 | 11JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 43 | 4 | 0 | 4 | | | | | NO DOSE TAKEN |
| | | 17JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | | | | | NO | 0 | 55 | 98.6 | 1 PILL DROPPED AND REPLACED WITH 1 EXTRA |
| | E0028030 | 04MAR2003 | 1 | 2 | 0 | 2 | | | | | DOSE TAKEN 3/5/03 |
| | | 05MAR2003 | 2 | 1 | 0 | 1 | | | | | DOSE TAKEN 3/6/03 |
| | | 06MAR2003 | 3 | 1 | 0 | 1 | | | | | DOSE TAKEN 3/7/03 |
| | | 07MAR2003 | 4 | 2 | 0 | 2 | | | | | DOSE TAKEN 3/8/03 |
| | | 08MAR2003 | 5 | 3 | 0 | 3 | | | | | DOSE TAKEN 3/9/03 |
| | | 09MAR2003 | 6 | 3 | 0 | 3 | | | | | DOSE TAKEN 3/10/03 |
| | | 10MAR2003 | 7 | 3 | 0 | 3 | | | | | BLISTER CARD REDISPENSED ON 3/11/03 SO PATIENT WOULD TAKE FULL 7 DAYS OF DOSES. |
| | | 11MAR2003 | 8 | | 4 | 0 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 578 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028030 | 12MAR2003 | 9 | 4 | 0 | 4 | | | | | DATE SIC 3-11-03 DOSE TAKEN FROM BLISTER CARD # 1 IN ORDER TO ACHIEVE FULL TITRATION |
| | | 13MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 42 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 579 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0028030 | 15APR2003 | 43 | | 0 | 4 | | | | | |
| | | 16APR2003 | 44 | | 0 | 4 | | | | | |
| | | 17APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 57 | | 0 | 4 | NO | 0 | 56 | 98.1 | |
| | E0028031 | 11MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 12MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 16MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 17MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 18MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 15 | 4 | 0 | 4 | | | | | LAST DOSE OF STUDY MEDICATION WAS 3/26/03. PT. LOST BLISTER CARD. |
| | | 26MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 18 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

580

Quetiapine Fumarate 5077US/0049                                    Page 580 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0028031 | 29MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 22 | | 0 | 4 | | | | | UNKNOWN |
| | | 02APR2003 | 23 | | 0 | 4 | NO | 0 | 23 | 100 | |
| | E0028047 | 14JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 17JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 18JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 19JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 20JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 21JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 15 | | 0 | 4 | | | | | |
| | | 29JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 30 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 581 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0028047 | 13AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 04SEP2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 05SEP2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 06SEP2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 07SEP2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 08SEP2003 | 57 | 4 | 0 | 4 | NO | 0 | 57 | 100 | |
| | E0029001 | 01OCT2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 02OCT2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 03OCT2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 04OCT2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 05OCT2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 06OCT2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 07OCT2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 08OCT2002 | 8 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

582

Quetiapine Fumarate 5077US/0049                                                  Page 582 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0029001 | 09OCT2002 | 9 | 4 | 0 | 4 | | | | | UNABLE TO ASSESS.   PATIENT DID NOT RETURN STUDY DRUG. |
| | | 10OCT2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 11OCT2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 12OCT2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 13OCT2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 14OCT2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 15OCT2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 16OCT2002 | 16 | | 0 | 4 | | | | | |
| | | 17OCT2002 | 17 | | 0 | 4 | NO | 0 | 17 | 100 | |
| | E0029014 | 04FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 05FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 06FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 07FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 08FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 09FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 10FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 11FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 22 | 4 | 0 | 4 | | | | | DAYS 29 -35 DRUG WALLET WAS INADVERTENTLY DISPENSED ON VISIT 5, WEKK 4 VISIT DATE |
| | | 26FEB2003 | 23 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0029014 | 27FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 29 | | 0 | 4 | | | | | |
| | | 05MAR2003 | 30 | | 0 | 4 | | | | | |
| | | 06MAR2003 | 31 | 4 | 0 | 4 | | | | | VISIT 5, WEEK 4 STUDY MEDICATION DISPENSED AT VISIT 6, WEEK 5 DUE TO EARLIER DISPENSING ERROR |
| | | 07MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 43 | | 0 | 4 | | | | | |
| | | 19MAR2003 | 44 | | 0 | 4 | | | | | |
| | | 20MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 584 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0029023 | 08APR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 09APR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 10APR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 11APR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 12APR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 13APR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 14APR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 15APR2003 | 8 | 4 | 0 | | 8 | | | | | PT. TOOK ALL THESE DOSES BUT COULD NOT SPECIFY WHEN- SHE DID NOT RETURN THE PACKAGE UNTIL 4/22/03 SO THE 8 TABS WERE TAKEN OVER THE COURSE OF 2 WEEKS (1-2 EACH DAY TO HELP HER SLEEP) |
| | | 16APR2003 | 9 | 4 | 0 | | 8 | | | | | |
| | | 17APR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 18APR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 19APR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 20APR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 21APR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 22APR2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 23APR2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 24APR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 25APR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 26APR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 27APR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 28APR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 29APR2003 | 22 | | 0 | | 4 | | | | | |
| | | 30APR2003 | 23 | | 0 | | 4 | | | | | |
| | | 01MAY2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 02MAY2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 03MAY2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 04MAY2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 05MAY2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 06MAY2003 | 29 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029023 | 07MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 31 | | 0 | 4 | | | | | |
| | | 09MAY2003 | 32 | | 0 | 4 | | | | | |
| | | 10MAY2003 | 33 | | | 0 | | | | | |
| | | 11MAY2003 | 34 | | | 0 | | | | | |
| | | 12MAY2003 | 35 | 4 | 0 | 4 | | | | | SUBJECT MISSED DOSES ON 5/10, 5/11, 5/15/03 |
| | | 13MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 37 | 4 | 0 | 0 | | | | | |
| | | 15MAY2003 | 38 | 4 | 4 | 0 | | | | | TOOK ON 5/16 |
| | | 16MAY2003 | 39 | 4 | 0 | 4 | | | | | TOOK ON 5/17 |
| | | 17MAY2003 | 40 | 4 | 0 | 4 | | | | | TOOK ON 5/18 |
| | | 18MAY2003 | 41 | 4 | 0 | 4 | | | | | TOOK ON 5/19 |
| | | 19MAY2003 | 42 | | 0 | 4 | | | | | |
| | | 20MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 50 | | 0 | 4 | | | | | |
| | | 28MAY2003 | 51 | | 0 | 4 | | | | | |
| | | 29MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 58 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 59 | | 0 | 4 | | | | | |
| | | 06JUN2003 | 60 | | 0 | 4 | NO | 0 | 57 | 98.2 | |
| | E0029032 | 10JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 11JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 12JUN2003 | 3 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

586

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0029032 | 13JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 14JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 15JUN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 16JUN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 17JUN2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 18JUN2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 19JUN2003 | 10 | 4 | 0 | | 4 | NO | 0 | 10 | 100 | LAST DOSE PT TOOK |
| | E0029033 | 02JUN2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 03JUN2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 04JUN2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 05JUN2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 06JUN2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 07JUN2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 08JUN2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 09JUN2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 10JUN2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 11JUN2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 12JUN2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 13JUN2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 14JUN2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 15JUN2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 16JUN2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 17JUN2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 18JUN2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 19JUN2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 20JUN2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 21JUN2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 22JUN2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 23JUN2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 24JUN2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 25JUN2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 26JUN2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 27JUN2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 28JUN2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 29JUN2003 | 28 | 4 | 0 | | 4 | NO | 0 | 28 | 100 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 587 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029039 | 15JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 16JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 17JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 18JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 19JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 20JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 21JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 22JUL2003 | 8 | | 0 | 4 | | | | | |
| | | 23JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 13 | 4 | 0 | 4 | NO | 0 | 13 | 100 | LAST DOSE TAKEN |
| | E0030003 | 16DEC2002 | 1 | 2 | 0 | 2 | | | | | PT DISCARDED BLISTER PACK, PT REPORTS BEING 100% COMPLIANT. |
| | | 17DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 18DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 19DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 20DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 21DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 22DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 23DEC2002 | | | | | | | | | NO DOSE TAKEN |
| | | 23DEC2002 | | | | | | | | | MISSED DOSE |
| | | 24DEC2002 | | | | | NO | 0 | 7 | 100 | NO DOSE TAKEN |
| | E0030009 | 23JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 24JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 25JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 26JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 27JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 28JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 29JAN2003 | 7 | 3 | 0 | 3 | | | | | 11 PILLS FROM BLISTER CARD 1 REDISPENSED AT V3 |
| | | 30JAN2003 | 8 | 4 | 0 | 8 | | | | | DOSE TAKEN 2/16/03 |

588

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 588 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0030009 | 30JAN2003 | 8 | 4 | 0 | | 8 | | | | | BLISTER CARD 1 WAS REDISPENSED TO ACHIEVE FULL TITRATION SUBJECT TOOK DOSE FROM BLISTER CARD 1 ON 1/29/03 |
| | | 31JAN2003 | 9 | 4 | 0 | | 8 | | | | | DOSE TAKEN 2/17/03 |
| | | 01FEB2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 02FEB2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 03FEB2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 04FEB2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 05FEB2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 06FEB2003 | 15 | | 0 | | 4 | | | | | |
| | | 07FEB2003 | 16 | 4 | 0 | | 4 | | | | | SIC 2/18/03 - 2/20/03 MISSED DOSES 2/16/03 AND 2/17/03 DOSES WERE TAKEN FROM BLISTER CARD 1 |
| | | 08FEB2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 09FEB2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 10FEB2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 11FEB2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 12FEB2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 13FEB2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 14FEB2003 | 23 | | 0 | | 4 | | | | | |
| | | 15FEB2003 | 24 | | 0 | | 4 | | | | | |
| | | 16FEB2003 | 25 | | | | 0 | | | | | |
| | | 17FEB2003 | 26 | | | | 0 | | | | | |
| | | 18FEB2003 | 27 | | | | 0 | | | | | |
| | | 19FEB2003 | 28 | | | | 0 | | | | | |
| | | 20FEB2003 | 29 | | | | 0 | | | | | |
| | | 21FEB2003 | 30 | 4 | 0 | | 4 | | | | | SIC - V5 BLISTER CARD DISPENSED IN ERROR.  V5 WAS NOT DONE DUE TO VISIT WINDOW FAILURE.  V6 BLISTERCARD SHOULD HAVE BEEN DISPENSED ON 2/21/03. |
| | | 22FEB2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 23FEB2003 | 32 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

589

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030009 | 24FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 47 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 11MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 50 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 14MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 55 | 4 | 0 | 4 | NO | 0 | 48 | 90.3 | |
| | E0030016 | 03MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 05MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 06MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 07MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 08MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 09MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 10MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 12 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

590

Quetiapine Fumarate 5077US/0049                                    Page 590 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0030016 | 15MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 22 | | 0 | 4 | | | | | |
| | | 25MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 30 | | 0 | 4 | | | | | |
| | | 02APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 44 | | 0 | 4 | | | | | |
| | | 16APR2003 | 45 | | 0 | 4 | | | | | |
| | | 17APR2003 | 46 | | 0 | 4 | NO | 0 | 46 | 100 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

591

Quetiapine Fumarate 5077US/0049                                        Page 591 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0030021 | 20MAY2003 | 1 | 2 | 0 | | 2 | | | | | PT DID NOT RETURN THE BLISTER CARD |
| | | 21MAY2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 22MAY2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 23MAY2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 24MAY2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 25MAY2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 26MAY2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 27MAY2003 | 8 | 4 | 0 | | 4 | | | | | AS PER PATIENT REPORT NO DOSE TAKEN |
| | | 28MAY2003 | 9 | 4 | 0 | | 4 | | | | | BLISTER CARD NOT RETURNED NO DOSE TAKEN |
| | | 29MAY2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 30MAY2003 | 11 | 4 | 1 | | 3 | | | | | FORGOT TO DOSE |
| | | 31MAY2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 01JUN2003 | 13 | 4 | 1 | | 3 | | | | | DID NOT TAKE DUE TO NON SERIOUS AE |
| | | 02JUN2003 | 14 | 4 | 1 | | 3 | | | | | NON SERIOUS AE |
| | | 03JUN2003 | 15 | 4 | 0 | | 4 | | | | | PT DID NOT RETURN BLISTER CARD |
| | | 04JUN2003 | 16 | 4 | 0 | | 6 | | | | | ACCIDENTALLY POPPED OUT |
| | | 05JUN2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 06JUN2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 07JUN2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 08JUN2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 09JUN2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 10JUN2003 | 22 | 4 | 0 | | 8 | | | | | AS PER PATIENT REPORT BLISTER CARD NOT RETURNED |
| | | 11JUN2003 | 23 | 4 | 0 | | 8 | | | | | |
| | | 12JUN2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 13JUN2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 14JUN2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 15JUN2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 16JUN2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 17JUN2003 | 29 | 4 | 0 | | 4 | | | | | |

592

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 592 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0030021 | 18JUN2003 | | | | | | | | | | PT. ACCIDENTALLY TOOK 2003/06/18 DOSE FOR 2003/06/16, PT DISCARDED THE FIRST TAB OF EACH ROW. |
| | | 24JUN2003 | | | | | | | | | | EXTRA DAY DOSES UNKNOWN |
| | | 25JUN2003 | | | | | | YES | 0 | 29 | 110 | BLISTER CARD NOT RETURNED |
| | E0031001 | 21NOV2002 | 1 | 2 | 0 | | 2 | | | | | |
| | | 22NOV2002 | 2 | 1 | 0 | | 1 | | | | | |
| | | 23NOV2002 | 3 | 1 | 0 | | 1 | | | | | |
| | | 24NOV2002 | 4 | 2 | 0 | | 2 | | | | | |
| | | 25NOV2002 | 5 | 3 | 0 | | 3 | | | | | |
| | | 26NOV2002 | 6 | 3 | 0 | | 3 | | | | | |
| | | 27NOV2002 | 7 | 3 | 0 | | 3 | | | | | |
| | | 28NOV2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 29NOV2002 | 9 | 4 | 0 | | 4 | | | | | PATIENT REPORTED DOG EATING ONE TAB |
| | | 30NOV2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 01DEC2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 02DEC2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 03DEC2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 04DEC2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 05DEC2002 | 15 | 4 | 0 | | 4 | | | | | CARD WAS NOT RETURNED. |
| | | 06DEC2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 07DEC2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 08DEC2002 | 18 | 4 | 0 | | 4 | | | | | |
| | | 09DEC2002 | 19 | 4 | 0 | | 4 | | | | | |
| | | 10DEC2002 | 20 | 4 | 0 | | 4 | | | | | |
| | | 11DEC2002 | 21 | 4 | 0 | | 4 | | | | | |
| | | 12DEC2002 | 22 | 4 | 0 | | 8 | | | | | UNKNOWN.   CARD NOT RETURNED. |
| | | 12DEC2002 | 22 | 4 | 0 | | 8 | | | | | CARD WAS NOT RETURNED |
| | | 13DEC2002 | 23 | 4 | 0 | | 8 | | | | | |
| | | 14DEC2002 | 24 | 4 | 0 | | 4 | | | | | |
| | | 15DEC2002 | 25 | 4 | 0 | | 4 | | | | | |
| | | 16DEC2002 | 26 | 4 | 0 | | 4 | | | | | |
| | | 17DEC2002 | 27 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

593

Quetiapine Fumarate 5077US/0049                                        Page 593 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0031001 | 18DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 29 | | 0 | 4 | | | | | UNKNOWN.   CARD NOT RETURNED |
| | | 20DEC2002 | 30 | 4 | 0 | 8 | | | | | CARD WAS NOT RETURNED. |
| | | 21DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | | | | | NO | 0 | 33 | 110 | UNKNOWN.   CARD NOT RETURNED. |
| | E0031017 | 01APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 02APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 03APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 04APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 05APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 06APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 07APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 08APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 27 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 594 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0031017 | 28APR2003 | 28 | 4 | 0 | | 4 | NO | 0 | 28 | 100 | |
| | E0031018 | 10APR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 11APR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 12APR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 13APR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 14APR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 15APR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 16APR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 17APR2003 | 8 | 4 | 0 | | 4 | | | | | TABS FOR DAY 1 TAKEN FROM LINE 9 |
| | | 18APR2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 19APR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 20APR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 21APR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 22APR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 23APR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 24APR2003 | 15 | 4 | 0 | | 4 | | | | | MEDICATION NOT RETURNED. SUBJECT LOST TO FOLLOW - UP. |
| | | 25APR2003 | 16 | 4 | 0 | | 4 | | | | | TAKEN ON DAY 1 |
| | | 26APR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 27APR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 28APR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 29APR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 30APR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 01MAY2003 | 22 | | 0 | | 4 | | | | | UNKNOWN |
| | | 02MAY2003 | 23 | | 0 | | 4 | NO | 0 | 23 | 100 | |
| | E0031023 | 29APR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 30APR2003 | 2 | 1 | 1 | | 0 | | | | | MISSED DOSE |
| | | 01MAY2003 | 3 | 1 | 1 | | 0 | | | | | MISSED DOSE |
| | | 02MAY2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 03MAY2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 04MAY2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 05MAY2003 | 7 | 3 | 0 | | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

595

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0031023 | 06MAY2003 | 8 | | 0 | 4 | | | | | |
| | | 07MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 36 | | 0 | 4 | | | | | |
| | | 04JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 43 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 596 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0031023 | 11JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 56 | 4 | 0 | 4 | NO | 0 | 54 | 99.1 | |
| | E0033001 | 09JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 10JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 11JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 12JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 13JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 14JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 15JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 16JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 21 | 4 | 0 | 4 | NO | 0 | 21 | 100 | |

597

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 597 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0033004 | 17JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 18JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 19JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 20JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 21JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 22JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 23JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 24JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 36 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 598 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0033004 | 22FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0033010 | 04FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 05FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 06FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 07FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 08FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 09FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 10FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 11FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 15 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

599

Quetiapine Fumarate 5077US/0049                                                          Page 599 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033010 | 19FEB2003 | 16 | | 0 | 4 | | | | | |
| | | 20FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 36 | | 0 | 4 | | | | | |
| | | 12MAR2003 | 37 | | 0 | 4 | | | | | SUBJECT DID NOT TAKE STUDY MEDICATION ON 3/13/03 BECAUSE NO STUDY MEDS REMAINED IN BLISTER CARD. |
| | | 13MAR2003 | 38 | | | 0 | | | | | |
| | | 14MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 43 | 4 | 0 | 4 | | | | | LAST KNOWN DOSE OF STUDY MEDICATION WAS 2003/03/18 |
| | | 19MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 45 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 600 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033010 | 21MAR2003 | 46 | | 0 | 4 | | | | | "UNKNOWN - SIC - UNOBTAINABLE SINCE SUBJECT DID NOT RETURN BLISTER - CARD" |
| | | 22MAR2003 | 47 | | 0 | 4 | NO | 0 | 46 | 97.7 | SUBJECT DID NOT RETURN BLISTERCARD AT LAST VISIT, THEREFORE, THE # OF TABLETS LEFT ON BLISTER CARD COULD NOT BE DETERMINED AND IS UNOBTAINABLE. |
| | E0033014 | 19MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 23MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 24MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 26MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 15 | | 0 | 4 | | | | | |
| | | 03APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 23 | | 0 | 4 | | | | | |
| | | 11APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 25 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 601 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0033014 | 13APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 40 | 4 | 0 | 4 | NO | 0 | 40 | 100 | |
| | E0035002 | 21NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 22NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 23NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 24NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 25NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 26NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 27NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 28NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 20 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 602 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0035002 | 11DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 22 | 4 | 0 | 4 | | | | | NO TABLETS RETURNED |
| | | 13DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 27 | 4 | 0 | 4 | | | | | LAST KNOWN DOSE OF STUDY MEDICATION WAS 2002/12/17 |
| | | 19DEC2002 | | | | | NO | 0 | 27 | 100 | UNK |
| | E0035007 | 19DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 20DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 21DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 22DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 23DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 24DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 25DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 26DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 26 | 4 | 0 | 4 | | | | | |

603

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 603 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | |  COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0035007 | 14JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 29 | | 0 | 4 | | | | | |
| | | 17JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 54 | 4 | 0 | 4 | NO | 0 | 54 | 100 | |
| | E0035011 | 04FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 05FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 06FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 07FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 08FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 09FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 10FEB2003 | 7 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

604

Quetiapine Fumarate 5077US/0049                                    Page 604 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0035011 | 11FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 43 | 4 | 0 | 4 | | | | | |

605

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 605 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0035011 | 19MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0035020 | 18APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25APR2003 | 8 | 4 | 0 | 4 | | | | | PT MISPLACED TABLET PT DID NOT TAKE TAB. |
| | | 26APR2003 | 9 | 4 | 0 | 4 | | | | | PT MISPLACED TABLET BUT DID NOT TAKE TABLET. |
| | | 27APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 20 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 606 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0035020 | 08MAY2003 | 21 | | 0 | 4 | | | | | |
| | | 09MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 35 | | 0 | 4 | | | | | |
| | | 23MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

607

Quetiapine Fumarate 5077US/0049                                    Page 607 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0037003 | 30JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 31JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 04FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 21 | 4 | 0 | 4 | NO | 0 | 21 | 100 | |
| | E0037004 | 13FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 14FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 15FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 16FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 17FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 18FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 19FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 20FEB2003 | 8 | | 0 | 4 | | | | | |
| | | 21FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 14 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 608 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0037004 | 27FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 32 | 4 | 4 | 0 | | | | | PT FORGOT TO TAKE MEDS |
| | | 17MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 43 | | 0 | 4 | | | | | |
| | | 28MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 50 | 4 | 0 | 4 | | | | | |

609

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0037004 | 04APR2003 | 51 | 4 | 0 | 4 | | | | | PT DIDN'T USE -  THREW AWAY IN ERROR. |
| | | 05APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 56 | 4 | 0 | 4 | NO | 0 | 55 | 98.1 | |
| | E0039007 | 04DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 05DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 06DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 07DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 08DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 09DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 10DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 11DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 29 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

610

Quetiapine Fumarate 5077US/0049                                        Page 610 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0039007 | 02JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 34 | | 0 | 4 | | | | | |
| | | 07JAN2003 | 35 | | 0 | 4 | | | | | |
| | | 08JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0039022 | 25FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 26FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 27FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 28FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 03MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 04MAR2003 | 8 | 3 | 1 | 3 | | | | | MISSED 1 TABLET |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

611

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0039022 | 05MAR2003 | 9 | | 1 | 3 | | | | | MISSED 1 TABLET |
| | | 06MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 24 | 4 | 4 | 0 | | | | | FORGOT 1 DOSE |
| | | 21MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 43 | 4 | 0 | 4 | | | | | |

612

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | DRUG TABLET ADMINISTRATION RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039022 | 09APR2003 | 44 | 4 | 4 | 0 | | | | | THE SUBJECT MISSED ONE DOSE. |
| | | 10APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 49 | | 0 | 4 | | | | | |
| | | 15APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 57 | | 0 | 4 | | | | | |
| | | 23APR2003 | 58 | | 0 | 4 | NO | 0 | 56 | 96.3 | |
| | E0039023 | 24FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 25FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 27FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 28FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 01MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 02MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 03MAR2003 | 8 | 4 | 0 | 4 | | | | | THE SITE CANNOT CONFIRM IF SUBJECT TOOK EXTRA DAY DOSES OR ANY DOSES SINCE SUBJECT WAS LOST TO FOLLOW UP AND BLISTER CARD WAS NOT RETURNED. |
| | | 04MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 15 | | 0 | 4 | | | | | |

613

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039023 | 11MAR2003 | 16 | | 0 | 4 | NO | 0 | 16 | 100 | |
| | E0039030 | 24MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 25MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 27MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 28MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 29MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 30MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 31MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 28 | | 4 | 4 | | | | | |
| | | 21APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 34 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0039030 | 27APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 50 | | 0 | 4 | | | | | |
| | | 13MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | | | | | NO | 0 | 56 | 100 | THE SUBJECT TOOK THIS DOSE ON 5/16/03 IN ADDITION TO THE SUBJECT'S NORMAL DOSE ON 5/16/03 |
| | E0039031 | 24MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 25MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 27MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 28MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 29MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 30MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 31MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 9 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

615

Quetiapine Fumarate 5077US/0049                                                    Page 615 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039031 | 02APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 22 | | 0 | 4 | | | | | THE SUBJECT TOOK AN EXTRA DAY DOSE DUE TO VISITS BEING 8 DAYS APART. |
| | | 15APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 29 | 4 | 0 | 4 | | | | | THE SUBJECT DID NOT TAKE DOSE ON 4/21/03 BECAUSE THE VISIT WAS SCHEDULED ONE DAY EARLY. |
| | | 22APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 40 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

616

Quetiapine Fumarate 5077US/0049                                              Page 616 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0039031 | 03MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 50 | | 0 | 4 | | | | | THE EXTRA DAY DOSE WAS TAKEN BECAUSE IT WAS 8 DAYS BETWEEN VISITS. |
| | | 13MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 57 | 4 | 0 | 4 | NO | 0 | 57 | 100 | |
| | E0039037 | 16APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 17APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 18APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 19APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 20APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 21APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 22APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 23APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 15 | | 0 | 4 | | | | | |
| | | 01MAY2003 | 16 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

617

Quetiapine Fumarate 5077US/0049                                         Page 617 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0039037 | 02MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 29 | | 4 | 0 | | | | | MISSED DOSE |
| | | 15MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 50 | | 0 | 4 | | | | | |
| | | 05JUN2003 | 51 | 4 | 0 | 4 | | | | | THE SUBJECT DID NOT RETURN THE BLISTERCARD |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

618

Quetiapine Fumarate 5077US/0049                                                    Page 618 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0039037 | 06JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 58 | | 0 | 4 | | | | | UNKNOWN SIC |
| | | 13JUN2003 | 59 | | 0 | 4 | NO | 0 | 58 | 98.2 | |
| | E0039038 | | | | | | | | | | THIS BLISTERCARD WAS NOT DISPENSED AS PER SPONSOR. |
| | | 23APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 24APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 25APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 26APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 27APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 28APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 29APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 30APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 14 | 4 | 0 | 4 | | | | | THE SUBJECT TOOK THIS ON MAY 5, 2003 (ACCIDENTAL OVERDOSE) |
| | | 07MAY2003 | 15 | | 0 | 4 | | | | | AS PER BLISTER CARD THE DOSE WAS TAKEN 5/9/03 |
| | | 08MAY2003 | 16 | | 0 | 4 | | | | | AS PER BLISTER CARD, THE DOSE WAS TAKEN 5/10/03 |
| | | 09MAY2003 | 17 | | | 0 | | | | | |
| | | 10MAY2003 | 18 | | | 0 | | | | | |
| | | 11MAY2003 | 19 | | | 0 | | | | | |
| | | 12MAY2003 | 20 | | | 0 | | | | | |
| | | 13MAY2003 | 21 | | | 0 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 619 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0039038 | 14MAY2003 | 22 | | | | 0 | | | | | |
| | | 15MAY2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 16MAY2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 17MAY2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 18MAY2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 19MAY2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 20MAY2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 21MAY2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 22MAY2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 23MAY2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 24MAY2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 25MAY2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 26MAY2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 27MAY2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 28MAY2003 | 36 | | 4 | | 0 | | | | | THE SUBJECT FORGOT TO TAKE THIS DOSE. |
| | | 29MAY2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 30MAY2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 31MAY2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 01JUN2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 02JUN2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 03JUN2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 04JUN2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 05JUN2003 | 44 | | 0 | | 4 | | | | | |
| | | 06JUN2003 | 45 | | 0 | | 4 | NO | 0 | 38 | 83.2 | |
| | E0039047 | 19MAY2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 20MAY2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 21MAY2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 22MAY2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 23MAY2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 24MAY2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 25MAY2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 26MAY2003 | 8 | | 0 | | 4 | | | | | |
| | | 27MAY2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 28MAY2003 | 10 | 4 | 0 | | 4 | | | | | |

620

Quetiapine Fumarate 5077US/0049                                      Page 620 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0039047 | 29MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 46 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 621 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0039047 | 04JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0039059 | 11JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 12JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 16JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 17JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 18JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 25 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 622 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0039059 | 05AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 28 | 4 | 0 | 4 | | | | | THE SUBJECT RETURNED FOR VISIT 6.  SEE PG. 203 |
| | | 08AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 35 | | 0 | 4 | | | | | |
| | | 15AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 42 | 4 | 0 | 4 | | | | | SUBJECT RETURNED FOR VISIT 8.  SEE PAGE 205. |
| | | 22AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 49 | | 0 | 4 | | | | | |
| | | 29AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 04SEP2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0041007 | 13MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 14MAR2003 | 2 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

623