Quetiapine Fumarate 5077US/0049

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0041007 | 15MAR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 16MAR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 17MAR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 18MAR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 19MAR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 20MAR2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 21MAR2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 22MAR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 23MAR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 24MAR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 25MAR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 26MAR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 27MAR2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 28MAR2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 29MAR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 30MAR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 31MAR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 01APR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 02APR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 03APR2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 04APR2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 05APR2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 06APR2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 07APR2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 08APR2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 09APR2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 10APR2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 11APR2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 12APR2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 13APR2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 14APR2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 15APR2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 16APR2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 17APR2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 18APR2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 19APR2003 | 38 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0041007 | 20APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 43 | | 0 | 4 | | | | | |
| | | 25APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 50 | 4 | 0 | 4 | | | | | SIC - PATIENT TOOK THESE TABS ON 04/27/03 BECAUSE HE DROPPED THAT DAY'S DOSE |
| | | 01MAY2003 | 50 | 4 | 0 | 4 | | | | | SIC SEE PAGE 205 FOR COMMENT DAY 7 |
| | | 02MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0041010 | 30APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 01MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 02MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 03MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 04MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 05MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 06MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 07MAY2003 | 8 | | 0 | 4 | | | | | |
| | | 08MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 13 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0041010 | 13MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 29 | 4 | 0 | 8 | | | | | PT. DROPPED DAY 5'S TABS, THEREFORE TOOK EXTRA DOSE FROM EXTRA DAY ROW ON 05/25/03 |
| | | 29MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 42 | 4 | 0 | 4 | NO | 0 | 42 | 103 | |
| | E0041011 | 22MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 23MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 24MAY2003 | 3 | 1 | 0 | 1 | | | | | |

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041011 | 25MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 26MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 27MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 28MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 29MAY2003 | 8 | 4 | 0 | 4 | | | | | STUDY MEDS DISPENSED TO SUBJECT VIA SUBJECTS SISTER ON 05/29/03 PRIOR TO SUBJECTS VISIT 3 ON 06/02/03 |
| | | 30MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 15 | | 0 | 4 | | | | | |
| | | 06JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 23 | | 0 | 4 | | | | | SUBJECT DID NOT TAKE STUDY MEDS ON 06/13/03 SUBJECT TOOK MEDS ON 06/14/03 SUBJECT TOOK MEDS ON 06/15/03 |
| | | 14JUN2003 | 24 | | 0 | 4 | | | | | |
| | | 15JUN2003 | 25 | | | 0 | | | | | |
| | | 16JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 32 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0041011 | 23JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 56 | 4 | 0 | 4 | NO | 0 | 55 | 98.1 | |
| | E0041012 | 19JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 23JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 24JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 25JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 26JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 11 | 4 | 0 | 4 | | | | | |

628

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041012 | 30JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 47 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

629

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR I) | E0041012 | 05AUG2003 | 48 | 4 | 0 | 4 | | | | | | |
| | | 06AUG2003 | 49 | 4 | 0 | 4 | | | | | | |
| | | 07AUG2003 | 50 | 4 | 0 | 4 | | | | | | |
| | | 08AUG2003 | 51 | 4 | 0 | 4 | | | | | | |
| | | 09AUG2003 | 52 | 4 | 0 | 4 | | | | | | |
| | | 10AUG2003 | 53 | 4 | 0 | 4 | | | | | | |
| | | 11AUG2003 | 54 | 4 | 0 | 4 | | | | | | |
| | | 12AUG2003 | 55 | 4 | 0 | 4 | | | | | | |
| | | 13AUG2003 | 56 | 4 | 0 | 4 | NO | 0 | | 56 | 100 | |
| PLACEBO (BIPOLAR II) | E0001004 | 01MAY2003 | 1 | 2 | 0 | 2 | | | | | | |
| | | 02MAY2003 | 2 | 1 | 1 | 0 | | | | | | PATIENT FORGOT TO TAKE DOSE ON 5/2, BUT TOOK 5/2 TABS ON 5/3 |
| | | 03MAY2003 | 3 | 1 | 0 | 1 | | | | | | TOOK  5/3 TABS ON 5/4/03 |
| | | 04MAY2003 | 4 | 2 | 1 | 1 | | | | | | TOOK 5/4 TABS ON 5/5/03 |
| | | 05MAY2003 | 5 | 3 | 1 | 2 | | | | | | TOOK 5/5 TABS ON 5/6/03 |
| | | 06MAY2003 | 6 | 3 | 0 | 3 | | | | | | TOOK 5/6 TABS ON 5/7/03 |
| | | 07MAY2003 | 7 | 3 | 0 | 3 | | | | | | TOOK 5/7 TABS ON 5/8/03 |
| | | 08MAY2003 | 8 | | 1 | 3 | | | | | | TOOK DOSE PRESCRIBED ON 5/7/03 ON 5/8/03. |
| | | 09MAY2003 | 9 | 4 | 0 | 4 | | | | | | |
| | | 10MAY2003 | 10 | 4 | 0 | 4 | | | | | | |
| | | 11MAY2003 | 11 | 4 | 0 | 4 | | | | | | |
| | | 12MAY2003 | 12 | 4 | 0 | 4 | | | | | | |
| | | 13MAY2003 | 13 | 4 | 0 | 4 | | | | | | |
| | | 14MAY2003 | 14 | 4 | 0 | 4 | | | | | | |
| | | 15MAY2003 | 15 | 4 | 0 | 4 | | | | | | |
| | | 16MAY2003 | 16 | 4 | 0 | 4 | | | | | | |
| | | 17MAY2003 | 17 | 4 | 0 | 4 | | | | | | |
| | | 18MAY2003 | 18 | 4 | 0 | 4 | | | | | | |
| | | 19MAY2003 | 19 | 4 | 0 | 4 | | | | | | |
| | | 20MAY2003 | 20 | 4 | 4 | 0 | | | | | | PATIENT FORGOT TO TAKE DOSE ON THIS DATE |
| | | 21MAY2003 | 21 | 4 | 0 | 4 | | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 630 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0001004 | 22MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 23 | 4 | 0 | 8 | | | | | |
| | | 24MAY2003 | 24 | 4 | 0 | 8 | | | | | |
| | | 25MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 29 | 4 | 0 | 4 | | | | | PATIENT HAD VISIT 6 ON 5/29/03. |
| | | 30MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 35 | 4 | 4 | 0 | | | | | MISSED 6/4, TOOK 6/4'S DOSE ON 6/5/03 |
| | | 05JUN2003 | 36 | | 0 | 4 | | | | | TOOK DOSE PRESCRIBED FOR 6/4/03 ON 6/5/03. |
| | | 06JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 43 | 4 | 0 | 4 | | | | | PATIENT HAD VISIT 8 ON 6/12/03. |
| | | 13JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 50 | | 0 | 4 | | | | | PATIENT TOOK EXTRA DOSE AS VISIT 9 WAS ON 6/20/03. |
| | | 20JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 52 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 631 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0001004 | 22JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 57 | 4 | 0 | 4 | NO | 0 | 54 | 98.6 | |
| | E0005023 | 05FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 06FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 07FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 08FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 09FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 10FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 11FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 12FEB2003 | 8 | | 0 | 4 | | | | | |
| | | 13FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 30 | 4 | 1 | 3 | | | | | DOSE REDUCTION |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

632

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005023 | 07MAR2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 08MAR2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 09MAR2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 10MAR2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 11MAR2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 12MAR2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 13MAR2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 14MAR2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 15MAR2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 16MAR2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 17MAR2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 18MAR2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 19MAR2003 | 43 | 4 | 1 | 3 | | | | | |
| | | 20MAR2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 21MAR2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 22MAR2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 23MAR2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 24MAR2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 25MAR2003 | 49 | | 1 | 3 | | | | | |
| | | 26MAR2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 27MAR2003 | 51 | 4 | 1 | 3 | | | | | |
| | | 28MAR2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 29MAR2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 30MAR2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 31MAR2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 01APR2003 | 56 | 4 | 1 | 3 | YES | 0 | 56 | 100 | |
| | E0005034 | 15APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 16APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 17APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 18APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 19APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 20APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 21APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 22APR2003 | 8 | | 0 | 4 | | | | | |
| | | 23APR2003 | 9 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

633

Quetiapine Fumarate 5077US/0049                                    Page 633 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005034 | 24APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 16 | | 0 | 4 | | | | | |
| | | 01MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 36 | | 0 | 4 | | | | | |
| | | 21MAY2003 | 37 | | 0 | 4 | | | | | |
| | | 22MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 45 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

634

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0005034 | 30MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 51 | | 0 | 4 | | | | | |
| | | 05JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 55 | 4 | 0 | 4 | NO | 0 | 55 | 100 | |
| | E0005041 | 24JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 25JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 27JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 28JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 29JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 30JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 01JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 22 | | 0 | 4 | | | | | |
| | | 16JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 25 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 635 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005041 | 19JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 48 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 11AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 55 | 4 | 0 | 4 | NO | 0 | 54 | 98.1 | |
| | E0007004 | 30JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 31JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 01FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 02FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 03FEB2003 | 5 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0007004 | 04FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 05FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 06FEB2003 | 8 | | 0 | 4 | | | | | |
| | | 07FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 13 | 4 | 0 | 4 | NO | 0 | 13 | 100 | |
| | E0007010 | 18APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 27 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 637 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0007010 | 15MAY2003 | 28 | 4 | 1 | 3 | | | | | TOOK FROM WRONG DAY TOOK ONE PILL FROM LAST COLUMN IN EXTRA DAY.  INSTEAD IN ERROR |
| | | 16MAY2003 | 29 | 4 | 0 | 5 | | | | | TOOK FROM WRONG DAY TOOK ONE PILL FROM LAST COLUMN ON 5/15/03 |
| | | 17MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 47 | 4 | 4 | 0 | | | | | 6-3-03 0 TABS WERE RETURNED 4 TABS RETURNED FOR 6-5-03.  PT MISSED DOSE ON 6-3-03 TOOK ON 6-4-03 ON 6-4-03 TOOK ON 6-5-03 |
| | | 04JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 49 | | 0 | 4 | | | | | 6-3-03 0 TABS WERE RETURNED 4 TABS RETURNED FOR 6-5-03.  PT MISSED DOSE ON 6-3-03 TOOK ON 6-4-03 ON 6-4-03 TOOK ON 6-5-03 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0007010 | 06JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 56 | 4 | 4 | 0 | | | | | |
| | | 13JUN2003 | 57 | | 0 | 4 | | | | | SUBJECT RETURNED 2 DAYS LATER THAN SCHEDULE |
| | | 14JUN2003 | 58 | | 0 | 4 | NO | 0 | 56 | 96.8 | SUBJECT MISSED DOSE ON 6-12-03, TOOK 6-12-03 DOSE ON 6-13-03 TOOK 6-13-03 DOSE ON 6-14-03 TOOK 6-14-03 DOSE ON 6-15-03 LAST DOSE OF STUDY DRUG TAKEN ON 6/15/03 |
| | E0007012 | 16MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 17MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 18MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 19MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 20MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 21MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 22MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 23MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 14 | 4 | 4 | 0 | | | | | CAME ONE DAY EARLY |
| | | 29MAY2003 | 14 | 4 | 4 | 0 | | | | | LEFT DRUG IN OTHER CAR - MISSED DOSE |
| | | 30MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 17 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

639

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0007012 | 02JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 21 | | 0 | 4 | | | | | |
| | | 06JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 35 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 20JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 41 | 4 | 0 | 4 | | | | | PT RETURNED EARLY |
| | | 26JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | | | | | NO | 0 | 44 | 95.3 | EARLY TERM |
| | E0009007 | 03FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 05FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 06FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 07FEB2003 | 5 | 3 | 0 | 3 | | | | | |

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0009007 | 08FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 09FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 10FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 15 | 4 | 0 | 4 | | | | | NOTE THAT DAY 15 - 21 BLISTERCARD WAS NOT DISPENSED INADVERTENTLY, DAYS 22 - 28 BLISTER CARD DISPENSED AT THIS VISIT. |
| | | 18FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 18 | 4 | 4 | 0 | | | | | PT. MISSED DOSING ON 2/20/03, TOOK ON 2/21/03 |
| | | 21FEB2003 | 19 | 4 | 0 | 4 | | | | | PT. TOOK 2/22/03 DOSE |
| | | 22FEB2003 | 20 | 4 | 0 | 4 | | | | | PT. TOOK 2/23/03 DOSE |
| | | 23FEB2003 | 21 | 4 | 0 | 4 | | | | | PT. TOOK 2/24/03 DOSE |
| | | 24FEB2003 | 22 | | 0 | 4 | | | | | |
| | | 25FEB2003 | 23 | 4 | 0 | 4 | | | | | BLISTER CARD DAYS 22 - 28 WAS DISPENSED ON 2/17/03. DAYS 29 - 35 BLISTER CARD WAS DISPENSED AT THIS VISIT ON 2/25/03. |
| | | 26FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 28 | 4 | 0 | 4 | NO | 0 | 27 | 96 | |
| | E0009008 | 12FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 13FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 14FEB2003 | 3 | 1 | 0 | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0009008 | 15FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 16FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 17FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 18FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 19FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 39 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0009008 | 23MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 42 | | 0 | 4 | | | | | |
| | | 26MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 50 | | 0 | 4 | | | | | |
| | | 03APR2003 | 51 | 4 | 0 | 5 | | | | | PT TOOK ONE TAB BECAUSE PT. DROPPED 1 TAB ON 4/2/03 AND TRASHED IT. |
| | | 04APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 55 | 4 | 0 | 4 | NO | 0 | 55 | 100 | |
| | E0011001 | 01NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 02NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 03NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 04NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 05NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 06NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 07NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 08NOV2002 | 8 | 4 | 0 | 4 | | | | | PT. TOOK DOSAGE FROM EXTRA DAY 2. |
| | | 09NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 10NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 11NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 12NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 13NOV2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 14NOV2002 | 14 | 4 | 0 | 4 | | | | | PT. TOOK DOSAGE FROM EXTRA DAY 2. |
| | | 15NOV2002 | 15 | 4 | 0 | 4 | | | | | |

643

Quetiapine Fumarate 5077US/0049                                    Page 643 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011001 | 16NOV2002 | 16 | 4 | 0 | 4 | | | | | TOOK DOSAGE ON 11/08/02 FROM EXTRA DAY INSTEAD OF FIRST DAY'S DOSAGE OF THE WEEK 2.  (IN ERROR) |
| | | 17NOV2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 18NOV2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 19NOV2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 20NOV2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 21NOV2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 22NOV2002 | 22 | 4 | 0 | 4 | | | | | TOOK THIS DOSAGE AS FIRST DAY'S DOSAGE OF WEEK 3 (IN ERROR) |
| | | 23NOV2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 24NOV2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 25NOV2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 26NOV2002 | 26 | 4 | 0 | 4 | | | | | CARD REDISPENSED BECAUSE PATIENT RETURNED ONE DAY EARLY FOR VISIT. |
| | | 27NOV2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 31 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 32 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 33 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 34 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 35 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 36 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 37 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 45 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 644 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0011001 | 16DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 50 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 51 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 52 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 53 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 54 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | | | | | NO | 0 | 54 | 100 | PT. MISSED DOSAGE |
| | E0011011 | 20FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 21FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 22FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 23FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 24FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 25FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 26FEB2003 | 7 | 4 | 0 | 4 | | | | | PATIENT CAME IN ONE DAY EARLY FOR APPOINTMENT |
| | | 27FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 13 | 4 | 2 | 2 | | | | | PATIENT FORGOT TO TAKE SECOND HALF OF DOSAGE |
| | | 05MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 23 | 4 | 0 | 4 | | | | | |

645

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0011011 | 15MAR2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 16MAR2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 17MAR2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 18MAR2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 19MAR2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 20MAR2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 21MAR2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 22MAR2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 23MAR2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 24MAR2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 25MAR2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 26MAR2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 27MAR2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 28MAR2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 29MAR2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 30MAR2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 31MAR2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 01APR2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 02APR2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 03APR2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 04APR2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 05APR2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 06APR2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 07APR2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 08APR2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 09APR2003 | 49 | 4 | 0 | | 4 | | | | | |
| | | 10APR2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 11APR2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 12APR2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 13APR2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 14APR2003 | 54 | 4 | 0 | | 4 | | | | | |
| | | 15APR2003 | 55 | 4 | 0 | | 4 | NO | 0 | 55 | 100 | |
| | E0011013 | 17APR2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 18APR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 19APR2003 | 3 | 1 | 0 | | 1 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 646 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011013 | 20APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 21APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 22APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 23APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 24APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 39 | 4 | 0 | 4 | | | | | |

647

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0011013 | 26MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0011014 | 07APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 08APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 09APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 10APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 11APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 12APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 13APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 14APR2003 | 8 | 4 | 0 | 4 | | | | | BLISTER CARD NOT RETURNED. SUBJECT REPORTED TAKING ALL DOSES. |
| | | 15APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 14 | 4 | 0 | 4 | | | | | |

648

Quetiapine Fumarate 5077US/0049                                           Page 648 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0011014 | 21APR2003 | 15 | | 0 | | 4 | | | | | UNKNOWN SIC BLISTER CARD NOT RETURNED.  SUBJECT REPORTED TAKING ALL DOSES. |
| | | 22APR2003 | 16 | | 0 | | 4 | NO | 0 | 16 | 100 | |
| | E0011021 | 22MAY2003 | 1 | 2 | 0 | | 2 | | | | | |
| | | 23MAY2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 24MAY2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 25MAY2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 26MAY2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 27MAY2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 28MAY2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 29MAY2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 30MAY2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 31MAY2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 01JUN2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 02JUN2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 03JUN2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 04JUN2003 | 14 | 4 | 0 | | 4 | | | | | PATIENT DROPPED 1 YELLOW AND ONE WHITE PILL IN SINK.  PATIENT TOOK CORRESPONDING PILLS FROM 6/6/03 DOSE. |
| | | 05JUN2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 06JUN2003 | 16 | 4 | 0 | | 4 | | | | | PATIENT TOOK ONE YELLOW AND ONE WHITE PILL TO REPLACE LOST PILLS ON 6/4/03. |
| | | 07JUN2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 08JUN2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 09JUN2003 | 19 | 4 | 4 | | 0 | | | | | PATIENT FORGOT TO TAKE DOSAGE. |
| | | 10JUN2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 11JUN2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 12JUN2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 13JUN2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 14JUN2003 | 24 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0011021 | 15JUN2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 16JUN2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 17JUN2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 18JUN2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 19JUN2003 | 29 | | 0 | | 4 | | | | | PATIENT TOOK THIS DOSE BECAUSE HER VISIT 6 WAS ON 6-20-03. |
| | | 20JUN2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 21JUN2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 22JUN2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 23JUN2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 24JUN2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 25JUN2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 26JUN2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 27JUN2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 28JUN2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 29JUN2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 30JUN2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 01JUL2003 | 41 | 4 | 0 | | 4 | | | | | PATIENT TOOK THE 7-2-03 DOSE ON 7-1-03 |
| | | 02JUL2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 03JUL2003 | 43 | 4 | 0 | | 4 | | | | | PATIENT DID NOT TAKE THE 7-3-03 DOSE BECAUSE PATIENT'S VISIT WAS ON 7-2-03 |
| | | 04JUL2003 | 44 | 4 | 0 | | 4 | | | | | |
| | | 05JUL2003 | 45 | 4 | 0 | | 4 | | | | | |
| | | 06JUL2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 07JUL2003 | 47 | 4 | 0 | | 4 | | | | | |
| | | 08JUL2003 | 48 | 4 | 0 | | 4 | | | | | |
| | | 09JUL2003 | 49 | | 0 | | 4 | | | | | |
| | | 10JUL2003 | 50 | 4 | 0 | | 4 | | | | | |
| | | 11JUL2003 | 51 | 4 | 0 | | 4 | | | | | |
| | | 12JUL2003 | 52 | 4 | 0 | | 4 | | | | | |
| | | 13JUL2003 | 53 | 4 | 0 | | 4 | | | | | |
| | | 14JUL2003 | 54 | 4 | 0 | | 4 | | | | | |

Quetiapine Fumarate 5077US/0049                                    Page 650 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0011021 | 15JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 57 | | 0 | 4 | | | | | |
| | | 18JUL2003 | 58 | | 1 | 3 | NO | 0 | 57 | 98.2 | PATIENT THOUGHT SHE TOOK ALL FOUR PILLS BUT ONE REMAINS |
| | E0013008 | 26MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 27MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 28MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 29MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 30MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 31MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 01APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 02APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 22 | | 0 | 4 | | | | | |
| | | 17APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 29 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 651 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0013008 | 24APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 54 | 4 | 0 | 4 | NO | 0 | 54 | 100 | |
| | E0014001 | 26FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 27FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 28FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 01MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 02MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 03MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 04MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 05MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 10 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

652

Quetiapine Fumarate 5077US/0049                                    Page 652 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014001 | 08MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 29 | 4 | 4 | 0 | | | | | HELD WHILE IN HOSPITAL |
| | | 27MAR2003 | 30 | 4 | 4 | 0 | | | | | |
| | | 28MAR2003 | 31 | 4 | 4 | 0 | | | | | |
| | | 29MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 34 | 4 | 0 | 4 | NO | 0 | 31 | 90.2 | |
| | E0014013 | 27MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 29MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 30MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 31MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 01JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 02JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 03JUN2003 | 8 | | 0 | 4 | | | | | |
| | | 04JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 11 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

653

Quetiapine Fumarate 5077US/0049                                                  Page 653 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0014013 | 07JUN2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 08JUN2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 09JUN2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 10JUN2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 11JUN2003 | 16 | | 0 | | 4 | | | | | |
| | | 12JUN2003 | 17 | | 0 | | 4 | | | | | |
| | | 13JUN2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 14JUN2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 15JUN2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 16JUN2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 17JUN2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 18JUN2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 19JUN2003 | 24 | 4 | 4 | | 0 | | | | | FORGOT |
| | | 20JUN2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 21JUN2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 22JUN2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 23JUN2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 24JUN2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 25JUN2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 26JUN2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 27JUN2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 28JUN2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 29JUN2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 30JUN2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 01JUL2003 | 36 | 4 | 0 | | 4 | | | | | |
| | | 02JUL2003 | 37 | 4 | 0 | | 4 | | | | | |
| | | 03JUL2003 | 38 | 4 | 0 | | 4 | | | | | |
| | | 04JUL2003 | 39 | 4 | 0 | | 4 | | | | | |
| | | 05JUL2003 | 40 | 4 | 0 | | 4 | | | | | |
| | | 06JUL2003 | 41 | 4 | 0 | | 4 | | | | | |
| | | 07JUL2003 | 42 | 4 | 0 | | 4 | | | | | |
| | | 08JUL2003 | 43 | 4 | 0 | | 4 | | | | | |
| | | 09JUL2003 | 44 | | 4 | | 0 | | | | | FORGOT DOSE |
| | | 10JUL2003 | 45 | 4 | 4 | | 0 | | | | | FORGOT DOSE |
| | | 11JUL2003 | 46 | 4 | 0 | | 4 | | | | | |
| | | 12JUL2003 | 47 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

654

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0014013 | 13JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 57 | 4 | 0 | 4 | NO | 0 | 54 | 94.4 | |
| | E0014014 | | | | | | | | | | WEEK 7 CARD NOT DISPENSED |
| | | 10JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 11JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 12JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 13JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 14JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 15JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 16JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 17JUN2003 | 8 | | 0 | 4 | | | | | |
| | | 18JUN2003 | 9 | 4 | 4 | 4 | | | | | PATIENT FORGOT STUDY MEDS AT VISIT 2 AND DIDN'T RETURN THEM UNTIL VISIT 3. |
| | | 18JUN2003 | 9 | 4 | 4 | 4 | | | | | PT POPPED 4 TABS 6/18 FROM DAYS 8 - 14 BLISTER PAK W/GLASS OF MILK. MILK WAS SOUR & HE SPIT EVERYTHING OUT INCLUDING PILLS & THEY WENT DOWN THE SINK. HE TOOK EXTRA FROM DAY 1-7 PAK (LAST ROW) INSTEAD! |
| | | 19JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 14 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014014 | 24JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 22 | | 0 | 4 | | | | | |
| | | 02JUL2003 | 23 | | 0 | 4 | | | | | |
| | | 03JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 25 | 4 | 4 | 0 | | | | | FORGOT |
| | | 05JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 38 | | 0 | 4 | | | | | |
| | | 18JUL2003 | 39 | 4 | 0 | 4 | | | | | TOOK FROM THIS CARD WHEN DAYS 36 - 42 RAN OUT. TOOK ON 7/29/03. |
| | | 19JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 45 | 4 | 4 | 0 | | | | | PT. MISSED 7/24 AND 7/26 DOSES.  TOOK ON 7/25/03 |
| | | 25JUL2003 | 46 | | 0 | 4 | | | | | TOOK ON 7/27/03 |
| | | 26JUL2003 | 47 | | 4 | 0 | | | | | TOOK ON 7/28/03 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0014014 | 27JUL2003 | 48 | | | 0 | | | | | |
| | | 28JUL2003 | 49 | | | 0 | | | | | |
| | | 29JUL2003 | 50 | | | 0 | | | | | |
| | | 30JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 57 | 4 | 0 | 4 | NO | 0 | 51 | 88.8 | |
| | E0015004 | 02DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 03DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 04DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 05DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 06DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 07DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 08DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 09DEC2002 | 8 | | 0 | 4 | | | | | |
| | | 10DEC2002 | 9 | | 0 | 4 | | | | | |
| | | 11DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 20DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 21DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 22DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 23DEC2002 | 22 | 4 | 0 | 4 | | | | | |
| | | 24DEC2002 | 23 | 4 | 0 | 4 | | | | | |
| | | 25DEC2002 | 24 | | 0 | 4 | | | | | |
| | | 26DEC2002 | 25 | | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

657

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0015004 | 27DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 33 | | 0 | 4 | | | | | |
| | | 04JAN2003 | 34 | | 0 | 4 | | | | | PT. MISSED DOSE ON 1/05/03 BECAUSE SHE RAN OUT OF STUDY MEDICATION PRIOR TO RETURNING TO CLINIC ON 01/06/03 |
| | | 05JAN2003 | 35 | | | 0 | | | | | |
| | | 06JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 46 | | 0 | 4 | | | | | |
| | | 17JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 57 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 658 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0015004 | 28JAN2003 | 58 | 4 | 0 | 4 | NO | 0 | 57 | 98.2 | |
| | E0018005 | 20DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 21DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 22DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 23DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 24DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 25DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 26DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 27DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 34 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

659

Quetiapine Fumarate 5077US/0049                                          Page 659 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0018005 | 23JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0018012 | 24JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 25JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 27JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 28JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 29JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 30JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 31JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 9 | 4 | 4 | 0 | | | | | PT. MISSED DOSE |
| | | 02FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 13 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0018012 | 06FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 33 | 4 | 0 | 4 | NO | 0 | 32 | 96.6 | |
| | E0019019 | 23JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 24JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 25JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 26JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 27JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 28JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 29JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 30JAN2003 | 8 | 4 | 4 | 4 | | | | | DOSE TAKEN FROM PREVIOUS CARD |
| | | 31JAN2003 | 9 | 4 | 4 | 4 | | | | | DOSE TAKEN FROM PREVIOUS CARD |
| | | 01FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 13 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

199

Quetiapine Fumarate 5077US/0049                                    Page 661 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0019019 | 05FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 15 | 4 | 0 | 4 | | | | | CARD NOT RETURNED - UNABLE TO VERIFY INFORMATION |
| | | 07FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 22 | | 0 | 4 | | | | | UNKNOWN |
| | | 14FEB2003 | 23 | | 0 | 4 | NO | 0 | 23 | 100 | |
| | E0019033 | 18MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 19MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25MAR2003 | 8 | | 0 | 4 | | | | | |
| | | 26MAR2003 | 9 | | 0 | 4 | | | | | |
| | | 27MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 24 | 4 | 0 | 4 | | | | | |

662

Quetiapine Fumarate 5077US/0049                                    Page 662 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0019033 | 11APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 35 | | 0 | 4 | | | | | |
| | | 22APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 42 | | 0 | 4 | | | | | |
| | | 29APR2003 | 43 | | 0 | 4 | | | | | |
| | | 30APR2003 | 44 | | 0 | 4 | | | | | |
| | | 01MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 58 | 4 | 0 | 4 | NO | 0 | 58 | 100 | |
| | E0019038 | 24APR2003 | 1 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 663 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0019038 | 25APR2003 | 2 | 1 | 0 | | 1 | | | | | |
| | | 26APR2003 | 3 | 1 | 0 | | 1 | | | | | |
| | | 27APR2003 | 4 | 2 | 0 | | 2 | | | | | |
| | | 28APR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 29APR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 30APR2003 | 7 | 3 | 0 | | 3 | | | | | |
| | | 01MAY2003 | 8 | 4 | 0 | | 4 | | | | | |
| | | 02MAY2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 03MAY2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 04MAY2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 05MAY2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 06MAY2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 07MAY2003 | 14 | 4 | 0 | | 8 | | | | | S. I. C. "POSSIBLE UNINTENTIONAL OVERDOSE" |
| | | 08MAY2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 09MAY2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 10MAY2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 11MAY2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 12MAY2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 13MAY2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 14MAY2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 15MAY2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 16MAY2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 17MAY2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 18MAY2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 19MAY2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 20MAY2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 21MAY2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 22MAY2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 23MAY2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 24MAY2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 25MAY2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 26MAY2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 27MAY2003 | 34 | 4 | 0 | | 4 | | | | | |
| | | 28MAY2003 | 35 | 4 | 0 | | 4 | | | | | |
| | | 29MAY2003 | 36 | 4 | 0 | | 4 | | | | | |

664

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019038 | 30MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 55 | 4 | 0 | 4 | NO | 0 | 55 | 102 | |
| | E0019046 | 26JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 27JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 28JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 29JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 30JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 01JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 02JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 03JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 14 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 665 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0019046 | 10JUL2003 | 15 | 4 | 1 | | 7 | | | | | SUBJECT STATES SHE REMOVED TABS TO KEEP IN PURSE IN CASE SHE "SPENDS NIGHT OUT" AWAY FROM BLISTER PACK.  MEDICATION NOT RETURNED FROM 07/10/03. |
| | | 10JUL2003 | 15 | 4 | 1 | | 7 | | | | | DOSE TITRATED DOWN 100MG DUE TO AE - COLUMN 1 SKIPPED. |
| | | 11JUL2003 | 16 | 4 | 1 | | 3 | | | | | |
| | | 12JUL2003 | 17 | 4 | 1 | | 3 | | | | | |
| | | 13JUL2003 | 18 | 4 | 1 | | 3 | | | | | |
| | | 14JUL2003 | 19 | 4 | 1 | | 3 | | | | | |
| | | 15JUL2003 | 20 | 4 | 1 | | 3 | | | | | REPLACED WITH "EXTRA" |
| | | 16JUL2003 | 21 | 4 | 1 | | 3 | | | | | |
| | | 17JUL2003 | 22 | 4 | 1 | | 3 | | | | | DOSED WITH EXTRA ON 7/15/03 BECAUSE DAY 7/15/03 MEDS GOT WET & WERE DISPOSED OF. |
| | | 18JUL2003 | 23 | 4 | 1 | | 3 | | | | | DOSE TITRATED DOWN 100MG |
| | | 19JUL2003 | 24 | 4 | 1 | | 3 | | | | | |
| | | 20JUL2003 | 25 | 4 | 1 | | 3 | | | | | |
| | | 21JUL2003 | 26 | 4 | 1 | | 3 | | | | | |
| | | 22JUL2003 | 27 | 4 | 1 | | 3 | | | | | |
| | | 23JUL2003 | 28 | 4 | 1 | | 3 | | | | | |
| | | 24JUL2003 | 29 | 4 | 1 | | 3 | | | | | |
| | | 25JUL2003 | 30 | 4 | 1 | | 3 | | | | | DOSE TITRATED DOWN 100MG |
| | | 26JUL2003 | 31 | 4 | 1 | | 3 | | | | | |
| | | 27JUL2003 | 32 | 4 | 1 | | 3 | | | | | |
| | | 28JUL2003 | 33 | 4 | 1 | | 3 | | | | | |
| | | 29JUL2003 | 34 | 4 | 1 | | 3 | | | | | |
| | | 30JUL2003 | 35 | 4 | 1 | | 3 | | | | | SUBJECT IN FOR VISIT 7 ONE DAY EARLY |
| | | 31JUL2003 | 36 | 4 | 1 | | 3 | | | | | DOSE TITRATED DOWN 100MG |
| | | 01AUG2003 | 37 | 4 | 1 | | 3 | | | | | |
| | | 02AUG2003 | 38 | 4 | 1 | | 3 | | | | | |
| | | 03AUG2003 | 39 | 4 | 1 | | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

999

Quetiapine Fumarate 5077US/0049                                      Page 666 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0019046 | 04AUG2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 05AUG2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 06AUG2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 07AUG2003 | 43 | 4 | 1 | 3 | | | | | DOSE TITRATED DOWN 100MG |
| | | 08AUG2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 09AUG2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 10AUG2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 11AUG2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 12AUG2003 | 48 | 4 | 1 | 3 | | | | | |
| | | 13AUG2003 | 49 | | 1 | 3 | | | | | |
| | | 14AUG2003 | 50 | 4 | 1 | 3 | | | | | |
| | | 15AUG2003 | 51 | 4 | 1 | 3 | | | | | DOSE TITRATED DOWN 100MG |
| | | 16AUG2003 | 52 | 4 | 1 | 3 | | | | | |
| | | 17AUG2003 | 53 | 4 | 1 | 3 | | | | | |
| | | 18AUG2003 | 54 | 4 | 1 | 3 | | | | | |
| | | 19AUG2003 | 55 | 4 | 1 | 3 | | | | | |
| | | 20AUG2003 | 56 | 4 | 1 | 3 | YES | 0 | 56 | 102 | |
| | E0019047 | 08JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 09JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 10JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 11JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 12JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 13JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 14JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 15JUL2003 | 8 | | 0 | 4 | | | | | |
| | | 16JUL2003 | 9 | | 0 | 4 | | | | | |
| | | 17JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 18 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 667 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019047 | 26JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 54 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

899

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0019047 | 31AUG2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 58 | 4 | 0 | 4 | NO | 0 | 58 | 100 | |
| | E0019048 | 10JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 11JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 12JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 13JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 14JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 15JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 16JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 17JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 11 | 4 | 0 | 4 | | | | | SUBJECT IN FOR VISIT 4 ON 7/22/03 DUE TO VACATION 7/23/03. |
| | | 21JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 20 | | 0 | 4 | | | | | |
| | | 30JUL2003 | 21 | | 0 | 4 | | | | | |
| | | 31JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 29 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

699

Quetiapine Fumarate 5077US/0049                                           Page 669 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | | % | |
| PLACEBO (BIPOLAR II) | E0019048 | 08AUG2003 | 30 | 4 | 0 | 4 | | | | | | |
| | | 09AUG2003 | 31 | 4 | 0 | 4 | | | | | | |
| | | 10AUG2003 | 32 | 4 | 0 | 4 | | | | | | |
| | | 11AUG2003 | 33 | 4 | 0 | 4 | | | | | | |
| | | 12AUG2003 | 34 | 4 | 0 | 4 | | | | | | |
| | | 13AUG2003 | 35 | 4 | 0 | 4 | | | | | | |
| | | 14AUG2003 | 36 | 4 | 0 | 4 | | | | | | |
| | | 15AUG2003 | 37 | 4 | 0 | 4 | | | | | | |
| | | 16AUG2003 | 38 | 4 | 0 | 4 | | | | | | |
| | | 17AUG2003 | 39 | 4 | 0 | 4 | | | | | | |
| | | 18AUG2003 | 40 | 4 | 0 | 4 | | | | | | |
| | | 19AUG2003 | 41 | 4 | 0 | 4 | | | | | | |
| | | 20AUG2003 | 42 | 4 | 4 | 0 | | | | | | SUBJECT FORGOT TO DOSE ON 8/20/03 |
| | | 21AUG2003 | 43 | 4 | 0 | 4 | | | | | | |
| | | 22AUG2003 | 44 | 4 | 0 | 4 | | | | | | |
| | | 23AUG2003 | 45 | 4 | 0 | 4 | | | | | | |
| | | 24AUG2003 | 46 | 4 | 0 | 4 | | | | | | |
| | | 25AUG2003 | 47 | 4 | 0 | 4 | | | | | | |
| | | 26AUG2003 | 48 | 4 | 0 | 4 | | | | | | |
| | | 27AUG2003 | 49 | 4 | 0 | 4 | | | | | | |
| | | 28AUG2003 | 50 | 4 | 0 | 4 | | | | | | |
| | | 29AUG2003 | 51 | 4 | 0 | 4 | | | | | | |
| | | 30AUG2003 | 52 | 4 | 0 | 4 | | | | | | |
| | | 31AUG2003 | 53 | 4 | 0 | 4 | | | | | | |
| | | 01SEP2003 | 54 | 4 | 0 | 4 | | | | | | |
| | | 02SEP2003 | 55 | 4 | 0 | 4 | NO | 0 | 54 | | 98.1 | SUBJECT IN FOR VISIT 10 ONE DAY EARLY |
| | E0022006 | 12NOV2002 | 1 | 2 | 0 | 2 | | | | | | |
| | | 13NOV2002 | 2 | 1 | 0 | 1 | | | | | | |
| | | 14NOV2002 | 3 | 1 | 0 | 1 | | | | | | |
| | | 15NOV2002 | 4 | 2 | 0 | 2 | | | | | | |
| | | 16NOV2002 | 5 | 3 | 0 | 3 | | | | | | |
| | | 17NOV2002 | 6 | 3 | 0 | 3 | | | | | | |
| | | 18NOV2002 | 7 | 3 | 0 | 3 | | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 670 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0022006 | 19NOV2002 | 8 | 4 | 0 | | 4 | | | | | |
| | | 20NOV2002 | 9 | 4 | 0 | | 4 | | | | | |
| | | 21NOV2002 | 10 | 4 | 0 | | 4 | | | | | |
| | | 22NOV2002 | 11 | 4 | 0 | | 4 | | | | | |
| | | 23NOV2002 | 12 | 4 | 0 | | 4 | | | | | |
| | | 24NOV2002 | 13 | 4 | 0 | | 4 | | | | | |
| | | 25NOV2002 | 14 | 4 | 0 | | 4 | | | | | |
| | | 26NOV2002 | 15 | 4 | 0 | | 4 | | | | | |
| | | 27NOV2002 | 16 | 4 | 0 | | 4 | | | | | |
| | | 28NOV2002 | 17 | 4 | 0 | | 4 | | | | | |
| | | 29NOV2002 | 18 | 4 | 0 | | 4 | | | | | |
| | | 30NOV2002 | 19 | 4 | 0 | | 4 | | | | | |
| | | 01DEC2002 | 20 | 4 | 0 | | 4 | | | | | |
| | | 02DEC2002 | 21 | 4 | 0 | | 4 | | | | | |
| | | 03DEC2002 | 22 | 4 | 0 | | 4 | | | | | |
| | | 04DEC2002 | 23 | 4 | 0 | | 4 | | | | | |
| | | 05DEC2002 | 24 | 4 | 0 | | 4 | | | | | |
| | | 06DEC2002 | 25 | 4 | 0 | | 4 | | | | | |
| | | 07DEC2002 | 26 | 4 | 0 | | 4 | | | | | |
| | | 08DEC2002 | 27 | 4 | 0 | | 4 | | | | | |
| | | 09DEC2002 | 28 | 4 | 0 | | 4 | | | | | |
| | | 10DEC2002 | 29 | 4 | 4 | | 0 | | | | | MISSED DOSE |
| | | 11DEC2002 | 30 | 4 | 0 | | 4 | | | | | |
| | | 12DEC2002 | 31 | 4 | 0 | | 4 | | | | | |
| | | 13DEC2002 | 32 | 4 | 0 | | 4 | | | | | |
| | | 14DEC2002 | 33 | 4 | 0 | | 4 | | | | | |
| | | 15DEC2002 | 34 | 4 | 0 | | 4 | | | | | |
| | | 16DEC2002 | 35 | 4 | 0 | | 4 | | | | | |
| | | 17DEC2002 | 36 | | 0 | | 4 | | | | | MISSED DOSE ON 12-10 TOOK ON 12-17-02 (REDISPENSED.) |
| | | 18DEC2002 | 37 | 4 | 0 | | 4 | | | | | |
| | | 19DEC2002 | 38 | 4 | 0 | | 4 | | | | | |
| | | 20DEC2002 | 39 | 4 | 0 | | 4 | | | | | |
| | | 21DEC2002 | 40 | 4 | 0 | | 4 | | | | | |
| | | 22DEC2002 | 41 | 4 | 0 | | 4 | | | | | |
| | | 23DEC2002 | 42 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

671

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022006 | 24DEC2002 | 43 | 4 | 0 | 4 | | | | | REDISPENSED |
| | | 25DEC2002 | 44 | 4 | 0 | 4 | | | | | |
| | | 26DEC2002 | 45 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 46 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 47 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 48 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 49 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 50 | 4 | 0 | 4 | | | | | REDISPENSED |
| | | 01JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | | | | | NO | 0 | 55 | 98.1 | PATIENT REMOVED DOSE FROM CARD - DID NOT TAKE - LOST. |
| | E0022047 | 28MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 29MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 30MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 31MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 03APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 04APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 18 | 4 | 0 | 4 | | | | | |

672

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022047 | 15APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 28 | | 0 | 4 | | | | | |
| | | 25APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 54 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 673 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0022047 | 21MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0022075 | 08JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 09JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 10JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 11JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 12JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 13JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 14JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 15JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 33 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022075 | 10AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 57 | | 0 | 4 | NO | 0 | 57 | 100 | TOOK EXTRA DAY ON SCHEDULE |
| | E0023012 | 06FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 07FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 08FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 09FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 10FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 11FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 12FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 13FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 11 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0023012 | 17FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 22 | | 0 | 4 | | | | | |
| | | 28FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 36 | 4 | 4 | 0 | | | | | MISSED DOSE |
| | | 14MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 47 | 4 | 0 | 4 | | | | | |

676

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023012 | 25MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 50 | 4 | 4 | 0 | | | | | PT " FORGOT" |
| | | 28MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 57 | 4 | 0 | 4 | NO | 0 | 55 | 96.3 | |
| | E0023016 | 22MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 23MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 24MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 25MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 26MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 27MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 28MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 29MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 25 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 677 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0023016 | 16JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 48 | | 0 | 4 | | | | | |
| | | 09JUL2003 | 49 | | 0 | 4 | | | | | |
| | | 10JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0023018 | 27MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 29MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 30MAR2003 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

678

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0023018 | 31MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 01APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 02APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 03APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 21 | 4 | 0 | 8 | | | | | |
| | | 17APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 28 | | 0 | 4 | | | | | |
| | | 24APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 36 | | 0 | 4 | | | | | |
| | | 02MAY2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 40 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 679 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023018 | 06MAY2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 44 | | 0 | 4 | | | | | |
| | | 10MAY2003 | 45 | | 0 | 4 | | | | | |
| | | 11MAY2003 | 46 | | | 0 | | | | | |
| | | 12MAY2003 | 47 | 4 | 0 | 4 | | | | | SIC PT MISSED 1 DOSE ON 5/11/03 |
| | | 13MAY2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 56 | 4 | 0 | 4 | NO | 0 | 55 | 100 | |
| | E0023036 | 20JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 21JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 22JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 23JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 24JUN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 25JUN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 26JUN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 27JUN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 18 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

680

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | 08JUL2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 16JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 54 | | 0 | 4 | NO | 0 | 54 | 100 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

181

Quetiapine Fumarate 5077US/0049                                    Page 681 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0023046 | 23JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 24JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 25JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 26JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 27JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 28JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 29JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 30JUL2003 | 8 | | 0 | 4 | | | | | |
| | | 31JUL2003 | 9 | | 0 | 4 | | | | | |
| | | 01AUG2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 21 | 4 | 1 | 3 | | | | | PT FORGOT TO TAKE 1 TAB |
| | | 13AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 30 | | 0 | 4 | | | | | |
| | | 22AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 26AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 27AUG2003 | 36 | 4 | 0 | 4 | | | | | |

682

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023046 | 28AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 03SEP2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 04SEP2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 05SEP2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 06SEP2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 07SEP2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 08SEP2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 09SEP2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 10SEP2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 11SEP2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 12SEP2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 13SEP2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 14SEP2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 15SEP2003 | 55 | 4 | 0 | 4 | NO | 0 | 55 | 100 | COMPLETED TREATMENT |
| | E0026006 | 08JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 09JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 10JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 11JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 12JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 13JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 14JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 15JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 9 | 4 | 0 | 4 | | | | | PT. LOST 1 PILL - TOOK FROM EXTRA 1-23-03 |
| | | 17JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 15 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0026006 | 23JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 22 | 4 | 0 | 4 | | | | | SUBJECT LOST BLISTER CARD. REPORTED TAKING STUDY MED 1/29/03 THRU 2/4/03 |
| | | 30JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 29 | 4 | 0 | 4 | | | | | NO DOSE TAKEN |
| | | 06FEB2003 | 30 | 4 | 0 | 4 | | | | | NO DOSE TAKEN |
| | | 07FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 41 | 4 | 1 | 3 | | | | | TOOK EXTRA DOSE 2-19-03 BY MISTAKE |
| | | 18FEB2003 | 42 | 4 | 1 | 3 | | | | | TOOK EXTRA DOSE 2-20-03 BY MISTAKE |
| | | 19FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | | | | | | | | | SIC - UNK SUBJECT LOST TO FOLLOW - UP, BLISTER CARD WAS NOT - RETURNED. |
| | | 27FEB2003 | | | | | NO | 0 | 43 | 100 | SIC - UNK |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

684

Quetiapine Fumarate 5077US/0049                                    Page 684 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0026021 | 23APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 24APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 25APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 26APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 27APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 28APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 29APR2003 | 7 | 3 | 0 | 3 | | | | | DAY 7 SIC, DAY 7 DURING V - 3 V - 4 INTERVAL IN ORDER TO ACHIEVE FULL TITRATION. |
| | | 30APR2003 | 8 | 4 | 0 | 4 | | | | | DAY 1 SIC DAY 1 DOES NOT EQUAL VISIT 3 VISIT DATE DUE TO SUBJECT TAKING 4/29/03 DOSE FROM BLISTER CARD #1 |
| | | 01MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 15 | | 0 | 4 | | | | | |
| | | 08MAY2003 | 16 | 4 | 0 | 8 | | | | | PT TOOK 4 EXTRA DOSES DUE TO OVERSIGHT |
| | | 09MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 19 | 4 | 0 | 4 | NO | 0 | 19 | 106 | |
| | E0026027 | 19JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 23JUN2003 | 5 | 3 | 0 | 3 | | | | | |

685

Quetiapine Fumarate 5077US/0049                                    Page 685 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0026027 | 24JUN2003 | | | | | NO | 0 | 5 | 100 | PATIENT ASKED TO STOP TAKING MEDICATION BY 8/1/03 STUDY STAFF, DUE TO SAE |
| | E0029002 | 12NOV2002 | | | | | NO | | | | SUBJECT RANDOMIZED IN ERROR |
| | E0029004 | 19NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 20NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 21NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 22NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 23NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 24NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 25NOV2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 26NOV2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 27NOV2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 28NOV2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 29NOV2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 30NOV2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 01DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 02DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 04DEC2002 | 16 | 4 | 4 | 0 | | | | | ON 12/4/02, THE SUBJECT MISSED A DOSE BECAUSE SHE WAS WASHING OFF AN EXCLUDED MED PER D. RIDGEWAY.  APPROVAL TO CONTINUE IN STUDY ON 12/4/02.  PATIENT SKIPPED STUDY MED IN ERROR ON 12/7/02. |
| | | 05DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 18 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

989

Quetiapine Fumarate 5077US/0049                                    Page 686 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0029004 | 07DEC2002 | 19 | 4 | 4 | 0 | | | | | PATIENT DID NOT NECESSARILY TAKE EACH DAY'S DOSE FROM THE CARD IN THE RIGHT ORDER - SHE WOULD TAKE A SKIPPED DOSE THE NEXT DAY AND DISREGARDED DATES WRITTEN ON CARD. |
| | | 08DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 22 | 4 | 0 | 0 | | | | | |
| | | 11DEC2002 | 23 | | 4 | 0 | | | | | |
| | | 12DEC2002 | 24 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 25 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 26 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 27 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 28 | 4 | 0 | 4 | | | | | |
| | | 17DEC2002 | 29 | 4 | 0 | 4 | | | | | |
| | | 18DEC2002 | 30 | 4 | 0 | 4 | | | | | |
| | | 19DEC2002 | 31 | | 0 | 4 | | | | | |
| | | 20DEC2002 | 32 | | 0 | 4 | | | | | |
| | | 21DEC2002 | 33 | | | 0 | | | | | |
| | | 22DEC2002 | 34 | | | 0 | | | | | |
| | | 23DEC2002 | 35 | | | 0 | | | | | |
| | | 24DEC2002 | 36 | 4 | 0 | 4 | | | | | SUBJECT MISSED APPT. ON 12/18, SHE RAN OUT OF STUDY DRUG ON 12/21. SUBJECT OFF STUDY MED 12/21-12/23. SUBJECT CAME BY SITE AND PICKED UP VISIT 6 CARD TO DOSE FROM ON 12/24 & 12/25 UNTIL APPT. |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

687

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0029004 | 25DEC2002 | 37 | 4 | 0 | 4 | | | | | ON 12/26 WHEN DOCTOR COULD SEE HER. K. ABERNATHY APPROVED SITE TO SKIP V6 ON 12/26 AND DO VISIT 7 INSTEAD. V6 BLISTERCARD RETURNED 12/26. V7 CARD DISPENSED FOR 12/26 TO GET SUBJECT BACK ON TRACK. |
| | | 26DEC2002 | 38 | 4 | 0 | 4 | | | | | |
| | | 27DEC2002 | 39 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 40 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 41 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 42 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 43 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 54 | 4 | 4 | 0 | | | | | FORGOT DOSE |
| | | 12JAN2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 58 | 4 | 0 | 4 | NO | 0 | 50 | 85.4 | |
| | E0029013 | 19FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 23FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 24FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 25FEB2003 | 7 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029013 | 26FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 21 | | 0 | 4 | | | | | |
| | | 12MAR2003 | 22 | | 0 | 4 | | | | | |
| | | 13MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 30 | 4 | 1 | 3 | | | | | REDUCED DOSE BY 100 MG |
| | | 21MAR2003 | 31 | 4 | 1 | 3 | | | | | |
| | | 22MAR2003 | 32 | 4 | 1 | 3 | | | | | |
| | | 23MAR2003 | 33 | 4 | 1 | 3 | | | | | |
| | | 24MAR2003 | 34 | 4 | 1 | 3 | | | | | |
| | | 25MAR2003 | 35 | 4 | 1 | 3 | | | | | |
| | | 26MAR2003 | 36 | 4 | 1 | 3 | | | | | |
| | | 27MAR2003 | 37 | 4 | 1 | 3 | | | | | |
| | | 28MAR2003 | 38 | 4 | 1 | 3 | | | | | |
| | | 29MAR2003 | 39 | 4 | 1 | 3 | | | | | |
| | | 30MAR2003 | 40 | 4 | 1 | 3 | | | | | |
| | | 31MAR2003 | 41 | 4 | 1 | 3 | | | | | |
| | | 01APR2003 | 42 | 4 | 1 | 3 | | | | | |
| | | 02APR2003 | 43 | 4 | 1 | 3 | | | | | |

689

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0029013 | 03APR2003 | 44 | 4 | 1 | 3 | | | | | |
| | | 04APR2003 | 45 | 4 | 1 | 3 | | | | | |
| | | 05APR2003 | 46 | 4 | 1 | 3 | | | | | |
| | | 06APR2003 | 47 | 4 | 1 | 3 | | | | | |
| | | 07APR2003 | 48 | | 1 | 3 | | | | | |
| | | 08APR2003 | 49 | | 1 | 3 | | | | | PT. RAN OUT OF MED. - DOSE NOT TAKEN 4/9/03 |
| | | 09APR2003 | 50 | | | 0 | | | | | |
| | | 10APR2003 | 51 | 4 | 0 | 4 | | | | | CARD NOT RETURNED - WOULD NOT VERIFY COUNT |
| | | 17APR2003 | | | | | YES | 0 | 50 | 98.3 | UNK |
| | E0029019 | 03MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 04MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 05MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 06MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 07MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 08MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 09MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 10MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 13MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 14 | 4 | 0 | 4 | NO | 0 | 14 | 100 | |
| | E0029024 | 17MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 18MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 19MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 20MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 21MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 22MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 23MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 24MAR2003 | 8 | | 0 | 4 | | | | | |
| | | 25MAR2003 | 9 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 690 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0029024 | 26MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 16 | | 0 | 4 | | | | | |
| | | 02APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 31 | | 0 | 4 | | | | | |
| | | 17APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 45 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

691

Quetiapine Fumarate 5077US/0049                                    Page 691 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029024 | 01MAY2003 | 46 | | 0 | 4 | | | | | PT MISSED DOSES ON 5/3/03 & 5/4/03 BECAUSE SHE MISSED HER APPOINTMENT & RAN OUT OF STUDY DRUG |
| | | 02MAY2003 | 47 | | 0 | 4 | | | | | |
| | | 03MAY2003 | 48 | | | 0 | | | | | |
| | | 04MAY2003 | 49 | | | 0 | | | | | |
| | | 05MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 58 | 4 | 0 | 4 | | | | | |
| | | 14MAY2003 | 59 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 60 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 61 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 62 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 63 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 64 | 4 | 0 | 4 | NO | 0 | 62 | 96.7 | |
| | E0029038 | 07JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 08JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 09JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 10JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 11JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 12JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 13JUL2003 | 7 | 3 | 0 | 3 | NO | 0 | 7 | 100 | |
| | E0031004 | 19DEC2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 20DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 21DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 22DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 23DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 24DEC2002 | 6 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 692 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0031004 | 25DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 26DEC2002 | 8 | | 0 | 4 | | | | | |
| | | 27DEC2002 | 9 | 4 | 0 | 4 | | | | | |
| | | 28DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 29DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 30DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 31DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 01JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 02JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 03JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 42 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

693

Quetiapine Fumarate 5077US/0049                                              Page 693 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0031004 | 30JAN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 57 | | 0 | 4 | NO | 0 | 57 | 100 | |
| | E0031013 | 13MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 14MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 15MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 16MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 17MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 18MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 19MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 20MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 27MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 20 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0031013 | 02APR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 22 | | 0 | 4 | | | | | |
| | | 04APR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

695

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031016 | 24MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 25MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 26MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 27MAR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 28MAR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 29MAR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 30MAR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 31MAR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 21 | 4 | 0 | 4 | NO | 0 | 21 | 100 | |
| | E0031019 | 11APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 12APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 13APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 14APR2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 15APR2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 16APR2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 17APR2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 18APR2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 14 | 4 | 0 | 4 | | | | | |

969

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 696 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0031019 | 25APR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 30APR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 01MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 02MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 03MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 04MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 05MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 06MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 07MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 31 | 4 | 0 | 4 | NO | 0 | 31 | 100 | |
| | E0031022 | 28APR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 29APR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 30APR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 01MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 02MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 03MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 04MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 05MAY2003 | 8 | | 1 | 3 | | | | | PT DID NOT TAKE LAST PILL |
| | | 06MAY2003 | 9 | 4 | 0 | 4 | | | | | MED PACK NOT RETURNED LOST BY PATIENT |
| | | 07MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 08MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 09MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 10MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 11MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 12MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 13MAY2003 | 16 | 4 | 0 | 8 | | | | | UNKNOWN |
| | | 14MAY2003 | 17 | 4 | 0 | 8 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 697 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031022 | 15MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 36 | 4 | 0 | 4 | NO | 0 | 36 | 106 | |
| | E0033007 | 28JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 29JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 30JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 31JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 03FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 04FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 14 | 4 | 0 | 4 | | | | | |

869

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033007 | 11FEB2003 | 15 | | 0 | 4 | | | | | PT. WAS SICK AND HAD TO RESCHEDULE VISIT 4 APPOINTMENT |
| | | 12FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 23 | | 0 | 4 | | | | | PT. HAD TO RESCHEDULE VISIT 5 APPOINTMENT DUE TO WEATHER CONDITIONS |
| | | 20FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 43 | | 0 | 4 | | | | | |
| | | 12MAR2003 | 44 | | 0 | 4 | | | | | |
| | | 13MAR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 47 | 4 | 0 | 4 | | | | | |

669

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 699 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033007 | 16MAR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 17MAR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0033013 | 19FEB2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 20FEB2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 21FEB2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 22FEB2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 23FEB2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 24FEB2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 25FEB2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 26FEB2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 06MAR2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 07MAR2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 08MAR2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 09MAR2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 10MAR2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 11MAR2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 12MAR2003 | 22 | | 0 | 4 | | | | | |
| | | 13MAR2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 14MAR2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 15MAR2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 16MAR2003 | 26 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41   iceadmn3

700

Quetiapine Fumarate 5077US/0049                                              Page 700 of 717

Listing 12.2.5   Study Compliance and Exposure

701

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0033013 | 17MAR2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 18MAR2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 19MAR2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 20MAR2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 21MAR2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 22MAR2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 23MAR2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 24MAR2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 25MAR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 26MAR2003 | 36 | | 0 | 4 | | | | | |
| | | 27MAR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 28MAR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 29MAR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 30MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 31MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 01APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 02APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 03APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 04APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 05APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 06APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 07APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 08APR2003 | 49 | | 0 | 4 | | | | | |
| | | 09APR2003 | 50 | | 0 | 4 | | | | | |
| | | 10APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0033016 | 08MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 09MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 10MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 11MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 12MAY2003 | 5 | 3 | 0 | 3 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033016 | 13MAY2003 | 6 | 4 | 0 | 4 | | | | | SUBJECT RETURNED FOR VISIT 3 ON 05/13/03 AND WAS DISPENSED THE WEEK 2 BLISTERCARD.  SEE PAGE 200. |
| | | 14MAY2003 | 7 | 4 | 0 | 4 | | | | | |
| | | 15MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 23MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 20 | | 0 | 4 | | | | | |
| | | 28MAY2003 | 21 | 4 | 0 | 4 | | | | | SUBJECT DID NOT TAKE STUDY MEDICATION ON 06/04/03 AND 06/06/03 AND 06/08/03 BECAUSE THE PATIENT COULD NOT MAKE STUDY VISIT |
| | | 29MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 28 | | 0 | 4 | | | | | AS PER ABBY WEAR AT LINEBERRY, SUBJECT TOOK ON 06/05/03 PT INSTRUCTED TO TAKE STUDY MEDS (EXTRA) EVERY OTHER DAY |

702

Quetiapine Fumarate 5077US/0049                                          Page 702 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0033016 | 05JUN2003 | 29 | | 0 | 4 | | | | | AS PER ABBY WEAR AT LINEBERRY, PT INSTRUCTED TO TAKE EXTRA STUDY MEDS EVERY OTHER DAY SUBJECT TOOK ON 06/07/03 |
| | | 06JUN2003 | 30 | | | 0 | | | | | |
| | | 07JUN2003 | 31 | | | 0 | | | | | |
| | | 08JUN2003 | 32 | | | 0 | | | | | |
| | | 09JUN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 39 | 4 | | 4 | | | | | |
| | | 16JUN2003 | 40 | | 0 | 4 | | | | | |
| | | 17JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 47 | 4 | 0 | 8 | | | | | SUBJECT TOOK THIS DOSE ON 06/22/03 IN ADDITION TO DAY 6 DOSE. |
| | | 24JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 51 | 4 | 0 | | | | | | SUBJECT RETURNED ON 06/27/03 FOR VISIT 9 AND WAS DISPENSED WEEK 8 BLISTERCARD.  SEE PAGE 206. |
| | | 28JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | | | | | NO | 0 | 52 | 97.1 | PT COMPLETED STUDY |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

703

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033022 | 14JUL2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 15JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 16JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 17JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 18JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 19JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 20JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 21JUL2003 | 8 | | 0 | 4 | | | | | |
| | | 22JUL2003 | 9 | | 0 | 4 | | | | | |
| | | 23JUL2003 | 10 | 4 | 0 | 4 | | | | | INADVERTENTLY DISPENSED DAY 50 - 56 BLISTERCARD AT THIS VISIT |
| | | 24JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 24 | 4 | 0 | 4 | | | | | INADVERTENTLY DISPENSED DAY 8 - 14 BLISTERCARD AT THIS VISIT |
| | | 07AUG2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 29 | 4 | 0 | 4 | | | | | SUBJECT RETURNED FOR VISIT 6 ON THIS DATE - SEE PAGE 203. |

704

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033022 | 11AUG2003 | 29 | 4 | 0 | 4 | | | | | INADVERTENTLY DISPENSED DAY 22 - 28 BLISTERCARD AT THIS VISIT. |
| | | 12AUG2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 36 | 4 | 0 | 4 | | | | | INADVERTENTLY DISPENSED DAY 29 - 35 BLISTERCARD AT THIS VISIT. |
| | | 19AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 21AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 22AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 23AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 24AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 25AUG2003 | 43 | | 0 | 4 | | | | | |
| | | 26AUG2003 | 44 | 4 | 0 | 4 | | | | | INADVERTENTLY DISPENSED DAY 36 - 42 BLISTERCARD AT THIS VISIT. |
| | | 27AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 28AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 29AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 30AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 31AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 01SEP2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 02SEP2003 | 51 | | 0 | 4 | | | | | |
| | | 03SEP2003 | 52 | | 0 | 4 | | | | | |
| | | 04SEP2003 | 53 | 4 | 0 | 4 | | | | | INADVERTENTLY DISPENSED DAY 43 - 46 BLISTERCARD AT THIS VISIT. |
| | | 05SEP2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 06SEP2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 07SEP2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 08SEP2003 | 57 | 4 | 0 | 4 | | | | | |

705

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0033022 | 09SEP2003 | 58 | 4 | 0 | 4 | | | | | |
| | | 10SEP2003 | 59 | 4 | 0 | 4 | NO | 0 | 59 | 100 | |
| | E0034007 | 16MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 17MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 18MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 19MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 20MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 21MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 22MAY2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 23MAY2003 | 8 | | 0 | 4 | | | | | |
| | | 24MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 16 | | 0 | 4 | | | | | |
| | | 01JUN2003 | 17 | | 0 | 4 | | | | | |
| | | 02JUN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 11JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 33 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

706

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | NO. DAYS STUDY DRUG | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0034007 | 18JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 36 | 4 | 0 | 4 | | | | | CARD RE - DISPENSED |
| | | 21JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 39 | | 0 | 4 | | | | | |
| | | 24JUN2003 | 40 | | 0 | 4 | | | | | |
| | | 25JUN2003 | 41 | 4 | 0 | 4 | | | | | SIC |
| | | 26JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 46 | 4 | 0 | 4 | | | | | NOT PRESCRIBED THIS DOSE |
| | | 01JUL2003 | 47 | 4 | 0 | 4 | | | | | NOT PRESCRIBED THIS DOSE |
| | | 02JUL2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 57 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 58 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 59 | 4 | 0 | 4 | NO | 0 | 59 | 100 | |
| | E0035004 | 27NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 28NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 29NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 30NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 01DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 02DEC2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 03DEC2002 | 7 | 3 | 0 | 3 | NO | 0 | 7 | 100 | |
| | E0035009 | 27DEC2002 | 1 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035009 | 28DEC2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 29DEC2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 30DEC2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 31DEC2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 01JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 02JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 03JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 04JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 05JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 06JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 07JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 08JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 09JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 10JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 11JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 12JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 13JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 14JAN2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 15JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 16JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 17JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 29JAN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 37 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

708

Quetiapine Fumarate 5077US/0049                                    Page 708 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0035009 | 02FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 41 | 4 | 0 | 4 | | | | | CARD NOT RETURNED |
| | | 06FEB2003 | 42 | 4 | 0 | 4 | | | | | CANNOT CONFIRM DOSES. |
| | | 07FEB2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 48 | 4 | 0 | 8 | | | | | UNKNOWN |
| | | 13FEB2003 | 49 | 4 | 0 | 8 | | | | | |
| | | 14FEB2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 53 | 4 | 0 | 4 | NO | 0 | 53 | 104 | |
| | E0035010 | 10JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 11JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 12JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 13JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 14JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 15JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 16JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 17JAN2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 18JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 19JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 20JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 21JAN2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 22JAN2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 23JAN2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 24JAN2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 25JAN2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 26JAN2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 27JAN2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 28JAN2003 | 19 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

709

Quetiapine Fumarate 5077US/0049                                      Page 709 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035010 | 29JAN2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 25 | 4 | 4 | 0 | | | | | PT. SKIPPED DOSES ON DAY 4 - 6 |
| | | 04FEB2003 | 26 | 4 | 4 | 0 | | | | | |
| | | 05FEB2003 | 27 | 4 | 4 | 0 | | | | | |
| | | 06FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 10FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 43 | | 0 | 4 | | | | | |
| | | 22FEB2003 | 44 | | 0 | 4 | | | | | |
| | | 23FEB2003 | 45 | | | 0 | | | | | |
| | | 24FEB2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 26FEB2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 50 | 4 | 0 | 4 | | | | | PT. WAS DISPENSED A NEW BLISTER CARD FOR 2-28-03. |
| | | 01MAR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 53 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

710

Quetiapine Fumarate 5077US/0049                                         Page 710 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035010 | 04MAR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 05MAR2003 | 55 | 4 | 0 | 4 | NO | 0 | 51 | 92.3 | |
| | E0035022 | 09MAY2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 10MAY2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 11MAY2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 12MAY2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 13MAY2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 14MAY2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 15MAY2003 | 7 | 4 | 0 | 4 | | | | | |
| | | 16MAY2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 17MAY2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 18MAY2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 19MAY2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 20MAY2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 21MAY2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 22MAY2003 | 14 | | 0 | 4 | | | | | |
| | | 23MAY2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 24MAY2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 25MAY2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 26MAY2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 27MAY2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 28MAY2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 29MAY2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 30MAY2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 31MAY2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 01JUN2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 02JUN2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 03JUN2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 04JUN2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 05JUN2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 06JUN2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 07JUN2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 08JUN2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 09JUN2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 10JUN2003 | 33 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

711

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035022 | 11JUN2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 12JUN2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 13JUN2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 14JUN2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 15JUN2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 16JUN2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 17JUN2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 18JUN2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 19JUN2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 20JUN2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 21JUN2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 22JUN2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 23JUN2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 24JUN2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 25JUN2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 26JUN2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 27JUN2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 28JUN2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 29JUN2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 30JUN2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 01JUL2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 02JUL2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 03JUL2003 | 56 | 4 | 0 | 4 | | | | | |
| | | 04JUL2003 | 57 | | 0 | 4 | | | | | |
| | | 05JUL2003 | 58 | | 0 | 4 | NO | 0 | 58 | 100 | PT DID NOT DOSE ON 07-06-2003 |
| | E0039003 | 25NOV2002 | 1 | 2 | 0 | 2 | | | | | |
| | | 26NOV2002 | 2 | 1 | 0 | 1 | | | | | |
| | | 27NOV2002 | 3 | 1 | 0 | 1 | | | | | |
| | | 28NOV2002 | 4 | 2 | 0 | 2 | | | | | |
| | | 29NOV2002 | 5 | 3 | 0 | 3 | | | | | |
| | | 30NOV2002 | 6 | 3 | 0 | 3 | | | | | |
| | | 01DEC2002 | 7 | 3 | 0 | 3 | | | | | |
| | | 02DEC2002 | 8 | 4 | 0 | 4 | | | | | |
| | | 03DEC2002 | 9 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0039003 | 04DEC2002 | 10 | 4 | 0 | 4 | | | | | |
| | | 05DEC2002 | 11 | 4 | 0 | 4 | | | | | |
| | | 06DEC2002 | 12 | 4 | 0 | 4 | | | | | |
| | | 07DEC2002 | 13 | 4 | 0 | 4 | | | | | |
| | | 08DEC2002 | 14 | 4 | 0 | 4 | | | | | |
| | | 09DEC2002 | 15 | 4 | 0 | 4 | | | | | |
| | | 10DEC2002 | 16 | 4 | 0 | 4 | | | | | |
| | | 11DEC2002 | 17 | 4 | 0 | 4 | | | | | |
| | | 12DEC2002 | 18 | 4 | 0 | 4 | | | | | |
| | | 13DEC2002 | 19 | 4 | 0 | 4 | | | | | |
| | | 14DEC2002 | 20 | 4 | 0 | 4 | | | | | |
| | | 15DEC2002 | 21 | 4 | 0 | 4 | | | | | |
| | | 16DEC2002 | 22 | | 0 | 4 | | | | | |
| | | 17DEC2002 | 23 | | 0 | 4 | NO | 0 | 23 | 100 | |
| | E0040001 | 27JUN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 28JUN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 29JUN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 30JUN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 01JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 02JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 03JUL2003 | 7 | 3 | 0 | 3 | | | | | BLISTERCARD REDISPENSED TO ALLOW SUBJECT TO COMPLETE TITRATION. |
| | | 04JUL2003 | 8 | 4 | 0 | 4 | | | | | |
| | | 05JUL2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 06JUL2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 07JUL2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 08JUL2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 09JUL2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 10JUL2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 11JUL2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 12JUL2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 13JUL2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 14JUL2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 15JUL2003 | 19 | 4 | 0 | 4 | | | | | |

Quetiapine Fumarate 5077US/0049                                               Page 713 of 717

Listing 12.2.5  Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | TABLETS TAKEN | DOSE REDUCTION? | COMPLIANCE | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | MEAN DAILY DOSE | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0040001 | 16JUL2003 | 20 | 4 | 0 | 4 | | | | | |
| | | 17JUL2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 18JUL2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 19JUL2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 20JUL2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 21JUL2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 22JUL2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 23JUL2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 24JUL2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 25JUL2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 26JUL2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 27JUL2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 28JUL2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 29JUL2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 30JUL2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 31JUL2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 01AUG2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 02AUG2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 03AUG2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 04AUG2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 05AUG2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 06AUG2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 07AUG2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 08AUG2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 09AUG2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 10AUG2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 11AUG2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 12AUG2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 13AUG2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 14AUG2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 15AUG2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 16AUG2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 17AUG2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 18AUG2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 19AUG2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 20AUG2003 | 55 | 4 | 0 | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

714

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0040001 | 21AUG2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |
| | E0040004 | 18JUL2003 | 1 | 2 | 0 | 2 | | | | | PT. DIDN'T BRING BACK STUDY MEDS.  SUBJECT LOST TO FOLLOW - UP. BLISTERCARD WASN'T RETURNED. |
| | | 19JUL2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 20JUL2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 21JUL2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 22JUL2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 23JUL2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 24JUL2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 25JUL2003 | 8 | | 0 | 4 | | | | | UNKNOWN |
| | | 26JUL2003 | 9 | | 0 | 4 | NO | 0 | 9 | 100 | |
| | E0041002 | 21JAN2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 22JAN2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 23JAN2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 24JAN2003 | 4 | 2 | 0 | 2 | | | | | |
| | | 25JAN2003 | 5 | 3 | 0 | 3 | | | | | |
| | | 26JAN2003 | 6 | 3 | 0 | 3 | | | | | |
| | | 27JAN2003 | 7 | 3 | 0 | 3 | | | | | |
| | | 28JAN2003 | 8 | 4 | 1 | 3 | | | | | PATIENT FORGOT ONE TAB |
| | | 29JAN2003 | 9 | 4 | 0 | 4 | | | | | |
| | | 30JAN2003 | 10 | 4 | 0 | 4 | | | | | |
| | | 31JAN2003 | 11 | 4 | 0 | 4 | | | | | |
| | | 01FEB2003 | 12 | 4 | 0 | 4 | | | | | |
| | | 02FEB2003 | 13 | 4 | 0 | 4 | | | | | |
| | | 03FEB2003 | 14 | 4 | 0 | 4 | | | | | |
| | | 04FEB2003 | 15 | 4 | 0 | 4 | | | | | |
| | | 05FEB2003 | 16 | 4 | 0 | 4 | | | | | |
| | | 06FEB2003 | 17 | 4 | 0 | 4 | | | | | |
| | | 07FEB2003 | 18 | 4 | 0 | 4 | | | | | |
| | | 08FEB2003 | 19 | 4 | 0 | 4 | | | | | |
| | | 09FEB2003 | 20 | 4 | 0 | 4 | | | | | |

715

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0041002 | 10FEB2003 | 21 | 4 | 0 | 4 | | | | | |
| | | 11FEB2003 | 22 | 4 | 0 | 4 | | | | | |
| | | 12FEB2003 | 23 | 4 | 0 | 4 | | | | | |
| | | 13FEB2003 | 24 | 4 | 0 | 4 | | | | | |
| | | 14FEB2003 | 25 | 4 | 0 | 4 | | | | | |
| | | 15FEB2003 | 26 | 4 | 0 | 4 | | | | | |
| | | 16FEB2003 | 27 | 4 | 0 | 4 | | | | | |
| | | 17FEB2003 | 28 | 4 | 0 | 4 | | | | | |
| | | 18FEB2003 | 29 | 4 | 0 | 4 | | | | | |
| | | 19FEB2003 | 30 | 4 | 0 | 4 | | | | | |
| | | 20FEB2003 | 31 | 4 | 0 | 4 | | | | | |
| | | 21FEB2003 | 32 | 4 | 0 | 4 | | | | | |
| | | 22FEB2003 | 33 | 4 | 0 | 4 | | | | | |
| | | 23FEB2003 | 34 | 4 | 0 | 4 | | | | | |
| | | 24FEB2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 25FEB2003 | 36 | 4 | 0 | 4 | | | | | LATE ENTRY - JAP 03/25/03 SUBJECT LOST BLISTERCARD AND IT WAS NOT RETURNED. PER THE SUBJECTS REPORT, HE HAD TAKEN ALL DOSES FROM THIS CARD AND HIS LAST DOSE WAS ON 03/05/03 (4 TABS). |
| | | 26FEB2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 27FEB2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 28FEB2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 01MAR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 02MAR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 03MAR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 04MAR2003 | 43 | | 0 | 4 | | | | | |
| | | 05MAR2003 | 44 | | 0 | 4 | NO | 0 | 44 | 100 | |
| | E0041005 | 05MAR2003 | 1 | 2 | 0 | 2 | | | | | |
| | | 06MAR2003 | 2 | 1 | 0 | 1 | | | | | |
| | | 07MAR2003 | 3 | 1 | 0 | 1 | | | | | |
| | | 08MAR2003 | 4 | 2 | 0 | 2 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:   12JUL2005 17:45:41  iceadmn3

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION | | | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DISPENSE | RETURN (ADJUSTED) | | | | | NO. DAYS STUDY DRUG | % | |
| PLACEBO (BIPOLAR II) | E0041005 | 09MAR2003 | 5 | 3 | 0 | | 3 | | | | | |
| | | 10MAR2003 | 6 | 3 | 0 | | 3 | | | | | |
| | | 11MAR2003 | 7 | 3 | 0 | | 3 | | | | | 3 TABLETS REDISPENSED TO SUBJECT ON 03/11/03. |
| | | 12MAR2003 | 8 | 4 | 0 | | 4 | | | | | SIC VISIT 3 TOOK PLACE ON 03/11/03, BUT SUBJECT WAS REDISPENSED MEDICATION ON THIS DATE FROM WEEK 1 BLISTER CARD.  SEE PAGE 199. |
| | | 13MAR2003 | 9 | 4 | 0 | | 4 | | | | | |
| | | 14MAR2003 | 10 | 4 | 0 | | 4 | | | | | |
| | | 15MAR2003 | 11 | 4 | 0 | | 4 | | | | | |
| | | 16MAR2003 | 12 | 4 | 0 | | 4 | | | | | |
| | | 17MAR2003 | 13 | 4 | 0 | | 4 | | | | | |
| | | 18MAR2003 | 14 | 4 | 0 | | 4 | | | | | |
| | | 19MAR2003 | 15 | 4 | 0 | | 4 | | | | | |
| | | 20MAR2003 | 16 | 4 | 0 | | 4 | | | | | |
| | | 21MAR2003 | 17 | 4 | 0 | | 4 | | | | | |
| | | 22MAR2003 | 18 | 4 | 0 | | 4 | | | | | |
| | | 23MAR2003 | 19 | 4 | 0 | | 4 | | | | | |
| | | 24MAR2003 | 20 | 4 | 0 | | 4 | | | | | |
| | | 25MAR2003 | 21 | 4 | 0 | | 4 | | | | | |
| | | 26MAR2003 | 22 | 4 | 0 | | 4 | | | | | |
| | | 27MAR2003 | 23 | 4 | 0 | | 4 | | | | | |
| | | 28MAR2003 | 24 | 4 | 0 | | 4 | | | | | |
| | | 29MAR2003 | 25 | 4 | 0 | | 4 | | | | | |
| | | 30MAR2003 | 26 | 4 | 0 | | 4 | | | | | |
| | | 31MAR2003 | 27 | 4 | 0 | | 4 | | | | | |
| | | 01APR2003 | 28 | 4 | 0 | | 4 | | | | | |
| | | 02APR2003 | 29 | 4 | 0 | | 4 | | | | | |
| | | 03APR2003 | 30 | 4 | 0 | | 4 | | | | | |
| | | 04APR2003 | 31 | 4 | 0 | | 4 | | | | | |
| | | 05APR2003 | 32 | 4 | 0 | | 4 | | | | | |
| | | 06APR2003 | 33 | 4 | 0 | | 4 | | | | | |
| | | 07APR2003 | 34 | 4 | 0 | | 4 | | | | | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3

717

Quetiapine Fumarate 5077US/0049                                    Page 717 of 717

Listing 12.2.5   Study Compliance and Exposure

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | DATE | DAY | DRUG TABLET ADMINISTRATION DISPENSE | RETURN (ADJUSTED) | TABLETS TAKEN | DOSE REDUCTION? | MEAN DAILY DOSE | COMPLIANCE NO. DAYS STUDY DRUG | % | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0041005 | 08APR2003 | 35 | 4 | 0 | 4 | | | | | |
| | | 09APR2003 | 36 | 4 | 0 | 4 | | | | | |
| | | 10APR2003 | 37 | 4 | 0 | 4 | | | | | |
| | | 11APR2003 | 38 | 4 | 0 | 4 | | | | | |
| | | 12APR2003 | 39 | 4 | 0 | 4 | | | | | |
| | | 13APR2003 | 40 | 4 | 0 | 4 | | | | | |
| | | 14APR2003 | 41 | 4 | 0 | 4 | | | | | |
| | | 15APR2003 | 42 | 4 | 0 | 4 | | | | | |
| | | 16APR2003 | 43 | 4 | 0 | 4 | | | | | |
| | | 17APR2003 | 44 | 4 | 0 | 4 | | | | | |
| | | 18APR2003 | 45 | 4 | 0 | 4 | | | | | |
| | | 19APR2003 | 46 | 4 | 0 | 4 | | | | | |
| | | 20APR2003 | 47 | 4 | 0 | 4 | | | | | |
| | | 21APR2003 | 48 | 4 | 0 | 4 | | | | | |
| | | 22APR2003 | 49 | 4 | 0 | 4 | | | | | |
| | | 23APR2003 | 50 | 4 | 0 | 4 | | | | | |
| | | 24APR2003 | 51 | 4 | 0 | 4 | | | | | |
| | | 25APR2003 | 52 | 4 | 0 | 4 | | | | | |
| | | 26APR2003 | 53 | 4 | 0 | 4 | | | | | |
| | | 27APR2003 | 54 | 4 | 0 | 4 | | | | | |
| | | 28APR2003 | 55 | 4 | 0 | 4 | | | | | |
| | | 29APR2003 | 56 | 4 | 0 | 4 | NO | 0 | 56 | 100 | |

718

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PRESN100.SAS
GENERATED:  12JUL2005 17:45:41  iceadmn3



| | |
|---|---|
| **Clinical Study Report: Appendix 12.2.6** | |
| Drug Substance | Quetiapine |
| Study Code | 5077US0049 |

## Appendix 12.2.6

## Individual efficacy and pharmacokinetic response data

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | DAY 1 | 04FEB2003 | 1 | PP | | | 30 | | 3 | 4 | 4 | 2 | 3 | 2 | 3 | 4 | 4 | 1 |
| | | DAY 8 | 12FEB2003 | 9 | PP | -53 | NO | 14 | -16 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 2 | 2 | 0 |
| | | DAY 15 | 19FEB2003 | 16 | PP | -53 | NO | 14 | -16 | 2 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | DAY 22 | 26FEB2003 | 23 | PP | -77 | YES | 7 | -23 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 29 | 05MAR2003 | 30 | PP | -83 | YES | 5 | -25 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | PP | -77 | YES | 7 | -23 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 18MAR2003 | 43 | PP | -87 | YES | 4 | -26 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 50 | 25MAR2003 | 50 | PP | -90 | YES | 3 | -27 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 02APR2003 | 58 | PP | -80 | YES | 6 | -24 | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | E0002010 | DAY 1 | 04APR2003 | 1 | PP | | | 32 | | 3 | 3 | 5 | 3 | 2 | 3 | 3 | 4 | 3 | 3 |
| | | DAY 8 | 10APR2003 | 7 | PP | 0 | NO | 32 | 0 | 3 | 3 | 4 | 1 | 3 | 3 | 4 | 4 | 4 | 3 |
| | E0002012 | DAY 1 | 21APR2003 | 1 | PP | | | 24 | | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 4 | 2 | 2 |
| | | DAY 8 | 29APR2003 | 9 | PP | -21 | NO | 19 | -5 | 2 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 1 |
| | | DAY 15 | 06MAY2003 | 16 | PP | -29 | NO | 17 | -7 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 22 | 15MAY2003 | 25 | PP | -42 | NO | 14 | -10 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 29 | 21MAY2003 | 31 | PP | -33 | NO | 16 | -8 | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | DAY 36 | 28MAY2003 | 38 | PP | -54 | YES | 11 | -13 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 43 | 04JUN2003 | 45 | PP | -54 | YES | 11 | -13 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 50 | 11JUN2003 | 52 | PP | -79 | YES | 5 | -19 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | PP | -79 | YES | 5 | -19 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0002015 | DAY 1 | 04JUN2003 | 1 | SAFETY | | | 19 | | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 2 | 3 | 2 |
| | E0002018 | DAY 1 | 24JUL2003 | 1 | ITT | | | 13 | | 1 | 1 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | DAY 8 | 30JUL2003 | 7 | ITT * | -8 | YES | 12 | -1 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 8 | 01AUG2003 | 9 | ITT | -39 | YES | 8 | -5 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

2

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003004 | DAY 1 | 17DEC2002 | 1 | SAFETY | | | 34 | | 3 | 4 | 4 | 4 | 0 | 6 | 5 | 3 | 2 | 3 |
| | E0003005 | DAY 1 | 23DEC2002 | 1 | PP | | | 26 | | 4 | 1 | 3 | 2 | 2 | 3 | 3 | 4 | 2 | 2 |
| | | DAY 8 | 30DEC2002 | 8 | PP | -19 | NO | 21 | -5 | 3 | 4 | 3 | 0 | 3 | 1 | 2 | 1 | 3 | 1 |
| | | DAY 15 | 06JAN2003 | 15 | PP | -23 | NO | 20 | -6 | 2 | 1 | 3 | 0 | 3 | 2 | 3 | 3 | 3 | 0 |
| | | DAY 22 | 14JAN2003 | 23 | PP | -50 | NO | 13 | -13 | 0 | 0 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 29 | 21JAN2003 | 30 | PP | -15 | NO | 22 | -4 | 3 | 4 | 4 | 0 | 0 | 3 | 1 | 3 | 3 | 1 |
| | | DAY 36 | 28JAN2003 | 37 | PP | -8 | NO | 24 | -2 | 3 | 3 | 4 | 0 | 3 | 2 | 2 | 3 | 3 | 1 |
| | | DAY 43 | 04FEB2003 | 44 | PP | 0 | NO | 26 | 0 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 4 | 4 | 2 |
| | | DAY 50 | 11FEB2003 | 51 | PP | -27 | NO | 19 | -7 | 2 | 1 | 5 | 2 | 0 | 2 | 2 | 0 | 4 | 1 |
| | | DAY 57 | 18FEB2003 | 58 | PP | -23 | NO | 20 | -6 | 3 | 1 | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 1 |
| | E0003007 | DAY 1 | 02JAN2003 | 1 | PP | | | 31 | | 3 | 4 | 3 | 4 | 5 | 4 | 2 | 4 | 2 | 0 |
| | | DAY 8 | 09JAN2003 | 8 | PP | -55 | NO | 14 | -17 | 1 | 2 | 3 | 1 | 3 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 15 | 16JAN2003 | 15 | PP | -48 | NO | 16 | -15 | 1 | 1 | 2 | 1 | 3 | 1 | 4 | 0 | 2 | 1 |
| | | DAY 22 | 23JAN2003 | 22 | PP | -52 | NO | 15 | -16 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 0 |
| | | DAY 29 | 30JAN2003 | 29 | PP | -19 | NO | 25 | -6 | 3 | 4 | 3 | 0 | 4 | 4 | 4 | 1 | 2 | 0 |
| | | DAY 36 | 07FEB2003 | 37 | PP | -84 | YES | 5 | -26 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 13FEB2003 | 43 | PP | -84 | YES | 5 | -26 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 20FEB2003 | 50 | PP | -81 | YES | 6 | -25 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 27FEB2003 | 57 | PP | -90 | YES | 3 | -28 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0003015 | DAY 1 | 05MAY2003 | 1 | PP | | | 25 | | 3 | 3 | 3 | 4 | 0 | 0 | 3 | 4 | 3 | 2 |
| | | DAY 8 | 13MAY2003 | 9 | PP | 16 | NO | 29 | 4 | 3 | 3 | 4 | 3 | 0 | 3 | 3 | 4 | 3 | 3 |
| | | DAY 15 | 19MAY2003 | 15 | PP | -16 | NO | 21 | -4 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 3 | 2 | 1 |
| | | DAY 22 | 27MAY2003 | 23 | PP | -84 | YES | 4 | -21 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 04JUN2003 | 31 | PP | -56 | YES | 11 | -14 | 1 | 1 | 3 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 10JUN2003 | 37 | PP | -100 | YES | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17JUN2003 | 44 | PP | -84 | YES | 4 | -21 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049     Page 3 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003015 | DAY 50 | 24JUN2003 | 51 | PP | -84 | YES | 4 | -21 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 57 | 02JUL2003 | 59 | PP | -24 | NO | 19 | -6 | 0 | 0 | 4 | 5 | 2 | 4 | 2 | 0 | 2 | 0 |
| | E0004002 | DAY 1 | 01OCT2002 | 1 | PP | | | 29 | | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 5 | 0 |
| | | DAY 8 | 10OCT2002 | 10 | PP | -28 | NO | 21 | -8 | 3 | 3 | 3 | 0 | 1 | 3 | 2 | 3 | 4 | 0 |
| | | DAY 15 | 17OCT2002 | 17 | PP | -52 | NO | 14 | -15 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 4 | 0 |
| | | DAY 22 | 22OCT2002 | 22 | PP | -62 | YES | 11 | -18 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 4 | 0 |
| | | DAY 29 | 29OCT2002 | 29 | PP | -66 | YES | 10 | -19 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 0 |
| | | DAY 36 | 05NOV2002 | 36 | PP | -72 | YES | 8 | -21 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 1 |
| | | DAY 43 | 12NOV2002 | 43 | PP | -38 | NO | 18 | -11 | 3 | 3 | 2 | 1 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | DAY 50 | 19NOV2002 | 50 | PP | -69 | YES | 9 | -20 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 57 | 26NOV2002 | 57 | PP | -79 | YES | 6 | -23 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0004013 | DAY 1 | 14JAN2003 | 1 | PP | | | 34 | | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 4 | 1 |
| | | DAY 8 | 21JAN2003 | 8 | PP | -15 | NO | 29 | -5 | 4 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 4 | 1 |
| | | DAY 15 | 30JAN2003 | 17 | PP | -32 | NO | 23 | -11 | 3 | 2 | 3 | 4 | 0 | 3 | 3 | 4 | 1 | 0 |
| | | DAY 22 | 05FEB2003 | 23 | PP | -18 | NO | 28 | -6 | 3 | 4 | 4 | 0 | 2 | 4 | 0 | 2 | 3 | 0 |
| | E0004018 | DAY 1 | 19MAR2003 | 1 | PP | | | 33 | | 3 | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 26MAR2003 | 8 | PP | -24 | NO | 25 | -8 | 3 | 3 | 0 | 2 | 2 | 3 | 4 | 4 | 4 | 0 |
| | | DAY 15 | 02APR2003 | 15 | PP | -9 | NO | 30 | -3 | 3 | 4 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 1 |
| | | DAY 22 | 09APR2003 | 22 | PP | -30 | NO | 23 | -10 | 2 | 2 | 4 | 3 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 16APR2003 | 29 | PP | -58 | NO | 14 | -19 | 2 | 1 | 2 | 4 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | DAY 36 | 23APR2003 | 36 | PP | -61 | NO | 13 | -20 | 2 | 1 | 2 | 4 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 43 | 30APR2003 | 43 | PP | -79 | YES | 7 | -26 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 06MAY2003 | 49 | PP | -73 | YES | 9 | -24 | 2 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 13MAY2003 | 56 | PP | -67 | YES | 11 | -22 | 2 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
| | E0004021 | DAY 1 | 14MAY2003 | 1 | PP | | | 29 | | 3 | 4 | 3 | 3 | 0 | 4 | 4 | 4 | 3 | 1 |

4

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                     Page 4 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE%@ | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | DAY 8 | 21MAY2003 | 8 | PP | -35 | NO | 19 | -10 | 2 | 1 | 4 | 2 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | DAY 15 | 28MAY2003 | 15 | PP | -55 | NO | 13 | -16 | 1 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 1 | 1 |
| | | DAY 22 | 04JUN2003 | 22 | PP | -69 | YES | 9 | -20 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 29 | 11JUN2003 | 29 | PP | -66 | YES | 10 | -19 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 18JUN2003 | 36 | PP | -79 | YES | 6 | -23 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 25JUN2003 | 43 | PP | -69 | YES | 9 | -20 | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 02JUL2003 | 50 | PP | -79 | YES | 6 | -23 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 09JUL2003 | 57 | PP | -83 | YES | 5 | -24 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | E0005002 | DAY 1 | 03OCT2002 | 1 | PP | | | 31 | | 4 | 5 | 4 | 4 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 8 | 08OCT2002 | 6 | PP | 3 | NO | 32 | 1 | 4 | 4 | 2 | 5 | 0 | 4 | 3 | 4 | 4 | 2 |
| | | DAY 8 * | 14OCT2002 | 12 | PP | -55 | YES | 14 | -17 | 3 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 21OCT2002 | 19 | PP | -61 | YES | 12 | -19 | 1 | 1 | 2 | 3 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 28OCT2002 | 26 | PP | -77 | YES | 7 | -24 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 04NOV2002 | 33 | PP | -74 | YES | 8 | -23 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 43 | 13NOV2002 | 42 | PP | -58 | NO | 13 | -18 | 0 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 43 * | 18NOV2002 | 47 | PP | -84 | YES | 5 | -26 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 25NOV2002 | 54 | PP | -90 | YES | 3 | -28 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0005004 | DAY 1 | 01OCT2002 | 1 | PP | | | 31 | | 4 | 4 | 4 | 5 | 0 | 4 | 3 | 3 | 3 | 1 |
| | | DAY 8 | 10OCT2002 | 10 | PP | -48 | NO | 16 | -15 | 0 | 1 | 2 | 0 | 0 | 4 | 2 | 3 | 3 | 1 |
| | | DAY 15 | 15OCT2002 | 15 | PP | -65 | YES | 11 | -20 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | E0005013 | DAY 1 | 07NOV2002 | 1 | SAFETY | | | 37 | | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
| | E0005024 | DAY 1 | 10FEB2003 | 1 | PP | | | 36 | | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 8 | 18FEB2003 | 9 | PP | -50 | NO | 18 | -18 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 15 | 26FEB2003 | 17 | PP | -83 | YES | 6 | -30 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 06MAR2003 | 25 | PP | -94 | YES | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3