Quetiapine Fumarate 5077US/0049

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005024 | DAY 29 | 13MAR2003 | 32 | PP | -94 | YES | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 20MAR2003 | 39 | PP | -94 | YES | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25MAR2003 | 44 | PP | -94 | YES | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02APR2003 | 52 | PP | -86 | YES | 5 | -31 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09APR2003 | 59 | PP | -92 | YES | 3 | -33 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0005027 | DAY 1 | 11MAR2003 | 1 | PP (24) | | | 33 | | 4 | 5 | 4 | 3 | 0 | 4 | 3 | 4 | 4 | 2 |
| | | DAY 8 | 19MAR2003 | 9 | PP (24) | 0 | NO | 33 | 0 | 5 | 5 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 15 | 26MAR2003 | 16 | PP (24) | -12 | NO | 29 | -4 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 22 | 03APR2003 | 24 | PP (24) | -15 | NO | 28 | -5 | 4 | 4 | 3 | 1 | 0 | 4 | 4 | 4 | 3 | 1 |
| | E0005037 | DAY 1 | 07MAY2003 | 1 | PP | | | 37 | | 4 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 15MAY2003 | 9 | PP | -22 | NO | 29 | -8 | 4 | 4 | 4 | 0 | 2 | 4 | 3 | 4 | 3 | 1 |
| | | DAY 15 | 22MAY2003 | 16 | PP | -16 | NO | 31 | -6 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 2 | 1 |
| | | DAY 22 | 27MAY2003 | 21 | PP | -11 | NO | 33 | -4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 29 | 05JUN2003 | 30 | PP | -27 | NO | 27 | -10 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 |
| | | DAY 36 | 12JUN2003 | 37 | PP | -32 | NO | 25 | -12 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 4 | 1 |
| | | DAY 57 | 02JUL2003 | 57 | PP | -27 | NO | 27 | -10 | 2 | 3 | 3 | 2 | 2 | 3 | 4 | 4 | 3 | 1 |
| | E0005042 | DAY 1 | 24JUN2003 | 1 | PP | | | 28 | | 4 | 4 | 3 | 2 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | DAY 8 | 02JUL2003 | 9 | PP | -46 | NO | 15 | -13 | 2 | 1 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 15 | 09JUL2003 | 16 | PP | -57 | YES | 12 | -16 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 22 | 16JUL2003 | 23 | PP | -50 | NO | 14 | -14 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 29 | 23JUL2003 | 30 | PP | -57 | YES | 12 | -16 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 36 | 30JUL2003 | 37 | PP | -61 | YES | 11 | -17 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 43 | 06AUG2003 | 44 | PP | -57 | YES | 12 | -16 | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 50 | 12AUG2003 | 50 | PP | -64 | YES | 10 | -18 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 57 | 18AUG2003 | 56 | PP | -79 | YES | 6 | -22 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

6

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | DAY 1 | 05DEC2002 | 1 | PP | | | 37 | | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 2 |
| | | DAY 8 | 12DEC2002 | 8 | PP | -24 | NO | 28 | -9 | 4 | 4 | 3 | 1 | 1 | 3 | 4 | 3 | 4 | 1 |
| | | DAY 15 | 20DEC2002 | 16 | PP | -16 | NO | 31 | -6 | 4 | 4 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 1 |
| | | DAY 22 | 30DEC2002 | 26 | PP | -16 | NO | 31 | -6 | 5 | 5 | 2 | 0 | 3 | 4 | 4 | 1 | 5 | 2 |
| | | DAY 29 | 03JAN2003 | 30 | PP | -57 | NO | 16 | -21 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 5 | 4 |
| | | DAY 36 | 09JAN2003 | 36 | PP | -22 | NO | 29 | -8 | 3 | 4 | 4 | 3 | 1 | 2 | 4 | 3 | 3 | 2 |
| | | DAY 43 | 16JAN2003 | 43 | PP | -32 | NO | 25 | -12 | 4 | 3 | 3 | 0 | 2 | 2 | 3 | 4 | 3 | 1 |
| | | DAY 50 | 23JAN2003 | 50 | PP | -24 | NO | 28 | -9 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 2 | 2 |
| | | DAY 57 | 30JAN2003 | 57 | PP | -38 | NO | 23 | -14 | 3 | 4 | 3 | 3 | 0 | 1 | 4 | 3 | 3 | 1 |
| | E0006018 | DAY 1 | 13MAR2003 | 1 | ITT | | | 30 | | 4 | 4 | 3 | 2 | 1 | 5 | 3 | 3 | 4 | 1 |
| | | DAY 8 | 24MAR2003 | 12 | ITT | -27 | NO | 22 | -8 | 4 | 4 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 1 |
| | E0007013 | DAY 1 | 13JUN2003 | 1 | PP | | | 27 | | 4 | 4 | 2 | 3 | 0 | 3 | 3 | 4 | 3 | 1 |
| | | DAY 8 | 20JUN2003 | 8 | PP | -4 | NO | 26 | -1 | 4 | 4 | 2 | 4 | 0 | 2 | 3 | 4 | 2 | 1 |
| | | DAY 15 | 26JUN2003 | 14 | PP | -19 | NO | 22 | -5 | 3 | 3 | 1 | 5 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | DAY 22 | 03JUL2003 | 21 | PP | -19 | NO | 22 | -5 | 3 | 3 | 2 | 5 | 0 | 2 | 2 | 3 | 1 | 1 |
| | | DAY 29 | 10JUL2003 | 28 | PP | -44 | NO | 15 | -12 | 2 | 2 | 1 | 5 | 0 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 36 | 17JUL2003 | 35 | PP | -52 | NO | 13 | -14 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 43 | 24JUL2003 | 42 | PP | -56 | YES | 12 | -15 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 50 | 01AUG2003 | 50 | PP | -70 | YES | 8 | -19 | 1 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 07AUG2003 | 56 | PP | -56 | YES | 12 | -15 | 1 | 1 | 1 | 3 | 0 | 1 | 2 | 2 | 0 | 1 |
| | E0010004 | DAY 1 | 11DEC2002 | 1 | PP | | | 30 | | 3 | 2 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 18DEC2002 | 8 | PP | -30 | NO | 21 | -9 | 2 | 4 | 2 | 1 | 0 | 4 | 2 | 4 | 1 | 1 |
| | | DAY 15 | 26DEC2002 | 16 | PP | -43 | NO | 17 | -13 | 1 | 2 | 4 | 0 | 0 | 4 | 2 | 3 | 1 | 0 |
| | | DAY 22 | 02JAN2003 | 23 | PP | 17 | NO | 35 | 5 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 36 | 13JAN2003 | 34 | PP | -53 | NO | 14 | -16 | 1 | 1 | 2 | 1 | 2 | 0 | 2 | 3 | 2 | 0 |
| | | DAY 43 | 21JAN2003 | 42 | PP | -60 | YES | 12 | -18 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

7

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010004 | DAY 50 | 31JAN2003 | 52 | PP | -27 | NO | 22 | -8 | 2 | 3 | 4 | 0 | 3 | 3 | 1 | 3 | 3 | 0 |
| | | DAY 57 | 06FEB2003 | 58 | PP | -60 | YES | 12 | -18 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | E0010012 | DAY 1 | 07JAN2003 | 1 | PP | | | 36 | | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 14JAN2003 | 8 | PP | -17 | NO | 30 | -6 | 4 | 3 | 4 | 1 | 2 | 4 | 3 | 4 | 3 | 2 |
| | | DAY 15 | 21JAN2003 | 15 | PP | -56 | NO | 16 | -20 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 22 | 28JAN2003 | 22 | PP | -67 | YES | 12 | -24 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 04FEB2003 | 29 | PP | -67 | YES | 12 | -24 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 |
| | | DAY 36 | 11FEB2003 | 36 | PP | -69 | YES | 11 | -25 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | DAY 43 | 18FEB2003 | 43 | PP | -75 | YES | 9 | -27 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 50 | 25FEB2003 | 50 | PP | -89 | YES | 4 | -32 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 05MAR2003 | 58 | PP | -94 | YES | 2 | -34 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010024 | DAY 1 | 05MAY2003 | 1 | PP | | | 28 | | 3 | 4 | 3 | 4 | 0 | 2 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 12MAY2003 | 8 | PP | -29 | NO | 20 | -8 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | 3 | 2 | 2 |
| | | DAY 15 | 19MAY2003 | 15 | PP | -18 | NO | 23 | -5 | 2 | 3 | 2 | 1 | 0 | 2 | 4 | 3 | 3 | 3 |
| | | DAY 22 | 27MAY2003 | 22 | PP | -25 | NO | 21 | -7 | 2 | 3 | 2 | 0 | 0 | 2 | 4 | 3 | 2 | 3 |
| | | DAY 29 | 04JUN2003 | 31 | PP | -14 | NO | 24 | -4 | 3 | 3 | 2 | 1 | 0 | 2 | 4 | 3 | 3 | 3 |
| | | DAY 36 | 11JUN2003 | 38 | PP | -39 | NO | 17 | -11 | 2 | 3 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 3 |
| | | DAY 43 | 18JUN2003 | 45 | PP | -32 | NO | 19 | -9 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 4 | 2 | 3 |
| | | DAY 50 | 25JUN2003 | 52 | PP | -21 | NO | 22 | -6 | 2 | 3 | 2 | 0 | 0 | 2 | 4 | 4 | 2 | 3 |
| | | DAY 57 | 02JUL2003 | 59 | PP | -43 | NO | 16 | -12 | 1 | 2 | 2 | 0 | 0 | 1 | 3 | 3 | 2 | 2 |
| | E0010032 | DAY 1 | 10JUL2003 | 1 | ITT | | | 35 | | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 17JUL2003 | 8 | ITT | -26 | | 26 | -9 | 4 | 4 | 3 | 0 | 0 | 3 | 4 | 4 | 2 | 2 |
| | E0011025 | DAY 1 | 26JUN2003 | 1 | PP | | | 31 | | 4 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 3 | 2 |
| | | DAY 8 | 02JUL2003 | 7 | PP | -3 | NO | 30 | -1 | 4 | 3 | 4 | 0 | 3 | 4 | 4 | 2 | 2 | 3 |
| | | DAY 15 | 10JUL2003 | 15 | PP | -19 | NO | 25 | -6 | 3 | 2 | 4 | 1 | 0 | 3 | 4 | 4 | 2 | 3 |

8

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 8 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS%) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0011025 | DAY 22 | 17JUL2003 | 22 | PP | -19 | NO | 25 | -6 | 3 | 2 | 4 | 1 | 0 | 3 | 4 | 3 | 2 | 3 |
| | | DAY 29 | 22JUL2003 | 27 | PP | -29 | NO | 22 | -9 | 2 | 2 | 4 | 1 | 0 | 2 | 4 | 3 | 2 | 2 |
| | | DAY 36 | 30JUL2003 | 35 | PP | -32 | NO | 21 | -10 | 2 | 2 | 4 | 0 | 0 | 2 | 4 | 3 | 2 | 2 |
| | | DAY 43 | 07AUG2003 | 43 | PP | -48 | NO | 16 | -15 | 2 | 2 | 3 | 0 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | DAY 50 | 14AUG2003 | 50 | PP | -58 | NO | 13 | -18 | 1 | 2 | 2 | 1 | 0 | 1 | 3 | 2 | 1 | 0 |
| | | DAY 57 | 22AUG2003 | 58 | PP | -68 | YES | 10 | -21 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0013007 | DAY 1 | 20MAR2003 | 1 | PP (19) | | | 29 | | 2 | 4 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 3 |
| | | DAY 8 | 27MAR2003 | 8 | PP (19) | -31 | NO | 20 | -9 | 2 | 3 | 2 | 0 | 2 | 3 | 2 | 3 | 1 | 2 |
| | | DAY 15 | 07APR2003 | 19 | PP (19) | -3 | NO | 28 | -1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | E0013009 | DAY 1 | 02APR2003 | 1 | PP | | | 25 | | 3 | 3 | 3 | 4 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 8 | 09APR2003 | 8 | PP | -28 | NO | 18 | -7 | 2 | 3 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 15 | 16APR2003 | 15 | PP | -28 | NO | 18 | -7 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 22 | 24APR2003 | 23 | PP | -68 | YES | 8 | -17 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | DAY 29 | 01MAY2003 | 30 | PP | -68 | YES | 8 | -17 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 07MAY2003 | 36 | PP | -84 | YES | 4 | -21 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 43 | 16MAY2003 | 45 | PP | -84 | YES | 4 | -21 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 21MAY2003 | 50 | PP | -72 | YES | 7 | -18 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | DAY 57 | 29MAY2003 | 58 | PP | -80 | YES | 5 | -20 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | E0014006 | DAY 1 | 25MAR2003 | 1 | PP | | | 25 | | 2 | 4 | 3 | 3 | 0 | 2 | 2 | 3 | 4 | 2 |
| | | DAY 8 | 02APR2003 | 9 | PP | -4 | NO | 24 | -1 | 2 | 4 | 3 | 1 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 15 | 09APR2003 | 16 | PP | -8 | NO | 23 | -2 | 2 | 3 | 2 | 2 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 22 | 16APR2003 | 23 | PP | -68 | YES | 8 | -17 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 23APR2003 | 30 | PP | -88 | YES | 3 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 30APR2003 | 37 | PP | -92 | YES | 2 | -23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 07MAY2003 | 44 | PP | -96 | YES | 1 | -24 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14MAY2003 | 51 | PP | -76 | YES | 6 | -19 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS%) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | DAY 57 | 21MAY2003 | 58 | PP | -96 | YES | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0014010 | DAY 1 | 22APR2003 | 1 | PP | | | 31 | | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 3 |
| | | DAY 8 | 30APR2003 | 9 | PP | -36 | NO | 20 | -11 | 2 | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 1 | 1 |
| | | DAY 15 | 07MAY2003 | 16 | PP | -52 | NO | 15 | -16 | 1 | 1 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | DAY 22 | 14MAY2003 | 23 | PP | -61 | YES | 12 | -19 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 29 | 21MAY2003 | 30 | PP | -58 | NO | 13 | -18 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 3 | 1 | 0 |
| | | DAY 36 | 28MAY2003 | 37 | PP | -74 | YES | 8 | -23 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 43 | 03JUN2003 | 43 | PP | -26 | NO | 23 | -8 | 2 | 2 | 3 | 4 | 0 | 2 | 3 | 3 | 2 | 2 |
| | | DAY 50 | 11JUN2003 | 51 | PP | -32 | NO | 21 | -10 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |
| | | DAY 57 | 17JUN2003 | 57 | PP | -39 | NO | 19 | -12 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| | E0016001 | DAY 1 | 22JAN2003 | 1 | PP | | | 28 | | 3 | 3 | 4 | 4 | 0 | 3 | 4 | 4 | 3 | 0 |
| | | DAY 8 | 29JAN2003 | 8 | PP | -43 | NO | 16 | -12 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 05FEB2003 | 15 | PP | -68 | YES | 9 | -19 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 12FEB2003 | 22 | PP | -82 | YES | 5 | -23 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 29 | 19FEB2003 | 29 | PP | -68 | YES | 9 | -19 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 |
| | | DAY 36 | 26FEB2003 | 36 | PP | -96 | YES | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 05MAR2003 | 43 | PP | -89 | YES | 3 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 12MAR2003 | 50 | PP | -89 | YES | 3 | -25 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 57 | PP | -96 | YES | 1 | -27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0016004 | DAY 1 | 03FEB2003 | 1 | ITT | | | 31 | | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 3 | 4 | 1 |
| | | DAY 8 | 10FEB2003 | 8 | ITT | -52 | NO | 15 | -16 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0018001 | DAY 1 | 29OCT2002 | 1 | PP | | | 31 | | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 1 |
| | | DAY 8 | 05NOV2002 | 8 | PP | -13 | NO | 27 | -4 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 4 | 0 |
| | | DAY 15 | 13NOV2002 | 16 | PP | -77 | YES | 7 | -24 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 20NOV2002 | 23 | PP | -87 | YES | 4 | -27 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED: 12JUL2005 17:44:18   iceadmn3

10

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0018001 | DAY 29 | 27NOV2002 | 30 | PP | -94 | YES | 2 | -29 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04DEC2002 | 37 | PP | -97 | YES | 1 | -30 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11DEC2002 | 44 | PP | -90 | YES | 3 | -28 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 18DEC2002 | 51 | PP | -74 | YES | 8 | -23 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 57 | 24DEC2002 | 57 | PP | -94 | YES | 2 | -29 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018006 | DAY 1 | 17DEC2002 | 1 | PP | | | 34 | | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 1 |
| | | DAY 8 | 23DEC2002 | 7 | PP | -29 | NO | 24 | -10 | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 3 | 1 |
| | | DAY 15 | 31DEC2002 | 15 | PP | -50 | NO | 17 | -17 | 3 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | DAY 22 | 07JAN2003 | 22 | PP | -38 | NO | 21 | -13 | 2 | 2 | 2 | 0 | 2 | 4 | 4 | 3 | 2 | 0 |
| | | DAY 29 | 14JAN2003 | 29 | PP | -68 | YES | 11 | -23 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 36 | 21JAN2003 | 36 | PP | -56 | NO | 15 | -19 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | PP | -65 | YES | 12 | -22 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 50 | 06FEB2003 | 52 | PP | -74 | YES | 9 | -25 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | DAY 57 | 13FEB2003 | 59 | PP | -38 | NO | 21 | -13 | 2 | 3 | 3 | 0 | 0 | 3 | 4 | 3 | 3 | 0 |
| | E0019004 | DAY 1 | 07NOV2002 | 1 | PP | | | 30 | | 3 | 2 | 4 | 5 | 0 | 3 | 4 | 4 | 4 | 1 |
| | | DAY 8 | 14NOV2002 | 8 | PP | -70 | YES | 9 | -21 | 1 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 21NOV2002 | 15 | PP | -40 | NO | 18 | -12 | 2 | 2 | 4 | 1 | 0 | 2 | 4 | 2 | 1 | 0 |
| | | DAY 22 | 26NOV2002 | 20 | PP | -63 | YES | 11 | -19 | 2 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 05DEC2002 | 29 | PP | -27 | NO | 22 | -8 | 4 | 1 | 3 | 2 | 0 | 3 | 4 | 4 | 1 | 0 |
| | | DAY 36 | 12DEC2002 | 36 | PP | -47 | NO | 16 | -14 | 2 | 2 | 3 | 4 | 0 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 43 | 19DEC2002 | 43 | PP | -13 | NO | 26 | -4 | 4 | 3 | 3 | 5 | 0 | 3 | 4 | 4 | 0 | 0 |
| | E0019011 | DAY 1 | 21NOV2002 | 1 | PP | | | 38 | | 5 | 5 | 4 | 3 | 2 | 4 | 5 | 5 | 5 | 0 |
| | | DAY 8 | 27NOV2002 | 7 | PP | -24 | NO | 29 | -9 | 4 | 4 | 3 | 2 | 2 | 2 | 4 | 4 | 4 | 0 |
| | | DAY 15 | 05DEC2002 | 15 | PP | -42 | NO | 22 | -16 | 2 | 2 | 2 | 2 | 0 | 3 | 4 | 4 | 3 | 0 |
| | | DAY 22 | 12DEC2002 | 22 | PP | -24 | NO | 29 | -9 | 5 | 4 | 2 | 3 | 1 | 3 | 3 | 3 | 4 | 1 |
| | | DAY 29 | 19DEC2002 | 29 | PP | -45 | NO | 21 | -17 | 2 | 2 | 2 | 2 | 0 | 3 | 4 | 3 | 3 | 0 |

II

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 11 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019011 | DAY 43 | 02JAN2003 | 43 | PP | -37 | NO | 24 | -14 | 3 | 2 | 2 | 2 | 0 | 4 | 4 | 3 | 4 | 0 |
| | | DAY 50 | 09JAN2003 | 50 | PP | -29 | NO | 27 | -11 | 4 | 4 | 3 | 2 | 1 | 2 | 4 | 3 | 4 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | PP | -47 | NO | 20 | -18 | 2 | 2 | 2 | 0 | 2 | 2 | 4 | 2 | 4 | 0 |
| | E0019025 | DAY 1 | 06FEB2003 | 1 | PP | | | 29 | | 4 | 3 | 3 | 2 | 4 | 3 | 4 | 4 | 2 | 0 |
| | | DAY 8 | 13FEB2003 | 8 | PP | -31 | NO | 20 | -9 | 3 | 3 | 3 | 1 | 3 | 1 | 4 | 2 | 0 | 0 |
| | | DAY 15 | 20FEB2003 | 15 | PP | -52 | NO | 14 | -15 | 2 | 2 | 1 | 1 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 27FEB2003 | 22 | PP | -48 | NO | 15 | -14 | 3 | 1 | 0 | 1 | 4 | 0 | 2 | 3 | 1 | 0 |
| | | DAY 29 | 06MAR2003 | 29 | PP | -62 | YES | 11 | -18 | 3 | 1 | 0 | 0 | 2 | 0 | 4 | 1 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 36 | PP | -55 | NO | 13 | -16 | 1 | 0 | 2 | 2 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 43 | PP | -66 | YES | 10 | -19 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 50 | PP | -69 | YES | 9 | -20 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | PP | -72 | YES | 8 | -21 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 |
| | E0019026 | DAY 1 | 24FEB2003 | 1 | SAFETY | | | 25 | | 3 | 5 | 2 | 0 | 0 | 4 | 4 | 4 | 2 | 1 |
| | E0019043 | DAY 1 | 03JUN2003 | 1 | PP | | | 37 | | 5 | 4 | 0 | 5 | 5 | 4 | 4 | 4 | 2 | 0 |
| | | DAY 8 | 10JUN2003 | 8 | PP | -30 | NO | 26 | -11 | 4 | 4 | 0 | 2 | 3 | 4 | 2 | 4 | 3 | 1 |
| | | DAY 15 | 17JUN2003 | 15 | PP | -51 | NO | 18 | -19 | 3 | 2 | 3 | 1 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | DAY 22 | 24JUN2003 | 22 | PP | -14 | NO | 32 | -5 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 29 | 01JUL2003 | 29 | PP | -54 | NO | 17 | -20 | 4 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 36 | 08JUL2003 | 36 | PP | -27 | NO | 27 | -10 | 4 | 2 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 0 |
| | | DAY 43 | 15JUL2003 | 43 | PP | -43 | NO | 21 | -16 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 0 |
| | | DAY 50 | 22JUL2003 | 50 | PP | -51 | NO | 18 | -19 | 3 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | DAY 57 | 29JUL2003 | 57 | PP | -43 | NO | 21 | -16 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 0 |
| | E0020001 | DAY 1 | 29OCT2002 | 1 | PP | | | 27 | | 3 | 5 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | DAY 8 | 05NOV2002 | 8 | PP | -41 | NO | 16 | -11 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 2 | 0 |
| | | DAY 15 | 12NOV2002 | 15 | PP | 11 | NO | 30 | 3 | 4 | 3 | 3 | 2 | 0 | 5 | 4 | 4 | 4 | 1 |

12

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT     PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020001 | DAY 22 | 19NOV2002 | 22 | PP | -56 | YES | 12 | -15 | 2 | 1 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 3 |
| | | DAY 29 | 26NOV2002 | 29 | PP | -7 | NO | 25 | -2 | 3 | 4 | 3 | 2 | 0 | 2 | 3 | 4 | 4 | 0 |
| | | DAY 36 | 03DEC2002 | 36 | PP | -15 | NO | 23 | -4 | 2 | 4 | 3 | 3 | 2 | 3 | 3 | 0 | 2 | 1 |
| | | DAY 43 | 10DEC2002 | 43 | PP | -26 | NO | 20 | -7 | 4 | 3 | 3 | 4 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | DAY 50 | 16DEC2002 | 49 | PP | -37 | NO | 17 | -10 | 1 | 2 | 2 | 3 | 2 | 3 | 0 | 2 | 2 | 0 |
| | | DAY 50 * | 20DEC2002 | 53 | PP | -41 | NO | 16 | -11 | 2 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 2 | 0 |
| | E0020006 | DAY 1 | 16DEC2002 | 1 | PP | | NO | 30 | | 4 | 4 | 3 | 3 | 4 | 2 | 4 | 3 | 2 | 1 |
| | | DAY 8 | 20DEC2002 | 5 | PP | 0 | NO | 30 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 2 |
| | E0020007 | DAY 1 | 15JAN2003 | 1 | PP | | NO | 34 | | 3 | 4 | 3 | 4 | 3 | 4 | 4 | 5 | 2 | 2 |
| | | DAY 8 | 22JAN2003 | 8 | PP | -44 | NO | 19 | -15 | 2 | 2 | 2 | 0 | 1 | 3 | 2 | 4 | 2 | 1 |
| | E0020011 | DAY 1 | 26FEB2003 | 1 | PP | | NO | 26 | | 4 | 4 | 2 | 2 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 8 | 05MAR2003 | 8 | PP | -39 | NO | 16 | -10 | 3 | 4 | 2 | 0 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | DAY 15 | 12MAR2003 | 15 | PP | -92 | YES | 2 | -24 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 20MAR2003 | 23 | PP | -42 | NO | 15 | -11 | 2 | 1 | 3 | 2 | 1 | 3 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 26MAR2003 | 29 | PP | -65 | YES | 9 | -17 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | DAY 36 | 02APR2003 | 36 | PP | -77 | YES | 6 | -20 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 09APR2003 | 43 | PP | -39 | NO | 16 | -10 | 2 | 4 | 4 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | DAY 50 | 16APR2003 | 50 | PP | -77 | YES | 6 | -20 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23APR2003 | 57 | PP | -96 | YES | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0020013 | DAY 1 | 05MAR2003 | 1 | PP | | NO | 26 | | 3 | 4 | 3 | 2 | 0 | 4 | 4 | 4 | 1 | 1 |
| | | DAY 8 | 12MAR2003 | 8 | PP | -100 | YES | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022008 | DAY 1 | 12NOV2002 | 1 | PP | | | 32 | | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 19NOV2002 | 8 | PP | -41 | NO | 19 | -13 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | DAY 15 | 26NOV2002 | 15 | PP | -84 | YES | 5 | -27 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

13

Quetiapine Fumarate 5077US/0049                                                   Page 13 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022008 | DAY 22 | 03DEC2002 | 22 | PP | -100 | YES | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12DEC2002 | 31 | PP | -100 | YES | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17DEC2002 | 36 | PP | -100 | YES | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 24DEC2002 | 43 | PP | -100 | YES | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 31DEC2002 | 50 | PP | -100 | YES | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 57 | PP | -100 | YES | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022017 | DAY 1 | 19DEC2002 | 1 | PP | | | 27 | | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 3 | 0 |
| | | DAY 8 | 26DEC2002 | 8 | PP | 0 | NO | 27 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 2 | 2 | 3 | 2 |
| | | DAY 15 | 03JAN2003 | 16 | PP | -7 | NO | 25 | -2 | 3 | 3 | 4 | 2 | 3 | 0 | 4 | 3 | 3 | 0 |
| | | DAY 22 | 09JAN2003 | 22 | PP | -19 | NO | 22 | -5 | 2 | 3 | 4 | 0 | 0 | 4 | 4 | 1 | 2 | 2 |
| | | DAY 29 | 17JAN2003 | 30 | PP | -48 | NO | 14 | -13 | 2 | 3 | 3 | 0 | 2 | 1 | 1 | 0 | 2 | 0 |
| | | DAY 36 | 22JAN2003 | 35 | PP | -78 | YES | 6 | -21 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 31JAN2003 | 44 | PP | -37 | NO | 17 | -10 | 3 | 0 | 3 | 4 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 50 | 06FEB2003 | 50 | PP | -74 | YES | 7 | -20 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | PP | -93 | YES | 2 | -25 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0022018 | DAY 1 | 12DEC2002 | 1 | PP | | | 38 | | 4 | 4 | 3 | 4 | 2 | 5 | 4 | 4 | 4 | 4 |
| | | DAY 8 | 19DEC2002 | 8 | PP | -3 | NO | 37 | -1 | 4 | 4 | 4 | 3 | 2 | 5 | 4 | 4 | 4 | 3 |
| | | DAY 15 | 26DEC2002 | 15 | PP | -13 | NO | 33 | -5 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 4 | 4 | 4 |
| | | DAY 22 | 02JAN2003 | 22 | PP | -18 | NO | 31 | -7 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 4 | 3 | 3 |
| | | DAY 29 | 09JAN2003 | 29 | PP | -16 | NO | 32 | -6 | 3 | 4 | 2 | 3 | 3 | 4 | 3 | 4 | 4 | 2 |
| | | DAY 36 | 16JAN2003 | 36 | PP | -24 | NO | 29 | -9 | 4 | 4 | 3 | 2 | 2 | 3 | 2 | 4 | 3 | 2 |
| | | DAY 43 | 23JAN2003 | 43 | PP | -26 | NO | 28 | -10 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 3 | 3 | 2 |
| | | DAY 50 | 30JAN2003 | 50 | PP | -32 | NO | 26 | -12 | 2 | 4 | 3 | 2 | 2 | 4 | 3 | 2 | 1 | 1 |
| | | DAY 57 | 06FEB2003 | 57 | PP | -21 | NO | 30 | -8 | 3 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 3 | 1 |
| | E0022022 | DAY 1 | 30DEC2002 | 1 | PP (60) | | | 44 | | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 4 | 4 |
| | | DAY 8 | 06JAN2003 | 8 | PP (60) | -23 | NO | 34 | -10 | 5 | 5 | 3 | 0 | 4 | 5 | 4 | 4 | 4 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

14

Quetiapine Fumarate 5077US/0049                                                    Page 14 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS%) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022022 | DAY 15 | 14JAN2003 | 16 | PP (60) | -18 | NO | 36 | -8 | 4 | 4 | 4 | 0 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | DAY 22 | 21JAN2003 | 23 | PP (60) | -16 | NO | 37 | -7 | 4 | 4 | 4 | 6 | 0 | 4 | 5 | 4 | 4 | 2 |
| | | DAY 29 | 28JAN2003 | 30 | PP (60) | -14 | NO | 38 | -6 | 4 | 4 | 4 | 6 | 4 | 3 | 5 | 3 | 4 | 1 |
| | | DAY 36 | 04FEB2003 | 37 | PP (60) | -34 | NO | 29 | -15 | 2 | 3 | 2 | 4 | 4 | 0 | 4 | 3 | 3 | 4 |
| | | DAY 57 | 27FEB2003 | 60 | PP (60) | -11 | NO | 39 | -5 | 4 | 5 | 3 | 4 | 4 | 4 | 5 | 2 | 4 | 4 |
| | E0022027 | DAY 1 | 06FEB2003 | 1 | PP | | | 30 | | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 2 | 1 | |
| | | DAY 8 | 13FEB2003 | 8 | PP | -23 | NO | 23 | -7 | 3 | 3 | 2 | 2 | 0 | 4 | 3 | 3 | 2 | 1 |
| | | DAY 15 | 20FEB2003 | 15 | PP | -53 | NO | 14 | -16 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 22 | 27FEB2003 | 22 | PP | -40 | NO | 18 | -12 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | DAY 29 | 06MAR2003 | 29 | PP | -73 | YES | 8 | -22 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 36 | PP | -80 | YES | 6 | -24 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 43 | 20MAR2003 | 43 | PP | -90 | YES | 3 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 50 | 27MAR2003 | 50 | PP | -100 | YES | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | PP | -93 | YES | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0022030 | DAY 1 | 14FEB2003 | 1 | PP | | | 35 | | 5 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 4 |
| | | DAY 8 | 20FEB2003 | 7 | PP | -43 | NO | 20 | -15 | 3 | 2 | 2 | 0 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | DAY 15 | 28FEB2003 | 15 | PP | -51 | NO | 17 | -18 | 2 | 2 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 1 |
| | | DAY 22 | 07MAR2003 | 22 | PP | -89 | YES | 4 | -31 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022031 | DAY 1 | 18FEB2003 | 1 | PP (54) | | | 38 | | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 8 | 25FEB2003 | 8 | PP (54) | -40 | NO | 23 | -15 | 3 | 2 | 2 | 0 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 15 | 04MAR2003 | 15 | PP (54) | -21 | NO | 30 | -8 | 4 | 4 | 2 | 2 | 0 | 4 | 4 | 4 | 2 | 4 |
| | | DAY 22 | 11MAR2003 | 22 | PP (54) | -26 | NO | 28 | -10 | 2 | 4 | 3 | 2 | 0 | 4 | 3 | 4 | 2 | 4 |
| | | DAY 29 | 18MAR2003 | 29 | PP (54) | -47 | NO | 20 | -18 | 2 | 2 | 2 | 0 | 0 | 2 | 4 | 4 | 2 | 2 |
| | | DAY 36 | 25MAR2003 | 36 | PP (54) | -55 | NO | 17 | -21 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 43 | 01APR2003 | 43 | PP (54) | -55 | NO | 17 | -21 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 50 | 08APR2003 | 50 | PP (54) | -50 | NO | 19 | -19 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 2 | 2 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

15

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022031 | DAY 57 | 15APR2003 | 57 | PP (54) | -66 | NO | 13 | -25 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| | E0022032 | DAY 1 | 18FEB2003 | 1 | PP (60) | | | 36 | | 4 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 28FEB2003 | 11 | PP (60) | -22 | NO | 28 | -8 | 4 | 4 | 2 | 0 | 2 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 15 | 04MAR2003 | 15 | PP (60) | -67 | YES | 12 | -24 | 2 | 1 | 0 | 0 | 5 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | PP (60) | -56 | NO | 16 | -20 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 2 | 0 | 0 |
| | | DAY 29 | 21MAR2003 | 32 | PP (60) | -50 | NO | 18 | -18 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 |
| | | DAY 36 | 27MAR2003 | 38 | PP (60) | -69 | YES | 11 | -25 | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 2 | 1 | 1 |
| | | DAY 43 | 03APR2003 | 45 | PP (60) | -75 | YES | 9 | -27 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 52 | PP (60) | -81 | YES | 7 | -29 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 18APR2003 | 60 | PP (60) | -64 | NO | 13 | -23 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 0 |
| | E0022035 | DAY 1 | 19FEB2003 | 1 | ITT | | | 24 | | 3 | 3 | 3 | 3 | 0 | 2 | 4 | 3 | 2 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | ITT | -8 | NO | 22 | -2 | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 0 |
| | E0022036 | DAY 1 | 25FEB2003 | 1 | PP | | | 28 | | 4 | 3 | 2 | 2 | 2 | 4 | 2 | 3 | 2 | 4 |
| | | DAY 8 | 03MAR2003 | 7 | PP | -4 | NO | 27 | -1 | 4 | 3 | 2 | 2 | 2 | 4 | 2 | 4 | 2 | 4 |
| | | DAY 15 | 10MAR2003 | 14 | PP | -46 | NO | 15 | -13 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 1 |
| | | DAY 22 | 18MAR2003 | 22 | PP | -14 | NO | 24 | -4 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 1 |
| | | DAY 29 | 25MAR2003 | 29 | PP | -39 | NO | 17 | -11 | 3 | 3 | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 36 | 01APR2003 | 36 | PP | -14 | NO | 24 | -4 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 4 | 2 | 4 |
| | | DAY 43 | 08APR2003 | 43 | PP | -25 | NO | 21 | -7 | 3 | 3 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 4 |
| | | DAY 50 | 15APR2003 | 50 | PP | -18 | NO | 23 | -5 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| | | DAY 57 | 22APR2003 | 57 | PP | -14 | NO | 24 | -4 | 4 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 |
| | E0022056 | DAY 1 | 17APR2003 | 1 | PP | | | 33 | | 4 | 4 | 2 | 5 | 4 | 2 | 4 | 2 | 4 | 2 |
| | | DAY 8 | 24APR2003 | 8 | PP | -3 | NO | 32 | -1 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 2 | 2 |
| | | DAY 15 | 01MAY2003 | 15 | PP | -6 | NO | 31 | -2 | 4 | 4 | 3 | 2 | 3 | 2 | 4 | 4 | 3 | 2 |
| | | DAY 22 | 08MAY2003 | 22 | PP | 3 | NO | 34 | 1 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 3 | 2 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

16

Quetiapine Fumarate 5077US/0049                                   Page 16 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022060 | DAY 1 | 30APR2003 | 1 | PP | | | 28 | | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 1 |
| | | DAY 8 | 05MAY2003 | 6 | PP | -11 | NO | 25 | -3 | 3 | 3 | 4 | 1 | 2 | 4 | 2 | 1 | 3 | 2 |
| | | DAY 15 | 12MAY2003 | 13 | PP | -18 | NO | 23 | -5 | 3 | 4 | 4 | 0 | 3 | 3 | 2 | 0 | 2 | 2 |
| | | DAY 22 | 19MAY2003 | 20 | PP | -29 | NO | 20 | -8 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 1 | 2 | 0 |
| | | DAY 29 | 28MAY2003 | 29 | PP | -7 | NO | 26 | -2 | 4 | 4 | 5 | 0 | 3 | 3 | 2 | 2 | 3 | 0 |
| | | DAY 36 | 02JUN2003 | 34 | PP | -7 | NO | 26 | -2 | 4 | 4 | 4 | 0 | 2 | 2 | 3 | 3 | 3 | 1 |
| | | DAY 43 | 10JUN2003 | 42 | PP | -39 | NO | 17 | -11 | 2 | 2 | 3 | 0 | 2 | 3 | 1 | 1 | 3 | 0 |
| | | DAY 50 | 17JUN2003 | 49 | PP | -21 | NO | 22 | -6 | 3 | 4 | 3 | 0 | 2 | 3 | 3 | 2 | 2 | 0 |
| | | DAY 57 | 24JUN2003 | 56 | PP | -68 | YES | 9 | -19 | 2 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | E0022063 | DAY 1 | 07MAY2003 | 1 | PP | | | 25 | | 3 | 4 | 4 | 3 | 0 | 2 | 2 | 2 | 4 | 1 |
| | | DAY 8 | 12MAY2003 | 6 | PP | -20 | NO | 20 | -5 | 3 | 4 | 4 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 21MAY2003 | 15 | PP | -32 | NO | 17 | -8 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 2 | 3 | 0 |
| | | DAY 22 | 28MAY2003 | 22 | PP | -60 | YES | 10 | -15 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | DAY 29 | 04JUN2003 | 29 | PP | -60 | YES | 10 | -15 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 36 | 11JUN2003 | 36 | PP | -72 | YES | 7 | -18 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 0 |
| | E0023008 | DAY 1 | 30JAN2003 | 1 | PP | | | 33 | | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 2 | 3 | 4 |
| | | DAY 8 | 06FEB2003 | 8 | PP | 6 | NO | 35 | 2 | 6 | 6 | 4 | 0 | 0 | 4 | 4 | 4 | 5 | 2 |
| | | DAY 15 | 13FEB2003 | 15 | PP | -12 | NO | 29 | -4 | 5 | 5 | 3 | 0 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | DAY 22 | 20FEB2003 | 22 | PP | -3 | NO | 32 | -1 | 5 | 5 | 5 | 3 | 0 | 3 | 2 | 3 | 4 | 2 |
| | | DAY 29 | 25FEB2003 | 27 | PP | -12 | NO | 29 | -4 | 5 | 4 | 4 | 0 | 0 | 3 | 2 | 4 | 4 | 3 |
| | | DAY 36 | 06MAR2003 | 36 | PP | -3 | NO | 32 | -1 | 5 | 5 | 5 | 0 | 0 | 4 | 2 | 4 | 4 | 3 |
| | | DAY 43 | 11MAR2003 | 41 | PP | -21 | NO | 26 | -7 | 4 | 5 | 5 | 1 | 0 | 3 | 2 | 2 | 2 | 2 |
| | | DAY 50 | 18MAR2003 | 48 | PP | -18 | NO | 27 | -6 | 5 | 5 | 5 | 0 | 0 | 3 | 2 | 2 | 3 | 2 |
| | | DAY 50 * | 24MAR2003 | 54 | PP | -6 | NO | 31 | -2 | 5 | 5 | 5 | 0 | 3 | 3 | 2 | 3 | 3 | 2 |
| | E0023013 | DAY 1 | 27FEB2003 | 1 | ITT | | | 35 | | 4 | 4 | 4 | 2 | 2 | 5 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 06MAR2003 | 8 | ITT | -9 | NO | 32 | -3 | 4 | 4 | 4 | 2 | 2 | 3 | 4 | 4 | 4 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

17

Quetiapine Fumarate 5077US/0049                                      Page 17 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS%) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023015 | DAY 1 | 11MAR2003 | 1 | | PP | | | 28 | | 6 | 5 | 1 | 0 | 1 | 5 | 0 | 5 | 4 | 1 |
| | | DAY 8 | 18MAR2003 | 8 | | PP | -50 | NO | 14 | -14 | 2 | 1 | 3 | 0 | 0 | 4 | 1 | 1 | 1 | 1 |
| | | DAY 15 | 25MAR2003 | 15 | | PP | -61 | YES | 11 | -17 | 2 | 1 | 3 | 0 | 0 | 4 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 01APR2003 | 22 | | PP | -61 | YES | 11 | -17 | 2 | 2 | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 08APR2003 | 29 | | PP | -61 | YES | 11 | -17 | 2 | 2 | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 15APR2003 | 36 | | PP | -96 | YES | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 22APR2003 | 43 | | PP | -93 | YES | 2 | -26 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29APR2003 | 50 | | PP | -93 | YES | 2 | -26 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAY2003 | 57 | | PP | -86 | YES | 4 | -24 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023034 | DAY 1 | 09JUN2003 | 1 | | PP (58) | | | 27 | | 4 | 3 | 3 | 4 | 0 | 3 | 4 | 3 | 2 | 1 |
| | | DAY 8 | 16JUN2003 | 8 | | PP (58) | -11 | NO | 24 | -3 | 2 | 3 | 3 | 4 | 0 | 3 | 3 | 3 | 1 | 2 |
| | | DAY 15 | 23JUN2003 | 15 | | PP (58) | -4 | NO | 26 | -1 | 3 | 3 | 4 | 4 | 0 | 3 | 3 | 3 | 1 | 2 |
| | | DAY 22 | 30JUN2003 | 22 | | PP (58) | -26 | NO | 20 | -7 | 3 | 2 | 3 | 3 | 0 | 3 | 2 | 3 | 1 | 1 |
| | | DAY 29 | 07JUL2003 | 29 | | PP (58) | 4 | NO | 28 | 1 | 3 | 4 | 3 | 4 | 0 | 3 | 4 | 2 | 1 | 1 |
| | | DAY 36 | 14JUL2003 | 36 | | PP (58) | -44 | NO | 15 | -12 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 43 | 22JUL2003 | 44 | | PP (58) | -56 | YES | 12 | -15 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 57 | 05AUG2003 | 58 | | PP (58) | -56 | YES | 12 | -15 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 0 |
| | E0023037 | DAY 1 | 18JUN2003 | 1 | | PP | | | 36 | | 4 | 4 | 3 | 5 | 3 | 4 | 4 | 5 | 3 | 1 |
| | | DAY 8 | 24JUN2003 | 7 | | PP | -42 | NO | 21 | -15 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 2 |
| | | DAY 15 | 01JUL2003 | 14 | | PP | -78 | YES | 8 | -28 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 14JUL2003 | 27 | * | PP | -83 | YES | 6 | -30 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 29 | 18JUL2003 | 31 | | PP | -94 | YES | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 25JUL2003 | 38 | | PP | -94 | YES | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 01AUG2003 | 45 | | PP | -94 | YES | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 08AUG2003 | 52 | | PP | -94 | YES | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 15AUG2003 | 59 | | PP | -89 | YES | 4 | -32 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023038 | DAY 1 | 30JUN2003 | 1 | PP | | | 34 | | 4 | 4 | 3 | 4 | 1 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 09JUL2003 | 10 | PP | -32 | NO | 23 | -11 | 2 | 2 | 3 | 2 | 0 | 4 | 3 | 3 | 3 | 1 |
| | | DAY 15 | 15JUL2003 | 16 | PP | -53 | NO | 16 | -18 | 1 | 1 | 2 | 1 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | DAY 22 | 21JUL2003 | 22 | PP | -47 | NO | 18 | -16 | 1 | 1 | 3 | 0 | 0 | 4 | 3 | 2 | 3 | 1 |
| | | DAY 29 | 28JUL2003 | 29 | PP | -53 | NO | 16 | -18 | 1 | 1 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | DAY 36 | 07AUG2003 | 39 | PP | -50 | NO | 17 | -17 | 2 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 2 | 1 |
| | | DAY 43 | 13AUG2003 | 45 | PP | -59 | NO | 14 | -20 | 1 | 1 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | DAY 50 | 21AUG2003 | 53 | PP | -44 | NO | 19 | -15 | 3 | 3 | 1 | 0 | 1 | 3 | 3 | 2 | 2 | 1 |
| | | DAY 57 | 27AUG2003 | 59 | PP | -44 | NO | 19 | -15 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 1 |
| | E0023044 | DAY 1 | 16JUL2003 | 1 | PP | | | 33 | | 2 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 22JUL2003 | 7 | PP | 3 | NO | 34 | 1 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 15 | 29JUL2003 | 14 | PP | 0 | NO | 33 | 0 | 3 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 22 | 05AUG2003 | 21 | PP | 3 | NO | 34 | 1 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 29 | 12AUG2003 | 28 | PP | 15 | NO | 38 | 5 | 3 | 4 | 4 | 4 | 3 | 4 | 5 | 5 | 3 | 3 |
| | E0023045 | DAY 1 | 17JUL2003 | 1 | PP | | | 37 | | 5 | 5 | 4 | 4 | 0 | 4 | 4 | 5 | 4 | 2 |
| | | DAY 8 | 24JUL2003 | 8 | PP | -14 | NO | 32 | -5 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 15 | 31JUL2003 | 15 | PP | -19 | NO | 30 | -7 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 22 | 07AUG2003 | 22 | PP | -43 | NO | 21 | -16 | 3 | 3 | 3 | 0 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 29 | 14AUG2003 | 29 | PP | -38 | NO | 23 | -14 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 36 | 21AUG2003 | 36 | PP | -60 | NO | 15 | -22 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 43 | 28AUG2003 | 43 | PP | -60 | NO | 15 | -22 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 50 | 04SEP2003 | 50 | PP | -81 | YES | 7 | -30 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 11SEP2003 | 57 | PP | -78 | YES | 8 | -29 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| | E0025002 | DAY 1 | 03APR2003 | 1 | PP | | | 30 | | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 10APR2003 | 8 | PP | -47 | NO | 16 | -14 | 2 | 2 | 2 | 0 | 0 | 2 | 4 | 2 | 1 | 1 |
| | | DAY 15 | 17APR2003 | 15 | PP | -37 | NO | 19 | -11 | 3 | 3 | 2 | 2 | 1 | 2 | 0 | 2 | 3 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

19

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0025002 | DAY 22 | 24APR2003 | 22 | PP | -57 | NO | 13 | -17 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | DAY 29 | 01MAY2003 | 29 | PP | -83 | YES | 5 | -25 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 36 | 08MAY2003 | 36 | PP | -70 | YES | 9 | -21 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 43 | 15MAY2003 | 43 | PP | -87 | YES | 4 | -26 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 50 | 22MAY2003 | 50 | PP | -63 | YES | 11 | -19 | 2 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 1 |
| | | DAY 57 | 29MAY2003 | 57 | PP | -80 | YES | 6 | -24 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 |
| | E0026010 | DAY 1 | 22JAN2003 | 1 | ITT | | | 28 | | 4 | 3 | 2 | 4 | 3 | 2 | 4 | 3 | 3 | 0 |
| | | DAY 8 | 30JAN2003 | 9 | ITT | -75 | YES | 7 | -21 | 2 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026017 | DAY 1 | 06MAR2003 | 1 | ITT | | | 22 | | 4 | 3 | 2 | 2 | 0 | 2 | 4 | 2 | 3 | 0 |
| | | DAY 15 | 21MAR2003 | 16 | ITT | -86 | YES | 3 | -19 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026018 | DAY 1 | 20MAR2003 | 1 | PP | | | 32 | | 4 | 5 | 0 | 3 | 5 | 4 | 2 | 4 | 4 | 1 |
| | | DAY 8 | 27MAR2003 | 8 | PP | -56 | NO | 14 | -18 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | DAY 15 | 03APR2003 | 15 | PP | -31 | NO | 22 | -10 | 2 | 2 | 3 | 2 | 0 | 4 | 4 | 0 | 0 | 5 |
| | | DAY 22 | 10APR2003 | 22 | PP | -75 | YES | 8 | -24 | 0 | 0 | 2 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 17APR2003 | 29 | PP | -63 | YES | 12 | -20 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 36 | 24APR2003 | 36 | PP | -75 | YES | 8 | -24 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 43 | 01MAY2003 | 43 | PP | -88 | YES | 4 | -28 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08MAY2003 | 50 | PP | -84 | YES | 5 | -27 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 57 | PP | -91 | YES | 3 | -29 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026025 | DAY 1 | 09MAY2003 | 1 | PP | | | 36 | | 4 | 5 | 1 | 2 | 4 | 4 | 5 | 4 | 4 | 3 |
| | | DAY 8 | 15MAY2003 | 7 | PP | -33 | NO | 24 | -12 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 2 | 4 | 2 |
| | | DAY 15 | 22MAY2003 | 14 | PP | -25 | NO | 27 | -9 | 4 | 3 | 3 | 0 | 2 | 3 | 3 | 4 | 3 | 2 |
| | | DAY 22 | 29MAY2003 | 21 | PP | -36 | NO | 23 | -13 | 3 | 2 | 3 | 0 | 1 | 3 | 2 | 4 | 3 | 2 |
| | | DAY 29 | 05JUN2003 | 28 | PP | -53 | NO | 17 | -19 | 2 | 2 | 3 | 0 | 1 | 2 | 1 | 3 | 2 | 1 |
| | | DAY 36 | 13JUN2003 | 36 | PP | -64 | NO | 13 | -23 | 3 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

20

Quetiapine Fumarate 5077US/0049                                                    Page 20 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026025 | DAY 43 | 20JUN2003 | 43 | PP | -75 | YES | 9 | -27 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 50 | 27JUN2003 | 50 | PP | -67 | YES | 12 | -24 | 1 | 0 | 1 | 4 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | DAY 57 | 03JUL2003 | 56 | PP | -67 | YES | 12 | -24 | 1 | 0 | 1 | 4 | 0 | 5 | 0 | 0 | 1 | 0 |
| | E0026029 | DAY 1 | 09JUL2003 | 1 | PP | | | 38 | | 5 | 4 | 3 | 5 | 3 | 5 | 5 | 4 | 3 | 1 |
| | | DAY 8 | 16JUL2003 | 8 | PP | -18 | NO | 31 | -7 | 2 | 3 | 4 | 4 | 3 | 5 | 4 | 3 | 2 | 1 |
| | E0026030 | DAY 1 | 09JUL2003 | 1 | PP | | | 34 | | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 3 |
| | | DAY 8 | 16JUL2003 | 8 | PP | -29 | NO | 24 | -10 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 3 | 3 | 3 |
| | | DAY 15 | 23JUL2003 | 15 | PP | -29 | NO | 24 | -10 | 4 | 3 | 2 | 1 | 2 | 1 | 3 | 3 | 2 | 3 |
| | | DAY 22 | 30JUL2003 | 22 | PP | -47 | NO | 18 | -16 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| | | DAY 29 | 04AUG2003 | 27 | PP | -50 | NO | 17 | -17 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | DAY 36 | 12AUG2003 | 35 | PP | -88 | YES | 4 | -30 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 19AUG2003 | 42 | PP | -91 | YES | 3 | -31 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 50 | 26AUG2003 | 49 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 57 | PP | -94 | YES | 2 | -32 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026031 | DAY 1 | 21JUL2003 | 1 | PP | | | 23 | | 3 | 3 | 1 | 4 | 0 | 3 | 2 | 3 | 3 | 1 |
| | | DAY 8 | 28JUL2003 | 8 | PP | -48 | YES | 12 | -11 | 1 | 2 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 1 |
| | | DAY 15 | 04AUG2003 | 15 | PP | 4 | NO | 24 | 1 | 2 | 4 | 2 | 0 | 1 | 3 | 5 | 3 | 3 | 1 |
| | | DAY 22 | 11AUG2003 | 22 | PP | -39 | NO | 14 | -9 | 1 | 3 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 18AUG2003 | 29 | PP | -35 | NO | 15 | -8 | 2 | 3 | 0 | 2 | 2 | 3 | 1 | 1 | 0 | 1 |
| | | DAY 36 | 25AUG2003 | 36 | PP | -9 | NO | 21 | -2 | 1 | 3 | 2 | 2 | 3 | 0 | 4 | 3 | 2 | 1 |
| | | DAY 43 | 02SEP2003 | 44 | PP | -30 | NO | 16 | -7 | 1 | 3 | 1 | 2 | 2 | 3 | 0 | 3 | 2 | 0 |
| | | DAY 50 | 08SEP2003 | 50 | PP | -26 | NO | 17 | -6 | 1 | 1 | 1 | 2 | 3 | 0 | 4 | 4 | 0 | 1 |
| | | DAY 57 | 15SEP2003 | 57 | PP | -35 | NO | 15 | -8 | 1 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 1 | 1 |
| | E0027003 | DAY 1 | 23JAN2003 | -5 | ITT | | | 35 | | 4 | 5 | 5 | 4 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 06FEB2003 | 10 | ITT | -11 | NO | 31 | -4 | 4 | 4 | 5 | 3 | 4 | 0 | 4 | 4 | 3 | 3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

21

Quetiapine Fumarate 5077US/0049 — Page 21 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0027003 | DAY 15 | 13FEB2003 | 17 | ITT | -37 | NO | 22 | -13 | 3 | 3 | 2 | 2 | 0 | 3 | 4 | 2 | 2 | 1 |
| | | DAY 22 | 19FEB2003 | 23 | ITT | -69 | YES | 11 | -24 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 29 | 27FEB2003 | 31 | ITT | -51 | NO | 17 | -18 | 1 | 1 | 2 | 1 | 0 | 3 | 4 | 2 | 2 | 1 |
| | | DAY 36 | 06MAR2003 | 38 | ITT | -57 | NO | 15 | -20 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 1 |
| | | DAY 43 | 13MAR2003 | 45 | ITT | -43 | NO | 20 | -15 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 50 | 20MAR2003 | 52 | ITT | -60 | NO | 14 | -21 | 3 | 2 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | DAY 57 | 25MAR2003 | 57 | ITT | -80 | YES | 7 | -28 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | E0028004 | DAY 1 | 30SEP2002 | 1 | ITT | | | 36 | | 5 | 5 | 1 | 5 | 4 | 4 | 4 | 3 | 4 | 1 |
| | | DAY 8 | 07OCT2002 | 8 | ITT | -33 | NO | 24 | -12 | 4 | 4 | 0 | 0 | 4 | 4 | 2 | 4 | 2 | 0 |
| | | DAY 8 * | 09OCT2002 | 10 | ITT | -25 | NO | 27 | -9 | 4 | 5 | 0 | 3 | 4 | 4 | 2 | 4 | 1 | 0 |
| | E0028006 | DAY 1 | 04OCT2002 | 1 | PP | | | 34 | | 4 | 4 | 3 | 4 | 2 | 4 | 3 | 4 | 4 | 2 |
| | | DAY 8 | 11OCT2002 | 8 | PP | -12 | NO | 30 | -4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 4 |
| | | DAY 15 | 16OCT2002 | 13 | PP | -56 | NO | 15 | -19 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 22 | 23OCT2002 | 20 | PP | -50 | NO | 17 | -17 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 31OCT2002 | 28 | PP | -53 | NO | 16 | -18 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 36 | 07NOV2002 | 35 | PP | -29 | NO | 24 | -10 | 2 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 4 | 0 |
| | | DAY 43 | 14NOV2002 | 42 | PP | -29 | NO | 24 | -10 | 4 | 4 | 4 | 2 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | DAY 50 | 21NOV2002 | 49 | PP | -41 | NO | 20 | -14 | 2 | 4 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | DAY 57 | 04DEC2002 | 62 | PP | -38 | NO | 21 | -13 | 2 | 3 | 2 | 1 | 0 | 4 | 4 | 3 | 2 | 0 |
| | E0028008 | DAY 1 | 15OCT2002 | 1 | PP | | | 22 | | 4 | 2 | 0 | 2 | 0 | 2 | 4 | 4 | 4 | 0 |
| | | DAY 8 | 22OCT2002 | 8 | PP | 5 | NO | 23 | 1 | 4 | 3 | 4 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 29OCT2002 | 15 | PP | 14 | NO | 25 | 3 | 2 | 3 | 2 | 4 | 2 | 3 | 4 | 3 | 2 | 0 |
| | | DAY 22 | 07NOV2002 | 24 | PP | -9 | NO | 20 | -2 | 4 | 4 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | 0 |
| | | DAY 29 | 14NOV2002 | 31 | PP | -5 | NO | 21 | -1 | 2 | 4 | 3 | 4 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | DAY 36 | 21NOV2002 | 38 | PP | -14 | NO | 19 | -3 | 2 | 2 | 3 | 0 | 0 | 4 | 0 | 4 | 4 | 0 |
| | | DAY 43 | 26NOV2002 | 43 | PP | 0 | NO | 22 | 0 | 4 | 2 | 4 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

22

Quetiapine Fumarate 5077US/0049                                   Page 22 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028008 | DAY 50 | 03DEC2002 | 50 | PP | -9 | NO | 20 | -2 | 3 | 4 | 1 | 0 | 0 | 4 | 0 | 4 | 4 | 0 |
|  |  | DAY 57 | 10DEC2002 | 57 | PP | 46 | NO | 32 | 10 | 4 | 3 | 3 | 6 | 0 | 6 | 4 | 4 | 2 | 0 |
|  | E0028009 | DAY 1 | 15OCT2002 | 1 | PP |  |  | 19 |  | 3 | 2 | 0 | 2 | 2 | 2 | 4 | 2 | 2 | 0 |
|  |  | DAY 8 | 23OCT2002 | 9 | PP | -79 | YES | 4 | -15 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | DAY 15 | 31OCT2002 | 17 | PP | -68 | YES | 6 | -13 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 07NOV2002 | 24 | PP | -100 | YES | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 14NOV2002 | 31 | PP | -100 | YES | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 19NOV2002 | 36 | PP | -100 | YES | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 26NOV2002 | 43 | PP | -100 | YES | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 03DEC2002 | 50 | PP | -68 | YES | 6 | -13 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 57 | 12DEC2002 | 59 | PP | -95 | YES | 1 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | E0028016 | DAY 1 | 14NOV2002 | 1 | PP |  |  | 36 |  | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 4 |
|  |  | DAY 8 | 21NOV2002 | 8 | PP | -8 | NO | 33 | -3 | 4 | 4 | 3 | 0 | 2 | 4 | 3 | 5 | 4 | 4 |
|  |  | DAY 15 | 26NOV2002 | 13 | PP | -39 | NO | 22 | -14 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 4 | 3 | 3 |
|  |  | DAY 22 | 05DEC2002 | 22 | PP | 8 | NO | 39 | 3 | 5 | 5 | 4 | 4 | 0 | 4 | 4 | 5 | 4 | 4 |
|  |  | DAY 29 | 12DEC2002 | 29 | PP | -28 | NO | 26 | -10 | 3 | 3 | 2 | 0 | 0 | 3 | 2 | 5 | 4 | 4 |
|  |  | DAY 36 | 19DEC2002 | 36 | PP | -58 | NO | 15 | -21 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 4 | 2 | 1 |
|  |  | DAY 43 | 26DEC2002 | 43 | PP | -39 | NO | 22 | -14 | 2 | 2 | 3 | 3 | 0 | 4 | 4 | 2 | 1 | 1 |
|  |  | DAY 50 | 02JAN2003 | 50 | PP | -33 | NO | 24 | -12 | 2 | 3 | 4 | 3 | 0 | 4 | 4 | 2 | 1 | 1 |
|  |  | DAY 57 | 09JAN2003 | 57 | PP | -75 | YES | 9 | -27 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  | E0028017 |  | * 19NOV2002 |  | NODOSE |  |  | 23 |  | 3 | 3 | 4 | 4 | 0 | 1 | 2 | 3 | 3 | 0 |
|  | E0028027 | DAY 1 | 21JAN2003 | 1 | PP |  |  | 34 |  | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 2 | 4 | 4 |
|  |  | DAY 8 | 28JAN2003 | 8 | PP | -18 | NO | 28 | -6 | 2 | 4 | 2 | 0 | 0 | 4 | 4 | 4 | 4 | 4 |
|  |  | DAY 15 | 04FEB2003 | 15 | PP | -44 | NO | 19 | -15 | 2 | 4 | 0 | 0 | 0 | 4 | 4 | 4 | 3 | 2 |
|  |  | DAY 22 | 11FEB2003 | 22 | PP | -32 | NO | 23 | -11 | 3 | 4 | 0 | 0 | 0 | 4 | 4 | 4 | 4 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

23

Quetiapine Fumarate 5077US/0049                                                          Page 23 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028027 | DAY 29 | 20FEB2003 | 31 | PP | -35 | NO | 22 | -12 | 2 | 3 | 3 | 1 | 0 | 3 | 2 | 2 | 3 | 3 |
| | | DAY 36 | 28FEB2003 | 39 | PP | -21 | NO | 27 | -7 | 4 | 3 | 4 | 0 | 0 | 4 | 4 | 4 | 2 | 2 |
| | E0028029 | DAY 1 | 04FEB2003 | 1 | PP | | | 28 | | 2 | 4 | 0 | 4 | 2 | 4 | 4 | 4 | 4 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | PP | -46 | NO | 15 | -13 | 4 | 2 | 0 | 1 | 0 | 0 | 4 | 2 | 2 | 0 |
| | | DAY 15 | 17FEB2003 | 14 | PP | -50 | NO | 14 | -14 | 2 | 2 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 0 |
| | | DAY 22 | 27FEB2003 | 24 | PP | -57 | YES | 12 | -16 | 2 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 |
| | | DAY 29 | 06MAR2003 | 31 | PP | -25 | NO | 21 | -7 | 2 | 3 | 4 | 0 | 2 | 4 | 4 | 2 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 38 | PP | -86 | YES | 4 | -24 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 45 | PP | -79 | YES | 6 | -22 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 52 | PP | -89 | YES | 3 | -25 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 57 | 03APR2003 | 59 | PP | -100 | YES | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028034 | DAY 1 | 01APR2003 | 1 | PP | | | 23 | | 2 | 4 | 3 | 4 | 0 | 2 | 2 | 2 | 4 | 0 |
| | | DAY 8 | 08APR2003 | 8 | PP | 48 | NO | 34 | 11 | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 4 |
| | | DAY 15 | 15APR2003 | 15 | PP | -44 | NO | 13 | -10 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | DAY 22 | 22APR2003 | 22 | PP | -87 | YES | 3 | -20 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 01MAY2003 | 31 | PP | -78 | YES | 5 | -18 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06MAY2003 | 36 | PP | -83 | YES | 4 | -19 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13MAY2003 | 43 | PP | -78 | YES | 5 | -18 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 21MAY2003 | 51 | PP | -91 | YES | 2 | -21 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 63 | PP | -83 | YES | 4 | -19 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028038 | DAY 1 | 25APR2003 | 1 | PP | | | 25 | | 2 | 3 | 2 | 2 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 02MAY2003 | 8 | PP | -44 | NO | 14 | -11 | 2 | 3 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 08MAY2003 | 14 | PP | -24 | NO | 19 | -6 | 2 | 4 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | DAY 29 | 22MAY2003 | 28 | PP | -20 | NO | 20 | -5 | 1 | 1 | 2 | 2 | 0 | 3 | 4 | 3 | 2 | 2 |
| | | DAY 36 | 30MAY2003 | 36 | PP | -40 | NO | 15 | -10 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | DAY 43 | 05JUN2003 | 42 | PP | -28 | NO | 18 | -7 | 2 | 2 | 2 | 1 | 0 | 2 | 4 | 3 | 2 | 0 |

24

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                     Page 24 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX- CLUDE AFTER DAY) | RES- PONSE RATE% | REMIS- SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | DAY 50 | 12JUN2003 | 49 | PP | -28 | NO | 18 | -7 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | DAY 57 | 18JUN2003 | 55 | PP | -24 | NO | 19 | -6 | 2 | 3 | 2 | 2 | 0 | 2 | 3 | 3 | 2 | 0 |
| | E0028043 | DAY 1 | 05JUN2003 | 1 | PP | | | 22 | | 4 | 4 | 4 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 8 | 12JUN2003 | 8 | PP | 18 | NO | 26 | 4 | 4 | 4 | 4 | 3 | 0 | 3 | 4 | 2 | 2 | 0 |
| | | DAY 15 | 19JUN2003 | 15 | PP | 0 | NO | 22 | 0 | 4 | 2 | 4 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 22 | 26JUN2003 | 22 | PP | -18 | NO | 18 | -4 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 01JUL2003 | 27 | PP | -18 | NO | 18 | -4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 36 | 08JUL2003 | 34 | PP | -41 | NO | 13 | -9 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 43 | 15JUL2003 | 41 | PP | -27 | NO | 16 | -6 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 50 | 22JUL2003 | 48 | PP | -32 | NO | 15 | -7 | 1 | 2 | 2 | 4 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 57 | 29JUL2003 | 55 | PP | -36 | NO | 14 | -8 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | E0028045 | DAY 1 | 18JUN2003 | 1 | ITT | | | 38 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| | | DAY 8 | 25JUN2003 | 8 | ITT | 0 | NO | 38 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| | | DAY 15 | 30JUN2003 | 13 | ITT | -11 | NO | 34 | -4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 2 |
| | E0029005 | DAY 1 | 27NOV2002 | 1 | PP | | | 32 | | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 0 |
| | | DAY 8 | 03DEC2002 | 7 | PP | -28 | NO | 23 | -9 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 4 | 0 |
| | | DAY 15 | 09DEC2002 | 13 | PP | -31 | NO | 22 | -10 | 1 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 1 |
| | | DAY 22 | 16DEC2002 | 20 | PP | -56 | NO | 14 | -18 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 29 | 23DEC2002 | 27 | PP | -53 | NO | 15 | -17 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 36 | 30DEC2002 | 34 | PP | -56 | NO | 14 | -18 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 43 | 07JAN2003 | 42 | PP | -63 | YES | 12 | -20 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 50 | 14JAN2003 | 49 | PP | -41 | NO | 19 | -13 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 57 | 21JAN2003 | 56 | PP | -53 | NO | 15 | -17 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 0 |
| | E0030001 | DAY 1 | 19NOV2002 | 1 | PP | | | 33 | | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 8 | 26NOV2002 | 8 | PP | -21 | NO | 26 | -7 | 3 | 4 | 3 | 3 | 0 | 4 | 2 | 3 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

25

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030001 | DAY 15 | 03DEC2002 | 15 | PP | -42 | NO | 19 | -14 | 3 | 3 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 2 |
| | | DAY 22 | 10DEC2002 | 22 | PP | -33 | NO | 22 | -11 | 3 | 3 | 3 | 2 | 0 | 2 | 4 | 1 | 2 | 2 |
| | | DAY 29 | 17DEC2002 | 29 | PP | -46 | NO | 18 | -15 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 2 |
| | | DAY 43 | 02JAN2003 | 45 | PP | -79 | YES | 7 | -26 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 09JAN2003 | 52 | PP | -55 | NO | 15 | -18 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | DAY 57 | 16JAN2003 | 59 | PP | -52 | NO | 16 | -17 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 2 |
| | E0030008 | DAY 1 | 14JAN2003 | 1 | PP | | | 26 | | 3 | 3 | 2 | 4 | 0 | 4 | 4 | 2 | 3 | 1 |
| | | DAY 8 | 23JAN2003 | 10 | PP | 8 | NO | 28 | 2 | 4 | 4 | 2 | 1 | 3 | 3 | 4 | 4 | 2 | 1 |
| | | DAY 15 | 30JAN2003 | 17 | PP | 0 | NO | 26 | 0 | 4 | 2 | 2 | 5 | 2 | 1 | 4 | 4 | 2 | 0 |
| | | DAY 22 | 07FEB2003 | 25 | PP | 8 | NO | 28 | 2 | 3 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | DAY 29 | 14FEB2003 | 32 | PP | 15 | NO | 30 | 4 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 36 | 21FEB2003 | 39 | PP | -4 | NO | 27 | 1 | 3 | 3 | 2 | 4 | 0 | 4 | 3 | 4 | 3 | 1 |
| | | DAY 50 | 03MAR2003 | 49 | PP | -27 | NO | 19 | -7 | 3 | 2 | 1 | 0 | 3 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 57 | * 11MAR2003 | 57 | PP | -27 | NO | 19 | -7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 57 | 18MAR2003 | 64 | PP | -19 | NO | 21 | -5 | 4 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 2 | 1 |
| | E0030011 | DAY 1 | 27JAN2003 | 1 | PP | | | 41 | | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 4 | 2 | 2 |
| | | DAY 8 | 03FEB2003 | 8 | PP | -78 | YES | 9 | -32 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 10FEB2003 | 15 | PP | -88 | YES | 5 | -36 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 18FEB2003 | 23 | PP | -100 | YES | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 24FEB2003 | 29 | PP | -100 | YES | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 03MAR2003 | 36 | PP | -93 | YES | 3 | -38 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 10MAR2003 | 43 | PP | -100 | YES | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 17MAR2003 | 50 | PP | -100 | YES | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24MAR2003 | 57 | PP | -100 | YES | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030015 | DAY 1 | 21FEB2003 | 1 | PP | | | 28 | | 4 | 4 | 2 | 3 | 0 | 3 | 4 | 4 | 3 | 1 |
| | | DAY 8 | 03MAR2003 | 11 | PP | -4 | NO | 27 | -1 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 3 | 3 | 3 |

26

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030015 | DAY 15 | 11MAR2003 | 19 | PP | -50 | NO | 14 | -14 | 2 | 2 | 1 | 3 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 29 | 19MAR2003 | 27 | PP | -46 | NO | 15 | -13 | 2 | 2 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | DAY 36 | 26MAR2003 | 34 | PP | -75 | YES | 7 | -21 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 43 | 02APR2003 | 41 | PP | -79 | YES | 6 | -22 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 50 | 09APR2003 | 48 | PP | -79 | YES | 6 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | DAY 57 | * 17APR2003 | 56 | PP | -93 | YES | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 61 | PP | -100 | YES | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030022 | DAY 1 | 16JUN2003 | 1 | PP | | | 24 | | 2 | 4 | 2 | 3 | 0 | 2 | 4 | 4 | 2 | 1 |
| | | DAY 8 | 20JUN2003 | 5 | PP | 13 | NO | 27 | 3 | 4 | 4 | 3 | 0 | 2 | 3 | 3 | 4 | 3 | 1 |
| | | DAY 15 | 30JUN2003 | 15 | PP | -54 | YES | 11 | -13 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 3 | 1 |
| | | DAY 22 | 07JUL2003 | 22 | PP | -46 | NO | 13 | -11 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 2 |
| | | DAY 29 | 14JUL2003 | 29 | PP | -42 | NO | 14 | -10 | 1 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 3 | 1 |
| | | DAY 36 | 21JUL2003 | 36 | PP | -50 | YES | 12 | -12 | 2 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 43 | 29JUL2003 | 44 | PP | -79 | YES | 5 | -19 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 05AUG2003 | 51 | PP | -29 | NO | 17 | -7 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 3 | 3 | 0 |
| | | DAY 57 | 14AUG2003 | 60 | PP | -71 | YES | 7 | -17 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0031002 | DAY 1 | 27NOV2002 | 1 | PP | | | 32 | | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 1 | 0 |
| | | DAY 8 | 06DEC2002 | 10 | PP | -63 | YES | 12 | -20 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 3 | 0 |
| | | DAY 15 | 12DEC2002 | 16 | PP | -38 | NO | 20 | -12 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 22 | 19DEC2002 | 23 | PP | -59 | NO | 13 | -19 | 2 | 1 | 2 | 0 | 2 | 3 | 0 | 0 | 3 | 0 |
| | | DAY 29 | 27DEC2002 | 31 | PP | -44 | NO | 18 | -14 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 02JAN2003 | 37 | PP | -72 | YES | 9 | -23 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | * 13JAN2003 | 48 | PP | -94 | YES | 2 | -30 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 17JAN2003 | 52 | PP | -81 | YES | 6 | -26 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 22JAN2003 | 57 | PP | -66 | YES | 11 | -21 | 0 | 0 | 2 | 0 | 3 | 0 | 2 | 4 | 2 | 0 |
| | E0031003 | DAY 1 | 10DEC2002 | 1 | PP | | | 31 | | 4 | 5 | 3 | 3 | 0 | 3 | 3 | 5 | 4 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0031003 | DAY 8 | 17DEC2002 | 8 | PP | -42 | NO | 18 | -13 | 3 | 4 | 0 | 2 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | DAY 15 | 23DEC2002 | 14 | PP | -65 | YES | 11 | -20 | 1 | 1 | 0 | 2 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | DAY 22 | 31DEC2002 | 22 | PP | -23 | NO | 24 | -7 | 3 | 3 | 2 | 6 | 2 | 2 | 0 | 4 | 2 | 0 |
| | | DAY 29 | 07JAN2003 | 29 | PP | -3 | NO | 30 | -1 | 4 | 4 | 3 | 4 | 6 | 3 | 2 | 1 | 2 | 1 |
| | | DAY 36 | 15JAN2003 | 37 | PP | -26 | NO | 23 | -8 | 2 | 3 | 3 | 5 | 0 | 2 | 1 | 4 | 2 | 1 |
| | | DAY 43 | 21JAN2003 | 43 | PP | -45 | NO | 17 | -14 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 4 | 2 | 0 |
| | | DAY 50 | 30JAN2003 | 52 | PP | -48 | NO | 16 | -15 | 3 | 2 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 0 |
| | | DAY 57 | 04FEB2003 | 57 | PP | -42 | NO | 18 | -13 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | E0033015 | DAY 1 | 10APR2003 | 1 | PP | | | 28 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | DAY 8 | 17APR2003 | 8 | PP | -11 | NO | 25 | -3 | 3 | 3 | 4 | 2 | 0 | 3 | 3 | 3 | 2 | 2 |
| | | DAY 15 | 22APR2003 | 13 | PP | -25 | NO | 21 | -7 | 2 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 2 | 1 |
| | | DAY 15 * | 28APR2003 | 19 | PP | -43 | NO | 16 | -12 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 29 | 06MAY2003 | 27 | PP | -36 | NO | 18 | -10 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 4 | 2 | 1 |
| | | DAY 36 | 13MAY2003 | 34 | PP | -46 | NO | 15 | -13 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 43 | 20MAY2003 | 41 | PP | -64 | YES | 10 | -18 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 1 |
| | | DAY 50 | 27MAY2003 | 48 | PP | -79 | YES | 6 | -22 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 04JUN2003 | 56 | PP | -61 | YES | 11 | -17 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | E0034002 | DAY 1 | 25MAR2003 | 1 | PP | | | 28 | | 4 | 3 | 4 | 5 | 1 | 3 | 4 | 2 | 2 | 0 |
| | | DAY 8 | 01APR2003 | 8 | PP | -57 | YES | 12 | -16 | 2 | 2 | 2 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| | | DAY 15 | 08APR2003 | 15 | PP | -75 | YES | 7 | -21 | 1 | 0 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | DAY 22 | 15APR2003 | 22 | PP | -75 | YES | 7 | -21 | 1 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | E0034003 | DAY 1 | 24APR2003 | 1 | PP | | | 28 | | 4 | 4 | 3 | 4 | 2 | 2 | 4 | 3 | 2 | 0 |
| | | DAY 8 | 01MAY2003 | 8 | PP | -64 | YES | 10 | -18 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 08MAY2003 | 15 | PP | -82 | YES | 5 | -23 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 15MAY2003 | 22 | PP | -89 | YES | 3 | -25 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 22MAY2003 | 29 | PP | -100 | YES | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED: 12JUL2005 17:44:18  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1352-11   Filed 03/11/09   Page 23 of 100 PageID 49986

28

Quetiapine Fumarate 5077US/0049                                                    Page 28 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034003 | DAY 36 | 29MAY2003 | 36 | PP | -100 | YES | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05JUN2003 | 43 | PP | -100 | YES | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12JUN2003 | 50 | PP | -100 | YES | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19JUN2003 | 57 | PP | -100 | YES | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0034006 | DAY 1 | 16MAY2003 | 1 | PP | | | 41 | | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 3 | 3 |
| | | DAY 8 | 23MAY2003 | 8 | PP | -12 | NO | 36 | -5 | 4 | 5 | 5 | 1 | 4 | 5 | 4 | 4 | 2 | 2 |
| | | DAY 15 | 02JUN2003 | 18 | PP | -7 | NO | 38 | -3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 22 | 09JUN2003 | 25 | PP | -15 | NO | 35 | -6 | 4 | 5 | 5 | 4 | 2 | 4 | 3 | 4 | 2 | 2 |
| | | DAY 29 | 13JUN2003 | 29 | PP | -20 | NO | 33 | -8 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 36 | 20JUN2003 | 36 | PP | -17 | NO | 34 | -7 | 4 | 5 | 5 | 4 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 43 | 27JUN2003 | 43 | PP | -15 | NO | 35 | -6 | 4 | 4 | 0 | 5 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 50 | 03JUL2003 | 49 | PP | -5 | NO | 39 | -2 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 57 | 10JUL2003 | 56 | PP | -7 | NO | 38 | -3 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 2 |
| | E0034008 | DAY 1 | 23MAY2003 | -1 | PP | | | 30 | | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 0 |
| | | DAY 8 | 02JUN2003 | 10 | PP | -17 | NO | 25 | -5 | 3 | 4 | 4 | 0 | 0 | 4 | 3 | 3 | 4 | 0 |
| | | DAY 15 | 06JUN2003 | 14 | PP | -17 | NO | 25 | -5 | 4 | 4 | 4 | 0 | 0 | 4 | 3 | 3 | 3 | 0 |
| | | DAY 22 | 13JUN2003 | 21 | PP | 10 | NO | 33 | 3 | 4 | 5 | 4 | 0 | 2 | 5 | 4 | 3 | 4 | 2 |
| | | DAY 29 | 20JUN2003 | 28 | PP | -63 | YES | 11 | -19 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 36 | 27JUN2003 | 35 | PP | -100 | YES | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 07JUL2003 | 45 | PP | -100 | YES | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14JUL2003 | 52 | PP | -100 | YES | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21JUL2003 | 59 | PP | -100 | YES | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035003 | DAY 1 | 22NOV2002 | 1 | PP | | | 28 | | 3 | 4 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 1 |
| | | DAY 8 | 27NOV2002 | 6 | PP | -36 | NO | 18 | -10 | 2 | 3 | 3 | 0 | 3 | 2 | 2 | 3 | 1 | 0 |
| | | DAY 15 | 04DEC2002 | 13 | PP | -46 | NO | 15 | -13 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 22 | 13DEC2002 | 22 | PP | -39 | NO | 17 | -11 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 0 |

29

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 29 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035003 | DAY 29 | 20DEC2002 | 29 | PP | -64 | YES | 10 | -18 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 36 | 27DEC2002 | 36 | PP | -68 | YES | 9 | -19 | 1 | 1 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 03JAN2003 | 43 | PP | -71 | YES | 8 | -20 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 10JAN2003 | 50 | PP | -82 | YES | 5 | -23 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035005 | DAY 1 | 03DEC2002 | 1 | PP | | | 25 | | 3 | 3 | 3 | 4 | 2 | 3 | 0 | 2 | 3 | 2 |
| | | DAY 8 | 12DEC2002 | 10 | PP | -52 | YES | 12 | -13 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | DAY 15 | 17DEC2002 | 15 | PP | -64 | YES | 9 | -16 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 24DEC2002 | 22 | PP | -76 | YES | 6 | -19 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 31DEC2002 | 29 | PP | -72 | YES | 7 | -18 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 07JAN2003 | 36 | PP | -64 | YES | 9 | -16 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 43 | 14JAN2003 | 43 | PP | -76 | YES | 6 | -19 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 21JAN2003 | 50 | PP | -68 | YES | 8 | -17 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0035014 | DAY 1 | 03FEB2003 | 1 | PP | | | 23 | | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 4 | 4 | 0 |
| | | DAY 8 | 10FEB2003 | 8 | PP | 0 | NO | 23 | 0 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 4 | 4 | 2 |
| | | DAY 15 | 17FEB2003 | 15 | PP | -65 | NO | 8 | -15 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 24FEB2003 | 22 | PP | -26 | NO | 17 | -6 | 2 | 2 | 1 | 3 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 03MAR2003 | 29 | PP | -39 | NO | 14 | -9 | 1 | 1 | 3 | 0 | 2 | 0 | 4 | 1 | 2 | 0 |
| | | DAY 36 | 10MAR2003 | 36 | PP | -44 | NO | 13 | -10 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 4 | 4 | 0 |
| | | DAY 43 | 17MAR2003 | 43 | PP | -87 | YES | 3 | -20 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 24MAR2003 | 50 | PP | -83 | YES | 4 | -19 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 57 | PP | -78 | YES | 5 | -18 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0035024 | DAY 1 | 22MAY2003 | -1 | PP | | | 29 | | 4 | 3 | 3 | 5 | 0 | 2 | 4 | 3 | 4 | 1 |
| | | DAY 8 | 29MAY2003 | 7 | PP | 10 | NO | 32 | 3 | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 2 |
| | | DAY 15 | 05JUN2003 | 14 | PP | -3 | NO | 28 | -1 | 3 | 4 | 3 | 1 | 0 | 3 | 4 | 4 | 4 | 2 |
| | | DAY 22 | 13JUN2003 | 22 | PP | -14 | NO | 25 | -4 | 3 | 3 | 3 | 1 | 0 | 2 | 4 | 4 | 4 | 2 |
| | | DAY 29 | 19JUN2003 | 28 | PP | -3 | NO | 28 | -1 | 4 | 4 | 4 | 0 | 0 | 2 | 4 | 4 | 4 | 2 |

```
               * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
    # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
           @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
  Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
           POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
                  GENERATED:  12JUL2005 17:44:18  iceadmn3
```

30

Quetiapine Fumarate 5077US/0049                                                    Page 30 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035024 | DAY 36 | 27JUN2003 | 36 | PP | -7 | NO | 27 | -2 | 4 | 4 | 4 | 0 | 0 | 2 | 4 | 4 | 4 | 1 |
| | | DAY 43 | 03JUL2003 | 42 | PP | 7 | NO | 31 | 2 | 4 | 4 | 4 | 3 | 0 | 2 | 4 | 4 | 4 | 2 |
| | | DAY 50 | 10JUL2003 | 49 | PP | 10 | NO | 32 | 3 | 5 | 4 | 4 | 4 | 0 | 3 | 4 | 3 | 4 | 1 |
| | | DAY 57 | 18JUL2003 | 57 | PP | -17 | NO | 24 | -5 | 3 | 3 | 3 | 4 | 0 | 2 | 2 | 1 | 4 | 2 |
| | E0036005 | DAY 1 | 01JUL2003 | 1 | PP | | | 26 | | 4 | 4 | 3 | 0 | 2 | 4 | 2 | 4 | 3 | 0 |
| | | DAY 8 | 08JUL2003 | 8 | PP | -12 | NO | 23 | -3 | 3 | 3 | 3 | 1 | 2 | 4 | 3 | 3 | 1 | 0 |
| | | DAY 15 | 15JUL2003 | 15 | PP | -58 | YES | 11 | -15 | 0 | 0 | 1 | 2 | 3 | 4 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 23JUL2003 | 23 | PP | -27 | NO | 19 | -7 | 2 | 2 | 2 | 0 | 3 | 4 | 3 | 1 | 2 | 0 |
| | | DAY 29 | 29JUL2003 | 29 | PP | -65 | YES | 9 | -17 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 05AUG2003 | 36 | PP | -69 | YES | 8 | -18 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 43 | 12AUG2003 | 43 | PP | -42 | NO | 15 | -11 | 4 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 1 |
| | | DAY 50 | 19AUG2003 | 50 | PP | 0 | NO | 26 | 0 | 4 | 4 | 0 | 0 | 2 | 4 | 3 | 4 | 2 | 3 |
| | | DAY 57 | 27AUG2003 | 58 | PP | -69 | YES | 8 | -18 | 3 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | E0037002 | DAY 1 | 26DEC2002 | 1 | PP | | | 31 | | 2 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 4 | 3 |
| | | DAY 8 | 03JAN2003 | 9 | PP | -26 | NO | 23 | -8 | 3 | 3 | 3 | 0 | 0 | 4 | 3 | 2 | 3 | 2 |
| | | DAY 15 | 09JAN2003 | 15 | PP | -52 | NO | 15 | -16 | 2 | 1 | 3 | 0 | 0 | 3 | 1 | 2 | 2 | 1 |
| | | DAY 22 | 17JAN2003 | 23 | PP | -68 | YES | 10 | -21 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 29 | 24JAN2003 | 30 | PP | -23 | NO | 24 | -7 | 2 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 3 | 2 |
| | | DAY 36 | 31JAN2003 | 37 | PP | -29 | NO | 22 | -9 | 2 | 3 | 1 | 3 | 0 | 4 | 2 | 3 | 2 | 2 |
| | | DAY 43 | 07FEB2003 | 44 | PP | -81 | YES | 6 | -25 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | DAY 50 | 13FEB2003 | 50 | PP | -65 | YES | 11 | -20 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 0 |
| | | DAY 57 | 20FEB2003 | 57 | PP | -71 | YES | 9 | -22 | 0 | 0 | 2 | 0 | 2 | 4 | 1 | 0 | 0 | 0 |
| | E0037005 | DAY 1 | 06MAR2003 | 1 | PP | | | 29 | | 3 | 3 | 2 | 3 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 13MAR2003 | 8 | PP | -38 | NO | 18 | -11 | 2 | 1 | 2 | 0 | 0 | 4 | 3 | 4 | 2 | 0 |
| | | DAY 15 | 20MAR2003 | 15 | PP | -28 | NO | 21 | -8 | 2 | 3 | 2 | 0 | 0 | 3 | 3 | 4 | 2 | 2 |
| | | DAY 22 | 27MAR2003 | 22 | PP | -45 | NO | 16 | -13 | 2 | 2 | 3 | 0 | 0 | 4 | 2 | 1 | 2 | 0 |

```
                        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
         # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
                        @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
    Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
      6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
           POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

31

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS%) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX- CLUDE AFTER DAY) | RES- PONSE RATE% | REMIS- SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037005 | DAY 29 | 03APR2003 | 29 | PP | -38 | NO | 18 | -11 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 3 | 2 | 1 |
| | | DAY 36 | 10APR2003 | 36 | PP | -48 | NO | 15 | -14 | 1 | 1 | 3 | 0 | 0 | 3 | 1 | 3 | 3 | 0 |
| | | DAY 43 | 17APR2003 | 43 | PP | -41 | NO | 17 | -12 | 1 | 1 | 3 | 0 | 0 | 3 | 2 | 4 | 2 | 1 |
| | | DAY 50 | 24APR2003 | 50 | PP | -41 | NO | 17 | -12 | 1 | 1 | 3 | 0 | 0 | 3 | 2 | 4 | 2 | 1 |
| | | DAY 57 | 01MAY2003 | 57 | PP | -35 | NO | 19 | -10 | 2 | 2 | 2 | 0 | 0 | 4 | 3 | 4 | 2 | 0 |
| | E0037006 | DAY 1 | 14MAR2003 | 1 | PP | | | 19 | | 2 | 4 | 2 | 0 | 0 | 3 | 3 | 2 | 3 | 0 |
| | | DAY 8 | 21MAR2003 | 8 | PP | -21 | NO | 15 | -4 | 2 | 0 | 2 | 0 | 0 | 3 | 3 | 2 | 3 | 0 |
| | | DAY 15 | 28MAR2003 | 15 | PP | -42 | YES | 11 | -8 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 22 | 04APR2003 | 22 | PP | -37 | YES | 12 | -7 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 2 | 2 |
| | | DAY 29 | 11APR2003 | 29 | PP | -37 | YES | 12 | -7 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | DAY 36 | 18APR2003 | 36 | PP | 0 | NO | 19 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 3 | 2 |
| | | DAY 43 | 25APR2003 | 43 | PP | -32 | NO | 13 | -6 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 1 |
| | | DAY 50 | 01MAY2003 | 49 | PP | -42 | YES | 11 | -8 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 1 |
| | | DAY 57 | 09MAY2003 | 57 | PP | -74 | YES | 5 | -14 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | E0039006 | DAY 1 | 30DEC2002 | 1 | PP | | | 28 | | 4 | 4 | 4 | 4 | 3 | 3 | 1 | 4 | 2 | 1 |
| | | DAY 8 | 06JAN2003 | 8 | PP | 14 | NO | 32 | 4 | 4 | 4 | 4 | 5 | 2 | 3 | 3 | 4 | 2 | 2 |
| | | DAY 15 | 13JAN2003 | 15 | PP | 14 | NO | 32 | 4 | 4 | 4 | 3 | 5 | 2 | 3 | 3 | 4 | 2 | 2 |
| | | DAY 22 | 20JAN2003 | 22 | PP | -4 | NO | 27 | -1 | 3 | 4 | 1 | 3 | 2 | 1 | 4 | 4 | 3 | 2 |
| | | DAY 29 | 28JAN2003 | 30 | PP | 11 | NO | 31 | 3 | 3 | 4 | 2 | 4 | 1 | 3 | 4 | 4 | 4 | 2 |
| | | DAY 36 | 04FEB2003 | 37 | PP | 11 | NO | 31 | 3 | 4 | 4 | 1 | 4 | 1 | 3 | 4 | 4 | 4 | 2 |
| | | DAY 43 | 10FEB2003 | 43 | PP | -79 | YES | 6 | -22 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 50 | 18FEB2003 | 51 | PP | -79 | YES | 6 | -22 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 57 | 24FEB2003 | 57 | PP | -79 | YES | 6 | -22 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0039015 | DAY 1 | 23JAN2003 | 1 | PP | | | 30 | | 4 | 3 | 3 | 5 | 2 | 2 | 3 | 3 | 3 | 2 |
| | | DAY 8 | 30JAN2003 | 8 | PP | -60 | YES | 12 | -18 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 06FEB2003 | 15 | PP | -83 | YES | 5 | -25 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
     # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
               @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
   Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
   6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
            POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

                       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
                              GENERATED:  12JUL2005 17:44:18  iceadmn3
```

32

Quetiapine Fumarate 5077US/0049                                                    Page 32 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039015 | DAY 22 | 14FEB2003 | 23 | PP | -77 | YES | 7 | -23 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 29 | 20FEB2003 | 29 | PP | -87 | YES | 4 | -26 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 27FEB2003 | 36 | PP | -87 | YES | 4 | -26 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 06MAR2003 | 43 | PP | -77 | YES | 7 | -23 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 14MAR2003 | 51 | PP | -90 | YES | 3 | -27 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 20MAR2003 | 57 | PP | -80 | YES | 6 | -24 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0039024 | DAY 1 | 27FEB2003 | 1 | PP | | | 26 | | 3 | 4 | 3 | 4 | 2 | 0 | 3 | 3 | 2 | 2 |
| | | DAY 8 | 05MAR2003 | 7 | PP | -65 | YES | 9 | -17 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 11MAR2003 | 13 | PP | -77 | YES | 6 | -20 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | PP | -65 | YES | 9 | -17 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | PP | -23 | NO | 20 | -6 | 4 | 4 | 0 | 4 | 4 | 0 | 3 | 2 | 3 | 0 |
| | | DAY 36 | 03APR2003 | 36 | PP | -27 | NO | 19 | -7 | 3 | 3 | 0 | 4 | 0 | 3 | 2 | 3 | 0 | 1 |
| | | DAY 43 | 10APR2003 | 43 | PP | -31 | NO | 18 | -8 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 4 | 1 | 1 |
| | | DAY 50 | 17APR2003 | 50 | PP | -89 | YES | 3 | -23 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 57 | PP | -96 | YES | 1 | -25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039025 | DAY 1 | 18MAR2003 | 1 | PP | | | 25 | | 3 | 4 | 2 | 4 | 2 | 0 | 3 | 3 | 2 | 2 |
| | | DAY 8 | 25MAR2003 | 8 | PP | -32 | NO | 17 | -8 | 2 | 2 | 2 | 1 | 0 | 2 | 3 | 3 | 2 | 0 |
| | | DAY 15 | 01APR2003 | 15 | PP | -64 | YES | 9 | -16 | 1 | 0 | 3 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 10APR2003 | 24 | PP | -96 | YES | 1 | -24 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15APR2003 | 29 | PP | -100 | YES | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22APR2003 | 36 | PP | -92 | YES | 2 | -23 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29APR2003 | 43 | PP | -96 | YES | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | PP | -100 | YES | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039041 | DAY 1 | 15APR2003 | 1 | PP | | | 25 | | 3 | 3 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | DAY 8 | 22APR2003 | 8 | PP | -12 | NO | 22 | -3 | 3 | 3 | 3 | 4 | 0 | 1 | 2 | 3 | 2 | 1 |
| | | DAY 15 | 29APR2003 | 15 | PP | -60 | YES | 10 | -15 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |

33

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 33 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | DAY 22 | 06MAY2003 | 22 | PP | -92 | YES | 2 | -23 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 13MAY2003 | 29 | PP | -36 | NO | 16 | -9 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 1 | 2 | 1 |
| | | DAY 36 | 20MAY2003 | 36 | PP | -84 | YES | 4 | -21 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 27MAY2003 | 43 | PP | -52 | YES | 12 | -13 | 1 | 1 | 1 | 3 | 2 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 50 | 03JUN2003 | 50 | PP | -68 | YES | 8 | -17 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 57 | 11JUN2003 | 58 | PP | -92 | YES | 2 | -23 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039044 | DAY 1 | 22MAY2003 | 1 | PP | | | 26 | | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 4 | 2 | 2 |
| | | DAY 8 | 29MAY2003 | 8 | PP | -81 | YES | 5 | -21 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 04JUN2003 | 14 | PP | -89 | YES | 3 | -23 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 11JUN2003 | 21 | PP | -96 | YES | 1 | -25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18JUN2003 | 28 | PP | -100 | YES | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26JUN2003 | 36 | PP | -92 | YES | 2 | -24 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JUL2003 | 42 | PP | -92 | YES | 2 | -24 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09JUL2003 | 49 | PP | -96 | YES | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0039046 | * | 21MAY2003 | | NODOSE | | | 29 | | 4 | 4 | 3 | 4 | 2 | 2 | 1 | 4 | 3 | 2 |
| | E0039051 | DAY 1 | 16JUN2003 | 1 | PP | | | 23 | | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 2 |
| | | DAY 8 | 23JUN2003 | 8 | PP | -17 | NO | 19 | -4 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 |
| | | DAY 15 | 30JUN2003 | 15 | PP | -44 | NO | 13 | -10 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | DAY 22 | 07JUL2003 | 22 | PP | -44 | NO | 13 | -10 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 2 |
| | | DAY 29 | 14JUL2003 | 29 | PP | -52 | YES | 11 | -12 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 36 | 22JUL2003 | 37 | PP | -57 | YES | 10 | -13 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | DAY 43 | 28JUL2003 | 43 | PP | -96 | YES | 1 | -22 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 04AUG2003 | 50 | PP | -61 | YES | 9 | -14 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 57 | 12AUG2003 | 58 | PP | -65 | YES | 8 | -15 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | E0039053 | DAY 1 | 11JUL2003 | 1 | PP | | | 32 | | 4 | 4 | 3 | 4 | 1 | 3 | 4 | 4 | 3 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

34

Quetiapine Fumarate 5077US/0049                                                      Page 34 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039053 | DAY 8 | 18JUL2003 | 8 | PP | -28 | NO | 23 | -9 | 2 | 2 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 2 |
| | | DAY 15 | 25JUL2003 | 15 | PP | -22 | NO | 25 | -7 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 1 |
| | | DAY 22 | 01AUG2003 | 22 | PP | -44 | NO | 18 | -14 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 29 | 07AUG2003 | 28 | PP | -69 | YES | 10 | -22 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 14AUG2003 | 35 | PP | -72 | YES | 9 | -23 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 43 | 21AUG2003 | 42 | PP | -84 | YES | 5 | -27 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 29AUG2003 | 50 | PP | -91 | YES | 3 | -29 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 08SEP2003 | 60 | PP | -53 | NO | 15 | -17 | 2 | 2 | 3 | 0 | 1 | 1 | 2 | 2 | 2 | 0 |
| | E0039057 | DAY 1 | 14JUL2003 | 1 | PP | | | 29 | | 3 | 4 | 3 | 4 | 2 | 3 | 3 | 4 | 2 | 1 |
| | | DAY 8 | 22JUL2003 | 9 | PP | -86 | YES | 4 | -25 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 15 | 28JUL2003 | 15 | PP | -97 | YES | 1 | -28 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 04AUG2003 | 22 | PP | -86 | YES | 4 | -25 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 12AUG2003 | 30 | PP | -100 | YES | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18AUG2003 | 36 | PP | -100 | YES | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | PP | -90 | YES | 3 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | PP | -79 | YES | 6 | -23 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | PP | -79 | YES | 6 | -23 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | E0041003 | DAY 1 | 28JAN2003 | 1 | PP | | | 29 | | 3 | 4 | 3 | 4 | 2 | 3 | 4 | 3 | 3 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | PP | -48 | NO | 15 | -14 | 2 | 2 | 0 | 2 | 0 | 0 | 3 | 3 | 3 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | PP | -76 | YES | 7 | -22 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 18FEB2003 | 22 | PP | -86 | YES | 4 | -25 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25FEB2003 | 29 | PP | -72 | YES | 8 | -21 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 36 | 04MAR2003 | 36 | PP | -83 | YES | 5 | -24 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 43 | 11MAR2003 | 43 | PP | -76 | YES | 7 | -22 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 50 | 18MAR2003 | 50 | PP | -76 | YES | 7 | -22 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | PP | -76 | YES | 7 | -22 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0041008 | DAY 1 | 07APR2003 | 1 | PP | | | 30 | | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 0 |
| | | DAY 8 | 14APR2003 | 8 | PP | -10 | NO | 27 | -3 | 2 | 3 | 3 | 4 | 2 | 3 | 3 | 4 | 3 | 0 |
| | | DAY 15 | 22APR2003 | 16 | PP | -33 | NO | 20 | -10 | 2 | 3 | 2 | 3 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | DAY 22 | 28APR2003 | 22 | PP | -27 | NO | 22 | -8 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 0 | 0 |
| | | DAY 29 | 05MAY2003 | 29 | PP | -20 | NO | 24 | -6 | 2 | 3 | 3 | 4 | 3 | 4 | 3 | 0 | 0 | 0 |
| | | DAY 36 | 12MAY2003 | 36 | PP | -17 | NO | 25 | -5 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 0 |
| | | DAY 43 | 21MAY2003 | 45 | PP | -50 | NO | 15 | -15 | 0 | 0 | 3 | 3 | 3 | 2 | 4 | 0 | 0 | 0 |
| | | DAY 50 | 27MAY2003 | 51 | PP | -33 | NO | 20 | -10 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 57 | PP | -27 | NO | 22 | -8 | 2 | 2 | 4 | 3 | 3 | 2 | 3 | 3 | 0 | 0 |
| | E0042001 | DAY 1 | 02JUL2003 | 1 | PP | | | 26 | | 4 | 4 | 3 | 3 | 1 | 3 | 3 | 2 | 3 | 0 |
| | | DAY 8 | 09JUL2003 | 8 | PP | -35 | NO | 17 | -9 | 2 | 3 | 2 | 3 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 15 | 15JUL2003 | 14 | PP | -73 | YES | 7 | -19 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 22JUL2003 | 21 | PP | -69 | YES | 8 | -18 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 29 | 29JUL2003 | 28 | PP | -81 | YES | 5 | -21 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 05AUG2003 | 35 | PP | -81 | YES | 5 | -21 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 43 | 12AUG2003 | 42 | PP | -92 | YES | 2 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 19AUG2003 | 49 | PP | -73 | YES | 7 | -19 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 57 | 26AUG2003 | 56 | PP | -85 | YES | 4 | -22 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |

36

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE-RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

37

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | DAY 1 | 12MAR2003 | 1 | PP | | | 39 | | 3 | 5 | 3 | 5 | 5 | 4 | 4 | 5 | 4 | 1 |
| | | DAY 8 | 19MAR2003 | 8 | PP | -36 | NO | 25 | -14 | 3 | 5 | 0 | 1 | 3 | 4 | 4 | 3 | 2 | 0 |
| | | DAY 15 | 26MAR2003 | 15 | PP | -49 | NO | 20 | -19 | 2 | 3 | 1 | 0 | 2 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 22 | 02APR2003 | 22 | PP | -67 | NO | 13 | -26 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 29 | 09APR2003 | 29 | PP | -64 | NO | 14 | -25 | 0 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 36 | 16APR2003 | 36 | PP | -85 | YES | 6 | -33 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 23APR2003 | 43 | PP | -85 | YES | 6 | -33 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 30APR2003 | 50 | PP | -90 | YES | 4 | -35 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 07MAY2003 | 57 | PP | -87 | YES | 5 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | E0003018 | DAY 1 | 13MAY2003 | 1 | PP | | | 28 | | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 2 |
| | | DAY 8 | 20MAY2003 | 8 | PP | -7 | NO | 26 | -2 | 3 | 3 | 3 | 1 | 2 | 3 | 2 | 4 | 3 | 2 |
| | | DAY 15 | 27MAY2003 | 15 | PP | -18 | NO | 23 | -5 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 22 | 03JUN2003 | 22 | PP | 0 | NO | 28 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 29 | 10JUN2003 | 29 | PP | 21 | NO | 34 | 6 | 3 | 3 | 3 | 3 | 0 | 4 | 5 | 5 | 4 | 4 |
| | | DAY 36 | 17JUN2003 | 36 | PP | -29 | NO | 20 | -8 | 3 | 3 | 3 | 2 | 0 | 3 | 2 | 1 | 3 | 0 |
| | | DAY 43 | 24JUN2003 | 43 | PP | -36 | NO | 18 | -10 | 3 | 3 | 3 | 2 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | DAY 50 | 02JUL2003 | 51 | PP | -32 | NO | 19 | -9 | 3 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 2 |
| | | DAY 57 | 08JUL2003 | 57 | PP | -32 | NO | 19 | -9 | 2 | 2 | 3 | 2 | 0 | 2 | 3 | 2 | 2 | 1 |
| | E0005011 | DAY 1 | 24OCT2002 | 1 | PP | | | 33 | | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 8 | 31OCT2002 | 8 | PP | -21 | NO | 26 | -7 | 4 | 4 | 1 | 0 | 3 | 3 | 4 | 4 | 2 | 1 |
| | | DAY 15 | 07NOV2002 | 15 | PP | -46 | NO | 18 | -15 | 3 | 3 | 0 | 0 | 0 | 2 | 4 | 3 | 2 | 1 |
| | | DAY 22 | 14NOV2002 | 22 | PP | -58 | NO | 14 | -19 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 4 | 1 | 1 |
| | | DAY 29 | 21NOV2002 | 29 | PP | -64 | YES | 12 | -21 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 36 | 26NOV2002 | 34 | PP | -76 | YES | 8 | -25 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 43 | 03DEC2002 | 41 | PP | -82 | YES | 6 | -27 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 12DEC2002 | 50 | PP | -82 | YES | 6 | -27 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                         Page 37 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX- CLUDE AFTER DAY) | RES- PONSE RATE% | REMIS- SION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR II) | E0005030 | DAY 1 | 26MAR2003 | 1 | PP | | | 35 | | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 8 | 02APR2003 | 8 | PP | -23 | NO | 27 | -8 | 3 | 3 | 4 | 0 | 3 | 3 | 2 | 4 | 3 | 2 |
| | | DAY 15 | 09APR2003 | 15 | PP | -63 | NO | 13 | -22 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 16APR2003 | 22 | PP | -11 | NO | 31 | -4 | 3 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 2 |
| | E0005036 | DAY 1 | 06MAY2003 | 1 | ITT | | | 27 | | 3 | 4 | 3 | 4 | 0 | 3 | 4 | 3 | 2 | 1 |
| | | DAY 8 | 12MAY2003 | 7 | ITT | -37 | NO | 17 | -10 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 1 | 1 | 1 |
| | E0006015 | DAY 1 | 11FEB2003 | 1 | PP | | | 30 | | 4 | 4 | 3 | 3 | 0 | 4 | 5 | 4 | 3 | 0 |
| | | DAY 8 | 18FEB2003 | 8 | PP | -10 | NO | 27 | -3 | 4 | 4 | 3 | 3 | 0 | 4 | 5 | 3 | 3 | 0 |
| | | DAY 15 | 25FEB2003 | 15 | PP | 7 | NO | 32 | 2 | 4 | 4 | 3 | 3 | 2 | 5 | 5 | 4 | 1 | 1 |
| | | DAY 22 | 04MAR2003 | 22 | PP | -3 | NO | 29 | -1 | 4 | 4 | 2 | 2 | 2 | 4 | 5 | 4 | 1 | 1 |
| | | DAY 29 | 11MAR2003 | 29 | PP | -7 | NO | 28 | -2 | 4 | 4 | 2 | 1 | 2 | 4 | 5 | 4 | 1 | 1 |
| | | DAY 36 | 18MAR2003 | 36 | PP | -10 | NO | 27 | -3 | 4 | 4 | 2 | 1 | 2 | 3 | 5 | 4 | 1 | 1 |
| | | DAY 43 | 25MAR2003 | 43 | PP | 0 | NO | 30 | 0 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 1 | 1 |
| | | DAY 50 | 01APR2003 | 50 | PP | -27 | NO | 22 | -8 | 1 | 3 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 57 | 08APR2003 | 57 | PP | -30 | NO | 21 | -9 | 1 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 1 |
| | E0006016 | DAY 1 | 17FEB2003 | 1 | PP | | | 32 | | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 2 | 3 | 3 |
| | | DAY 8 | 24FEB2003 | 8 | PP | -9 | NO | 29 | -3 | 3 | 4 | 2 | 2 | 2 | 4 | 2 | 3 | 4 | 2 |
| | | DAY 15 | 03MAR2003 | 15 | PP | -16 | NO | 27 | -5 | 3 | 3 | 4 | 1 | 2 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 22 | 10MAR2003 | 22 | PP | -25 | NO | 24 | -8 | 3 | 3 | 3 | 2 | 1 | 3 | 3 | 2 | 3 | 1 |
| | | DAY 29 | 17MAR2003 | 29 | PP | -34 | NO | 21 | -11 | 3 | 3 | 2 | 1 | 1 | 3 | 2 | 2 | 3 | 1 |
| | | DAY 36 | 27MAR2003 | 39 | PP | -44 | NO | 18 | -14 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | DAY 43 | 03APR2003 | 46 | PP | -44 | NO | 18 | -14 | 1 | 3 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 50 | 10APR2003 | 53 | PP | -56 | NO | 14 | -18 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 18APR2003 | 61 | PP | -66 | YES | 11 | -21 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | E0007008 | DAY 1 | 18APR2003 | 1 | ITT | | | 29 | | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 4 | 4 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                          Page 38 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0007008 | DAY 8 | 25APR2003 | 8 | ITT | -10 | NO | 26 | -3 | 4 | 4 | 2 | 0 | 2 | 2 | 3 | 4 | 4 | 1 |
| | E0009002 | DAY 1 | 19NOV2002 | 1 | PP | | | 39 | | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 4 | 3 | 1 |
| | | DAY 8 | 26NOV2002 | 8 | PP | -67 | NO | 13 | -26 | 2 | 0 | 2 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | DAY 15 | 03DEC2002 | 15 | PP | -21 | NO | 31 | -8 | 5 | 5 | 3 | 4 | 0 | 3 | 4 | 4 | 2 | 1 |
| | | DAY 22 | 10DEC2002 | 22 | PP | -33 | NO | 26 | -13 | 4 | 5 | 3 | 0 | 0 | 3 | 4 | 4 | 2 | 1 |
| | | DAY 29 | 18DEC2002 | 30 | PP | -69 | YES | 12 | -27 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 36 | 23DEC2002 | 35 | PP | -54 | NO | 18 | -21 | 2 | 2 | 2 | 0 | 0 | 4 | 3 | 3 | 2 | 0 |
| | | DAY 43 | 30DEC2002 | 42 | PP | -46 | NO | 21 | -18 | 2 | 2 | 3 | 0 | 2 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 50 | 07JAN2003 | 50 | PP | -69 | YES | 12 | -27 | 0 | 3 | 2 | 0 | 1 | 3 | 3 | 3 | 0 | 0 |
| | | DAY 57 | 15JAN2003 | 58 | PP | -31 | NO | 27 | -12 | 3 | 4 | 3 | 0 | 0 | 4 | 5 | 4 | 3 | 1 |
| | E0009006 | DAY 1 | 28JAN2003 | 1 | PP | | | 32 | | 3 | 3 | 3 | 5 | 3 | 4 | 3 | 3 | 3 | 2 |
| | | DAY 8 | 04FEB2003 | 8 | PP | -22 | NO | 25 | -7 | 4 | 3 | 3 | 0 | 2 | 3 | 2 | 2 | 4 | 2 |
| | | DAY 15 | 11FEB2003 | 15 | PP | -41 | NO | 19 | -13 | 3 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 0 |
| | | DAY 22 | 18FEB2003 | 22 | PP | -31 | NO | 22 | -10 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 0 | 3 | 3 |
| | | DAY 29 | 25FEB2003 | 29 | PP | -41 | NO | 19 | -13 | 3 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 04MAR2003 | 36 | PP | -38 | NO | 20 | -12 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 2 |
| | | DAY 43 | 11MAR2003 | 43 | PP | -44 | NO | 18 | -14 | 3 | 3 | 3 | 2 | 0 | 3 | 1 | 1 | 2 | 0 |
| | | DAY 50 | 18MAR2003 | 50 | PP | -38 | NO | 20 | -12 | 3 | 3 | 3 | 2 | 0 | 3 | 0 | 2 | 3 | 1 |
| | | DAY 57 | 25MAR2003 | 57 | PP | -41 | NO | 19 | -13 | 3 | 3 | 2 | 4 | 0 | 1 | 2 | 1 | 2 | 1 |
| | E0009009 | DAY 1 | 12MAR2003 | 1 | PP | | | 31 | | 3 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 2 | 1 |
| | | DAY 8 | 19MAR2003 | 8 | PP | -48 | NO | 16 | -15 | 3 | 2 | 2 | 0 | 0 | 2 | 1 | 3 | 2 | 1 |
| | | DAY 15 | 24MAR2003 | 13 | PP | -55 | NO | 14 | -17 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
| | E0010015 | DAY 1 | 20FEB2003 | 1 | PP | | | 39 | | 5 | 5 | 3 | 6 | 2 | 4 | 4 | 4 | 3 | 3 |
| | | DAY 8 | 27FEB2003 | 8 | PP | -77 | YES | 9 | -30 | 1 | 1 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 06MAR2003 | 15 | PP | 3 | NO | 40 | 1 | 4 | 5 | 4 | 6 | 3 | 3 | 4 | 4 | 4 | 3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

39

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | DAY 22 | 13MAR2003 | 22 | PP | -15 | NO | 33 | -6 | 4 | 4 | 3 | 6 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 29 | 20MAR2003 | 29 | PP | -56 | NO | 17 | -22 | 3 | 3 | 0 | 5 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | DAY 36 | 26MAR2003 | 35 | PP | -64 | NO | 14 | -25 | 1 | 0 | 2 | 5 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | DAY 43 | 02APR2003 | 42 | PP | -72 | YES | 11 | -28 | 1 | 0 | 0 | 6 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | DAY 50 | 09APR2003 | 49 | PP | -80 | YES | 8 | -31 | 1 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 55 | PP | -80 | YES | 8 | -31 | 0 | 0 | 0 | 5 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0011004 | DAY 1 | 24DEC2002 | 1 | PP | | | 29 | | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 1 | 2 |
| | | DAY 8 | 31DEC2002 | 8 | PP | -38 | NO | 18 | -11 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 07JAN2003 | 15 | PP | -48 | NO | 15 | -14 | 2 | 2 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 14JAN2003 | 22 | PP | -66 | YES | 10 | -19 | 1 | 2 | 0 | 3 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 21JAN2003 | 29 | PP | -69 | YES | 9 | -20 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 28JAN2003 | 36 | PP | -45 | NO | 16 | -13 | 2 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 43 | 04FEB2003 | 43 | PP | -41 | NO | 17 | -12 | 1 | 2 | 2 | 4 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | DAY 50 | 11FEB2003 | 50 | PP | -90 | YES | 3 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 57 | 18FEB2003 | 57 | PP | -93 | YES | 2 | -27 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0011007 | DAY 1 | 19DEC2002 | 1 | PP | | | 22 | | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| | | DAY 8 | 26DEC2002 | 8 | PP | -36 | NO | 14 | -8 | 1 | 2 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | DAY 15 | 02JAN2003 | 15 | PP | 18 | NO | 26 | 4 | 3 | 4 | 3 | 4 | 0 | 2 | 4 | 2 | 3 | 1 |
| | | DAY 22 | 09JAN2003 | 22 | PP | -50 | YES | 11 | -11 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 29 | 17JAN2003 | 30 | PP | -50 | YES | 11 | -11 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | DAY 36 | 23JAN2003 | 36 | PP | -27 | NO | 16 | -6 | 1 | 1 | 3 | 3 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | DAY 43 | 30JAN2003 | 43 | PP | -50 | YES | 11 | -11 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | DAY 50 | 06FEB2003 | 50 | PP | -82 | YES | 4 | -18 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | PP | -96 | YES | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0011018 | DAY 1 | 22MAY2003 | 1 | PP | | | 31 | | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 2 |
| | | DAY 8 | 30MAY2003 | 9 | PP | -36 | NO | 20 | -11 | 2 | 2 | 2 | 1 | 0 | 2 | 3 | 2 | 3 | 3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

40

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011018 | DAY 22 | * | 10JUN2003 | 20 | PP | -23 | NO | 24 | -7 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| | | DAY 22 | | 13JUN2003 | 23 | PP | -71 | YES | 9 | -22 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 29 | | 20JUN2003 | 30 | PP | -74 | YES | 8 | -23 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 36 | | 28JUN2003 | 38 | PP | -81 | YES | 6 | -25 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 43 | | 03JUL2003 | 43 | PP | -87 | YES | 4 | -27 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | | 10JUL2003 | 50 | PP | -87 | YES | 4 | -27 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 57 | | 17JUL2003 | 57 | PP | -77 | YES | 7 | -24 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | E0011024 | DAY 1 | | 24JUN2003 | 1 | PP | | | 28 | | 4 | 3 | 3 | 4 | 2 | 3 | 2 | 3 | 3 | 1 |
| | | DAY 8 | | 01JUL2003 | 8 | PP | -21 | NO | 22 | -6 | 3 | 2 | 4 | 0 | 0 | 2 | 4 | 3 | 3 | 1 |
| | | DAY 15 | | 08JUL2003 | 15 | PP | -25 | NO | 21 | -7 | 3 | 2 | 4 | 0 | 0 | 1 | 4 | 3 | 3 | 1 |
| | | DAY 22 | | 15JUL2003 | 22 | PP | -18 | NO | 23 | -5 | 3 | 2 | 4 | 0 | 0 | 2 | 4 | 3 | 3 | 2 |
| | | DAY 29 | | 22JUL2003 | 29 | PP | -29 | NO | 20 | -8 | 2 | 2 | 4 | 0 | 0 | 1 | 4 | 3 | 2 | 2 |
| | | DAY 36 | | 30JUL2003 | 37 | PP | -46 | NO | 15 | -13 | 2 | 2 | 3 | 0 | 0 | 1 | 3 | 2 | 1 | 1 |
| | | DAY 43 | | 05AUG2003 | 43 | PP | -57 | YES | 12 | -16 | 2 | 1 | 3 | 0 | 0 | 1 | 2 | 2 | 0 | 1 |
| | | DAY 50 | | 12AUG2003 | 50 | PP | -64 | YES | 10 | -18 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 57 | | 21AUG2003 | 59 | PP | -64 | YES | 10 | -18 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 |
| | E0015003 | DAY 1 | | 25NOV2002 | 1 | ITT | | | 29 | | 3 | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 1 |
| | | DAY 8 | | 02DEC2002 | 8 | ITT | -24 | NO | 22 | -7 | 3 | 2 | 3 | 0 | 3 | 4 | 4 | 2 | 2 | 1 |
| | E0019003 | DAY 1 | | 21NOV2002 | 1 | PP | | | 38 | | 5 | 5 | 5 | 5 | 0 | 3 | 4 | 4 | 4 | 3 |
| | | DAY 8 | | 27NOV2002 | 7 | PP | -66 | NO | 13 | -25 | 1 | 1 | 2 | 0 | 0 | 2 | 4 | 2 | 1 | 0 |
| | | DAY 15 | | 09DEC2002 | 19 | PP | -84 | YES | 6 | -32 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | | 16DEC2002 | 26 | PP | -76 | YES | 9 | -29 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 36 | | 24DEC2002 | 34 | PP | -63 | NO | 14 | -24 | 1 | 3 | 2 | 2 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 43 | * | 30DEC2002 | 40 | PP | -82 | YES | 7 | -31 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 50 | | 06JAN2003 | 47 | PP | -84 | YES | 6 | -32 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | * | 14JAN2003 | 55 | PP | -95 | YES | 2 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

41

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019003 | DAY 57 | 16JAN2003 | 57 | PP | -84 | YES | 6 | -32 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0019007 | DAY 1 | 13NOV2002 | 1 | PP | | | 37 | | 2 | 4 | 5 | 4 | 5 | 3 | 2 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 21NOV2002 | 9 | PP | -35 | NO | 24 | -13 | 1 | 3 | 2 | 0 | 2 | 3 | 4 | 3 | 4 | 2 |
| | | DAY 15 | 27NOV2002 | 15 | PP | -60 | NO | 15 | -22 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 22 | 05DEC2002 | 23 | PP | -78 | YES | 8 | -29 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 29 | 12DEC2002 | 30 | PP | -70 | YES | 11 | -26 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | DAY 36 | 17DEC2002 | 35 | PP | -49 | NO | 19 | -18 | 1 | 3 | 1 | 3 | 0 | 2 | 2 | 1 | 4 | 2 |
| | | DAY 43 | 24DEC2002 | 42 | PP | -60 | NO | 15 | -22 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 2 |
| | | DAY 50 | 30DEC2002 | 48 | PP | -22 | NO | 29 | -8 | 3 | 3 | 3 | 2 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 57 | 07JAN2003 | 56 | PP | -5 | NO | 35 | -2 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 2 |
| | E0019014 | DAY 1 | 09JAN2003 | 1 | ITT | | | 31 | | 3 | 3 | 4 | 4 | 2 | 2 | 4 | 3 | 4 | 2 |
| | | DAY 8 | 20JAN2003 | 12 | ITT | -48 | NO | 16 | -15 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| | E0019018 | DAY 1 | 30JAN2003 | 1 | PP | | | 39 | | 4 | 5 | 4 | 4 | 3 | 4 | 5 | 4 | 4 | 2 |
| | | DAY 8 | 06FEB2003 | 8 | PP | -13 | NO | 34 | -5 | 4 | 5 | 3 | 0 | 4 | 4 | 5 | 4 | 4 | 1 |
| | | DAY 15 | 13FEB2003 | 15 | PP | -51 | NO | 19 | -20 | 2 | 2 | 2 | 0 | 0 | 2 | 4 | 4 | 3 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | PP | -49 | NO | 20 | -19 | 3 | 3 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | DAY 29 | 27FEB2003 | 29 | PP | -54 | NO | 18 | -21 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | DAY 36 | 06MAR2003 | 36 | PP | -10 | NO | 35 | -4 | 5 | 4 | 4 | 3 | 2 | 3 | 5 | 4 | 3 | 2 |
| | | DAY 43 | 13MAR2003 | 43 | PP | -18 | NO | 32 | -7 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 50 | 20MAR2003 | 50 | PP | -28 | NO | 28 | -11 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 57 | 27MAR2003 | 57 | PP | -28 | NO | 28 | -11 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 1 |
| | E0019022 | DAY 1 | 30JAN2003 | 1 | PP | | | 28 | | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 2 | 3 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | PP | 14 | NO | 32 | 4 | 4 | 5 | 3 | 2 | 3 | 4 | 4 | 4 | 3 | 0 |
| | | DAY 15 | 13FEB2003 | 15 | PP | -25 | NO | 21 | -7 | 4 | 2 | 3 | 0 | 0 | 3 | 4 | 2 | 3 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | PP | -25 | NO | 21 | -7 | 2 | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 1 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 42 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019022 | DAY 29 | 27FEB2003 | 29 | PP | -25 | NO | 21 | -7 | 2 | 2 | 2 | 2 | 2 | 4 | 3 | 2 | 2 | 0 |
| | | DAY 36 | 06MAR2003 | 36 | PP | -61 | YES | 11 | -17 | 2 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 43 | 13MAR2003 | 43 | PP | -68 | YES | 9 | -19 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 20MAR2003 | 50 | PP | -39 | NO | 17 | -11 | 2 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 3 | 0 |
| | | DAY 57 | 27MAR2003 | 57 | PP | -46 | NO | 15 | -13 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | E0019027 | DAY 1 | 27FEB2003 | 1 | ITT | | | 33 | | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 2 |
| | | DAY 8 | 06MAR2003 | 8 | ITT | -46 | NO | 18 | -15 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 |
| | E0019032 | DAY 1 | 01APR2003 | 1 | PP | | | 34 | | 4 | 4 | 3 | 5 | 1 | 4 | 4 | 3 | 4 | 2 |
| | | DAY 8 | 08APR2003 | 8 | PP | -32 | NO | 23 | -11 | 2 | 3 | 4 | 2 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | DAY 15 | 15APR2003 | 15 | PP | -41 | NO | 20 | -14 | 3 | 2 | 2 | 1 | 0 | 4 | 4 | 3 | 1 | 0 |
| | | DAY 22 | 21APR2003 | 21 | PP | -29 | NO | 24 | -10 | 2 | 2 | 3 | 2 | 2 | 4 | 4 | 4 | 0 | 1 |
| | | DAY 29 | 29APR2003 | 29 | PP | -56 | NO | 15 | -19 | 3 | 1 | 0 | 2 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | DAY 36 | 07MAY2003 | 37 | PP | -56 | NO | 15 | -19 | 4 | 1 | 3 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 14MAY2003 | 44 | PP | -62 | NO | 13 | -21 | 4 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 50 | 21MAY2003 | 51 | PP | -44 | NO | 19 | -15 | 5 | 1 | 4 | 2 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 27MAY2003 | 57 | PP | -56 | NO | 15 | -19 | 4 | 1 | 5 | 0 | 0 | 4 | 0 | 1 | 0 | 0 |
| | E0019034 | DAY 1 | 18MAR2003 | 1 | PP | | | 38 | | 4 | 4 | 3 | 6 | 4 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 25MAR2003 | 8 | PP | -53 | NO | 18 | -20 | 2 | 3 | 0 | 0 | 0 | 3 | 2 | 3 | 3 | 2 |
| | | DAY 15 | 01APR2003 | 15 | PP | -82 | YES | 7 | -31 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 |
| | E0019036 | DAY 1 | 25MAR2003 | 1 | PP | | | 30 | | 3 | 4 | 4 | 4 | 0 | 3 | 4 | 2 | 4 | 2 |
| | | DAY 8 | 31MAR2003 | 7 | PP | -50 | NO | 15 | -15 | 1 | 1 | 2 | 0 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 10APR2003 | 17 | PP | -63 | YES | 11 | -19 | 3 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 15APR2003 | 22 | PP | -67 | YES | 10 | -20 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 22APR2003 | 29 | PP | -90 | YES | 3 | -27 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 29APR2003 | 36 | PP | -87 | YES | 4 | -26 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

43

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT     PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 43 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019039 | DAY 1 | 01MAY2003 | 1 | SAFETY | | | 36 | | 4 | 5 | 4 | 4 | 2 | 4 | 5 | 4 | 3 | 1 |
| | E0019041 | DAY 1 | 21MAY2003 | 1 | PP | | | 28 | | 3 | 2 | 4 | 4 | 2 | 4 | 3 | 4 | 2 | 0 |
| | | DAY 8 | 28MAY2003 | 8 | PP | -46 | NO | 15 | -13 | 2 | 1 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | DAY 15 | 04JUN2003 | 15 | PP | -21 | NO | 22 | -6 | 4 | 2 | 3 | 0 | 0 | 4 | 2 | 2 | 4 | 1 |
| | | DAY 22 | 12JUN2003 | 23 | PP | -39 | NO | 17 | -11 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 18JUN2003 | 29 | PP | -54 | NO | 13 | -15 | 3 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 36 | 25JUN2003 | 36 | PP | -39 | NO | 17 | -11 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 3 | 1 |
| | | DAY 43 | 02JUL2003 | 43 | PP | -68 | YES | 9 | -19 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 50 | 09JUL2003 | 50 | PP | -64 | YES | 10 | -18 | 4 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | DAY 57 | 16JUL2003 | 57 | PP | -57 | YES | 12 | -16 | 3 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 2 | 0 |
| | E0019049 | DAY 1 | 10JUL2003 | 1 | PP (61) | | | 35 | | 5 | 4 | 3 | 5 | 4 | 4 | 4 | 4 | 0 | 2 |
| | | DAY 8 | 17JUL2003 | 8 | PP (61) | -46 | NO | 19 | -16 | 2 | 2 | 3 | 0 | 4 | 0 | 2 | 4 | 2 | 0 |
| | | DAY 15 | 24JUL2003 | 15 | PP (61) | -14 | NO | 30 | -5 | 4 | 4 | 3 | 3 | 4 | 2 | 4 | 4 | 2 | 0 |
| | | DAY 22 | 31JUL2003 | 22 | PP (61) | -20 | NO | 28 | -7 | 4 | 4 | 2 | 4 | 4 | 2 | 4 | 2 | 2 | 0 |
| | | DAY 29 | 07AUG2003 | 29 | PP (61) | -29 | NO | 25 | -10 | 4 | 2 | 4 | 4 | 4 | 0 | 2 | 1 | 4 | 0 |
| | | DAY 36 | 14AUG2003 | 36 | PP (61) | -37 | NO | 22 | -13 | 4 | 4 | 0 | 0 | 1 | 2 | 3 | 3 | 3 | 1 |
| | | DAY 50 | 26AUG2003 | 48 | PP (61) | -26 | NO | 26 | -9 | 4 | 3 | 3 | 2 | 0 | 2 | 4 | 4 | 3 | 1 |
| | | DAY 57 | 08SEP2003 | 61 | PP (61) | -29 | NO | 25 | -10 | 3 | 4 | 2 | 4 | 0 | 4 | 2 | 2 | 2 | 0 |
| | E0022052 | DAY 1 | 10APR2003 | 1 | PP | | | 38 | | 4 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 8 | 17APR2003 | 8 | PP | -32 | NO | 26 | -12 | 4 | 4 | 4 | 3 | 0 | 3 | 3 | 3 | 4 | 2 |
| | | DAY 15 | 24APR2003 | 15 | PP | -37 | NO | 24 | -14 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 2 |
| | | DAY 22 | 01MAY2003 | 22 | PP | -16 | NO | 32 | -6 | 4 | 4 | 4 | 4 | 0 | 3 | 3 | 3 | 4 | 3 |
| | | DAY 29 | 08MAY2003 | 29 | PP | -11 | NO | 34 | -4 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 36 | 15MAY2003 | 36 | PP | -3 | NO | 37 | -1 | 4 | 4 | 5 | 4 | 0 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 43 | 22MAY2003 | 43 | PP | -1 | NO | 37 | -1 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 4 |
| | | DAY 50 | 29MAY2003 | 50 | PP | -21 | NO | 30 | -8 | 4 | 3 | 3 | 4 | 0 | 3 | 3 | 4 | 4 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

44

Quetiapine Fumarate 5077US/0049                                                                                                          Page 44 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022052 | DAY 57 | 05JUN2003 | 57 | PP | -13 | NO | 33 | -5 | 4 | 4 | 4 | 5 | 0 | 4 | 3 | 3 | 3 | 3 |
| | E0022064 | DAY 1 | 06MAY2003 | 1 | PP | | | 31 | | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 8 | 12MAY2003 | 7 | PP | -52 | NO | 15 | -16 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | DAY 15 | 20MAY2003 | 15 | PP | -65 | YES | 11 | -20 | 2 | 1 | 1 | 0 | 2 | 3 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 27MAY2003 | 22 | PP | -74 | YES | 8 | -23 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 03JUN2003 | 29 | PP | -77 | YES | 7 | -24 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 1 |
| | | DAY 36 | 10JUN2003 | 36 | PP | -87 | YES | 4 | -27 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17JUN2003 | 43 | PP | -94 | YES | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 24JUN2003 | 50 | PP | -90 | YES | 3 | -28 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01JUL2003 | 57 | PP | -94 | YES | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0022073 | DAY 1 | 26JUN2003 | 1 | PP | | | 28 | | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 2 | 3 | 2 |
| | | DAY 8 | 03JUL2003 | 8 | PP | -43 | NO | 16 | -12 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 3 | 0 |
| | | DAY 15 | 10JUL2003 | 15 | PP | -71 | YES | 8 | -20 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | DAY 22 | 17JUL2003 | 22 | PP | -75 | YES | 7 | -21 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 24JUL2003 | 29 | PP | -61 | YES | 11 | -17 | 3 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 31JUL2003 | 36 | PP | -64 | YES | 10 | -18 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 07AUG2003 | 43 | PP | -64 | YES | 10 | -18 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | PP | -57 | YES | 12 | -16 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 57 | 21AUG2003 | 57 | PP | -57 | YES | 12 | -16 | 2 | 2 | 0 | 3 | 0 | 2 | 1 | 1 | 1 | 0 |
| | E0023002 | DAY 1 | 05NOV2002 | 1 | PP | | | 26 | | 4 | 3 | 3 | 0 | 2 | 4 | 4 | 2 | 3 | 1 |
| | | DAY 8 | 12NOV2002 | 8 | PP | 4 | NO | 27 | 1 | 4 | 3 | 3 | 0 | 2 | 4 | 4 | 3 | 3 | 1 |
| | | DAY 15 | 19NOV2002 | 15 | PP | 15 | NO | 30 | 4 | 4 | 4 | 3 | 1 | 2 | 4 | 4 | 3 | 3 | 2 |
| | | DAY 22 | 25NOV2002 | 21 | PP | -4 | NO | 25 | -1 | 4 | 3 | 3 | 0 | 1 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 29 | 03DEC2002 | 29 | PP | 0 | NO | 26 | 0 | 4 | 3 | 3 | 0 | 2 | 4 | 4 | 2 | 3 | 1 |
| | | DAY 36 | 10DEC2002 | 36 | PP | 0 | NO | 26 | 0 | 4 | 4 | 3 | 0 | 0 | 3 | 4 | 4 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

45

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023017 | DAY 1 | 25MAR2003 | 1 | PP | | | 29 | | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 2 | 4 | 0 |
| | | DAY 8 | 03APR2003 | 10 | PP | -14 | NO | 25 | -4 | 4 | 4 | 3 | 0 | 0 | 5 | 3 | 2 | 4 | 0 |
| | | DAY 15 | 10APR2003 | 17 | PP | -72 | YES | 8 | -21 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 22 | 18APR2003 | 25 | PP | -86 | YES | 4 | -25 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 24APR2003 | 31 | PP | -48 | NO | 15 | -14 | 2 | 2 | 0 | 4 | 0 | 4 | 0 | 1 | 1 | 1 |
| | | DAY 36 | 01MAY2003 | 38 | PP | -93 | YES | 2 | -27 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 08MAY2003 | 45 | PP | -93 | YES | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 15MAY2003 | 52 | PP | -93 | YES | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 59 | PP | -86 | YES | 4 | -25 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0023021 | DAY 1 | 23APR2003 | 1 | PP | | | 30 | | 4 | 4 | 3 | 4 | 2 | 2 | 3 | 4 | 2 | 2 |
| | | DAY 8 | 29APR2003 | 7 | PP | -7 | NO | 28 | -2 | 4 | 4 | 3 | 1 | 2 | 2 | 4 | 4 | 2 | 2 |
| | | DAY 15 | 06MAY2003 | 14 | PP | -27 | NO | 22 | -8 | 3 | 3 | 3 | 1 | 0 | 2 | 4 | 3 | 2 | 1 |
| | | DAY 22 | 13MAY2003 | 21 | PP | -27 | NO | 22 | -8 | 3 | 3 | 3 | 1 | 0 | 2 | 4 | 3 | 2 | 1 |
| | | DAY 29 | 20MAY2003 | 28 | PP | -30 | NO | 21 | -9 | 3 | 3 | 4 | 0 | 2 | 1 | 3 | 2 | 2 | 1 |
| | | DAY 36 | 29MAY2003 | 37 | PP | -3 | NO | 29 | -1 | 4 | 4 | 4 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
| | | DAY 43 | 03JUN2003 | 42 | PP | -27 | NO | 22 | -8 | 4 | 4 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 2 |
| | | DAY 50 | 10JUN2003 | 49 | PP | -10 | NO | 27 | -3 | 4 | 4 | 3 | 3 | 1 | 2 | 3 | 3 | 2 | 2 |
| | | DAY 57 | 17JUN2003 | 56 | PP | -10 | NO | 27 | -3 | 4 | 4 | 4 | 1 | 2 | 3 | 3 | 2 | 2 | 1 |
| | E0023027 | DAY 1 | 16MAY2003 | 1 | PP | | | 29 | | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 4 | 3 | 2 |
| | | DAY 8 | 21MAY2003 | 6 | PP | 0 | NO | 29 | 0 | 4 | 4 | 3 | 0 | 0 | 3 | 4 | 4 | 3 | 4 |
| | | DAY 15 | 30MAY2003 | 15 | PP | -24 | NO | 22 | -7 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 4 | 3 | 1 |
| | | DAY 22 | 05JUN2003 | 21 | PP | -10 | NO | 26 | -3 | 2 | 2 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 1 |
| | | DAY 29 | 11JUN2003 | 27 | PP | -7 | NO | 27 | -2 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 4 | 3 | 1 |
| | | DAY 36 | 18JUN2003 | 34 | PP | -21 | NO | 23 | -6 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 1 | 1 |
| | | DAY 43 | 27JUN2003 | 43 | PP | -24 | NO | 22 | -7 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 1 |
| | | DAY 50 | 02JUL2003 | 48 | PP | -14 | NO | 25 | -4 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 57 | 09JUL2003 | 55 | PP | 21 | NO | 35 | 6 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

46

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023030 | DAY 1 | 03JUN2003 | 1 | PP | | | 29 | | 3 | 4 | 3 | 2 | 3 | 3 | 3 | 4 | 2 | 2 |
| | | DAY 8 | 10JUN2003 | 8 | PP | -14 | NO | 25 | -4 | 3 | 4 | 3 | 0 | 2 | 4 | 4 | 4 | 1 | 0 |
| | | DAY 15 | 17JUN2003 | 15 | PP | -38 | NO | 18 | -11 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 4 | 1 | 0 |
| | | DAY 22 | 24JUN2003 | 22 | PP | -41 | NO | 17 | -12 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 1 | 2 | 1 |
| | | DAY 29 | 01JUL2003 | 29 | PP | -62 | YES | 11 | -18 | 1 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 08JUL2003 | 36 | PP | -76 | YES | 7 | -22 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | DAY 43 | 15JUL2003 | 43 | PP | -93 | YES | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 21JUL2003 | 49 | PP | -93 | YES | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 30JUL2003 | 58 | PP | -93 | YES | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0023040 | DAY 1 | 03JUL2003 | 1 | PP | | | 29 | | 4 | 4 | 3 | 4 | 0 | 3 | 3 | 4 | 2 | 2 |
| | | DAY 8 | 12JUL2003 | 10 | PP | -21 | NO | 23 | -6 | 3 | 4 | 2 | 3 | 2 | 3 | 1 | 2 | 1 | 2 |
| | | DAY 15 | 17JUL2003 | 15 | PP | -35 | NO | 19 | -10 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| | | DAY 22 | 25JUL2003 | 23 | PP | -55 | NO | 13 | -16 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 36 | * 05AUG2003 | 34 | PP | -38 | NO | 18 | -11 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 3 | 1 | 0 |
| | | DAY 36 | 08AUG2003 | 37 | PP | -38 | NO | 18 | -11 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 3 | 1 | 0 |
| | | DAY 43 | 18AUG2003 | 47 | PP | -62 | NO | 11 | -18 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 57 | * 28AUG2003 | 57 | PP | -45 | NO | 16 | -13 | 1 | 2 | 2 | 4 | 0 | 2 | 1 | 3 | 1 | 0 |
| | | DAY 57 | 05SEP2003 | 65 | PP | -52 | NO | 14 | -15 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | E0026014 | DAY 1 | 19FEB2003 | 1 | PP | | | 31 | | 4 | 4 | 2 | 5 | 6 | 2 | 0 | 3 | 4 | 1 |
| | | DAY 8 | 26FEB2003 | 8 | PP | -52 | NO | 15 | -16 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | DAY 15 | 05MAR2003 | 15 | PP | -74 | YES | 8 | -23 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12MAR2003 | 22 | PP | -45 | NO | 17 | -14 | 2 | 4 | 2 | 0 | 4 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 29 | 19MAR2003 | 29 | PP | 3 | NO | 32 | 1 | 5 | 4 | 2 | 0 | 4 | 2 | 4 | 5 | 4 | 2 |
| | E0026019 | DAY 1 | 17MAR2003 | 1 | PP | | | 30 | | 4 | 4 | 3 | 5 | 0 | 4 | 0 | 4 | 5 | 1 |
| | | DAY 8 | 24MAR2003 | 8 | PP | -13 | NO | 26 | -4 | 4 | 3 | 4 | 0 | 0 | 4 | 4 | 2 | 4 | 1 |
| | | DAY 15 | 31MAR2003 | 15 | PP | -63 | YES | 11 | -19 | 1 | 1 | 2 | 0 | 0 | 1 | 3 | 1 | 2 | 0 |

47

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE%@ | REMISSION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR II) | E0026019 | DAY 22 | 07APR2003 | 22 | PP | -23 | NO | 23 | -7 | 3 | 4 | 3 | 2 | 0 | 3 | 0 | 3 | 4 | 1 |
| | | DAY 29 | 14APR2003 | 29 | PP | -53 | NO | 14 | -16 | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 1 | 4 | 0 |
| | | DAY 36 | 21APR2003 | 36 | PP | -63 | YES | 11 | -19 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | DAY 43 | 28APR2003 | 43 | PP | -17 | NO | 25 | -5 | 4 | 3 | 3 | 3 | 0 | 4 | 0 | 4 | 3 | 1 |
| | | DAY 50 | 05MAY2003 | 50 | PP | -7 | NO | 28 | -2 | 5 | 4 | 4 | 4 | 0 | 4 | 1 | 4 | 1 | 1 |
| | | DAY 57 | 12MAY2003 | 57 | PP | -17 | NO | 25 | -5 | 3 | 3 | 4 | 4 | 0 | 4 | 2 | 2 | 2 | 1 |
| | E0027005 | DAY 1 | 26DEC2002 | 1 | PP | | | 45 | | 6 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 3 |
| | | DAY 8 | 02JAN2003 | 8 | PP | -36 | NO | 29 | -16 | 4 | 3 | 3 | 1 | 3 | 4 | 4 | 3 | 3 | 1 |
| | | DAY 15 | 09JAN2003 | 15 | PP | -44 | NO | 25 | -20 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 22 | 16JAN2003 | 22 | PP | -56 | NO | 20 | -25 | 1 | 1 | 3 | 1 | 2 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 29 | 23JAN2003 | 29 | PP | -76 | YES | 11 | -34 | 1 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 1 |
| | | DAY 36 | 30JAN2003 | 36 | PP | -58 | NO | 19 | -26 | 1 | 1 | 1 | 4 | 4 | 4 | 0 | 1 | 2 | 1 |
| | | DAY 43 | 06FEB2003 | 43 | PP | -36 | NO | 29 | -16 | 4 | 4 | 3 | 4 | 3 | 2 | 3 | 3 | 2 | 1 |
| | | DAY 50 | 12FEB2003 | 49 | PP | -49 | NO | 23 | -22 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 57 | 20FEB2003 | 57 | PP | -56 | NO | 20 | -25 | 1 | 2 | 3 | 1 | 2 | 2 | 4 | 2 | 2 | 1 |
| | E0029009 | DAY 1 | 20JAN2003 | 1 | PP | | | 28 | | 3 | 4 | 4 | 4 | 2 | 4 | 3 | 0 | 2 | 2 |
| | | DAY 8 | 27JAN2003 | 8 | PP | -21 | NO | 22 | -6 | 1 | 2 | 4 | 2 | 2 | 2 | 4 | 2 | 3 | 0 |
| | | DAY 15 | 03FEB2003 | 15 | PP | -82 | YES | 5 | -23 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11FEB2003 | 23 | PP | -79 | YES | 6 | -22 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17FEB2003 | 29 | PP | -43 | NO | 16 | -12 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 1 | 3 | 0 |
| | | DAY 36 | 24FEB2003 | 36 | PP | -18 | NO | 23 | -5 | 3 | 3 | 5 | 0 | 0 | 3 | 2 | 3 | 3 | 1 |
| | | DAY 43 | 03MAR2003 | 43 | PP | -71 | YES | 8 | -20 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 50 | 11MAR2003 | 51 | PP | -75 | YES | 7 | -21 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 18MAR2003 | 58 | PP | -79 | YES | 6 | -22 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | E0029021 | DAY 1 | 18MAR2003 | 1 | PP | | | 27 | | 4 | 4 | 4 | 2 | 0 | 3 | 4 | 4 | 2 | 0 |
| | | DAY 8 | 25MAR2003 | 8 | PP | -30 | NO | 19 | -8 | 2 | 3 | 2 | 0 | 0 | 3 | 4 | 2 | 2 | 1 |

48

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 48 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029021 | DAY 15 | 01APR2003 | 15 | PP | -30 | NO | 19 | -8 | 2 | 4 | 2 | 0 | 0 | 3 | 4 | 2 | 2 | 0 |
| | | DAY 22 | 07APR2003 | 21 | PP | -52 | NO | 13 | -14 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 15APR2003 | 29 | PP | -52 | NO | 13 | -14 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 36 | 22APR2003 | 36 | PP | -22 | NO | 21 | -6 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 1 | 1 |
| | | DAY 43 | 29APR2003 | 43 | PP | -74 | YES | 7 | -20 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | PP | -56 | YES | 12 | -15 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 57 | 15MAY2003 | 59 | PP | -56 | YES | 12 | -15 | 1 | 3 | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | E0029026 | DAY 1 | 14APR2003 | 1 | PP | | | 28 | | 4 | 4 | 0 | 4 | 2 | 4 | 4 | 4 | 2 | 0 |
| | | DAY 8 | 21APR2003 | 8 | PP | -39 | NO | 17 | -11 | 4 | 4 | 0 | 0 | 2 | 4 | 4 | 3 | 0 | 0 |
| | | DAY 15 | 28APR2003 | 15 | PP | -68 | YES | 9 | -19 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 05MAY2003 | 22 | PP | -93 | YES | 2 | -26 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12MAY2003 | 29 | PP | -86 | YES | 4 | -24 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 19MAY2003 | 36 | PP | -86 | YES | 4 | -24 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 28MAY2003 | 45 | PP | -86 | YES | 4 | -24 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 02JUN2003 | 50 | PP | -79 | YES | 6 | -22 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 10JUN2003 | 58 | PP | -93 | YES | 2 | -26 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0029030 | DAY 1 | 27MAY2003 | 1 | PP | | | 33 | | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 03JUN2003 | 8 | PP | -30 | NO | 23 | -10 | 2 | 2 | 3 | 0 | 3 | 3 | 4 | 1 | 4 | 1 |
| | | DAY 15 | 10JUN2003 | 15 | PP | -67 | YES | 11 | -22 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 22 | 17JUN2003 | 22 | PP | -64 | YES | 12 | -21 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 3 | 0 |
| | | DAY 29 | 26JUN2003 | 31 | PP | -94 | YES | 2 | -31 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 02JUL2003 | 37 | PP | -94 | YES | 2 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 09JUL2003 | 44 | PP | -85 | YES | 5 | -28 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 16JUL2003 | 51 | PP | -85 | YES | 5 | -28 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 23JUL2003 | 58 | PP | -94 | YES | 2 | -31 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0031008 | DAY 1 | 28FEB2003 | 1 | ITT | | | 29 | | 3 | 4 | 3 | 5 | 3 | 2 | 0 | 3 | 4 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

49

Quetiapine Fumarate 5077US/0049                                                  Page 49 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031008 | DAY 8 | 07MAR2003 | 8 | ITT | 0 | NO | 29 | 0 | 3 | 4 | 3 | 1 | 2 | 4 | 4 | 3 | 4 | 1 |
| | | DAY 15 | 13MAR2003 | 14 | ITT | -3 | NO | 28 | -1 | 5 | 4 | 3 | 1 | 0 | 2 | 4 | 3 | 4 | 2 |
| | | DAY 22 | 21MAR2003 | 22 | ITT | -24 | NO | 22 | -7 | 2 | 2 | 3 | 3 | 0 | 3 | 2 | 2 | 4 | 1 |
| | | DAY 29 | 28MAR2003 | 29 | ITT | -41 | NO | 17 | -12 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 4 | 1 |
| | | DAY 36 | 04APR2003 | 36 | ITT | -28 | NO | 21 | -8 | 1 | 2 | 2 | 3 | 0 | 2 | 4 | 3 | 2 | 2 |
| | | DAY 43 | 10APR2003 | 42 | ITT | -66 | YES | 10 | -19 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 0 |
| | | DAY 50 | 17APR2003 | 49 | ITT | -24 | NO | 22 | -7 | 2 | 2 | 2 | 5 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | DAY 57 | 24APR2003 | 56 | ITT | -7 | NO | 27 | -2 | 4 | 4 | 3 | 0 | 3 | 2 | 2 | 3 | 4 | 2 |
| | E0031020 | DAY 1 | 21APR2003 | 1 | PP | | | 20 | | 1 | 3 | 2 | 5 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 8 | 28APR2003 | 8 | PP | -70 | YES | 6 | -14 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 |
| | | DAY 15 | 05MAY2003 | 15 | PP | -30 | NO | 14 | -6 | 1 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 2 |
| | | DAY 22 | 13MAY2003 | 23 | PP | -40 | YES | 12 | -8 | 1 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | E0031021 | DAY 1 | 25APR2003 | 1 | PP | | | 26 | | 4 | 4 | 0 | 5 | 2 | 0 | 4 | 3 | 2 | 2 |
| | | DAY 8 | 02MAY2003 | 8 | PP | -62 | YES | 10 | -16 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 3 | 0 |
| | | DAY 15 | 09MAY2003 | 15 | PP | -100 | YES | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 16MAY2003 | 22 | PP | -73 | YES | 7 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | DAY 29 | 23MAY2003 | 29 | PP | -62 | YES | 10 | -16 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 36 | 29MAY2003 | 35 | PP | -62 | YES | 10 | -16 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 06JUN2003 | 43 | PP | -31 | NO | 18 | -8 | 4 | 3 | 2 | 5 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 43 * | 10JUN2003 | 47 | PP | -81 | YES | 5 | -21 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 19JUN2003 | 56 | PP | -62 | YES | 10 | -16 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | E0031029 | DAY 1 | 18JUN2003 | 1 | PP | | | 36 | | 4 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 8 | 23JUN2003 | 6 | PP | -47 | NO | 19 | -17 | 2 | 2 | 2 | 0 | 2 | 4 | 2 | 3 | 2 | 0 |
| | E0033002 | DAY 1 | 10JAN2003 | 1 | PP | | | 32 | | 3 | 4 | 4 | 5 | 0 | 2 | 4 | 4 | 3 | 3 |
| | | DAY 8 | 16JAN2003 | 7 | PP | -9 | NO | 29 | -3 | 3 | 4 | 3 | 0 | 2 | 4 | 3 | 4 | 2 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 50 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033002 | DAY 15 | 24JAN2003 | 15 | PP | -16 | NO | 27 | -5 | 4 | 3 | 2 | 0 | 3 | 3 | 4 | 4 | 2 | 2 |
| | | DAY 22 | 30JAN2003 | 21 | PP | -28 | NO | 23 | -9 | 2 | 3 | 3 | 4 | 0 | 3 | 0 | 3 | 3 | 2 |
| | | DAY 29 | 06FEB2003 | 28 | PP | -38 | NO | 20 | -12 | 2 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 36 | 13FEB2003 | 35 | PP | -34 | NO | 21 | -11 | 2 | 3 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 |
| | | DAY 43 | 24FEB2003 | 46 | PP | -63 | YES | 12 | -20 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | DAY 50 | 28FEB2003 | 50 | PP | -59 | YES | 13 | -19 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | DAY 57 | 07MAR2003 | 57 | PP | -88 | YES | 4 | -28 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | E0033006 | DAY 1 | 23JAN2003 | 1 | PP | | | 34 | | 4 | 5 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 1 |
| | | DAY 8 | 30JAN2003 | 8 | PP | 9 | NO | 37 | 3 | 4 | 4 | 4 | 2 | 5 | 4 | 4 | 5 | 4 | 1 |
| | E0033021 | DAY 1 | 02JUL2003 | 1 | PP | | | 32 | | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 11JUL2003 | 10 | PP | -13 | NO | 28 | -4 | 2 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 22 * | 21JUL2003 | 20 | PP | -22 | NO | 25 | -7 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 22 | 25JUL2003 | 24 | PP | -41 | NO | 19 | -13 | 2 | 2 | 2 | 1 | 0 | 3 | 3 | 2 | 2 | 2 |
| | | DAY 29 | 01AUG2003 | 31 | PP | -50 | NO | 16 | -16 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 36 | 06AUG2003 | 36 | PP | -47 | NO | 17 | -15 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| | E0035013 | DAY 1 | 04FEB2003 | 1 | ITT | | | 23 | | 3 | 3 | 2 | 4 | 2 | 1 | 1 | 3 | 4 | 0 |
| | | DAY 8 | 10FEB2003 | 7 | ITT | -9 | NO | 21 | -2 | 3 | 4 | 2 | 0 | 0 | 3 | 2 | 2 | 4 | 0 |
| | E0035015 | DAY 1 | 11FEB2003 | 1 | ITT | | | 21 | | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 4 | 4 | 0 |
| | | DAY 8 | 18FEB2003 | 8 | ITT | -29 | NO | 15 | -6 | 2 | 2 | 2 | 0 | 0 | 2 | 5 | 2 | 0 | 0 |
| | E0035016 | DAY 1 | 04APR2003 | 1 | SAFETY | | | 25 | | 3 | 3 | 3 | 2 | 0 | 3 | 4 | 4 | 3 | 0 |
| | E0035023 | DAY 1 | 13MAY2003 | 1 | PP | | | 30 | | 3 | 3 | 3 | 4 | 2 | 2 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 20MAY2003 | 8 | PP | -27 | NO | 22 | -8 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 4 | 4 | 0 |
| | | DAY 15 | 29MAY2003 | 17 | PP | -20 | NO | 24 | -6 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 | 4 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

51

Quetiapine Fumarate 5077US/0049                                                      Page 51 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0035023 | DAY 22 | 03JUN2003 | 22 | PP | -23 | NO | 23 | -7 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 2 | 4 | 0 |
| | | DAY 29 | 10JUN2003 | 29 | PP | -47 | NO | 16 | -14 | 2 | 3 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| | E0039052 | DAY 1 | 20JUN2003 | 1 | ITT | | | 30 | | 4 | 4 | 3 | 5 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 8 | 27JUN2003 | 8 | ITT | -57 | NO | 13 | -17 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 15 | 03JUL2003 | 14 | ITT | -77 | YES | 7 | -23 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | E0039056 | DAY 1 | 14JUL2003 | -1 | SAFETY | | | 28 | | 3 | 4 | 2 | 5 | 2 | 3 | 2 | 4 | 2 | 1 |
| | E0040003 | DAY 1 | 18JUL2003 | -1 | PP | | | 23 | | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 0 | 1 |
| | | DAY 8 | 25JUL2003 | 7 | PP | -4 | NO | 22 | -1 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 0 | 1 |
| | | DAY 15 | 01AUG2003 | 14 | PP | -39 | NO | 14 | -9 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 08AUG2003 | 21 | PP | -52 | YES | 11 | -12 | 2 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 15AUG2003 | 28 | PP | -26 | NO | 17 | -6 | 2 | 2 | 2 | 4 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 22AUG2003 | 35 | PP | -61 | YES | 9 | -14 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 29AUG2003 | 42 | PP | -35 | NO | 15 | -8 | 2 | 1 | 3 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 05SEP2003 | 49 | PP | -52 | YES | 11 | -12 | 0 | 0 | 3 | 4 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 57 | 12SEP2003 | 56 | PP | -30 | NO | 16 | -7 | 2 | 0 | 2 | 4 | 1 | 2 | 3 | 2 | 0 | 0 |

52

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 52 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | DAY 1 | 03MAR2003 | 1 | PP | | | 25 | | 1 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
| | | DAY 8 | 11MAR2003 | 9 | PP | 0 | NO | 25 | 0 | 2 | 4 | 0 | 0 | 2 | 3 | 4 | 4 | 4 | 2 |
| | | DAY 15 | 18MAR2003 | 16 | PP | -32 | NO | 17 | -8 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 1 | 2 |
| | | DAY 22 | 25MAR2003 | 23 | PP | -44 | NO | 14 | -11 | 2 | 2 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 1 |
| | | DAY 29 | 01APR2003 | 30 | PP | -36 | NO | 16 | -9 | 2 | 2 | 2 | 0 | 2 | 1 | 3 | 2 | 1 | 1 |
| | | DAY 36 | 08APR2003 | 37 | PP | -52 | YES | 12 | -13 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 43 | 15APR2003 | 44 | PP | -60 | YES | 10 | -15 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | DAY 50 | 24APR2003 | 53 | PP | -32 | NO | 17 | -8 | 2 | 2 | 4 | 0 | 1 | 3 | 2 | 0 | 2 | 1 |
| | | DAY 57 | 02MAY2003 | 61 | PP | -56 | YES | 11 | -14 | 1 | 0 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 1 |
| | E0002011 | DAY 1 | 29APR2003 | 1 | PP | | | 16 | | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 1 |
| | | DAY 8 | 08MAY2003 | 10 | PP | -19 | NO | 13 | -3 | 1 | 1 | 2 | 0 | 0 | 1 | 3 | 2 | 2 | 1 |
| | | DAY 15 | 15MAY2003 | 17 | PP | 19 | NO | 19 | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | DAY 22 | 22MAY2003 | 24 | PP | 19 | NO | 19 | 3 | 3 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 29 | 29MAY2003 | 31 | PP | -81 | YES | 3 | -13 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 05JUN2003 | 38 | PP | 13 | NO | 18 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 4 | 2 | 3 | 2 |
| | | DAY 43 | 12JUN2003 | 45 | PP | -13 | NO | 14 | -2 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | DAY 50 | 19JUN2003 | 52 | PP | -56 | YES | 7 | -9 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25JUN2003 | 58 | PP | -19 | NO | 13 | -3 | 2 | 2 | 3 | 1 | 0 | 3 | 0 | 0 | 2 | 0 |
| | E0003010 | DAY 1 | 03FEB2003 | 1 | PP | | | 35 | | 3 | 4 | 5 | 6 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 10FEB2003 | 8 | PP | -77 | YES | 8 | -27 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 15 | 19FEB2003 | 17 | PP | -100 | YES | 0 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27FEB2003 | 25 | PP | -40 | NO | 21 | -14 | 4 | 5 | 2 | 3 | 0 | 2 | 1 | 1 | 3 | 0 |
| | | DAY 29 | 03MAR2003 | 29 | PP | -69 | YES | 11 | -24 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 36 | 14MAR2003 | 40 | PP | -86 | YES | 5 | -30 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 20MAR2003 | 46 | PP | -60 | NO | 14 | -21 | 0 | 1 | 3 | 3 | 0 | 2 | 3 | 0 | 2 | 0 |
| | | DAY 50 | 25MAR2003 | 51 | PP | -89 | YES | 4 | -31 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 57 | PP | -100 | YES | 0 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY   ITT=INTENT-TO-TREAT     PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

53

Quetiapine Fumarate 5077US/0049                                                          Page 53 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS%) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003011 | DAY 1 | 04FEB2003 | 1 | PP | | | 30 | | 4 | 3 | 4 | 2 | 1 | 3 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 11FEB2003 | 8 | PP | -53 | NO | 14 | -16 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 3 | 3 | 1 |
| | | DAY 15 | 18FEB2003 | 15 | PP | -40 | NO | 18 | -12 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 0 |
| | E0003016 | DAY 1 | 22MAY2003 | 1 | PP | | | 45 | | 5 | 6 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 2 |
| | | DAY 8 | 29MAY2003 | 8 | PP | -16 | NO | 38 | -7 | 3 | 4 | 4 | 3 | 3 | 5 | 5 | 4 | 5 | 2 |
| | | DAY 15 | 05JUN2003 | 15 | PP | -36 | NO | 29 | -16 | 2 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 0 |
| | | DAY 22 | 12JUN2003 | 22 | PP | -31 | NO | 31 | -14 | 0 | 1 | 5 | 5 | 0 | 6 | 5 | 4 | 4 | 1 |
| | E0003019 | DAY 1 | 27JUN2003 | 1 | PP | | | 27 | | 3 | 3 | 0 | 5 | 0 | 4 | 2 | 4 | 4 | 2 |
| | | DAY 8 | 03JUL2003 | 7 | PP | -37 | NO | 17 | -10 | 1 | 3 | 3 | 0 | 0 | 3 | 3 | 0 | 3 | 1 |
| | | DAY 15 | 10JUL2003 | 14 | PP | -19 | NO | 22 | -5 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 15 | * 15JUL2003 | 19 | PP | -33 | NO | 18 | -9 | 1 | 2 | 3 | 2 | 0 | 3 | 2 | 3 | 2 | 0 |
| | | DAY 29 | 29JUL2003 | 33 | PP | 0 | NO | 27 | 0 | 3 | 3 | 5 | 0 | 0 | 4 | 2 | 3 | 4 | 3 |
| | | DAY 43 | 07AUG2003 | 42 | PP | 0 | NO | 27 | 0 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 4 | 3 |
| | | DAY 50 | 14AUG2003 | 49 | PP | -7 | NO | 25 | -2 | 3 | 3 | 2 | 2 | 0 | 4 | 4 | 3 | 2 | 2 |
| | | DAY 57 | 21AUG2003 | 56 | PP | -11 | NO | 24 | -3 | 2 | 3 | 2 | 2 | 0 | 4 | 3 | 3 | 2 | 3 |
| | E0003020 | DAY 1 | 23JUL2003 | 1 | PP | | | 32 | | 4 | 4 | 4 | 4 | 0 | 0 | 4 | 5 | 3 | 4 |
| | | DAY 8 | 29JUL2003 | 7 | PP | -59 | NO | 13 | -19 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 2 |
| | | DAY 15 | 06AUG2003 | 15 | PP | -31 | NO | 22 | -10 | 3 | 3 | 3 | 0 | 0 | 1 | 2 | 4 | 4 | 2 |
| | | DAY 22 | 13AUG2003 | 22 | PP | -50 | NO | 16 | -16 | 1 | 2 | 2 | 3 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 29 | 20AUG2003 | 29 | PP | -16 | NO | 27 | -5 | 4 | 4 | 3 | 4 | 0 | 3 | 1 | 4 | 3 | 1 |
| | | DAY 36 | 27AUG2003 | 36 | PP | -22 | NO | 25 | -7 | 3 | 4 | 3 | 4 | 0 | 3 | 1 | 2 | 3 | 2 |
| | | DAY 43 | 03SEP2003 | 43 | PP | -53 | NO | 15 | -17 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| | | DAY 50 | 10SEP2003 | 50 | PP | -53 | NO | 15 | -17 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| | | DAY 57 | 17SEP2003 | 57 | PP | -63 | YES | 12 | -20 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 3 | 1 |
| | E0004001 | DAY 1 | 30SEP2002 | 1 | ITT | | | 39 | | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

54

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | DAY 8 | 07OCT2002 | 8 | ITT | -28 | NO | 28 | -11 | 4 | 4 | 4 | 0 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | DAY 22 | 21OCT2002 | 22 | ITT | -56 | NO | 17 | -22 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 28OCT2002 | 29 | ITT | -69 | YES | 12 | -27 | 2 | 3 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | E0004009 | DAY 1 | 26DEC2002 | 1 | PP | | | 30 | | 3 | 4 | 3 | 2 | 3 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 8 | 02JAN2003 | 8 | PP | -30 | NO | 21 | -9 | 2 | 2 | 3 | 3 | 1 | 3 | 2 | 3 | 1 | 1 |
| | | DAY 15 | 08JAN2003 | 14 | PP | -63 | YES | 11 | -19 | 1 | 1 | 2 | 0 | 2 | 3 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 15JAN2003 | 21 | PP | -77 | YES | 7 | -23 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 22JAN2003 | 28 | PP | -77 | YES | 7 | -23 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 36 | 29JAN2003 | 35 | PP | -83 | YES | 5 | -25 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 05FEB2003 | 42 | PP | -83 | YES | 5 | -25 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12FEB2003 | 49 | PP | -90 | YES | 3 | -27 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 56 | PP | -97 | YES | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0004012 | DAY 1 | 14JAN2003 | 1 | PP | | | 31 | | 4 | 4 | 2 | 4 | 3 | 3 | 3 | 4 | 3 | 1 |
| | | DAY 8 | 21JAN2003 | 8 | PP | -7 | NO | 29 | -2 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 1 | 0 |
| | | DAY 15 | 28JAN2003 | 15 | PP | -48 | NO | 16 | -15 | 3 | 3 | 1 | 1 | 0 | 3 | 2 | 3 | 0 | 0 |
| | | DAY 22 | 04FEB2003 | 22 | PP | -58 | NO | 13 | -18 | 1 | 2 | 1 | 0 | 0 | 3 | 2 | 4 | 0 | 0 |
| | | DAY 29 | 11FEB2003 | 29 | PP | -68 | YES | 10 | -21 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 18FEB2003 | 36 | PP | -77 | YES | 7 | -24 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 25FEB2003 | 43 | PP | -77 | YES | 7 | -24 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 04MAR2003 | 50 | PP | -74 | YES | 8 | -23 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 57 | PP | -65 | YES | 11 | -20 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0004015 | DAY 1 | 20FEB2003 | 1 | PP | | | 29 | | 4 | 4 | 2 | 4 | 2 | 3 | 4 | 3 | 2 | 1 |
| | | DAY 8 | 25FEB2003 | 6 | PP | -3 | NO | 28 | -1 | 4 | 4 | 0 | 4 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | DAY 15 | 04MAR2003 | 13 | PP | -41 | NO | 17 | -12 | 2 | 2 | 2 | 3 | 0 | 2 | 3 | 1 | 2 | 0 |
| | | DAY 22 | 11MAR2003 | 20 | PP | -79 | YES | 6 | -23 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 |
| | | DAY 29 | 18MAR2003 | 27 | PP | -90 | YES | 3 | -26 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

55

```
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004015 | DAY 36 | 25MAR2003 | 34 | PP | -93 | YES | 2 | -27 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 01APR2003 | 41 | PP | -90 | YES | 3 | -26 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 08APR2003 | 48 | PP | -90 | YES | 3 | -26 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 55 | PP | -100 | YES | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005003 | DAY 1 | 02OCT2002 | 1 | PP | | | 27 | | 4 | 5 | 5 | 0 | 2 | 0 | 0 | 5 | 4 | 2 |
| | | DAY 8 | 09OCT2002 | 8 | PP | -7 | NO | 25 | -2 | 4 | 5 | 3 | 4 | 0 | 0 | 3 | 4 | 2 | 0 |
| | | DAY 15 | 16OCT2002 | 15 | PP | -56 | YES | 12 | -15 | 1 | 3 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 22 | 23OCT2002 | 22 | PP | -22 | NO | 21 | -6 | 4 | 4 | 0 | 0 | 0 | 0 | 4 | 4 | 4 | 1 |
| | | DAY 29 | 30OCT2002 | 29 | PP | -52 | NO | 13 | -14 | 2 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | DAY 36 | 06NOV2002 | 36 | PP | -70 | YES | 8 | -19 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 43 | 14NOV2002 | 44 | PP | -70 | YES | 8 | -19 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 21NOV2002 | 51 | PP | -78 | YES | 6 | -21 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 57 | 26NOV2002 | 56 | PP | -70 | YES | 8 | -19 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0005005 | DAY 1 | 30SEP2002 | 1 | SAFETY | | | 30 | | 4 | 4 | 3 | 4 | 3 | 4 | 2 | 3 | 3 | 0 |
| | E0005007 | DAY 1 | 09OCT2002 | 1 | PP | | | 44 | | 5 | 5 | 4 | 6 | 4 | 5 | 4 | 4 | 4 | 3 |
| | | DAY 8 | 16OCT2002 | 8 | PP | -14 | NO | 38 | -6 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 1 |
| | | DAY 15 | 23OCT2002 | 15 | PP | -5 | NO | 42 | -2 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 2 |
| | | DAY 22 | 30OCT2002 | 22 | PP | -39 | NO | 27 | -17 | 3 | 3 | 2 | 4 | 2 | 4 | 3 | 3 | 2 | 1 |
| | | DAY 29 | 06NOV2002 | 29 | PP | -46 | NO | 24 | -20 | 2 | 3 | 2 | 4 | 2 | 4 | 3 | 2 | 2 | 0 |
| | | DAY 36 | 14NOV2002 | 37 | PP | -48 | NO | 23 | -21 | 2 | 2 | 3 | 4 | 2 | 3 | 2 | 2 | 1 | 1 |
| | | DAY 43 | 20NOV2002 | 43 | PP | -36 | NO | 28 | -16 | 4 | 3 | 2 | 5 | 2 | 3 | 4 | 2 | 2 | 1 |
| | | DAY 50 | 26NOV2002 | 49 | PP | -46 | NO | 24 | -20 | 3 | 3 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | DAY 57 | 04DEC2002 | 57 | PP | -59 | NO | 18 | -26 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 0 |
| | E0005008 | DAY 1 | 15OCT2002 | 1 | PP | | | 32 | | 4 | 5 | 3 | 4 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 22OCT2002 | 8 | PP | -41 | NO | 19 | -13 | 2 | 2 | 2 | 0 | 2 | 3 | 3 | 3 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005008 | DAY 15 | 29OCT2002 | 15 | PP | -6 | NO | 30 | -2 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 22 | 06NOV2002 | 23 | PP | -9 | NO | 29 | -3 | 4 | 5 | 3 | 0 | 3 | 3 | 4 | 4 | 2 | 1 |
| | | DAY 29 | 13NOV2002 | 30 | PP | -72 | YES | 9 | -23 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 36 | 18NOV2002 | 35 | PP | -72 | YES | 9 | -23 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 43 | 25NOV2002 | 42 | PP | -75 | YES | 8 | -24 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 50 | 02DEC2002 | 49 | PP | -78 | YES | 7 | -25 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 11DEC2002 | 58 | PP | -84 | YES | 5 | -27 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 |
| | E0005009 | DAY 1 | 29OCT2002 | 1 | SAFETY | | | 31 | | 4 | 4 | 4 | 3 | 0 | 4 | 3 | 3 | 4 | 2 |
| | E0005010 | DAY 1 | 21OCT2002 | 1 | PP | | | 33 | | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 0 |
| | | DAY 8 | 28OCT2002 | 8 | PP | -52 | NO | 16 | -17 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 15 | 04NOV2002 | 15 | PP | -49 | NO | 17 | -16 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | DAY 22 | 13NOV2002 | 24 | PP | -55 | NO | 15 | -18 | 1 | 1 | 2 | 5 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 19NOV2002 | 30 | PP | -88 | YES | 4 | -29 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26NOV2002 | 37 | PP | -88 | YES | 4 | -29 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03DEC2002 | 44 | PP | -91 | YES | 3 | -30 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09DEC2002 | 50 | PP | -91 | YES | 3 | -30 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17DEC2002 | 58 | PP | -100 | YES | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005012 | DAY 1 | 14NOV2002 | 1 | PP | | | 37 | | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 20NOV2002 | 7 | PP | -14 | NO | 32 | -5 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 15 | 26NOV2002 | 13 | PP | -41 | NO | 22 | -15 | 2 | 1 | 4 | 3 | 0 | 4 | 3 | 3 | 2 | 0 |
| | | DAY 22 | 06DEC2002 | 23 | PP | -68 | YES | 12 | -25 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 10DEC2002 | 27 | PP | -70 | YES | 11 | -26 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 36 | 18DEC2002 | 35 | PP | -51 | NO | 18 | -19 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 36 * | 23DEC2002 | 40 | PP | -46 | NO | 20 | -17 | 1 | 3 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 50 | 02JAN2003 | 50 | PP | -68 | YES | 12 | -25 | 1 | 1 | 2 | 4 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 55 | PP | -57 | NO | 16 | -21 | 2 | 1 | 2 | 4 | 2 | 1 | 3 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | DAY 1 | 13NOV2002 | 1 | PP | | | 37 | | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 8 | 20NOV2002 | 8 | PP | -24 | NO | 28 | -9 | 3 | 3 | 4 | 1 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 15 | 27NOV2002 | 15 | PP | -49 | NO | 19 | -18 | 2 | 1 | 2 | 1 | 0 | 4 | 4 | 2 | 3 | 0 |
| | | DAY 22 | 03DEC2002 | 21 | PP | -49 | NO | 19 | -18 | 2 | 1 | 3 | 0 | 0 | 4 | 4 | 2 | 3 | 0 |
| | | DAY 29 | 11DEC2002 | 29 | PP | -62 | NO | 14 | -23 | 1 | 1 | 2 | 0 | 0 | 3 | 4 | 1 | 2 | 0 |
| | | DAY 36 | 17DEC2002 | 35 | PP | -62 | NO | 14 | -23 | 1 | 1 | 2 | 0 | 0 | 3 | 4 | 1 | 2 | 0 |
| | | DAY 43 | 23DEC2002 | 41 | PP | -57 | NO | 16 | -21 | 1 | 1 | 4 | 0 | 0 | 4 | 2 | 1 | 3 | 0 |
| | | DAY 50 | 30DEC2002 | 48 | PP | -43 | NO | 21 | -16 | 2 | 2 | 4 | 1 | 0 | 4 | 2 | 2 | 4 | 0 |
| | | DAY 57 | 06JAN2003 | 55 | PP | -46 | NO | 20 | -17 | 2 | 2 | 4 | 0 | 0 | 4 | 2 | 2 | 4 | 0 |
| | E0005022 | DAY 1 | 29JAN2003 | 1 | PP | | | 30 | | 3 | 4 | 4 | 2 | 3 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 8 | 04FEB2003 | 7 | PP | -3 | NO | 29 | -1 | 3 | 4 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 2 |
| | | DAY 15 | 11FEB2003 | 14 | PP | -13 | NO | 26 | -4 | 3 | 4 | 2 | 2 | 3 | 4 | 4 | 3 | 1 | 1 |
| | | DAY 22 | 21FEB2003 | 24 | PP | -3 | NO | 29 | -1 | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 4 | 1 | 1 |
| | | DAY 29 | 26FEB2003 | 29 | PP | -77 | YES | 7 | -23 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06MAR2003 | 37 | PP | -80 | YES | 6 | -24 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0005025 | DAY 1 | 27FEB2003 | 1 | PP | | | 34 | | 4 | 4 | 4 | 4 | 4 | 0 | 5 | 5 | 4 | 0 |
| | | DAY 8 | 06MAR2003 | 8 | PP | -68 | YES | 11 | -23 | 1 | 1 | 0 | 2 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | DAY 15 | 14MAR2003 | 16 | PP | -97 | YES | 1 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | PP | -94 | YES | 2 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | PP | -59 | NO | 14 | -20 | 4 | 3 | 0 | 1 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | DAY 36 | 03APR2003 | 36 | PP | -82 | YES | 6 | -28 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | E0006019 | DAY 1 | 07APR2003 | 1 | PP | | | 28 | | 4 | 4 | 2 | 4 | 2 | 2 | 3 | 3 | 2 | 1 |
| | | DAY 8 | 14APR2003 | 8 | PP | 7 | NO | 30 | 2 | 4 | 4 | 3 | 4 | 2 | 3 | 4 | 3 | 2 | 1 |
| | | DAY 15 | 21APR2003 | 15 | PP | -4 | NO | 27 | -1 | 4 | 3 | 3 | 4 | 1 | 2 | 4 | 3 | 2 | 1 |
| | | DAY 22 | 28APR2003 | 22 | PP | -21 | NO | 22 | -6 | 3 | 3 | 2 | 4 | 0 | 2 | 3 | 2 | 2 | 1 |
| | | DAY 29 | 05MAY2003 | 29 | PP | -25 | NO | 21 | -7 | 3 | 3 | 2 | 3 | 0 | 2 | 3 | 2 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049     Page 58 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | DAY 36 | 12MAY2003 | 36 | PP | -18 | NO | 23 | -5 | 4 | 3 | 2 | 3 | 0 | 2 | 4 | 2 | 2 | 1 |
| | | DAY 43 | 19MAY2003 | 43 | PP | -21 | NO | 22 | -6 | 4 | 3 | 1 | 3 | 0 | 2 | 4 | 2 | 2 | 1 |
| | | DAY 50 | 27MAY2003 | 51 | PP | -25 | NO | 21 | -7 | 3 | 3 | 1 | 3 | 0 | 2 | 4 | 2 | 2 | 1 |
| | | DAY 57 | 03JUN2003 | 58 | PP | -11 | NO | 25 | -3 | 3 | 3 | 4 | 4 | 3 | 0 | 3 | 3 | 2 | 1 |
| | E0007005 | DAY 1 | 31JAN2003 | 1 | PP | | NO | 32 | | 5 | 5 | 0 | 5 | 2 | 3 | 3 | 5 | 3 | 1 |
| | | DAY 8 | 07FEB2003 | 8 | PP | -6 | NO | 30 | -2 | 4 | 4 | 2 | 4 | 2 | 3 | 2 | 5 | 3 | 1 |
| | | DAY 15 | 14FEB2003 | 15 | PP | -31 | NO | 22 | -10 | 4 | 4 | 2 | 0 | 0 | 2 | 2 | 4 | 3 | 1 |
| | | DAY 22 | 22FEB2003 | 23 | PP | -31 | NO | 22 | -10 | 4 | 3 | 2 | 2 | 0 | 2 | 2 | 4 | 2 | 1 |
| | | DAY 29 | 03MAR2003 | 32 | PP | -53 | NO | 15 | -17 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 1 |
| | | DAY 36 | 10MAR2003 | 39 | PP | -31 | NO | 22 | -10 | 4 | 4 | 2 | 0 | 0 | 3 | 2 | 4 | 3 | 1 |
| | | DAY 43 | 14MAR2003 | 43 | PP | -59 | NO | 13 | -19 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 3 | 1 | 1 |
| | | DAY 50 | 21MAR2003 | 50 | PP | -6 | NO | 30 | -2 | 4 | 4 | 3 | 4 | 2 | 2 | 2 | 4 | 4 | 1 |
| | | DAY 57 | 28MAR2003 | 57 | PP | -25 | NO | 24 | -8 | 4 | 4 | 2 | 2 | 0 | 2 | 2 | 4 | 3 | 1 |
| | E0007015 | DAY 1 | 16JUL2003 | 1 | PP | | NO | 24 | | 5 | 5 | 2 | 0 | 0 | 0 | 3 | 4 | 4 | 1 |
| | | DAY 8 | 23JUL2003 | 8 | PP | 17 | NO | 28 | 4 | 5 | 5 | 2 | 0 | 1 | 2 | 4 | 4 | 4 | 1 |
| | | DAY 15 | 01AUG2003 | 17 | PP | 0 | NO | 24 | 0 | 4 | 4 | 2 | 1 | 0 | 3 | 3 | 4 | 2 | 1 |
| | | DAY 22 | 06AUG2003 | 22 | PP | -4 | NO | 23 | -1 | 4 | 4 | 2 | 0 | 0 | 2 | 2 | 4 | 4 | 1 |
| | | DAY 29 | 13AUG2003 | 29 | PP | -88 | YES | 3 | -21 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 20AUG2003 | 36 | PP | -21 | NO | 19 | -5 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 3 | 3 | 1 |
| | | DAY 43 | 27AUG2003 | 43 | PP | -13 | NO | 21 | -3 | 4 | 4 | 2 | 0 | 0 | 0 | 2 | 4 | 4 | 1 |
| | | DAY 50 | 03SEP2003 | 50 | PP | -25 | NO | 18 | -6 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 3 | 3 | 1 |
| | | DAY 57 | 10SEP2003 | 57 | PP | -8 | NO | 22 | -2 | 4 | 4 | 2 | 0 | 0 | 2 | 2 | 4 | 4 | 1 |
| | E0009001 | DAY 1 | 12NOV2002 | 1 | PP | | NO | 36 | | 4 | 3 | 3 | 5 | 4 | 3 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 21NOV2002 | 10 | PP | -11 | NO | 32 | -4 | 4 | 3 | 4 | 0 | 4 | 3 | 4 | 4 | 4 | 2 |
| | | DAY 15 | 26NOV2002 | 15 | PP | -6 | NO | 34 | -2 | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 22 | 04DEC2002 | 23 | PP | -44 | NO | 20 | -16 | 1 | 3 | 3 | 4 | 0 | 3 | 2 | 2 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

59

Quetiapine Fumarate 5077US/0049                                                      Page 59 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0009001 | DAY 29 | 10DEC2002 | 29 | PP | -33 | NO | 24 | -12 | 2 | 3 | 2 | 6 | 0 | 2 | 2 | 2 | 4 | 1 |
| | | DAY 36 | 17DEC2002 | 36 | PP | -25 | NO | 27 | -9 | 2 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 0 |
| | | DAY 43 | 23DEC2002 | 42 | PP | -47 | NO | 19 | -17 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 50 | 30DEC2002 | 49 | PP | -53 | NO | 17 | -19 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0010002 | DAY 1 | 25NOV2002 | 1 | ITT | | | 27 | | 2 | 3 | 3 | 4 | 3 | 2 | 4 | 3 | 1 | 2 |
| | | DAY 8 | 02DEC2002 | 8 | ITT | -15 | NO | 23 | -4 | 3 | 5 | 4 | 2 | 0 | 1 | 2 | 2 | 1 | 3 |
| | E0010009 | DAY 1 | 26DEC2002 | 1 | PP | | | 24 | | 3 | 4 | 2 | 3 | 0 | 4 | 2 | 4 | 2 | 0 |
| | | DAY 8 | 02JAN2003 | 8 | PP | -67 | YES | 8 | -16 | 1 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | DAY 15 | 09JAN2003 | 15 | PP | -63 | YES | 9 | -15 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 1 | 0 |
| | | DAY 22 | 17JAN2003 | 23 | PP | -25 | NO | 18 | -6 | 2 | 3 | 2 | 0 | 0 | 2 | 5 | 3 | 1 | 0 |
| | | DAY 29 | 22JAN2003 | 28 | PP | -54 | YES | 11 | -13 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 36 | 30JAN2003 | 36 | PP | -67 | YES | 8 | -16 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 43 | 05FEB2003 | 42 | PP | -63 | YES | 9 | -15 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 13FEB2003 | 50 | PP | -79 | YES | 5 | -19 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 56 | PP | -75 | YES | 6 | -18 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0010010 | DAY 1 | 30DEC2002 | 1 | PP | | | 27 | | 3 | 3 | 3 | 0 | 4 | 3 | 2 | 2 | 5 | 2 |
| | | DAY 8 | 06JAN2003 | 8 | PP | 26 | NO | 34 | 7 | 3 | 5 | 4 | 4 | 2 | 4 | 4 | 2 | 4 | 2 |
| | | DAY 15 | 13JAN2003 | 15 | PP | 15 | NO | 31 | 4 | 3 | 4 | 3 | 4 | 3 | 2 | 4 | 3 | 3 | 2 |
| | E0010014 | DAY 1 | 28JAN2003 | 1 | PP | | | 34 | | 4 | 4 | 5 | 4 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 04FEB2003 | 8 | PP | -85 | YES | 5 | -29 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | PP | -82 | YES | 6 | -28 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 22 | 18FEB2003 | 22 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25FEB2003 | 29 | PP | -94 | YES | 2 | -32 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04MAR2003 | 36 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11MAR2003 | 43 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

60

Quetiapine Fumarate 5077US/0049                                        Page 60 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS%) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010014 | DAY 50 | 18MAR2003 | 50 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010017 | DAY 1 | 25FEB2003 | 1 | PP | | NO | 34 | | 3 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 4 | 0 |
| | | DAY 8 | 03MAR2003 | 7 | PP | -32 | NO | 23 | -11 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 0 |
| | | DAY 15 | 10MAR2003 | 14 | PP | -71 | YES | 10 | -24 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | PP | -77 | YES | 8 | -26 | 0 | 2 | 1 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 29 | PP | -94 | YES | 2 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 36 | PP | -91 | YES | 3 | -31 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 08APR2003 | 43 | PP | -88 | YES | 4 | -30 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 15APR2003 | 50 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 57 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010023 | DAY 1 | 17APR2003 | 1 | PP | | NO | 34 | | 4 | 5 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 24APR2003 | 8 | PP | -62 | NO | 13 | -21 | 1 | 2 | 2 | 0 | 0 | 2 | 3 | 1 | 2 | 0 |
| | | DAY 15 | 01MAY2003 | 15 | PP | -27 | NO | 25 | -9 | 2 | 3 | 4 | 3 | 0 | 0 | 3 | 4 | 4 | 2 |
| | E0010027 | DAY 1 | 16JUN2003 | 1 | PP | | NO | 29 | | 2 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 0 |
| | | DAY 8 | 23JUN2003 | 8 | PP | -31 | NO | 20 | -9 | 1 | 2 | 2 | 0 | 2 | 4 | 4 | 3 | 2 | 0 |
| | | DAY 15 | 01JUL2003 | 16 | PP | -21 | NO | 23 | -6 | 2 | 2 | 3 | 4 | 3 | 0 | 2 | 4 | 2 | 1 |
| | E0010029 | DAY 1 | 19JUN2003 | 1 | PP | | NO | 26 | | 3 | 3 | 2 | 4 | 0 | 4 | 0 | 4 | 3 | 3 |
| | | DAY 8 | 25JUN2003 | 7 | PP | 4 | NO | 27 | 1 | 3 | 3 | 4 | 3 | 0 | 2 | 1 | 4 | 4 | 3 |
| | E0011022 | DAY 1 | 09JUN2003 | 1 | PP | | NO | 33 | | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 3 | 3 |
| | | DAY 8 | 16JUN2003 | 8 | PP | -3 | NO | 32 | -1 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 3 | 4 | 1 |
| | | DAY 15 | 24JUN2003 | 16 | PP | -21 | NO | 26 | -7 | 4 | 3 | 3 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| | | DAY 22 | 01JUL2003 | 23 | PP | -9 | NO | 30 | -3 | 4 | 3 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 1 |
| | | DAY 29 | 08JUL2003 | 30 | PP | -46 | NO | 18 | -15 | 5 | 4 | 2 | 1 | 0 | 0 | 1 | 1 | 3 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

61

Quetiapine Fumarate 5077US/0049                                      Page 61 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | DAY 36 | 15JUL2003 | 37 | PP | -15 | NO | 28 | -5 | 3 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 2 | 1 |
| | | DAY 43 | 24JUL2003 | 46 | PP | -3 | NO | 32 | -1 | 5 | 5 | 4 | 0 | 0 | 1 | 4 | 5 | 4 | 4 |
| | | DAY 50 | 31JUL2003 | 53 | PP | -3 | NO | 32 | -1 | 5 | 4 | 2 | 1 | 0 | 2 | 5 | 5 | 4 | 4 |
| | | DAY 57 | 05AUG2003 | 58 | PP | -27 | NO | 24 | -9 | 4 | 4 | 3 | 0 | 0 | 1 | 2 | 4 | 4 | 2 |
| | E0013006 | DAY 1 | 13MAR2003 | 1 | ITT | | | 27 | | 3 | 4 | 4 | 4 | 0 | 5 | 2 | 2 | 2 | 1 |
| | | DAY 8 | 24MAR2003 | 12 | ITT | -70 | YES | 8 | -19 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0013012 | DAY 1 | 07MAY2003 | 1 | PP | | | 34 | | 4 | 5 | 3 | 5 | 2 | 4 | 4 | 3 | 2 | 2 |
| | | DAY 8 | 16MAY2003 | 10 | PP | -82 | YES | 6 | -28 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 22MAY2003 | 16 | PP | -79 | YES | 7 | -27 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 30MAY2003 | 24 | PP | -79 | YES | 7 | -27 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 05JUN2003 | 30 | PP | -77 | YES | 8 | -26 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 12JUN2003 | 37 | PP | -85 | YES | 5 | -29 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 19JUN2003 | 44 | PP | -82 | YES | 6 | -28 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 50 | 25JUN2003 | 50 | PP | -91 | YES | 3 | -31 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | PP | -97 | YES | 1 | -33 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013014 | DAY 1 | 03JUN2003 | 1 | PP (28) | | | 24 | | 4 | 4 | 2 | 3 | 0 | 3 | 2 | 2 | 2 | 2 |
| | | DAY 8 | 10JUN2003 | 8 | PP (28) | 17 | NO | 28 | 4 | 3 | 3 | 3 | 4 | 0 | 4 | 4 | 2 | 2 | 3 |
| | | DAY 15 | 19JUN2003 | 17 | PP (28) | 0 | NO | 24 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 1 |
| | | DAY 29 | 30JUN2003 | 28 | PP (28) | -71 | YES | 7 | -17 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
| | E0014005 | DAY 1 | 11MAR2003 | 1 | PP | | | 41 | | 6 | 6 | 5 | 3 | 0 | 5 | 5 | 4 | 5 | 2 |
| | | DAY 8 | 18MAR2003 | 8 | PP | -61 | NO | 16 | -25 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 3 | 2 |
| | | DAY 15 | 25MAR2003 | 15 | PP | -85 | YES | 6 | -35 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 22 | 01APR2003 | 22 | PP | -98 | YES | 1 | -40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 08APR2003 | 29 | PP | -88 | YES | 5 | -36 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 16APR2003 | 37 | PP | -78 | YES | 9 | -32 | 1 | 1 | 2 | 0 | 0 | 3 | 1 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT     PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

62

Quetiapine Fumarate 5077US/0049          Page 62 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014005 | DAY 43 | 23APR2003 | 44 | PP | -93 | YES | 3 | -38 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29APR2003 | 50 | PP | -98 | YES | 1 | -40 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 06MAY2003 | 57 | PP | -93 | YES | 3 | -38 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014007 | DAY 1 | 01APR2003 | 1 | ITT | | | 29 | | 2 | 4 | 3 | 4 | 0 | 3 | 5 | 4 | 3 | 1 |
| | | DAY 8 | 08APR2003 | 8 | ITT | -45 | NO | 16 | -13 | 2 | 2 | 3 | 0 | 0 | 4 | 2 | 2 | 1 | 0 |
| | | DAY 15 | 15APR2003 | 15 | ITT | 3 | NO | 30 | 1 | 5 | 3 | 4 | 3 | 1 | 5 | 4 | 3 | 2 | 0 |
| | | DAY 22 | 22APR2003 | 22 | ITT | 0 | NO | 29 | 0 | 4 | 3 | 1 | 6 | 1 | 4 | 3 | 4 | 2 | 0 |
| | E0014011 | DAY 1 | 13MAY2003 | 1 | PP | | | 33 | | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 3 | 3 | 2 |
| | | DAY 8 | 20MAY2003 | 8 | PP | -64 | YES | 12 | -21 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 1 |
| | | DAY 15 | 27MAY2003 | 15 | PP | -42 | NO | 19 | -14 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 3 | 3 | 1 |
| | | DAY 22 | 04JUN2003 | 23 | PP | -76 | YES | 8 | -25 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 29 | 10JUN2003 | 29 | PP | -73 | YES | 9 | -24 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 17JUN2003 | 36 | PP | -79 | YES | 7 | -26 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 43 | 26JUN2003 | 45 | PP | -85 | YES | 5 | -28 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 02JUL2003 | 51 | PP | -94 | YES | 2 | -31 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08JUL2003 | 57 | PP | -100 | YES | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014012 | DAY 1 | 27MAY2003 | 1 | PP | | | 48 | | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 4 | 5 | 1 |
| | | DAY 8 | 03JUN2003 | 8 | PP | -15 | NO | 41 | -7 | 5 | 5 | 6 | 1 | 5 | 4 | 5 | 4 | 5 | 1 |
| | | DAY 15 | 10JUN2003 | 15 | PP | -35 | NO | 31 | -17 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 1 |
| | | DAY 22 | 17JUN2003 | 22 | PP | -44 | NO | 27 | -21 | 3 | 3 | 4 | 3 | 0 | 3 | 3 | 3 | 4 | 1 |
| | | DAY 29 | 24JUN2003 | 29 | PP | -42 | NO | 28 | -20 | 3 | 3 | 4 | 3 | 0 | 3 | 4 | 3 | 4 | 2 |
| | E0015001 | DAY 1 | 29NOV2002 | 1 | PP | | | 30 | | 3 | 4 | 3 | 4 | 0 | 4 | 4 | 3 | 3 | 2 |
| | | DAY 8 | 06DEC2002 | 8 | PP | -20 | NO | 24 | -6 | 3 | 4 | 3 | 0 | 0 | 3 | 4 | 3 | 2 | 2 |
| | | DAY 15 | 13DEC2002 | 15 | PP | -33 | NO | 20 | -10 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 21 | 19DEC2002 | 21 | PP | -33 | NO | 20 | -10 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 2 | 1 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

63

Quetiapine Fumarate 5077US/0049                                                                 Page 63 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0015001 | DAY 29 | 27DEC2002 | 29 | PP | -40 | NO | 18 | -12 | 3 | 3 | 2 | 0 | 0 | 3 | 1 | 4 | 1 | 1 |
| | | DAY 36 | 03JAN2003 | 36 | PP | -27 | NO | 22 | -8 | 3 | 2 | 3 | 0 | 2 | 2 | 3 | 3 | 2 | 2 |
| | | DAY 43 | 09JAN2003 | 42 | PP | -50 | NO | 15 | -15 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 1 |
| | | DAY 50 | 20JAN2003 | 53 | PP | -57 | NO | 13 | -17 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| | E0015008 | DAY 1 | 19DEC2002 | 1 | PP | | | 31 | | 3 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 8 | 27DEC2002 | 9 | PP | -26 | NO | 23 | -8 | 3 | 4 | 2 | 0 | 0 | 3 | 4 | 4 | 2 | 1 |
| | | DAY 15 | 03JAN2003 | 16 | PP | -42 | NO | 18 | -13 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 1 |
| | | DAY 22 | 10JAN2003 | 23 | PP | -48 | NO | 16 | -15 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 1 |
| | | DAY 29 | 16JAN2003 | 29 | PP | -58 | NO | 13 | -18 | 1 | 0 | 3 | 0 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | DAY 36 | 23JAN2003 | 36 | PP | -71 | YES | 9 | -22 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 1 |
| | E0016003 | DAY 1 | 24JAN2003 | 1 | ITT | | | 30 | | 3 | 4 | 4 | 2 | 1 | 4 | 4 | 2 | 5 | 1 |
| | | DAY 8 | 31JAN2003 | 8 | ITT | 7 | NO | 32 | 2 | 4 | 4 | 3 | 3 | 1 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 15 | 07FEB2003 | 15 | ITT | 17 | NO | 35 | 5 | 4 | 5 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 22 | 14FEB2003 | 22 | ITT | -50 | NO | 15 | -15 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 0 |
| | | DAY 29 | 21FEB2003 | 29 | ITT | -57 | NO | 13 | -17 | 2 | 2 | 1 | 3 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 36 | 27FEB2003 | 35 | ITT | -60 | YES | 12 | -18 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 43 | 07MAR2003 | 43 | ITT | -40 | NO | 18 | -12 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 1 |
| | E0016005 | DAY 1 | 25FEB2003 | 1 | PP | | | 28 | | 3 | 4 | 3 | 4 | 1 | 3 | 3 | 3 | 3 | 1 |
| | | DAY 8 | 04MAR2003 | 8 | PP | -36 | NO | 18 | -10 | 3 | 3 | 1 | 0 | 0 | 3 | 2 | 2 | 3 | 1 |
| | | DAY 15 | 11MAR2003 | 15 | PP | -39 | NO | 17 | -11 | 3 | 1 | 2 | 0 | 0 | 4 | 1 | 2 | 4 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | PP | -89 | YES | 3 | -25 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 29 | PP | -96 | YES | 1 | -27 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 36 | PP | -100 | YES | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08APR2003 | 43 | PP | -96 | YES | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 17APR2003 | 52 | PP | -100 | YES | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 57 | PP | -86 | YES | 4 | -24 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

64

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0018007 | DAY 1 | 27DEC2002 | 1 | ITT | | | 29 | | 4 | 4 | 4 | 4 | 0 | 4 | 3 | 3 | 3 | 0 |
| | | DAY 8 | 31DEC2002 | 5 | ITT | -31 | NO | 20 | -9 | 3 | 3 | 2 | 0 | 1 | 4 | 3 | 2 | 2 | 0 |
| | | DAY 15 | 10JAN2003 | 15 | ITT | 0 | NO | 29 | 0 | 4 | 4 | 4 | 5 | 0 | 4 | 3 | 3 | 2 | 0 |
| | E0019005 | DAY 1 | 05NOV2002 | 1 | PP | | | 35 | | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 12NOV2002 | 8 | PP | -37 | NO | 22 | -13 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | DAY 15 | 19NOV2002 | 15 | PP | -63 | NO | 13 | -22 | 1 | 1 | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 26NOV2002 | 22 | PP | -49 | NO | 18 | -17 | 2 | 2 | 2 | 2 | 0 | 2 | 4 | 4 | 0 | 0 |
| | | DAY 29 | 05DEC2002 | 31 | PP | -69 | YES | 11 | -24 | 2 | 0 | 2 | 3 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 12DEC2002 | 38 | PP | -83 | YES | 6 | -29 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 0 |
| | | DAY 43 | 19DEC2002 | 45 | PP | -63 | NO | 13 | -22 | 0 | 2 | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 57 * | 30DEC2002 | 56 | PP | -46 | NO | 19 | -16 | 4 | 2 | 1 | 2 | 0 | 0 | 3 | 4 | 2 | 1 |
| | | DAY 57 | 02JAN2003 | 59 | PP | -60 | NO | 14 | -21 | 3 | 1 | 0 | 2 | 0 | 0 | 3 | 4 | 1 | 0 |
| | E0019015 | DAY 1 | 02JAN2003 | 1 | ITT | | | 29 | | 3 | 3 | 4 | 4 | 0 | 2 | 5 | 4 | 4 | 0 |
| | | DAY 8 | 09JAN2003 | 8 | ITT | -62 | YES | 11 | -18 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 16JAN2003 | 15 | ITT | -59 | YES | 12 | -17 | 2 | 1 | 0 | 2 | 1 | 0 | 3 | 3 | 0 | 0 |
| | | DAY 22 | 23JAN2003 | 22 | ITT | -83 | YES | 5 | -24 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 30JAN2003 | 29 | ITT | -83 | YES | 5 | -24 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 06FEB2003 | 36 | ITT | -90 | YES | 3 | -26 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13FEB2003 | 43 | ITT | -93 | YES | 2 | -27 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 20FEB2003 | 50 | ITT | -83 | YES | 5 | -24 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 27FEB2003 | 57 | ITT | -83 | YES | 5 | -24 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020004 | DAY 1 | 09DEC2002 | 1 | PP | | | 25 | | 4 | 4 | 2 | 5 | 2 | 4 | 1 | 3 | 0 | 0 |
| | | DAY 8 | 16DEC2002 | 8 | PP | -4 | NO | 24 | -1 | 4 | 3 | 2 | 2 | 0 | 4 | 4 | 4 | 1 | 0 |
| | | DAY 8 * | 20DEC2002 | 12 | PP | -36 | NO | 16 | -9 | 3 | 3 | 2 | 1 | 0 | 3 | 4 | 0 | 0 | 0 |
| | | DAY 22 | 31DEC2002 | 23 | PP | 20 | NO | 30 | 5 | 4 | 4 | 4 | 3 | 2 | 3 | 4 | 4 | 2 | 0 |
| | | DAY 29 | 07JAN2003 | 30 | PP | 8 | NO | 27 | 2 | 4 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 3 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT     PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 65 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020004 | DAY 36 | 14JAN2003 | 37 | PP | 20 | NO | 30 | 5 | 4 | 5 | 3 | 2 | 3 | 0 | 4 | 4 | 4 | 1 |
| | | DAY 43 | 22JAN2003 | 45 | PP | 36 | NO | 34 | 9 | 5 | 5 | 3 | 1 | 4 | 1 | 5 | 5 | 4 | 1 |
| | E0020010 | DAY 1 | 05FEB2003 | 1 | PP | | | 32 | | 3 | 4 | 5 | 6 | 0 | 4 | 1 | 4 | 4 | 1 |
| | | DAY 8 | 12FEB2003 | 8 | PP | -22 | NO | 25 | -7 | 4 | 3 | 2 | 2 | 0 | 4 | 2 | 4 | 4 | 0 |
| | | DAY 15 | 19FEB2003 | 15 | PP | -66 | YES | 11 | -21 | 2 | 0 | 1 | 1 | 0 | 4 | 1 | 0 | 2 | 0 |
| | | DAY 22 | 26FEB2003 | 22 | PP | -72 | YES | 9 | -23 | 0 | 0 | 1 | 2 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 05MAR2003 | 29 | PP | 3 | NO | 33 | 1 | 4 | 4 | 4 | 3 | 0 | 5 | 4 | 4 | 4 | 1 |
| | | DAY 36 | 10MAR2003 | 34 | PP | -44 | NO | 18 | -14 | 2 | 2 | 2 | 0 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | DAY 43 | 17MAR2003 | 41 | PP | -63 | YES | 12 | -20 | 0 | 0 | 2 | 0 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | DAY 50 | 25MAR2003 | 49 | PP | -72 | YES | 9 | -23 | 1 | 0 | 1 | 1 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 02APR2003 | 57 | PP | -88 | YES | 4 | -28 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | E0020014 | DAY 1 | 18MAR2003 | 1 | PP | | | 23 | | 2 | 2 | 2 | 1 | 2 | 4 | 4 | 4 | 2 | 0 |
| | | DAY 8 | 25MAR2003 | 8 | PP | 0 | NO | 23 | 0 | 3 | 2 | 3 | 3 | 0 | 4 | 4 | 1 | 2 | 1 |
| | | DAY 15 | 01APR2003 | 15 | PP | -26 | NO | 17 | -6 | 2 | 2 | 2 | 4 | 0 | 3 | 1 | 1 | 2 | 0 |
| | | DAY 22 | 08APR2003 | 22 | PP | -35 | NO | 15 | -8 | 2 | 2 | 2 | 2 | 5 | 0 | 2 | 0 | 2 | 0 |
| | | DAY 29 | 15APR2003 | 29 | PP | -35 | NO | 15 | -8 | 2 | 2 | 2 | 2 | 5 | 0 | 2 | 0 | 2 | 0 |
| | | DAY 36 | 22APR2003 | 36 | PP | -48 | YES | 12 | -11 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 43 | 29APR2003 | 43 | PP | -78 | YES | 5 | -18 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | PP | -48 | YES | 12 | -11 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 57 | 12MAY2003 | 56 | PP | -78 | YES | 5 | -18 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | E0020021 | DAY 1 | 19MAY2003 | 1 | PP | | | 25 | | 3 | 4 | 3 | 4 | 0 | 3 | 4 | 2 | 0 | 2 |
| | | DAY 8 | 23MAY2003 | 5 | PP | -32 | NO | 17 | -8 | 1 | 2 | 2 | 0 | 0 | 2 | 4 | 0 | 4 | 2 |
| | | DAY 15 | 02JUN2003 | 15 | PP | -24 | NO | 19 | -6 | 2 | 2 | 0 | 5 | 0 | 2 | 4 | 3 | 0 | 1 |
| | | DAY 22 | 10JUN2003 | 22 | PP | -36 | NO | 16 | -9 | 2 | 2 | 0 | 4 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | DAY 29 | 16JUN2003 | 29 | PP | -64 | YES | 9 | -16 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 |
| | | DAY 36 | 23JUN2003 | 36 | PP | -16 | NO | 21 | -4 | 2 | 2 | 0 | 4 | 2 | 0 | 4 | 2 | 3 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 66 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020021 | DAY 43 | 30JUN2003 | 43 | PP | -4 | NO | 24 | -1 | 2 | 4 | 3 | 4 | 0 | 0 | 4 | 3 | 2 | 2 |
| | | DAY 50 | 07JUL2003 | 50 | PP | -32 | NO | 17 | -8 | 2 | 2 | 0 | 0 | 3 | 2 | 4 | 0 | 2 | 2 |
| | | DAY 57 | 14JUL2003 | 57 | PP | -16 | NO | 21 | -4 | 2 | 2 | 0 | 4 | 0 | 3 | 4 | 3 | 2 | 1 |
| | E0020023 | DAY 1 | 16JUN2003 | -1 | PP | | NO | 26 | | 2 | 4 | 3 | 2 | 0 | 3 | 4 | 4 | 4 | 0 |
| | | DAY 8 | 24JUN2003 | 8 | PP | -19 | NO | 21 | -5 | 3 | 3 | 2 | 0 | 1 | 2 | 2 | 4 | 3 | 1 |
| | | DAY 15 | 30JUN2003 | 14 | PP | 0 | NO | 26 | 0 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 4 | 0 | 2 |
| | | DAY 22 | 07JUL2003 | 21 | PP | 12 | NO | 29 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 1 | 2 |
| | | DAY 29 | 14JUL2003 | 28 | PP | 23 | NO | 32 | 6 | 2 | 4 | 3 | 4 | 2 | 3 | 4 | 4 | 4 | 2 |
| | | DAY 36 | 21JUL2003 | 35 | PP | -39 | NO | 16 | -10 | 1 | 2 | 2 | 0 | 2 | 1 | 3 | 2 | 2 | 0 |
| | | DAY 43 | 28JUL2003 | 42 | PP | -15 | NO | 22 | -4 | 2 | 2 | 2 | 0 | 3 | 1 | 4 | 4 | 2 | 2 |
| | | DAY 49 | 04AUG2003 | 49 | PP | -19 | NO | 21 | -5 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| | | DAY 57 | 11AUG2003 | 56 | PP | -15 | NO | 22 | -4 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 5 | 3 | 2 |
| | E0022007 | DAY 1 | 07NOV2002 | 1 | PP | | NO | 30 | | 3 | 4 | 3 | 5 | 0 | 3 | 4 | 4 | 3 | 1 |
| | | DAY 8 | 14NOV2002 | 8 | PP | -40 | NO | 18 | -12 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 3 | 2 | 0 |
| | | DAY 15 | 22NOV2002 | 16 | PP | -43 | NO | 17 | -13 | 2 | 2 | 2 | 1 | 0 | 2 | 3 | 3 | 2 | 0 |
| | | DAY 22 | 02DEC2002 | 26 | PP | -40 | NO | 18 | -12 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 1 |
| | | DAY 29 | 09DEC2002 | 33 | PP | -40 | NO | 18 | -12 | 2 | 1 | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 0 |
| | E0022010 | DAY 1 | 21NOV2002 | 1 | PP | | NO | 29 | | 4 | 4 | 3 | 3 | 0 | 4 | 2 | 4 | 4 | 1 |
| | | DAY 8 | 29NOV2002 | 9 | PP | -28 | NO | 21 | -8 | 2 | 2 | 2 | 2 | 0 | 4 | 4 | 2 | 3 | 0 |
| | | DAY 15 | 06DEC2002 | 16 | PP | -83 | YES | 5 | -24 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 22 | 12DEC2002 | 22 | PP | -79 | YES | 6 | -23 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 26DEC2002 | 36 | PP | -83 | YES | 5 | -24 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JAN2003 | 43 | PP | -83 | YES | 5 | -24 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 09JAN2003 | 50 | PP | -93 | YES | 2 | -27 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | PP | -86 | YES | 4 | -25 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

67

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022012 | DAY 1 | | 05DEC2002 | 1 | PP | | | 30 | | 4 | 4 | 2 | 5 | 0 | 4 | 3 | 4 | 3 | 1 |
| | | DAY 8 | | 12DEC2002 | 8 | PP | -50 | NO | 15 | -15 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 15 | | 19DEC2002 | 15 | PP | -80 | YES | 6 | -24 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 15 | * | 23DEC2002 | 19 | PP | -80 | YES | 6 | -24 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | | 02JAN2003 | 29 | PP | -100 | YES | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | | 09JAN2003 | 36 | PP | -90 | YES | 3 | -27 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 43 | | 16JAN2003 | 43 | PP | -90 | YES | 3 | -27 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | | 23JAN2003 | 50 | PP | -87 | YES | 4 | -26 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | | 30JAN2003 | 57 | PP | -93 | YES | 2 | -28 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0022019 | DAY 1 | | 11DEC2002 | 1 | PP | | | 30 | | 4 | 4 | 2 | 4 | 0 | 4 | 3 | 4 | 3 | 2 |
| | | DAY 8 | | 19DEC2002 | 9 | PP | -70 | YES | 9 | -21 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | DAY 15 | | 26DEC2002 | 16 | PP | -83 | YES | 5 | -25 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | | 03JAN2003 | 24 | PP | -93 | YES | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | | 09JAN2003 | 30 | PP | -100 | YES | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | | 17JAN2003 | 38 | PP | -93 | YES | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | | 24JAN2003 | 45 | PP | -73 | YES | 8 | -22 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | | 30JAN2003 | 51 | PP | -100 | YES | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | | 06FEB2003 | 58 | PP | -100 | YES | 0 | -30 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0022025 | DAY 1 | | 28JAN2003 | 1 | ITT | | | 37 | | 4 | 4 | 5 | 5 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 8 | | 04FEB2003 | 8 | ITT | 0 | NO | 37 | 0 | 4 | 4 | 5 | 5 | 0 | 5 | 4 | 4 | 5 | 1 |
| | E0022033 | DAY 1 | | 18FEB2003 | 1 | PP | | | 25 | | 2 | 2 | 3 | 4 | 0 | 4 | 2 | 4 | 2 | 2 |
| | | DAY 8 | | 25FEB2003 | 8 | PP | -12 | NO | 22 | -3 | 4 | 3 | 2 | 1 | 0 | 2 | 4 | 2 | 2 | 2 |
| | | DAY 15 | | 04MAR2003 | 15 | PP | -48 | NO | 13 | -12 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | DAY 22 | | 11MAR2003 | 22 | PP | -84 | YES | 4 | -21 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | | 18MAR2003 | 29 | PP | -88 | YES | 3 | -22 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 38 | | 27MAR2003 | 38 | PP | -96 | YES | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
 # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
 @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

68

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022033 | DAY 43 | 01APR2003 | 43 | PP | -92 | YES | 2 | -23 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 08APR2003 | 50 | PP | -80 | YES | 5 | -20 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
|  |  | DAY 57 | 15APR2003 | 57 | PP | -96 | YES | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | E0022034 | DAY 1 | 18FEB2003 | 1 | PP |  |  | 30 |  | 4 | 4 | 4 | 4 | 0 | 3 | 3 | 4 | 3 | 1 |
|  |  | DAY 8 | 25FEB2003 | 8 | PP | -30 | NO | 21 | -9 | 4 | 3 | 3 | 0 | 0 | 2 | 2 | 4 | 2 | 1 |
|  |  | DAY 15 | 04MAR2003 | 15 | PP | -47 | NO | 16 | -14 | 3 | 3 | 2 | 0 | 0 | 1 | 3 | 2 | 2 | 0 |
|  |  | DAY 22 | 11MAR2003 | 22 | PP | -13 | NO | 26 | -4 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 2 | 1 |
|  |  | DAY 29 | 18MAR2003 | 29 | PP | -43 | NO | 17 | -13 | 3 | 3 | 3 | 0 | 0 | 1 | 2 | 3 | 2 | 0 |
|  |  | DAY 36 | 25MAR2003 | 36 | PP | -57 | NO | 13 | -17 | 3 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
|  |  | DAY 43 | 01APR2003 | 43 | PP | -67 | YES | 10 | -20 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
|  |  | DAY 49 | 07APR2003 | 49 | PP | -67 | YES | 10 | -20 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
|  |  | DAY 57 | 15APR2003 | 57 | PP | -67 | YES | 10 | -20 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
|  | E0022038 | DAY 1 | 28FEB2003 | 1 | PP |  |  | 34 |  | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
|  |  | DAY 8 | 07MAR2003 | 8 | PP | -41 | NO | 20 | -14 | 2 | 2 | 2 | 0 | 2 | 4 | 2 | 2 | 2 | 2 |
|  |  | DAY 15 | 14MAR2003 | 15 | PP | -24 | NO | 26 | -8 | 3 | 2 | 3 | 0 | 2 | 4 | 3 | 3 | 2 | 4 |
|  |  | DAY 22 | 21MAR2003 | 22 | PP | -44 | NO | 19 | -15 | 3 | 2 | 2 | 0 | 0 | 4 | 3 | 2 | 2 | 1 |
|  |  | DAY 29 | 28MAR2003 | 29 | PP | -50 | NO | 17 | -17 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
|  |  | DAY 36 | 04APR2003 | 36 | PP | -41 | NO | 20 | -14 | 2 | 2 | 2 | 0 | 1 | 4 | 2 | 2 | 2 | 1 |
|  |  | DAY 43 | 11APR2003 | 43 | PP | -41 | NO | 20 | -14 | 2 | 2 | 2 | 0 | 2 | 4 | 2 | 2 | 2 | 2 |
|  | E0022039 | DAY 1 | 06MAR2003 | 1 | PP |  |  | 27 |  | 3 | 3 | 2 | 4 | 0 | 4 | 3 | 4 | 2 | 2 |
|  |  | DAY 8 | 13MAR2003 | 8 | PP | 4 | NO | 28 | 1 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 4 | 2 | 2 |
|  |  | DAY 15 | 20MAR2003 | 15 | PP | -41 | NO | 16 | -11 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
|  |  | DAY 22 | 27MAR2003 | 22 | PP | -41 | NO | 16 | -11 | 2 | 2 | 1 | 2 | 0 | 0 | 3 | 3 | 1 | 2 |
|  |  | DAY 29 | 04APR2003 | 30 | PP | -82 | YES | 5 | -22 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | DAY 36 | 10APR2003 | 36 | PP | -93 | YES | 2 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | DAY 43 | 18APR2003 | 44 | PP | -89 | YES | 3 | -24 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                   Page 69 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX- CLUDE AFTER DAY) | RES- PONSE RATE% | REMIS- SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022039 | DAY 50 | 24APR2003 | 50 | PP | -82 | YES | 5 | -22 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 57 | 01MAY2003 | 57 | PP | -93 | YES | 2 | -25 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0022046 | DAY 1 | 20MAR2003 | 1 | PP | | | 41 | | 5 | 5 | 2 | 5 | 4 | 4 | 5 | 5 | 3 | 3 |
| | | DAY 8 | 27MAR2003 | 8 | PP | -12 | NO | 36 | -5 | 4 | 4 | 3 | 3 | 4 | 4 | 5 | 4 | 3 | 2 |
| | | DAY 15 | 04APR2003 | 16 | PP | -44 | NO | 23 | -18 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 4 | 2 | 3 |
| | | DAY 22 | 11APR2003 | 23 | PP | -54 | NO | 19 | -22 | 1 | 0 | 2 | 2 | 2 | 2 | 4 | 3 | 2 | 1 |
| | | DAY 29 | 18APR2003 | 30 | PP | -54 | NO | 19 | -22 | 3 | 3 | 0 | 0 | 4 | 3 | 3 | 3 | 0 | 0 |
| | | DAY 36 | 24APR2003 | 36 | PP | -42 | NO | 24 | -17 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
| | | DAY 43 | 02MAY2003 | 44 | PP | -44 | NO | 23 | -18 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 50 | 12MAY2003 | 54 | PP | -54 | NO | 19 | -22 | 2 | 2 | 2 | 1 | 0 | 3 | 4 | 3 | 1 | 1 |
| | | DAY 57 | 16MAY2003 | 58 | PP | -42 | NO | 24 | -17 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 4 | 2 | 1 |
| | E0022048 | DAY 1 | 01APR2003 | 1 | PP | | | 30 | | 4 | 4 | 2 | 4 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 08APR2003 | 8 | PP | -47 | NO | 16 | -14 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 0 | 1 |
| | | DAY 15 | 15APR2003 | 15 | PP | -50 | NO | 15 | -15 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 4 | 0 | 1 |
| | | DAY 22 | 24APR2003 | 24 | PP | -77 | YES | 7 | -23 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 02MAY2003 | 32 | PP | -77 | YES | 7 | -23 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 36 | 06MAY2003 | 36 | PP | -93 | YES | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13MAY2003 | 43 | PP | -100 | YES | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 23MAY2003 | 53 | PP | -100 | YES | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022051 | DAY 1 | 07APR2003 | 1 | PP | | | 40 | | 5 | 4 | 3 | 3 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | DAY 8 | 14APR2003 | 8 | PP | -38 | NO | 25 | -15 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | DAY 15 | 21APR2003 | 15 | PP | -63 | NO | 15 | -25 | 2 | 3 | 0 | 0 | 0 | 3 | 4 | 3 | 0 | 0 |
| | | DAY 22 | 28APR2003 | 22 | PP | -83 | YES | 7 | -33 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 05MAY2003 | 29 | PP | -88 | YES | 5 | -35 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 12MAY2003 | 36 | PP | -85 | YES | 6 | -34 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19MAY2003 | 43 | PP | -85 | YES | 6 | -34 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022051 | DAY 50 | 28MAY2003 | 52 | PP | -100 | YES | 0 | -40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 57 | PP | -98 | YES | 1 | -39 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0022053 | DAY 1 | 11APR2003 | 1 | SAFETY | | | 34 | | 4 | 4 | 3 | 5 | 0 | 4 | 4 | 4 | 4 | 2 |
| | E0022058 | DAY 1 | 21APR2003 | 1 | PP | | | 27 | | 4 | 4 | 2 | 1 | 0 | 3 | 3 | 4 | 2 | 4 |
| | | DAY 8 | 28APR2003 | 8 | PP | -26 | NO | 20 | -7 | 2 | 2 | 2 | 0 | 0 | 2 | 4 | 4 | 2 | 2 |
| | | DAY 15 | 05MAY2003 | 15 | PP | -78 | YES | 6 | -21 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 22 | 12MAY2003 | 22 | PP | -82 | YES | 5 | -22 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 19MAY2003 | 29 | PP | -85 | YES | 4 | -23 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 29 * | 22MAY2003 | 32 | PP | -63 | YES | 10 | -17 | 0 | 0 | 2 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | E0022061 | DAY 1 | 30APR2003 | 1 | PP | | | 27 | | 3 | 3 | 4 | 2 | 0 | 3 | 4 | 4 | 3 | 1 |
| | | DAY 8 | 07MAY2003 | 8 | PP | -41 | NO | 16 | -11 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 2 | 0 |
| | | DAY 15 | 14MAY2003 | 15 | PP | -63 | YES | 10 | -17 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 22MAY2003 | 23 | PP | -96 | YES | 1 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 28MAY2003 | 29 | PP | -96 | YES | 1 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04JUN2003 | 36 | PP | -93 | YES | 2 | -25 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18JUN2003 | 50 | PP | -96 | YES | 1 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26JUN2003 | 58 | PP | -93 | YES | 2 | -25 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022062 | DAY 1 | 05MAY2003 | 1 | PP | | | 28 | | 4 | 4 | 2 | 3 | 2 | 4 | 2 | 2 | 4 | 1 |
| | | DAY 8 | 12MAY2003 | 8 | PP | -4 | NO | 27 | -1 | 3 | 3 | 2 | 4 | 0 | 5 | 2 | 4 | 2 | 2 |
| | | DAY 15 | 19MAY2003 | 15 | PP | 14 | NO | 32 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 2 | 4 | 2 | 2 |
| | | DAY 15 * | 23MAY2003 | 19 | PP | 18 | NO | 33 | 5 | 4 | 4 | 4 | 2 | 4 | 2 | 5 | 2 | 4 | 4 |
| | E0022068 | DAY 1 | 22MAY2003 | -1 | PP | | | 23 | | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 3 | 0 |
| | | DAY 8 | 29MAY2003 | 7 | PP | 22 | NO | 28 | 5 | 3 | 3 | 3 | 2 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 15 | 05JUN2003 | 14 | PP | 22 | NO | 28 | 5 | 3 | 3 | 3 | 0 | 2 | 4 | 4 | 4 | 3 | 2 |

```
                 * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
     # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
          @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
  Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
          POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

Quetiapine Fumarate 5077US/0049                                                          Page 71 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022069 | DAY 1 | 10JUN2003 | 1 | PP | | | 33 | | 4 | 4 | 3 | 4 | 2 | 4 | 3 | 4 | 2 | 3 |
| | | DAY 8 | 17JUN2003 | 8 | PP | -30 | NO | 23 | -10 | 4 | 4 | 2 | 0 | 0 | 2 | 2 | 4 | 3 | 2 |
| | | DAY 15 | 24JUN2003 | 15 | PP | -27 | NO | 24 | -9 | 4 | 3 | 2 | 0 | 2 | 3 | 2 | 3 | 2 | 3 |
| | | DAY 22 | 01JUL2003 | 22 | PP | -67 | YES | 11 | -22 | 2 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 08JUL2003 | 29 | PP | -64 | YES | 12 | -21 | 3 | 2 | 1 | 2 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 36 | 15JUL2003 | 36 | PP | -94 | YES | 2 | -31 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 22JUL2003 | 43 | PP | -91 | YES | 3 | -30 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 29JUL2003 | 50 | PP | -88 | YES | 4 | -29 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05AUG2003 | 57 | PP | -88 | YES | 4 | -29 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0022071 | DAY 1 | 30JUN2003 | 1 | PP | | | 43 | | 6 | 6 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 3 |
| | | DAY 8 | 07JUL2003 | 8 | PP | -9 | NO | 39 | -4 | 5 | 5 | 3 | 5 | 3 | 4 | 5 | 4 | 3 | 2 |
| | | DAY 15 | 14JUL2003 | 15 | PP | -21 | NO | 34 | -9 | 4 | 4 | 4 | 0 | 4 | 4 | 5 | 4 | 3 | 2 |
| | | DAY 22 | 21JUL2003 | 22 | PP | -21 | NO | 34 | -9 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 29 | 28JUL2003 | 29 | PP | -26 | NO | 32 | -11 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 36 | 04AUG2003 | 36 | PP | -28 | NO | 31 | -12 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 43 | 11AUG2003 | 43 | PP | -19 | NO | 35 | -8 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 |
| | | DAY 50 | 18AUG2003 | 50 | PP | -30 | NO | 30 | -13 | 4 | 4 | 3 | 0 | 3 | 3 | 4 | 4 | 3 | 2 |
| | | DAY 57 | 25AUG2003 | 57 | PP | -21 | NO | 34 | -9 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 4 | 4 | 4 |
| | E0023003 | DAY 1 | 17DEC2002 | 1 | PP | | | 30 | | 3 | 4 | 3 | 4 | 2 | 3 | 3 | 4 | 2 | 2 |
| | | DAY 8 | 23DEC2002 | 7 | PP | 7 | NO | 32 | 2 | 4 | 4 | 4 | 4 | 2 | 3 | 3 | 4 | 2 | 2 |
| | | DAY 15 | 30DEC2002 | 14 | PP | -7 | NO | 28 | -2 | 3 | 2 | 3 | 4 | 1 | 3 | 4 | 4 | 2 | 2 |
| | | DAY 22 | 07JAN2003 | 22 | PP | 0 | NO | 30 | 0 | 3 | 2 | 4 | 4 | 1 | 3 | 4 | 4 | 3 | 2 |
| | | DAY 29 | 16JAN2003 | 31 | PP | -27 | NO | 22 | -8 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 3 | 3 | 2 |
| | | DAY 36 | 21JAN2003 | 36 | PP | -40 | NO | 18 | -12 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 43 | 28JAN2003 | 43 | PP | -40 | NO | 18 | -12 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 50 | 06FEB2003 | 52 | PP | -43 | NO | 17 | -13 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| | | DAY 57 | 11FEB2003 | 57 | PP | -50 | NO | 15 | -15 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
    # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
                @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
  Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
        POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
                    GENERATED:  12JUL2005 17:44:18  iceadmn3
```

72

Quetiapine Fumarate 5077US/0049                                                         Page 72 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023006 | DAY 1 | 17DEC2002 | 1 | PP | | | 23 | | 3 | 3 | 2 | 0 | 0 | 3 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 23DEC2002 | 7 | PP | 35 | NO | 31 | 8 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 15 | 02JAN2003 | 17 | PP | -26 | NO | 17 | -6 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 3 | 1 | 0 |
| | | DAY 22 | 07JAN2003 | 22 | PP | -65 | YES | 8 | -15 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 29 | 16JAN2003 | 31 | PP | -74 | YES | 6 | -17 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 21JAN2003 | 36 | PP | -61 | YES | 9 | -14 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | PP | -57 | YES | 10 | -13 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 04FEB2003 | 50 | PP | -65 | YES | 8 | -15 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 57 | PP | -70 | YES | 7 | -16 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0023010 | DAY 1 | 04FEB2003 | 1 | PP | | | 31 | | 4 | 4 | 4 | 4 | 0 | 3 | 3 | 4 | 3 | 2 |
| | | DAY 8 | 11FEB2003 | 8 | PP | -32 | NO | 21 | -10 | 3 | 3 | 3 | 1 | 0 | 2 | 3 | 4 | 1 | 1 |
| | | DAY 15 | 18FEB2003 | 15 | PP | -36 | NO | 20 | -11 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 4 | 1 | 0 |
| | | DAY 22 | 25FEB2003 | 22 | PP | -39 | NO | 19 | -12 | 3 | 3 | 3 | 0 | 0 | 3 | 2 | 4 | 1 | 0 |
| | | DAY 29 | 04MAR2003 | 29 | PP | -45 | NO | 17 | -14 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 4 | 1 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | PP | -58 | NO | 13 | -18 | 3 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 43 | 18MAR2003 | 43 | PP | -65 | NO | 11 | -20 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 50 | 25MAR2003 | 50 | PP | -52 | NO | 15 | -16 | 3 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 57 | 31MAR2003 | 56 | PP | -65 | NO | 11 | -20 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0023025 | DAY 1 | 15MAY2003 | 1 | PP | | | 24 | | 2 | 3 | 2 | 2 | 1 | 4 | 2 | 3 | 2 | 3 |
| | | DAY 8 | 22MAY2003 | 8 | PP | 4 | NO | 25 | 1 | 4 | 3 | 3 | 0 | 0 | 4 | 3 | 3 | 3 | 2 |
| | | DAY 15 | 29MAY2003 | 15 | PP | -4 | NO | 23 | -1 | 4 | 3 | 4 | 0 | 0 | 4 | 3 | 3 | 1 | 1 |
| | | DAY 22 | 05JUN2003 | 22 | PP | -21 | NO | 19 | -5 | 3 | 3 | 4 | 0 | 0 | 3 | 2 | 2 | 1 | 1 |
| | | DAY 29 | 12JUN2003 | 29 | PP | -54 | YES | 11 | -13 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 1 |
| | | DAY 36 | 19JUN2003 | 36 | PP | -46 | NO | 13 | -11 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 1 |
| | | DAY 43 | 27JUN2003 | 44 | PP | -42 | NO | 14 | -10 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 1 |
| | | DAY 50 | 03JUL2003 | 50 | PP | -46 | NO | 13 | -11 | 1 | 1 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 1 |
| | | DAY 57 | 10JUL2003 | 57 | PP | -46 | NO | 13 | -11 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

73

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023039 | DAY 1 | 01JUL2003 | 1 | PP | | | 32 | | 4 | 4 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 08JUL2003 | 8 | PP | -53 | NO | 15 | -17 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 15 | 15JUL2003 | 15 | PP | -56 | NO | 14 | -18 | 2 | 2 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | DAY 22 | 22JUL2003 | 22 | PP | -75 | YES | 8 | -24 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 29 | 29JUL2003 | 29 | PP | -56 | NO | 14 | -18 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | DAY 36 | 05AUG2003 | 36 | PP | -69 | YES | 10 | -22 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 43 | 12AUG2003 | 43 | PP | -78 | YES | 7 | -25 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 50 | 19AUG2003 | 50 | PP | -81 | YES | 6 | -26 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 57 | 26AUG2003 | 57 | PP | -81 | YES | 6 | -26 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | E0026002 | DAY 1 | 12NOV2002 | 1 | PP | | | 29 | | 4 | 5 | 2 | 3 | 2 | 4 | 1 | 4 | 3 | 1 |
| | | DAY 8 | 19NOV2002 | 8 | PP | -21 | NO | 23 | -6 | 3 | 4 | 1 | 0 | 0 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 15 | 26NOV2002 | 15 | PP | -35 | NO | 19 | -10 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 1 |
| | | DAY 22 | 03DEC2002 | 22 | PP | -66 | YES | 10 | -19 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | DAY 29 | 11DEC2002 | 30 | PP | -76 | YES | 7 | -22 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18DEC2002 | 37 | PP | -41 | NO | 17 | -12 | 2 | 4 | 2 | 2 | 0 | 4 | 1 | 0 | 1 | 1 |
| | | DAY 43 | 26DEC2002 | 45 | PP | -97 | YES | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02JAN2003 | 52 | PP | 10 | NO | 32 | 3 | 3 | 4 | 0 | 3 | 3 | 4 | 4 | 6 | 4 | 1 |
| | | DAY 57 | 09JAN2003 | 59 | PP | -41 | NO | 17 | -12 | 3 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 6 | 1 |
| | E0026007 | DAY 1 | 16JAN2003 | 1 | PP | | | 27 | | 2 | 4 | 2 | 6 | 2 | 2 | 0 | 3 | 4 | 2 |
| | | DAY 8 | 23JAN2003 | 8 | PP | -41 | NO | 16 | -11 | 2 | 2 | 2 | 0 | 4 | 0 | 0 | 1 | 4 | 1 |
| | | DAY 15 | 30JAN2003 | 15 | PP | -67 | YES | 9 | -18 | 0 | 1 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06FEB2003 | 22 | PP | -74 | YES | 7 | -20 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 13FEB2003 | 29 | PP | -96 | YES | 1 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 19FEB2003 | 35 | PP | -100 | YES | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26FEB2003 | 42 | PP | -96 | YES | 1 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05MAR2003 | 49 | PP | -96 | YES | 1 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 12MAR2003 | 56 | PP | -93 | YES | 2 | -25 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

74

Quetiapine Fumarate 5077US/0049      Page 74 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026013 | DAY 1 | 13FEB2003 | 1 | PP | | | 31 | | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 1 |
| | | DAY 8 | 20FEB2003 | 8 | PP | 0 | NO | 31 | 0 | 4 | 4 | 3 | 2 | 4 | 3 | 3 | 3 | 4 | 1 |
| | | DAY 15 | 27FEB2003 | 15 | PP | -7 | NO | 29 | -2 | 4 | 4 | 3 | 0 | 2 | 3 | 3 | 4 | 3 | 3 |
| | | DAY 22 | 06MAR2003 | 22 | PP | 32 | NO | 41 | 10 | 4 | 4 | 4 | 4 | 6 | 3 | 4 | 4 | 4 | 4 |
| | | DAY 29 | 13MAR2003 | 29 | PP | -48 | NO | 16 | -15 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 4 |
| | | DAY 36 | 20MAR2003 | 36 | PP | 36 | NO | 42 | 11 | 6 | 6 | 4 | 0 | 6 | 5 | 3 | 4 | 4 | 4 |
| | | DAY 43 | 27MAR2003 | 43 | PP | -55 | NO | 14 | -17 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 1 |
| | | DAY 50 | 03APR2003 | 50 | PP | -61 | YES | 12 | -19 | 1 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 3 | 1 |
| | E0028007 | DAY 1 | 04OCT2002 | 1 | PP (38) | | | 32 | | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 8 | 11OCT2002 | 8 | PP (38) | -69 | YES | 10 | -22 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 16OCT2002 | 13 | PP (38) | -81 | YES | 6 | -26 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 23OCT2002 | 20 | PP (38) | -75 | YES | 8 | -24 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 31OCT2002 | 28 | PP (38) | -88 | YES | 4 | -28 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07NOV2002 | 35 | PP (38) | -94 | YES | 2 | -30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 14NOV2002 | 42 | PP (38) | -75 | YES | 8 | -24 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | E0028023 | DAY 1 | 21JAN2003 | 1 | ITT | | | 27 | | 4 | 4 | 4 | 4 | 0 | 2 | 3 | 2 | 4 | 0 |
| | | DAY 8 | 30JAN2003 | 10 | ITT | 4 | NO | 28 | 1 | 4 | 4 | 4 | 0 | 0 | 2 | 4 | 4 | 4 | 2 |
| | | DAY 15 | 04FEB2003 | 15 | ITT | -11 | NO | 24 | -3 | 4 | 4 | 2 | 4 | 0 | 2 | 4 | 4 | 0 | 0 |
| | | DAY 22 | 11FEB2003 | 22 | ITT | 7 | NO | 29 | 2 | 4 | 4 | 2 | 4 | 0 | 2 | 3 | 4 | 4 | 2 |
| | | DAY 29 | 17FEB2003 | 28 | ITT | -33 | NO | 18 | -9 | 4 | 2 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 4 |
| | | DAY 36 | 27FEB2003 | 38 | ITT | -85 | YES | 4 | -23 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04MAR2003 | 43 | ITT | -100 | YES | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028025 | DAY 1 | 13JAN2003 | 1 | PP | | | 30 | | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 4 |
| | | DAY 8 | 17JAN2003 | 5 | PP | -70 | YES | 9 | -21 | 0 | 2 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 27JAN2003 | 15 | PP | -37 | NO | 19 | -11 | 2 | 1 | 1 | 4 | 1 | 2 | 2 | 4 | 2 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | DAY 1 | 27MAR2003 | 1 | PP | | | 18 | | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | DAY 8 | 03APR2003 | 8 | PP | 11 | NO | 20 | 2 | 2 | 2 | 2 | 3 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | DAY 15 | 10APR2003 | 15 | PP | -6 | NO | 17 | -1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 2 | 0 |
| | | DAY 22 | 17APR2003 | 22 | PP | -33 | YES | 12 | -6 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 29 | 24APR2003 | 29 | PP | -50 | YES | 9 | -9 | 1 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 01MAY2003 | 36 | PP | -11 | NO | 16 | -2 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 08MAY2003 | 43 | PP | 39 | NO | 25 | 7 | 3 | 3 | 3 | 4 | 1 | 3 | 3 | 3 | 2 | 0 |
| | | DAY 50 | 15MAY2003 | 50 | PP | -11 | NO | 16 | -2 | 2 | 2 | 2 | 2 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | DAY 57 | 22MAY2003 | 57 | PP | -61 | YES | 7 | -11 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0028035 | DAY 1 | 03APR2003 | 1 | PP | | | 32 | | 4 | 4 | 2 | 4 | 0 | 2 | 4 | 4 | 4 | 4 |
| | | DAY 8 | 10APR2003 | 8 | PP | -16 | NO | 27 | -5 | 4 | 3 | 2 | 4 | 0 | 2 | 4 | 2 | 4 | 2 |
| | | DAY 15 | 17APR2003 | 15 | PP | -25 | NO | 24 | -8 | 4 | 4 | 0 | 0 | 0 | 2 | 4 | 4 | 4 | 2 |
| | | DAY 22 | 24APR2003 | 22 | PP | -25 | NO | 24 | -8 | 3 | 4 | 1 | 0 | 0 | 3 | 3 | 4 | 4 | 2 |
| | | DAY 29 | 01MAY2003 | 29 | PP | -81 | YES | 6 | -26 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 36 | 08MAY2003 | 36 | PP | -38 | NO | 20 | -12 | 2 | 2 | 4 | 0 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | DAY 43 | 15MAY2003 | 43 | PP | -75 | YES | 8 | -24 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 22MAY2003 | 50 | PP | -28 | NO | 23 | -9 | 2 | 3 | 2 | 0 | 0 | 4 | 4 | 2 | 4 | 2 |
| | | DAY 57 | 29MAY2003 | 57 | PP | -44 | NO | 18 | -14 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | E0028037 | DAY 1 | 12JUN2003 | -1 | PP | | | 26 | | 4 | 2 | 4 | 4 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | DAY 8 | 20JUN2003 | 8 | PP | -39 | NO | 16 | -10 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 4 | 2 |
| | | DAY 15 | 25JUN2003 | 13 | PP | -54 | YES | 12 | -14 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | DAY 15 * | 01JUL2003 | 19 | PP | -77 | YES | 6 | -20 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 08JUL2003 | 26 | PP | -81 | YES | 5 | -21 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 36 | 16JUL2003 | 34 | PP | -81 | YES | 5 | -21 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 43 | 23JUL2003 | 41 | PP | -85 | YES | 4 | -22 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 30JUL2003 | 48 | PP | -85 | YES | 4 | -22 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 57 | 08AUG2003 | 57 | PP | -92 | YES | 2 | -24 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

76

Quetiapine Fumarate 5077US/0049                                      Page 76 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | DAY 1 | 08MAY2003 | -1 | PP | | | 31 | | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 3 |
| | | DAY 8 | 16MAY2003 | 8 | PP | -10 | NO | 28 | -3 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 4 | 4 | 4 |
| | | DAY 15 | 22MAY2003 | 14 | PP | -19 | NO | 25 | -6 | 3 | 3 | 3 | 1 | 4 | 4 | 1 | 1 | 3 | 2 |
| | | DAY 22 | 29MAY2003 | 21 | PP | -23 | NO | 24 | -7 | 3 | 5 | 3 | 1 | 3 | 3 | 2 | 1 | 2 |
| | | DAY 29 | 05JUN2003 | 28 | PP | -39 | NO | 19 | -12 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 0 |
| | E0028046 | DAY 1 | 25JUN2003 | 1 | SAFETY | | | 34 | | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 2 |
| | E0028048 | DAY 1 | 17JUL2003 | 1 | PP | | | 28 | | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 2 | 0 |
| | | DAY 8 | 24JUL2003 | 8 | PP | -25 | NO | 21 | -7 | 4 | 4 | 1 | 0 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | DAY 15 | 31JUL2003 | 15 | PP | -71 | YES | 8 | -20 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06AUG2003 | 21 | PP | -100 | YES | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 14AUG2003 | 29 | PP | -93 | YES | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 21AUG2003 | 36 | PP | -93 | YES | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 29AUG2003 | 44 | PP | -71 | YES | 8 | -20 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 55 | PP | -57 | YES | 12 | -16 | 2 | 0 | 2 | 0 | 0 | 2 | 4 | 2 | 0 | 0 |
| | E0029008 | DAY 1 | 16DEC2002 | 1 | ITT | | | 32 | | 4 | 4 | 2 | 3 | 3 | 4 | 4 | 5 | 2 | 1 |
| | | DAY 8 | 23DEC2002 | 8 | ITT | 9 | NO | 35 | 3 | 4 | 5 | 4 | 2 | 3 | 4 | 4 | 6 | 2 | 0 |
| | E0029011 | DAY 1 | 21JAN2003 | -1 | PP | | | 34 | | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 5 | 2 | 2 |
| | | DAY 8 | 28JAN2003 | 7 | PP | -15 | NO | 29 | -5 | 3 | 4 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 1 |
| | | DAY 15 | 04FEB2003 | 14 | PP | -15 | NO | 29 | -5 | 3 | 4 | 4 | 3 | 2 | 3 | 2 | 4 | 4 | 0 |
| | | DAY 22 | 13FEB2003 | 23 | PP | -21 | NO | 27 | -7 | 4 | 4 | 2 | 0 | 4 | 4 | 3 | 3 | 3 | 0 |
| | E0029012 | DAY 1 | 11FEB2003 | 1 | PP | | | 33 | | 5 | 5 | 4 | 4 | 0 | 2 | 2 | 4 | 2 | 5 |
| | | DAY 8 | 19FEB2003 | 9 | PP | -21 | NO | 26 | -7 | 4 | 4 | 2 | 1 | 0 | 3 | 4 | 4 | 1 | 3 |
| | | DAY 15 | 26FEB2003 | 16 | PP | -24 | NO | 25 | -8 | 2 | 5 | 2 | 0 | 0 | 4 | 4 | 3 | 1 | 4 |
| | | DAY 22 | 03MAR2003 | 21 | PP | -33 | NO | 22 | -11 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 4 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029012 | DAY 29 | 11MAR2003 | 29 | PP | 12 | NO | 37 | 4 | 6 | 5 | 3 | 2 | 0 | 4 | 4 | 4 | 4 | 5 |
|  |  | DAY 36 | 18MAR2003 | 36 | PP | 15 | NO | 38 | 5 | 6 | 6 | 4 | 0 | 0 | 4 | 4 | 5 | 4 | 5 |
|  | E0029015 | DAY 1 | 24FEB2003 | 1 | PP (16) |  |  | 29 |  | 3 | 4 | 4 | 2 | 1 | 4 | 4 | 3 | 3 | 1 |
|  |  | DAY 8 | 03MAR2003 | 8 | PP (16) | -28 | NO | 21 | -8 | 2 | 2 | 6 | 4 | 0 | 3 | 2 | 0 | 1 | 1 |
|  |  | DAY 15 | 11MAR2003 | 16 | PP (16) | 0 | NO | 29 | 0 | 3 | 3 | 4 | 4 | 3 | 2 | 4 | 3 | 3 | 0 |
|  | E0029018 | DAY 1 | 06MAR2003 | 1 | SAFETY |  |  | 27 |  | 4 | 4 | 2 | 5 | 0 | 4 | 4 | 4 | 0 | 0 |
|  | E0030014 | DAY 1 | 21FEB2003 | 1 | PP |  |  | 40 |  | 4 | 5 | 2 | 5 | 5 | 4 | 4 | 4 | 4 | 3 |
|  |  | DAY 8 | 28FEB2003 | 8 | PP | -45 | NO | 22 | -18 | 1 | 1 | 1 | 0 | 4 | 4 | 4 | 4 | 2 | 1 |
|  |  | DAY 15 | 07MAR2003 | 15 | PP | -43 | NO | 23 | -17 | 3 | 3 | 2 | 0 | 2 | 4 | 2 | 4 | 2 | 1 |
|  |  | DAY 22 | 14MAR2003 | 22 | PP | -58 | NO | 17 | -23 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 1 |
|  |  | DAY 29 | 21MAR2003 | 29 | PP | -63 | NO | 15 | -25 | 1 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
|  |  | DAY 36 | 27MAR2003 | 35 | PP | -68 | NO | 13 | -27 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 1 |
|  |  | DAY 43 | 04APR2003 | 43 | PP | -50 | NO | 20 | -20 | 1 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 3 |
|  |  | DAY 50 | 11APR2003 | 50 | PP | -65 | NO | 14 | -26 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
|  |  | DAY 57 | 22APR2003 | 61 | PP | -75 | YES | 10 | -30 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 2 | 0 |
|  | E0030020 | DAY 1 | 29MAY2003 | 1 | PP |  |  | 32 |  | 4 | 4 | 3 | 3 | 3 | 1 | 4 | 4 | 3 | 3 |
|  |  | DAY 8 | 05JUN2003 | 8 | PP | -31 | NO | 22 | -10 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 4 | 0 |
|  |  | DAY 15 | 12JUN2003 | 15 | PP | -72 | YES | 9 | -23 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 3 | 0 |
|  |  | DAY 22 | 17JUN2003 | 20 | PP | -75 | YES | 8 | -24 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 0 |
|  |  | DAY 29 | 24JUN2003 | 27 | PP | -88 | YES | 4 | -28 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
|  | E0030024 | DAY 1 | 11JUL2003 | 1 | ITT |  |  | 30 |  | 4 | 3 | 4 | 4 | 4 | 0 | 4 | 4 | 2 | 1 |
|  |  | DAY 8 | 18JUL2003 | 8 | ITT | -20 | NO | 24 | -6 | 2 | 3 | 3 | 3 | 2 | 4 | 2 | 3 | 1 | 1 |
|  | E0030025 | DAY 1 | 11JUL2003 | 1 | PP |  |  | 42 |  | 5 | 4 | 4 | 6 | 3 | 4 | 4 | 5 | 4 | 3 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
    # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
              @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
         POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

78

Quetiapine Fumarate 5077US/0049                                                      Page 78 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030025 | DAY 8 | 18JUL2003 | 8 | PP | -26 | NO | 31 | -11 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 4 | 4 | 1 |
| | | DAY 15 | 25JUL2003 | 15 | PP | -62 | NO | 16 | -26 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 22 | 31JUL2003 | 21 | PP | -60 | NO | 17 | -25 | 3 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 1 |
| | | DAY 29 | 11AUG2003 | 32 | PP | -52 | NO | 20 | -22 | 3 | 3 | 1 | 0 | 3 | 2 | 2 | 3 | 2 | 1 |
| | | DAY 36 | 19AUG2003 | 40 | PP | -21 | NO | 33 | -9 | 5 | 3 | 4 | 2 | 4 | 2 | 3 | 4 | 4 | 2 |
| | E0031027 | DAY 1 | 03JUN2003 | 1 | PP | | | 22 | | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 0 |
| | | DAY 8 | 11JUN2003 | 9 | PP | -18 | NO | 18 | -4 | 2 | 3 | 3 | 4 | 3 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 17JUN2003 | 15 | PP | -9 | NO | 20 | -2 | 2 | 4 | 3 | 3 | 2 | 0 | 1 | 2 | 3 | 0 |
| | | DAY 22 | 24JUN2003 | 22 | PP | -46 | YES | 12 | -10 | 0 | 1 | 2 | 5 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 01JUL2003 | 29 | PP | -14 | NO | 19 | -3 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 09JUL2003 | 37 | PP | -59 | YES | 9 | -13 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 15JUL2003 | 43 | PP | -96 | YES | 1 | -21 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 22JUL2003 | 50 | PP | -82 | YES | 4 | -18 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29JUL2003 | 57 | PP | -100 | YES | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031030 | DAY 1 | 24JUN2003 | 1 | PP | | | 28 | | 3 | 4 | 1 | 5 | 2 | 2 | 4 | 3 | 2 | 2 |
| | | DAY 8 | 01JUL2003 | 8 | PP | -54 | NO | 13 | -15 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 2 |
| | | DAY 15 | 08JUL2003 | 15 | PP | -57 | YES | 12 | -16 | 0 | 2 | 2 | 5 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 16JUL2003 | 23 | PP | -68 | YES | 9 | -19 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 23JUL2003 | 30 | PP | -89 | YES | 3 | -25 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 31JUL2003 | 38 | PP | -93 | YES | 2 | -26 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08AUG2003 | 46 | PP | -86 | YES | 4 | -24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14AUG2003 | 52 | PP | -25 | NO | 21 | -7 | 2 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 0 |
| | | DAY 57 | 21AUG2003 | 59 | PP | -75 | YES | 7 | -21 | 1 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0033012 | DAY 1 | 10FEB2003 | 1 | SAFETY | | | 41 | | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0034001 | DAY 1 | 20MAR2003 | 1 | PP | | | 30 | | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 3 | 4 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

79

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE%@ | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034001 | DAY 8 | 27MAR2003 | 8 | PP | -10 | NO | 27 | -3 | 4 | 3 | 3 | 2 | 0 | 4 | 4 | 3 | 4 | 0 |
| | | DAY 15 | 03APR2003 | 15 | PP | -70 | YES | 9 | -21 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 10APR2003 | 22 | PP | -70 | YES | 9 | -21 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | DAY 29 | 17APR2003 | 29 | PP | -67 | YES | 10 | -20 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | DAY 36 | 24APR2003 | 36 | PP | -73 | YES | 8 | -22 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 01MAY2003 | 43 | PP | -70 | YES | 9 | -21 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 08MAY2003 | 50 | PP | -70 | YES | 9 | -21 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 57 | PP | -80 | YES | 6 | -24 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0034004 | DAY 1 | 21APR2003 | 1 | PP | | | 32 | | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 3 | 3 | 3 |
| | | DAY 8 | 30APR2003 | 10 | PP | -31 | NO | 22 | -10 | 3 | 3 | 2 | 0 | 0 | 2 | 4 | 3 | 3 | 2 |
| | | DAY 15 | 05MAY2003 | 15 | PP | -56 | NO | 14 | -18 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 13MAY2003 | 23 | PP | -91 | YES | 3 | -29 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 19MAY2003 | 29 | PP | -100 | YES | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 23MAY2003 | 33 | * PP | -100 | YES | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JUN2003 | 43 | PP | -100 | YES | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09JUN2003 | 50 | PP | -100 | YES | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | PP | -100 | YES | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035001 | DAY 1 | 20NOV2002 | 1 | PP | | | 25 | | 3 | 3 | 3 | 4 | 5 | 2 | 2 | 0 | 2 | 1 |
| | | DAY 8 | 27NOV2002 | 8 | PP | -44 | NO | 14 | -11 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 15 | 03DEC2002 | 14 | PP | -48 | NO | 13 | -12 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 22 | 12DEC2002 | 23 | PP | -52 | YES | 12 | -13 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 18DEC2002 | 29 | PP | -68 | YES | 8 | -17 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 23DEC2002 | 34 | PP | -72 | YES | 7 | -18 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 30DEC2002 | 41 | PP | -80 | YES | 5 | -20 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07JAN2003 | 49 | PP | -80 | YES | 5 | -20 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JAN2003 | 56 | PP | -96 | YES | 1 | -24 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035006 | DAY 1 | 12DEC2002 | 1 | PP | | | 30 | | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 8 | 19DEC2002 | 8 | PP | 7 | NO | 32 | 2 | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 3 |
| | | DAY 15 | 26DEC2002 | 15 | PP | 17 | NO | 35 | 5 | 4 | 4 | 3 | 5 | 4 | 3 | 2 | 4 | 3 | 3 |
| | | DAY 22 | 02JAN2003 | 22 | PP | 3 | NO | 31 | 1 | 4 | 4 | 3 | 3 | 4 | 3 | 1 | 3 | 3 | 3 |
| | | DAY 29 | 09JAN2003 | 29 | PP | 7 | NO | 32 | 2 | 4 | 4 | 3 | 4 | 4 | 3 | 2 | 2 | 3 | 3 |
| | | DAY 36 | 16JAN2003 | 36 | PP | 27 | NO | 38 | 8 | 4 | 4 | 4 | 5 | 5 | 3 | 3 | 4 | 3 | 3 |
| | | DAY 43 | 24JAN2003 | 44 | PP | 23 | NO | 37 | 7 | 4 | 4 | 4 | 3 | 5 | 3 | 4 | 3 | 4 | 3 |
| | | DAY 50 | 30JAN2003 | 50 | PP | 23 | NO | 37 | 7 | 4 | 4 | 4 | 4 | 6 | 3 | 0 | 4 | 4 | 4 |
| | | DAY 57 | 06FEB2003 | 57 | PP | -33 | NO | 20 | -10 | 3 | 3 | 2 | 4 | 4 | 3 | 0 | 1 | 0 | 0 |
| | E0035021 | DAY 1 | 25APR2003 | 1 | PP | | | 28 | | 4 | 4 | 3 | 4 | 0 | 2 | 4 | 3 | 4 | 0 |
| | | DAY 8 | 01MAY2003 | 7 | PP | -50 | NO | 14 | -14 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 15 | 09MAY2003 | 15 | PP | -75 | YES | 7 | -21 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| | | DAY 22 | 15MAY2003 | 21 | PP | -61 | YES | 11 | -17 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | DAY 29 | 23MAY2003 | 29 | PP | -68 | YES | 9 | -19 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 36 | 30MAY2003 | 36 | PP | -32 | NO | 19 | -9 | 3 | 2 | 0 | 0 | 4 | 2 | 4 | 0 | 4 | 0 |
| | | DAY 43 | 09JUN2003 | 46 | PP | -93 | YES | 2 | -26 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 13JUN2003 | 50 | PP | -100 | YES | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20JUN2003 | 57 | PP | -71 | YES | 8 | -20 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 |
| | E0036002 | DAY 1 | 17JUN2003 | 1 | PP | | | 41 | | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 2 |
| | | DAY 8 | 24JUN2003 | 8 | PP | -20 | NO | 33 | -8 | 3 | 3 | 4 | 0 | 4 | 4 | 4 | 5 | 4 | 2 |
| | | DAY 15 | 30JUN2003 | 14 | PP | -46 | NO | 22 | -19 | 2 | 3 | 2 | 0 | 2 | 0 | 2 | 3 | 3 | 0 |
| | | DAY 22 | 08JUL2003 | 22 | PP | -66 | NO | 14 | -27 | 0 | 1 | 4 | 0 | 3 | 1 | 3 | 2 | 0 | 0 |
| | | DAY 29 | 14JUL2003 | 28 | PP | -73 | YES | 11 | -30 | 4 | 4 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| | E0036006 | DAY 1 | 03JUL2003 | 1 | PP | | | 34 | | 4 | 4 | 4 | 4 | 0 | 5 | 4 | 4 | 4 | 1 |
| | | DAY 8 | 10JUL2003 | 8 | PP | -71 | YES | 10 | -24 | 1 | 0 | 0 | 0 | 0 | 3 | 4 | 2 | 0 | 0 |
| | | DAY 15 | 18JUL2003 | 16 | PP | -88 | YES | 4 | -30 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                     Page 81 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS%) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036006 | DAY 22 | 25JUL2003 | 23 | PP | -94 | YES | 2 | -32 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 31JUL2003 | 29 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07AUG2003 | 36 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13AUG2003 | 42 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 20AUG2003 | 49 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27AUG2003 | 56 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0036007 | DAY 1 | 03JUL2003 | 1 | PP | | | 34 | | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 8 | 08JUL2003 | 6 | PP | -12 | NO | 30 | -4 | 4 | 3 | 3 | 5 | 0 | 4 | 4 | 5 | 2 | 1 |
| | | DAY 15 | 18JUL2003 | 16 | PP | -91 | YES | 3 | -31 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037009 | DAY 1 | 16MAY2003 | 1 | PP | | | 27 | | 4 | 4 | 2 | 4 | 1 | 2 | 4 | 2 | 2 | 2 |
| | | DAY 8 | 23MAY2003 | 8 | PP | -19 | NO | 22 | -5 | 4 | 4 | 2 | 2 | 0 | 2 | 4 | 0 | 2 | 2 |
| | | DAY 15 | 29MAY2003 | 14 | PP | -33 | NO | 18 | -9 | 3 | 3 | 2 | 2 | 0 | 2 | 3 | 0 | 2 | 1 |
| | | DAY 22 | 05JUN2003 | 21 | PP | -48 | NO | 14 | -13 | 2 | 2 | 2 | 3 | 0 | 0 | 3 | 0 | 2 | 0 |
| | | DAY 29 | 12JUN2003 | 28 | PP | -30 | NO | 19 | -8 | 3 | 3 | 0 | 4 | 0 | 1 | 3 | 1 | 2 | 2 |
| | | DAY 36 | 19JUN2003 | 35 | PP | -37 | NO | 17 | -10 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 0 | 2 | 2 |
| | | DAY 43 | 26JUN2003 | 42 | PP | -59 | YES | 11 | -16 | 2 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | DAY 50 | 03JUL2003 | 49 | PP | -41 | NO | 16 | -11 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 2 | 2 |
| | | DAY 57 | 10JUL2003 | 56 | PP | -48 | NO | 14 | -13 | 2 | 2 | 2 | 2 | 0 | 1 | 3 | 0 | 2 | 1 |
| | E0039011 | DAY 1 | 02JAN2003 | 1 | PP | | | 33 | | 4 | 4 | 3 | 5 | 2 | 3 | 4 | 4 | 3 | 1 |
| | | DAY 8 | 09JAN2003 | 8 | PP | -55 | NO | 15 | -18 | 2 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 3 | 1 |
| | | DAY 15 | 16JAN2003 | 15 | PP | -30 | NO | 23 | -10 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| | | DAY 22 | 23JAN2003 | 22 | PP | -49 | NO | 17 | -16 | 2 | 2 | 2 | 3 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | DAY 29 | 03FEB2003 | 33 | PP | -100 | YES | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06FEB2003 | 36 | PP | -100 | YES | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13FEB2003 | 43 | PP | -97 | YES | 1 | -32 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 19FEB2003 | 49 | PP | -97 | YES | 1 | -32 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039018 | DAY 1 | 23JAN2003 | 1 | PP | | | 33 | | 4 | 5 | 3 | 5 | 1 | 3 | 3 | 4 | 3 | 2 |
| | | DAY 8 | 30JAN2003 | 8 | PP | -64 | YES | 12 | -21 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | DAY 15 | 06FEB2003 | 15 | PP | -46 | NO | 18 | -15 | 3 | 2 | 4 | 2 | 0 | 2 | 0 | 2 | 2 | 1 |
| | | DAY 22 | 13FEB2003 | 22 | PP | -76 | YES | 8 | -25 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 20FEB2003 | 29 | PP | -88 | YES | 4 | -29 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0039026 | DAY 1 | 07MAR2003 | 1 | PP | | | 31 | | 4 | 4 | 3 | 3 | 1 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 8 | 14MAR2003 | 8 | PP | -71 | YES | 9 | -22 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 19MAR2003 | 13 | PP | -87 | YES | 4 | -27 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 28MAR2003 | 22 | PP | -87 | YES | 4 | -27 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 04APR2003 | 29 | PP | -87 | YES | 4 | -27 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 11APR2003 | 36 | PP | -71 | YES | 9 | -22 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 18APR2003 | 43 | PP | -81 | YES | 6 | -25 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 25APR2003 | 50 | PP | -90 | YES | 3 | -28 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 57 | 01MAY2003 | 56 | PP | -94 | YES | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0039028 | DAY 1 | 24MAR2003 | 1 | ITT | | | 28 | | 4 | 4 | 3 | 4 | 0 | 2 | 3 | 4 | 2 | 2 |
| | | DAY 8 | 31MAR2003 | 8 | ITT | -54 | NO | 13 | -15 | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | DAY 15 | 07APR2003 | 15 | ITT | -57 | YES | 12 | -16 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | DAY 22 | 14APR2003 | 22 | ITT | -82 | YES | 5 | -23 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 21APR2003 | 29 | ITT | -21 | NO | 22 | -6 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 2 | 2 |
| | | DAY 36 | 28APR2003 | 36 | ITT | -43 | NO | 16 | -12 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 43 | 05MAY2003 | 43 | ITT | -82 | YES | 5 | -23 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0039032 | DAY 1 | 14MAR2003 | 1 | PP | | | 33 | | 4 | 4 | 3 | 5 | 2 | 3 | 4 | 3 | 3 | 2 |
| | | DAY 8 | 19MAR2003 | 6 | PP | -70 | YES | 10 | -23 | 0 | 0 | 3 | 0 | 3 | 0 | 2 | 2 | 0 | 0 |
| | E0039034 | DAY 1 | 19MAR2003 | 1 | PP | | | 25 | | 3 | 4 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 0 |
| | | DAY 8 | 26MAR2003 | 8 | PP | -76 | YES | 6 | -19 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

83

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039034 | DAY 15 | 02APR2003 | 15 | PP | -68 | YES | 8 | -17 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 09APR2003 | 22 | PP | -84 | YES | 4 | -21 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 16APR2003 | 29 | PP | -88 | YES | 3 | -22 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 24APR2003 | 37 | PP | -88 | YES | 3 | -22 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 30APR2003 | 43 | PP | -96 | YES | 1 | -24 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09MAY2003 | 52 | PP | -92 | YES | 2 | -23 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14MAY2003 | 57 | PP | -100 | YES | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039042 | DAY 1 | 07MAY2003 | 1 | PP | | | 33 | | 4 | 4 | 3 | 5 | 2 | 2 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 14MAY2003 | 8 | PP | -55 | NO | 15 | -18 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 21MAY2003 | 15 | PP | -73 | YES | 9 | -24 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 22 | 28MAY2003 | 22 | PP | -88 | YES | 4 | -29 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 05JUN2003 | 30 | PP | -97 | YES | 1 | -32 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 11JUN2003 | 36 | PP | -97 | YES | 1 | -32 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18JUN2003 | 43 | PP | -100 | YES | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25JUN2003 | 50 | PP | -82 | YES | 6 | -27 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | PP | -97 | YES | 1 | -32 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041004 | DAY 1 | 30JAN2003 | 1 | PP | | | 26 | | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 0 |
| | | DAY 8 | 10FEB2003 | 12 | PP | -58 | YES | 11 | -15 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 14FEB2003 | 16 | PP | -81 | YES | 5 | -21 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | PP | -85 | YES | 4 | -22 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 27FEB2003 | 29 | PP | -65 | YES | 9 | -17 | 1 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07MAR2003 | 37 | PP | -81 | YES | 5 | -21 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 14MAR2003 | 44 | PP | -92 | YES | 2 | -24 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 21MAR2003 | 51 | PP | -81 | YES | 5 | -21 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 61 | PP | -81 | YES | 5 | -21 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0041009 | DAY 1 | 01MAY2003 | 1 | PP | | | 31 | | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 3 | 4 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 84 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041009 | DAY 8 | 08MAY2003 | 8 | PP | -42 | NO | 18 | -13 | 2 | 2 | 0 | 3 | 0 | 2 | 3 | 3 | 3 | 0 |
| | | DAY 15 | 15MAY2003 | 15 | PP | -26 | NO | 23 | -8 | 2 | 3 | 3 | 4 | 0 | 2 | 3 | 3 | 3 | 0 |
| | | DAY 22 | 22MAY2003 | 22 | PP | -81 | YES | 6 | -25 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0042002 | DAY 1 | 09JUL2003 | 1 | PP | | | 20 | | 4 | 3 | 2 | 3 | 0 | 3 | 2 | 1 | 2 | 0 |
| | | DAY 8 | 15JUL2003 | 7 | PP | -55 | YES | 9 | -11 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 22JUL2003 | 14 | PP | -85 | YES | 3 | -17 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 29JUL2003 | 21 | PP | -80 | YES | 4 | -16 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 29 | 05AUG2003 | 28 | PP | -100 | YES | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12AUG2003 | 35 | PP | -95 | YES | 1 | -19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19AUG2003 | 42 | PP | -95 | YES | 1 | -19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 26AUG2003 | 49 | PP | -95 | YES | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 02SEP2003 | 56 | PP | -100 | YES | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

85

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 85 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS%) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | DAY 1 | 11JUL2003 | 1 | ITT | | | 34 | | 4 | 4 | 5 | 1 | 0 | 5 | 6 | 4 | 4 | 1 |
| | | DAY 8 | 18JUL2003 | 8 | ITT | -21 | NO | 27 | -7 | 3 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 0 |
| | E0003002 | DAY 1 | 29OCT2002 | 1 | PP | | | 39 | | 5 | 5 | 3 | 4 | 4 | 4 | 5 | 4 | 4 | 1 |
| | | DAY 8 | 05NOV2002 | 8 | PP | -44 | NO | 22 | -17 | 3 | 2 | 2 | 0 | 0 | 3 | 4 | 4 | 3 | 1 |
| | | DAY 15 | 14NOV2002 | 17 | PP | -72 | YES | 11 | -28 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 22 | 19NOV2002 | 22 | PP | -64 | NO | 14 | -25 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 29 | 26NOV2002 | 29 | PP | -72 | YES | 11 | -28 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 3 | 1 |
| | | DAY 36 | 03DEC2002 | 36 | PP | -82 | YES | 7 | -32 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 43 | 10DEC2002 | 43 | PP | -100 | YES | 0 | -39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 17DEC2002 | 50 | PP | -95 | YES | 2 | -37 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 23DEC2002 | 56 | PP | -100 | YES | 0 | -39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005031 | DAY 1 | 02APR2003 | 1 | PP | | | 29 | | 4 | 3 | 4 | 2 | 2 | 4 | 3 | 3 | 4 | 0 |
| | | DAY 8 | 09APR2003 | 8 | PP | -55 | NO | 13 | -16 | 1 | 1 | 2 | 1 | 2 | 4 | 0 | 0 | 2 | 0 |
| | | DAY 15 | 16APR2003 | 15 | PP | -69 | YES | 9 | -20 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 24APR2003 | 23 | PP | -45 | NO | 16 | -13 | 0 | 3 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | DAY 29 | 01MAY2003 | 30 | PP | -35 | NO | 19 | -10 | 1 | 2 | 2 | 0 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 36 | 07MAY2003 | 36 | PP | -66 | YES | 10 | -19 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 14MAY2003 | 43 | PP | -66 | YES | 10 | -19 | 1 | 0 | 2 | 0 | 0 | 4 | 0 | 1 | 2 | 0 |
| | E0005033 | DAY 1 | 15APR2003 | -1 | PP | | | 38 | | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 8 | 22APR2003 | 7 | PP | -13 | NO | 33 | -5 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 15 | 30APR2003 | 15 | PP | -21 | NO | 30 | -8 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 22 | 06MAY2003 | 21 | PP | -16 | NO | 32 | -6 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 4 | 2 |
| | E0005038 | DAY 1 | 14MAY2003 | 1 | PP | | | 35 | | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 22MAY2003 | 9 | PP | -9 | NO | 32 | -3 | 4 | 4 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 2 |
| | | DAY 15 | 28MAY2003 | 15 | PP | -6 | NO | 33 | -2 | 4 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 86 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 600 MG (BIPOLAR II) | E0005038 | DAY 22 | 05JUN2003 | 23 | PP | -6 | NO | 33 | -2 | 4 | 4 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 3 |
| | E0007009 | DAY 1 | 17APR2003 | 1 | ITT | | | 26 | | 4 | 4 | 2 | 0 | 2 | 3 | 2 | 4 | 4 | 1 |
| | | DAY 8 | 24APR2003 | 8 | ITT | -12 | NO | 23 | -3 | 4 | 4 | 2 | 0 | 3 | 3 | 4 | 4 | 2 | 1 |
| | | DAY 8 | * 28APR2003 | 12 | ITT | -8 | NO | 24 | -2 | 4 | 4 | 1 | 0 | 2 | 3 | 2 | 4 | 3 | 1 |
| | E0009010 | DAY 1 | 13MAR2003 | 1 | PP | | | 34 | | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 3 |
| | | DAY 8 | 20MAR2003 | 8 | PP | -32 | NO | 23 | -11 | 3 | 3 | 4 | 2 | 1 | 3 | 0 | 2 | 3 | 2 |
| | | DAY 15 | 26MAR2003 | 14 | PP | -38 | NO | 21 | -13 | 2 | 3 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 2 |
| | | DAY 22 | 02APR2003 | 21 | PP | -38 | NO | 21 | -13 | 3 | 4 | 4 | 2 | 0 | 1 | 1 | 2 | 2 | 2 |
| | E0009011 | DAY 1 | 06MAY2003 | 1 | PP | | | 31 | | 4 | 5 | 0 | 2 | 3 | 3 | 5 | 4 | 3 | 2 |
| | | DAY 8 | 12MAY2003 | 7 | PP | -36 | NO | 20 | -11 | 2 | 2 | 1 | 2 | 0 | 1 | 3 | 3 | 3 | 3 |
| | | DAY 15 | 19MAY2003 | 14 | PP | -32 | NO | 21 | -10 | 2 | 2 | 2 | 0 | 3 | 2 | 3 | 4 | 2 | 1 |
| | | DAY 22 | 27MAY2003 | 22 | PP | -58 | NO | 13 | -18 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | DAY 29 | 03JUN2003 | 29 | PP | -90 | YES | 3 | -28 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10JUN2003 | 36 | PP | -100 | YES | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17JUN2003 | 43 | PP | -32 | NO | 21 | -10 | 2 | 3 | 0 | 0 | 4 | 1 | 3 | 4 | 2 | 2 |
| | | DAY 50 | 24JUN2003 | 50 | PP | -100 | YES | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUL2003 | 59 | PP | -77 | YES | 7 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | E0010005 | DAY 1 | 18DEC2002 | 1 | SAFETY | | | 29 | | 3 | 3 | 5 | 5 | 0 | 3 | 4 | 4 | 2 | 0 |
| | E0011016 | DAY 1 | 21APR2003 | 1 | PP | | | 28 | | 3 | 4 | 3 | 4 | 0 | 4 | 3 | 3 | 2 | 2 |
| | | DAY 8 | 28APR2003 | 8 | PP | -11 | NO | 25 | -3 | 3 | 2 | 3 | 3 | 1 | 4 | 3 | 3 | 2 | 3 |
| | | DAY 15 | 05MAY2003 | 15 | PP | 25 | NO | 35 | 7 | 4 | 4 | 4 | 5 | 2 | 4 | 2 | 3 | 3 | 4 |
| | | DAY 22 | 12MAY2003 | 22 | PP | 7 | NO | 30 | 0 | 3 | 4 | 4 | 2 | 2 | 4 | 3 | 3 | 3 | 2 |
| | | DAY 29 | 19MAY2003 | 29 | PP | 0 | NO | 28 | 0 | 2 | 4 | 3 | 0 | 2 | 4 | 2 | 3 | 3 | 4 |
| | | DAY 36 | 27MAY2003 | 37 | PP | 0 | NO | 28 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 3 | 3 | 3 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

87

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0011016 | DAY 43 | 02JUN2003 | 43 | PP | 11 | NO | 31 | 3 | 3 | 4 | 4 | 2 | 2 | 4 | 2 | 3 | 3 | 4 |
| | | DAY 50 | 09JUN2003 | 50 | PP | -18 | NO | 23 | -5 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| | | DAY 57 | 16JUN2003 | 57 | PP | -7 | NO | 26 | -2 | 2 | 3 | 3 | 2 | 2 | 4 | 2 | 3 | 3 | 2 |
| | E0011020 | DAY 1 | 08MAY2003 | 1 | SAFETY | | | 28 | | 3 | 4 | 3 | 4 | 1 | 2 | 4 | 3 | 3 | 1 |
| | E0018002 | DAY 1 | 29NOV2002 | 1 | PP | | | 31 | | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 8 | 04DEC2002 | 6 | PP | -3 | NO | 30 | -1 | 4 | 4 | 4 | 1 | 1 | 4 | 5 | 3 | 3 | 1 |
| | | DAY 15 | 11DEC2002 | 13 | PP | -55 | NO | 14 | -17 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 0 |
| | | DAY 22 | 18DEC2002 | 20 | PP | -48 | NO | 16 | -15 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 22 * | 24DEC2002 | 26 | PP | -29 | NO | 22 | -9 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 30DEC2002 | 32 | PP | -32 | NO | 21 | -10 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 0 |
| | | DAY 43 | 08JAN2003 | 41 | PP | -55 | NO | 14 | -17 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 15JAN2003 | 48 | PP | -36 | NO | 20 | -11 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | DAY 57 | 22JAN2003 | 55 | PP | -23 | NO | 24 | -7 | 3 | 3 | 4 | 2 | 0 | 4 | 3 | 3 | 2 | 0 |
| | E0018003 | DAY 1 | 26NOV2002 | 1 | PP | | | 29 | | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | DAY 8 | 03DEC2002 | 8 | PP | 3 | NO | 30 | 1 | 4 | 4 | 2 | 0 | 3 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 15 | 10DEC2002 | 15 | PP | -24 | NO | 22 | -7 | 3 | 3 | 2 | 0 | 0 | 4 | 4 | 3 | 3 | 0 |
| | E0018013 | DAY 1 | 24JAN2003 | 1 | ITT | | | 33 | | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 8 | 31JAN2003 | 8 | ITT | -36 | NO | 21 | -12 | 4 | 4 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | E0019002 | DAY 1 | 12NOV2002 | 1 | ITT | | | 27 | | 3 | 3 | 4 | 1 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 8 | 19NOV2002 | 8 | ITT | -67 | YES | 9 | -18 | 2 | 0 | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 0 |
| | E0019008 | DAY 1 | 21NOV2002 | 1 | PP | | | 31 | | 2 | 3 | 4 | 4 | 4 | 4 | 1 | 4 | 1 |
| | | DAY 8 | 27NOV2002 | 7 | PP | -10 | NO | 28 | -3 | 4 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 3 | 2 |
| | | DAY 15 | 05DEC2002 | 15 | PP | -16 | NO | 26 | -5 | 3 | 2 | 2 | 3 | 2 | 3 | 4 | 2 | 3 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

88

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019008 | DAY 22 | 12DEC2002 | 22 | PP | -42 | NO | 18 | -13 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 1 |
| | | DAY 29 | 19DEC2002 | 29 | PP | -81 | YES | 6 | -25 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0019009 | DAY 1 | 14NOV2002 | 1 | PP | | | 22 | | 1 | 2 | 4 | 3 | 0 | 4 | 4 | 0 | 4 | 0 |
| | | DAY 8 | 21NOV2002 | 8 | PP | -18 | NO | 18 | -4 | 2 | 0 | 4 | 0 | 2 | 3 | 2 | 1 | 4 | 0 |
| | | DAY 15 | 27NOV2002 | 14 | PP | 18 | NO | 26 | 4 | 2 | 0 | 4 | 5 | 3 | 2 | 0 | 4 | 4 | 2 |
| | | DAY 22 | 05DEC2002 | 22 | PP | -32 | NO | 15 | -7 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 2 |
| | | DAY 29 | 10DEC2002 | 27 | PP | 14 | NO | 25 | 3 | 4 | 2 | 3 | 0 | 2 | 2 | 5 | 4 | 1 | 2 |
| | E0019016 | DAY 1 | 06JAN2003 | 1 | PP | | | 31 | | 3 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 1 |
| | | DAY 8 | 13JAN2003 | 8 | PP | -55 | NO | 14 | -17 | 2 | 4 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | DAY 15 | 20JAN2003 | 15 | PP | -58 | NO | 13 | -18 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 22 | 27JAN2003 | 22 | PP | -65 | YES | 11 | -20 | 2 | 1 | 0 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 03FEB2003 | 29 | PP | -61 | YES | 12 | -19 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 10FEB2003 | 36 | PP | -68 | YES | 10 | -21 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 43 | 17FEB2003 | 43 | PP | -87 | YES | 4 | -27 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 27FEB2003 | 53 | PP | -77 | YES | 7 | -24 | 1 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03MAR2003 | 57 | PP | -90 | YES | 3 | -28 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019020 | DAY 1 | 23JAN2003 | 1 | PP (64) | | | 31 | | 3 | 2 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 1 |
| | | DAY 8 | 30JAN2003 | 8 | PP (64) | -7 | NO | 29 | -2 | 5 | 4 | 3 | 3 | 0 | 2 | 4 | 4 | 3 | 1 |
| | | DAY 15 | 06FEB2003 | 15 | PP (64) | -71 | YES | 9 | -22 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 22 | 13FEB2003 | 22 | PP (64) | -61 | YES | 12 | -19 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 20FEB2003 | 29 | PP (64) | -71 | YES | 9 | -22 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | DAY 36 | 27FEB2003 | 36 | PP (64) | -55 | NO | 14 | -17 | 2 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 43 | 06MAR2003 | 43 | PP (64) | -58 | NO | 13 | -18 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 3 | 0 |
| | | DAY 50 | 13MAR2003 | 50 | PP (64) | -68 | YES | 10 | -21 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 57 | 27MAR2003 | 64 | PP (64) | 16 | NO | 36 | 5 | 3 | 4 | 4 | 6 | 0 | 4 | 4 | 4 | 4 | 3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019021 | DAY 1 | 30JAN2003 | 1 | PP (33) | | | 33 | | 5 | 4 | 4 | 5 | 0 | 2 | 4 | 4 | 4 | 1 |
| | | DAY 8 | 06FEB2003 | 8 | PP (33) | -46 | NO | 18 | -15 | 2 | 2 | 3 | 3 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | DAY 29 | 03MAR2003 | 33 | PP (33) | -33 | NO | 22 | -11 | 4 | 2 | 2 | 4 | 0 | 2 | 4 | 2 | 1 | 1 |
| | E0019024 | DAY 1 | 30JAN2003 | 1 | PP | | | 25 | | 4 | 3 | 3 | 4 | 0 | 3 | 4 | 2 | 2 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | PP | -60 | YES | 10 | -15 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0019031 | DAY 1 | 13MAR2003 | 1 | ITT | | | 35 | | 4 | 4 | 3 | 2 | 4 | 5 | 4 | 4 | 4 | 1 |
| | | DAY 15 | 25MAR2003 | 13 | ITT | -63 | NO | 13 | -22 | 3 | 3 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 |
| | E0019035 | DAY 1 | 18MAR2003 | 1 | PP | | | 34 | | 4 | 5 | 4 | 2 | 0 | 4 | 5 | 4 | 4 | 2 |
| | | DAY 8 | 27MAR2003 | 10 | PP | -15 | NO | 29 | -5 | 3 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 15 | 03APR2003 | 17 | PP | -27 | NO | 25 | -9 | 2 | 2 | 4 | 1 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 22 | 10APR2003 | 24 | PP | 6 | NO | 36 | 2 | 4 | 4 | 4 | 0 | 2 | 4 | 6 | 4 | 4 | 4 |
| | | DAY 29 | 17APR2003 | 31 | PP | -47 | NO | 18 | -16 | 2 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| | E0019040 | DAY 1 | 20MAY2003 | 1 | PP | | | 30 | | 3 | 4 | 4 | 5 | 2 | 3 | 0 | 4 | 4 | 1 |
| | | DAY 8 | 29MAY2003 | 10 | PP | -10 | NO | 27 | -3 | 3 | 4 | 4 | 0 | 2 | 3 | 2 | 4 | 4 | 1 |
| | | DAY 15 | 05JUN2003 | 17 | PP | -20 | NO | 24 | -6 | 3 | 4 | 4 | 2 | 0 | 2 | 0 | 4 | 4 | 1 |
| | | DAY 22 | 12JUN2003 | 24 | PP | -27 | NO | 22 | -8 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 4 | 1 |
| | | DAY 29 | 18JUN2003 | 30 | PP | -27 | NO | 22 | -8 | 3 | 3 | 3 | 0 | 1 | 2 | 2 | 3 | 4 | 1 |
| | | DAY 36 | 26JUN2003 | 38 | PP | -77 | YES | 7 | -23 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | DAY 43 | 03JUL2003 | 45 | PP | -63 | YES | 11 | -19 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 4 | 0 |
| | | DAY 50 | 10JUL2003 | 52 | PP | -30 | NO | 21 | -9 | 4 | 2 | 3 | 2 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | DAY 57 | 17JUL2003 | 59 | PP | -60 | YES | 12 | -18 | 2 | 1 | 2 | 1 | 0 | 1 | 3 | 2 | 0 | 0 |
| | E0019042 | DAY 1 | 04JUN2003 | 1 | PP | | | 31 | | 3 | 4 | 3 | 5 | 0 | 4 | 4 | 3 | 4 | 1 |
| | | DAY 8 | 12JUN2003 | 9 | PP | -45 | NO | 17 | -14 | 4 | 3 | 3 | 0 | 0 | 4 | 0 | 2 | 0 | 1 |
| | | DAY 15 | 19JUN2003 | 16 | PP | -48 | NO | 16 | -15 | 1 | 0 | 2 | 0 | 0 | 4 | 4 | 3 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019045 | DAY 1 | 26JUN2003 | 1 | PP (12) | | | 32 | | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 2 | 0 |
| | | DAY 8 | 03JUL2003 | 8 | PP (12) | -22 | NO | 25 | -7 | 4 | 4 | 1 | 0 | 0 | 4 | 5 | 4 | 1 | 2 |
| | E0020024 | DAY 1 | 23JUN2003 | 1 | PP | | | 18 | | 2 | 2 | 3 | 2 | 0 | 3 | 4 | 2 | 0 | 0 |
| | | DAY 8 | 30JUN2003 | 8 | PP | 22 | NO | 22 | 4 | 4 | 4 | 3 | 2 | 0 | 3 | 4 | 0 | 2 | 0 |
| | | DAY 15 | 07JUL2003 | 15 | PP | -22 | NO | 14 | -4 | 3 | 0 | 2 | 3 | 0 | 3 | 2 | 0 | 0 | 1 |
| | | DAY 22 | 15JUL2003 | 23 | PP | -33 | YES | 12 | -6 | 2 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | DAY 29 | 21JUL2003 | 29 | PP | -61 | YES | 7 | -11 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 28JUL2003 | 36 | PP | -89 | YES | 2 | -16 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04AUG2003 | 43 | PP | -72 | YES | 5 | -13 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | DAY 50 | 12AUG2003 | 51 | PP | -61 | YES | 7 | -11 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 57 | 20AUG2003 | 59 | PP | -67 | YES | 6 | -12 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | E0022044 | DAY 1 | 18MAR2003 | 1 | PP | | | 32 | | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 25MAR2003 | 8 | PP | -19 | NO | 26 | -6 | 3 | 3 | 3 | 2 | 0 | 4 | 3 | 4 | 2 | 2 |
| | | DAY 15 | 01APR2003 | 15 | PP | -38 | NO | 20 | -12 | 3 | 2 | 3 | 2 | 0 | 2 | 3 | 2 | 2 | 1 |
| | | DAY 22 | 08APR2003 | 22 | PP | -25 | NO | 24 | -8 | 3 | 2 | 3 | 4 | 0 | 2 | 3 | 4 | 2 | 2 |
| | | DAY 29 | 15APR2003 | 29 | PP | -31 | NO | 22 | -10 | 2 | 2 | 2 | 4 | 2 | 0 | 4 | 3 | 2 | 1 |
| | | DAY 36 | 22APR2003 | 36 | PP | -3 | NO | 31 | -1 | 3 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 43 | 29APR2003 | 43 | PP | -25 | NO | 24 | -8 | 3 | 2 | 3 | 0 | 4 | 4 | 3 | 2 | 2 | 1 |
| | | DAY 50 | 06MAY2003 | 50 | PP | -6 | NO | 30 | -2 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 57 | 12MAY2003 | 56 | PP | -25 | NO | 24 | -8 | 3 | 3 | 3 | 4 | 0 | 3 | 3 | 2 | 2 | 1 |
| | E0023007 | DAY 1 | 14JAN2003 | 1 | PP | | | 25 | | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 8 | 21JAN2003 | 8 | PP | -24 | NO | 19 | -6 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 3 | 3 | 0 |
| | | DAY 15 | 28JAN2003 | 15 | PP | -40 | NO | 15 | -10 | 2 | 2 | 1 | 0 | 2 | 1 | 3 | 2 | 2 | 0 |
| | | DAY 22 | 07FEB2003 | 25 | PP | -76 | YES | 6 | -19 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 11FEB2003 | 29 | PP | -72 | YES | 7 | -18 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 18FEB2003 | 36 | PP | -32 | NO | 17 | -8 | 2 | 1 | 1 | 0 | 1 | 4 | 2 | 5 | 0 | 1 |

```
                 * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
     # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
                 @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
   Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
   6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
           POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023007 | DAY 43 | 25FEB2003 | 43 | PP | -60 | YES | 10 | -15 | 0 | 0 | 0 | 0 | 1 | 4 | 2 | 3 | 0 | 0 |
| | | DAY 50 | 04MAR2003 | 50 | PP | -60 | YES | 10 | -15 | 0 | 0 | 0 | 0 | 1 | 4 | 2 | 3 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 57 | PP | -84 | YES | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | E0023011 | DAY 1 | 04FEB2003 | 1 | PP | | | 34 | | 4 | 4 | 4 | 4 | 2 | 3 | 3 | 4 | 3 | 3 |
| | | DAY 8 | 11FEB2003 | 8 | PP | -18 | NO | 28 | -6 | 3 | 3 | 4 | 3 | 2 | 3 | 2 | 4 | 2 | 2 |
| | | DAY 15 | 21FEB2003 | 18 | PP | -21 | NO | 27 | -7 | 3 | 3 | 4 | 3 | 0 | 3 | 3 | 4 | 3 | 1 |
| | | DAY 22 | 25FEB2003 | 22 | PP | -29 | NO | 24 | -10 | 3 | 2 | 4 | 3 | 0 | 2 | 3 | 3 | 3 | 1 |
| | | DAY 29 | 04MAR2003 | 29 | PP | -44 | NO | 19 | -15 | 2 | 2 | 3 | 3 | 0 | 1 | 2 | 3 | 2 | 1 |
| | | DAY 36 | 11MAR2003 | 36 | PP | -47 | NO | 18 | -16 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 43 | 18MAR2003 | 43 | PP | -18 | NO | 28 | -6 | 4 | 3 | 4 | 2 | 0 | 4 | 2 | 3 | 3 | 3 |
| | | DAY 50 | 27MAR2003 | 52 | PP | -56 | NO | 15 | -19 | 2 | 2 | 3 | 4 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 57 | 01APR2003 | 57 | PP | -53 | NO | 16 | -18 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 1 |
| | E0023014 | DAY 1 | 21FEB2003 | 1 | PP | | | 30 | | 4 | 5 | 3 | 3 | 0 | 4 | 3 | 3 | 3 | 2 |
| | | DAY 8 | 02MAR2003 | 10 | PP | 20 | NO | 36 | 6 | 4 | 5 | 4 | 2 | 0 | 4 | 4 | 4 | 5 | 4 |
| | | DAY 15 | 06MAR2003 | 14 | PP | -10 | NO | 27 | -3 | 4 | 5 | 4 | 0 | 0 | 1 | 2 | 3 | 4 | 4 |
| | | DAY 22 | 18MAR2003 | 26 | PP | -3 | NO | 29 | -1 | 4 | 3 | 5 | 2 | 0 | 2 | 4 | 4 | 3 | 2 |
| | | DAY 29 | 25MAR2003 | 33 | PP | 0 | NO | 30 | 0 | 4 | 5 | 4 | 5 | 2 | 0 | 2 | 4 | 3 | 1 |
| | | DAY 36 | 01APR2003 | 40 | PP | 23 | NO | 37 | 7 | 6 | 6 | 5 | 3 | 2 | 4 | 3 | 4 | 2 | 2 |
| | | DAY 50 | 09APR2003 | 48 | PP | 20 | NO | 36 | 6 | 6 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 50 * | 15APR2003 | 54 | PP | 43 | NO | 43 | 13 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 25APR2003 | 64 | PP | -7 | NO | 28 | -2 | 3 | 3 | 4 | 4 | 2 | 4 | 2 | 2 | 3 | 1 |
| | E0023019 | DAY 1 | 07APR2003 | 1 | PP | | | 23 | | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 0 |
| | | DAY 8 | 15APR2003 | 9 | PP | -44 | NO | 13 | -10 | 2 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 15 | 22APR2003 | 16 | PP | -39 | NO | 14 | -9 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 22 | 02MAY2003 | 26 | PP | -30 | NO | 16 | -7 | 1 | 1 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 06MAY2003 | 30 | PP | -61 | YES | 9 | -14 | 0 | 0 | 2 | 0 | 3 | 0 | 2 | 1 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 92 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023019 | DAY 36 | 13MAY2003 | 37 | PP | -44 | NO | 13 | -10 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 2 | 1 |
| | | DAY 43 | 20MAY2003 | 44 | PP | -57 | YES | 10 | -13 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 50 | 29MAY2003 | 53 | PP | -44 | NO | 13 | -10 | 2 | 3 | 2 | 0 | 0 | 1 | 1 | 1 | 3 | 0 |
| | | DAY 57 | 03JUN2003 | 58 | PP | -74 | NO | 6 | -17 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| | E0023022 | DAY 1 | 18APR2003 | 1 | PP | | | 24 | | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 0 |
| | | DAY 8 | 25APR2003 | 8 | PP | -17 | NO | 20 | -4 | 4 | 3 | 2 | 0 | 2 | 2 | 3 | 1 | 3 | 2 |
| | | DAY 15 | 01MAY2003 | 14 | PP | -4 | NO | 23 | -1 | 4 | 3 | 3 | 1 | 3 | 2 | 2 | 3 | 2 | 0 |
| | | DAY 22 | 08MAY2003 | 21 | PP | -29 | NO | 17 | -7 | 3 | 2 | 2 | 0 | 3 | 1 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 15MAY2003 | 28 | PP | -71 | YES | 7 | -17 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 0 |
| | | DAY 36 | 22MAY2003 | 35 | PP | -96 | YES | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 30MAY2003 | 43 | PP | -96 | YES | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 06JUN2003 | 50 | PP | -83 | YES | 4 | -20 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 12JUN2003 | 56 | PP | -92 | YES | 2 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0023023 | DAY 1 | 25APR2003 | 1 | ITT | | | 26 | | 4 | 4 | 3 | 3 | 2 | 3 | 1 | 3 | 2 | 1 |
| | | DAY 8 | 01MAY2003 | 7 | ITT | 12 | NO | 29 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 3 |
| | E0023029 | DAY 1 | 23MAY2003 | 1 | SAFETY | | | 25 | | 3 | 4 | 1 | 3 | 2 | 2 | 3 | 4 | 2 | 1 |
| | E0023031 | DAY 1 | 24JUN2003 | 1 | PP | | | 37 | | 5 | 5 | 5 | 4 | 1 | 3 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 01JUL2003 | 8 | PP | -41 | NO | 22 | -15 | 1 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 1 |
| | | DAY 15 | 08JUL2003 | 15 | PP | -41 | NO | 22 | -15 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 1 |
| | | DAY 22 | 15JUL2003 | 22 | PP | -30 | NO | 26 | -11 | 4 | 4 | 4 | 2 | 2 | 3 | 3 | 1 | 2 | 1 |
| | | DAY 29 | 22JUL2003 | 29 | PP | -70 | YES | 11 | -26 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | DAY 36 | 29JUL2003 | 36 | PP | -70 | YES | 11 | -26 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | DAY 43 | 05AUG2003 | 43 | PP | -70 | YES | 11 | -26 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | DAY 50 | 12AUG2003 | 50 | PP | -65 | NO | 13 | -24 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 57 | 19AUG2003 | 57 | PP | -19 | NO | 30 | -7 | 3 | 4 | 3 | 4 | 1 | 4 | 4 | 4 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

93

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | DAY 1 | 09JUL2003 | 1 | PP | | | 27 | | 4 | 4 | 2 | 3 | 2 | 2 | 3 | 4 | 1 | 2 |
| | | DAY 8 | 16JUL2003 | 8 | PP | 11 | NO | 30 | 3 | 4 | 4 | 2 | 3 | 3 | 2 | 4 | 4 | 3 | 1 |
| | | DAY 15 | 24JUL2003 | 16 | PP | -19 | NO | 22 | -5 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 1 |
| | | DAY 22 | 30JUL2003 | 22 | PP | -26 | NO | 20 | -7 | 2 | 3 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 2 |
| | | DAY 29 | 06AUG2003 | 29 | PP | -19 | NO | 22 | -5 | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 2 |
| | | DAY 36 | 13AUG2003 | 36 | PP | -48 | NO | 14 | -13 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 1 | 1 |
| | | DAY 43 | 20AUG2003 | 43 | PP | -33 | NO | 18 | -9 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | 3 | 1 | 1 |
| | | DAY 50 | 27AUG2003 | 50 | PP | -41 | NO | 16 | -11 | 3 | 3 | 0 | 0 | 1 | 1 | 4 | 3 | 1 | 1 |
| | | DAY 57 | 05SEP2003 | 59 | PP | -41 | NO | 16 | -11 | 3 | 3 | 0 | 0 | 1 | 1 | 4 | 3 | 1 | 1 |
| | E0023043 | DAY 1 | 14JUL2003 | 1 | PP | | | 36 | | 5 | 5 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 23JUL2003 | 10 | PP | -58 | NO | 15 | -21 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | DAY 15 | 28JUL2003 | 15 | PP | -81 | YES | 7 | -29 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 22 | 05AUG2003 | 23 | PP | -19 | NO | 29 | -7 | 4 | 4 | 3 | 0 | 4 | 3 | 4 | 4 | 2 | 1 |
| | | DAY 29 | 12AUG2003 | 30 | PP | -53 | NO | 17 | -19 | 1 | 1 | 4 | 0 | 4 | 2 | 2 | 0 | 2 | 1 |
| | | DAY 36 | 19AUG2003 | 37 | PP | -83 | YES | 6 | -30 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | PP | -97 | YES | 1 | -35 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | PP | -94 | YES | 2 | -34 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | PP | -100 | YES | 0 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026003 | DAY 1 | 04DEC2002 | 1 | ITT | | | 41 | | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 12DEC2002 | 9 | ITT | -54 | NO | 19 | -22 | 1 | 2 | 4 | 0 | 0 | 2 | 4 | 1 | 3 | 2 |
| | | DAY 15 | 19DEC2002 | 16 | ITT | -66 | NO | 14 | -27 | 0 | 0 | 4 | 0 | 0 | 2 | 3 | 3 | 1 | 1 |
| | | DAY 22 | 26DEC2002 | 23 | ITT | -88 | YES | 5 | -36 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 02JAN2003 | 30 | ITT | -81 | YES | 8 | -33 | 0 | 0 | 1 | 0 | 3 | 0 | 4 | 0 | 0 | 0 |
| | | DAY 36 | 09JAN2003 | 37 | ITT | -100 | YES | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 16JAN2003 | 44 | ITT | -95 | YES | 2 | -39 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 23JAN2003 | 51 | ITT | -100 | YES | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03FEB2003 | 62 | ITT | -44 | NO | 23 | -18 | 0 | 0 | 0 | 0 | 6 | 6 | 5 | 6 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

94

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026005 | DAY 1 | 30DEC2002 | 1 | ITT | | | 30 | | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 06JAN2003 | 8 | ITT | -13 | NO | 26 | -4 | 3 | 3 | 4 | 2 | 2 | 4 | 5 | 1 | 1 | 1 |
| | E0026009 | DAY 1 | 15JAN2003 | 1 | ITT | | | 31 | | 4 | 5 | 0 | 4 | 4 | 2 | 5 | 4 | 1 | 2 |
| | | DAY 8 | 21JAN2003 | 7 | ITT | -39 | NO | 19 | -12 | 0 | 0 | 0 | 0 | 4 | 4 | 5 | 4 | 1 | 1 |
| | E0026015 | DAY 1 | 27FEB2003 | 1 | PP | | | 27 | | 4 | 5 | 3 | 0 | 2 | 3 | 4 | 4 | 1 | 1 |
| | | DAY 8 | 07MAR2003 | 9 | PP | -44 | NO | 15 | -12 | 2 | 3 | 2 | 6 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 15 | 13MAR2003 | 15 | PP | -7 | NO | 25 | -2 | 3 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 22 | 20MAR2003 | 22 | PP | 26 | NO | 34 | 7 | 4 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 29 | 27MAR2003 | 29 | PP | -4 | NO | 26 | -1 | 2 | 2 | 2 | 5 | 0 | 2 | 4 | 4 | 4 | 1 |
| | | DAY 36 | 03APR2003 | 36 | PP | -7 | NO | 25 | -2 | 4 | 3 | 4 | 0 | 0 | 2 | 4 | 4 | 3 | 1 |
| | | DAY 43 | 10APR2003 | 43 | PP | -78 | YES | 6 | -21 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 17APR2003 | 50 | PP | -56 | YES | 12 | -15 | 2 | 3 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 0 |
| | | DAY 57 | 25APR2003 | 58 | PP | -78 | YES | 6 | -21 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | E0026023 | DAY 1 | 30APR2003 | 1 | PP | | | 26 | | 2 | 4 | 0 | 4 | 5 | 1 | 3 | 3 | 2 | 2 |
| | | DAY 8 | 07MAY2003 | 8 | PP | -46 | NO | 14 | -12 | 2 | 3 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | DAY 15 | 14MAY2003 | 15 | PP | -42 | NO | 15 | -11 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 4 | 2 |
| | | DAY 22 | 21MAY2003 | 22 | PP | -54 | YES | 12 | -14 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 29 | 28MAY2003 | 29 | PP | -54 | YES | 12 | -14 | 3 | 2 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04JUN2003 | 36 | PP | -62 | YES | 10 | -16 | 2 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11JUN2003 | 43 | PP | -69 | YES | 8 | -18 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18JUN2003 | 50 | PP | -73 | YES | 7 | -19 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27JUN2003 | 59 | PP | -73 | YES | 7 | -19 | 1 | 1 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 |
| | E0027016 | DAY 1 | 09APR2003 | 1 | PP | | | 33 | | 3 | 4 | 3 | 2 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 14APR2003 | 6 | PP | -3 | NO | 32 | -1 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 15 | 22APR2003 | 14 | PP | -46 | NO | 18 | -15 | 2 | 1 | 3 | 0 | 0 | 2 | 3 | 2 | 4 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT     PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE%@ | REMISSION | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0027016 | DAY 22 | 29APR2003 | 21 | PP | -52 | NO | 16 | -17 | 1 | 1 | 2 | 0 | 0 | 4 | 3 | 2 | 2 | 1 |
| | | DAY 29 | 05MAY2003 | 27 | PP | -76 | YES | 8 | -25 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | DAY 36 | 14MAY2003 | 36 | PP | -55 | NO | 15 | -18 | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 2 |
| | | DAY 43 | 19MAY2003 | 41 | PP | -67 | YES | 11 | -22 | 1 | 0 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | DAY 50 | 27MAY2003 | 49 | PP | -55 | NO | 15 | -18 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 2 |
| | | DAY 57 | 03JUN2003 | 56 | PP | -67 | YES | 11 | -22 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 2 |
| | E0027018 | DAY 1 | 25MAR2003 | 1 | PP | | | 34 | | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 02APR2003 | 9 | PP | -6 | NO | 32 | -2 | 5 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 1 | 2 |
| | | DAY 15 | 08APR2003 | 15 | PP | -85 | YES | 5 | -29 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 22 | 15APR2003 | 22 | PP | -94 | YES | 2 | -32 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 22APR2003 | 29 | PP | -97 | YES | 1 | -33 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 29APR2003 | 36 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAY2003 | 42 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13MAY2003 | 50 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 59 | PP | -100 | YES | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028032 | DAY 1 | 25MAR2003 | 1 | PP | | | 30 | | 4 | 4 | 0 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 01APR2003 | 8 | PP | -20 | NO | 24 | -6 | 3 | 3 | 1 | 0 | 2 | 3 | 4 | 3 | 2 | 3 |
| | | DAY 15 | 08APR2003 | 15 | PP | -7 | NO | 28 | -2 | 4 | 4 | 2 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 22 | 15APR2003 | 22 | PP | -53 | NO | 14 | -16 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 4 |
| | | DAY 29 | 22APR2003 | 29 | PP | 0 | NO | 30 | 0 | 4 | 4 | 2 | 0 | 2 | 2 | 4 | 4 | 4 | 4 |
| | | DAY 36 | 30APR2003 | 37 | PP | -27 | NO | 22 | -8 | 4 | 4 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 4 |
| | | DAY 43 | 06MAY2003 | 43 | PP | -7 | NO | 28 | -2 | 4 | 4 | 2 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 50 | 13MAY2003 | 50 | PP | -13 | NO | 26 | -4 | 4 | 4 | 2 | 1 | 0 | 3 | 2 | 2 | 4 | 4 |
| | E0029003 | DAY 1 | 04NOV2002 | 1 | PP | | | 30 | | 3 | 4 | 5 | 4 | 0 | 3 | 2 | 4 | 4 | 1 |
| | | DAY 8 | 11NOV2002 | 8 | PP | -33 | NO | 20 | -10 | 3 | 3 | 4 | 0 | 2 | 2 | 3 | 2 | 1 | 0 |
| | | DAY 15 | 18NOV2002 | 15 | PP | -83 | YES | 5 | -25 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

97

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | DAY 22 | 25NOV2002 | 22 | PP | -30 | NO | 21 | -9 | 2 | 2 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 02DEC2002 | 29 | PP | -57 | NO | 13 | -17 | 1 | 0 | 4 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | DAY 36 | 09DEC2002 | 36 | PP | -63 | YES | 11 | -19 | 3 | 2 | 1 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 43 | 16DEC2002 | 43 | PP | -57 | NO | 13 | -17 | 0 | 1 | 2 | 0 | 0 | 4 | 1 | 0 | 3 | 2 |
| | | DAY 50 | 23DEC2002 | 50 | PP | 3 | NO | 31 | 1 | 3 | 3 | 2 | 0 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 30DEC2002 | 57 | PP | -40 | NO | 18 | -12 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 0 | 2 | 2 |
| | E0029020 | DAY 1 | 04MAR2003 | -1 | ITT | | | 27 | | 4 | 4 | 3 | 4 | 0 | 3 | 0 | 3 | 4 | 2 |
| | | DAY 8 | 11MAR2003 | 7 | ITT | 7 | NO | 29 | 2 | 3 | 4 | 3 | 2 | 1 | 4 | 4 | 2 | 4 | 2 |
| | E0031005 | DAY 1 | 20DEC2002 | 1 | PP | | | 29 | | 4 | 4 | 0 | 4 | 0 | 4 | 5 | 4 | 4 | 0 |
| | | DAY 8 | 27DEC2002 | 8 | PP | -52 | NO | 14 | -15 | 2 | 1 | 3 | 2 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 03JAN2003 | 15 | PP | -59 | YES | 12 | -17 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 10JAN2003 | 22 | PP | -28 | NO | 21 | -8 | 2 | 2 | 3 | 2 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | DAY 29 | 17JAN2003 | 29 | PP | -72 | YES | 8 | -21 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 24JAN2003 | 36 | PP | -59 | YES | 12 | -17 | 1 | 2 | 0 | 2 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 30JAN2003 | 42 | PP | -24 | NO | 22 | -7 | 2 | 3 | 2 | 3 | 0 | 4 | 2 | 3 | 3 | 0 |
| | | DAY 50 | 07FEB2003 | 50 | PP | -83 | YES | 5 | -24 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14FEB2003 | 57 | PP | -59 | YES | 12 | -17 | 2 | 2 | 0 | 2 | 0 | 3 | 1 | 2 | 0 | 0 |
| | E0031006 | DAY 1 | 18FEB2003 | 1 | PP | | | 22 | | 2 | 2 | 3 | 6 | 0 | 4 | 0 | 2 | 2 | 1 |
| | | DAY 8 | 26FEB2003 | 9 | PP | -36 | NO | 14 | -8 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 15 | 05MAR2003 | 16 | PP | -36 | NO | 14 | -8 | 1 | 2 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | PP | -50 | YES | 11 | -11 | 1 | 1 | 2 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 29 | PP | -64 | YES | 8 | -14 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 25MAR2003 | 36 | PP | -46 | YES | 12 | -10 | 0 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 0 | 1 |
| | | DAY 43 | 02APR2003 | 44 | PP | -23 | NO | 17 | -5 | 0 | 2 | 3 | 4 | 0 | 4 | 2 | 0 | 0 | 2 |
| | | DAY 50 | 07APR2003 | 49 | PP | -64 | YES | 8 | -14 | 0 | 0 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | PP | -68 | YES | 7 | -15 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 97 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031010 | DAY 1 | 19FEB2003 | 1 | PP | | | 27 | | 2 | 4 | 3 | 4 | 2 | 3 | 4 | 2 | 3 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | PP | -37 | NO | 17 | -10 | 2 | 4 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 15 | 05MAR2003 | 15 | PP | -19 | NO | 22 | -5 | 4 | 4 | 2 | 0 | 2 | 0 | 4 | 2 | 3 | 1 |
| | E0031011 | DAY 1 | 27FEB2003 | 1 | PP | | | 22 | | 1 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 2 | 0 |
| | | DAY 8 | 06MAR2003 | 8 | PP | -64 | YES | 8 | -14 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | DAY 15 | 13MAR2003 | 15 | PP | -73 | YES | 6 | -16 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | PP | -18 | NO | 18 | -4 | 3 | 3 | 4 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | PP | -100 | YES | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 03APR2003 | 36 | PP | -100 | YES | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11APR2003 | 44 | PP | 27 | NO | 28 | 6 | 4 | 3 | 2 | 3 | 2 | 4 | 4 | 2 | 3 | 1 |
| | | DAY 50 | 17APR2003 | 50 | PP | -36 | NO | 14 | -8 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | DAY 57 | 24APR2003 | 57 | PP | -100 | YES | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031015 | DAY 1 | 26MAR2003 | 1 | ITT | | | 20 | | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 4 | 0 |
| | | DAY 8 | 01APR2003 | 7 | ITT | 0 | NO | 20 | 0 | 1 | 2 | 3 | 0 | 2 | 4 | 4 | 2 | 2 | 0 |
| | E0031031 | DAY 1 | 08JUL2003 | 1 | PP | | | 19 | | 2 | 3 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 0 |
| | | DAY 8 | 15JUL2003 | 8 | PP | -58 | YES | 8 | -11 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 22JUL2003 | 15 | PP | -5 | NO | 18 | -1 | 2 | 2 | 3 | 2 | 1 | 0 | 4 | 2 | 3 | 1 |
| | | DAY 22 | 29JUL2003 | 22 | PP | -79 | YES | 4 | -15 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0033009 | DAY 1 | 12FEB2003 | 1 | SAFETY | | | 35 | | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 4 |
| | E0034009 | DAY 1 | 19JUN2003 | 1 | PP | | | 37 | | 4 | 4 | 3 | 5 | 4 | 5 | 3 | 4 | 3 | 2 |
| | | DAY 8 | 27JUN2003 | 9 | PP | -24 | NO | 28 | -9 | 4 | 4 | 3 | 0 | 2 | 3 | 4 | 4 | 2 | 2 |
| | | DAY 15 | 03JUL2003 | 15 | PP | -51 | NO | 18 | -19 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 3 | 2 | 0 |
| | | DAY 22 | 10JUL2003 | 22 | PP | -73 | YES | 10 | -27 | 1 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 |
| | | DAY 29 | 18JUL2003 | 30 | PP | -78 | YES | 8 | -29 | 1 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

98

Quetiapine Fumarate 5077US/0049                                                      Page 98 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0034009 | DAY 36 | 25JUL2003 | 37 | PP | -78 | YES | 8 | -29 | 1 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | DAY 43 | 31JUL2003 | 43 | PP | -76 | YES | 9 | -28 | 2 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | DAY 50 | 07AUG2003 | 50 | PP | -78 | YES | 8 | -29 | 1 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | DAY 57 | 18AUG2003 | 61 | PP | -95 | YES | 2 | -35 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0037007 | DAY 1 | 11APR2003 | 1 | PP | | | 35 | | 4 | 4 | 2 | 5 | 3 | 4 | 3 | 4 | 4 | 2 |
| | | DAY 8 | 17APR2003 | 7 | PP | -20 | NO | 28 | -7 | 2 | 3 | 2 | 3 | 3 | 4 | 3 | 4 | 4 | 0 |
| | E0037012 | DAY 1 | 16JUL2003 | 1 | PP | | | 28 | | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 2 | 2 |
| | | DAY 8 | 24JUL2003 | 9 | PP | -57 | YES | 12 | -16 | 1 | 2 | 2 | 2 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 01AUG2003 | 17 | PP | -57 | YES | 12 | -16 | 1 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | DAY 22 | 08AUG2003 | 24 | PP | -86 | YES | 4 | -24 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 15AUG2003 | 31 | PP | -86 | YES | 4 | -24 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 22AUG2003 | 38 | PP | -93 | YES | 2 | -26 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29AUG2003 | 45 | PP | -89 | YES | 3 | -25 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05SEP2003 | 52 | PP | -96 | YES | 1 | -27 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08SEP2003 | 55 | PP | -100 | YES | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039019 | DAY 1 | 06FEB2003 | 1 | PP | | | 30 | | 4 | 4 | 3 | 4 | 0 | 3 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 13FEB2003 | 8 | PP | -33 | NO | 20 | -10 | 2 | 3 | 2 | 1 | 0 | 2 | 2 | 4 | 2 | 2 |
| | | DAY 15 | 20FEB2003 | 15 | PP | -43 | NO | 17 | -13 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | DAY 22 | 27FEB2003 | 22 | PP | -60 | YES | 12 | -18 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | DAY 29 | 07MAR2003 | 30 | PP | -77 | YES | 7 | -23 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 36 | PP | -30 | NO | 21 | -9 | 3 | 2 | 2 | 0 | 0 | 4 | 3 | 3 | 2 | 2 |
| | | DAY 43 | 20MAR2003 | 43 | PP | -73 | YES | 8 | -22 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| | | DAY 50 | 27MAR2003 | 50 | PP | -60 | YES | 12 | -18 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | PP | -53 | NO | 14 | -16 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | E0039043 | DAY 1 | 08MAY2003 | 1 | PP (25) | | | 29 | | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0039043 | DAY 8 | 15MAY2003 | 8 | PP (25) | -52 | NO | 14 | -15 | 1 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | DAY 15 | 23MAY2003 | 16 | PP (25) | -83 | YES | 5 | -24 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 29MAY2003 | 22 | PP (25) | -83 | YES | 5 | -24 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 05JUN2003 | 29 | PP (25) | -93 | YES | 2 | -27 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 13JUN2003 | 37 | PP (25) | -48 | NO | 15 | -14 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

100

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | DAY 1 | 30DEC2002 | 1 | PP | | | 34 | | 2 | 4 | 2 | 4 | 1 | 4 | 4 | 5 | 3 | 5 |
| | | DAY 8 | 06JAN2003 | 8 | PP | -24 | NO | 26 | -8 | 1 | 4 | 0 | 3 | 3 | 2 | 3 | 2 | 4 | 4 |
| | | DAY 15 | 14JAN2003 | 16 | PP | -35 | NO | 22 | -12 | 2 | 1 | 0 | 1 | 2 | 3 | 2 | 4 | 4 | 3 |
| | | DAY 22 | 21JAN2003 | 23 | PP | -56 | NO | 15 | -19 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 3 | 2 |
| | | DAY 29 | 29JAN2003 | 31 | PP | -59 | NO | 14 | -20 | 1 | 4 | 2 | 0 | 0 | 1 | 0 | 2 | 3 | 1 |
| | | DAY 36 | 05FEB2003 | 38 | PP | -53 | NO | 16 | -18 | 1 | 2 | 1 | 0 | 2 | 0 | 2 | 4 | 2 | 2 |
| | | DAY 43 | 12FEB2003 | 45 | PP | -44 | NO | 19 | -15 | 1 | 2 | 2 | 3 | 0 | 1 | 1 | 2 | 4 | 3 |
| | | DAY 50 | 19FEB2003 | 52 | PP | -65 | YES | 12 | -22 | 1 | 3 | 2 | 0 | 0 | 1 | 0 | 1 | 3 | 1 |
| | | DAY 57 | 26FEB2003 | 59 | PP | -79 | YES | 7 | -27 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | E0002003 | DAY 1 | 22JAN2003 | 1 | PP | | | 23 | | 1 | 2 | 4 | 4 | 0 | 3 | 2 | 2 | 3 | 2 |
| | | DAY 8 | 29JAN2003 | 8 | PP | 30 | NO | 30 | 7 | 3 | 4 | 4 | 3 | 0 | 2 | 4 | 2 | 4 | 4 |
| | | DAY 15 | 05FEB2003 | 15 | PP | -13 | NO | 20 | -3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| | | DAY 22 | 12FEB2003 | 22 | PP | 22 | NO | 28 | 5 | 3 | 4 | 4 | 3 | 0 | 3 | 4 | 3 | 2 | 2 |
| | | DAY 29 | 19FEB2003 | 29 | PP | -26 | NO | 17 | -6 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 36 | 26FEB2003 | 36 | PP | -4 | NO | 22 | -1 | 2 | 3 | 1 | 0 | 2 | 4 | 4 | 2 | 2 | 2 |
| | | DAY 43 | 05MAR2003 | 43 | PP | -39 | NO | 14 | -9 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 3 | 1 |
| | | DAY 50 | 11MAR2003 | 49 | PP | -22 | NO | 18 | -5 | 1 | 3 | 2 | 0 | 0 | 3 | 2 | 2 | 3 | 2 |
| | | DAY 57 | 18MAR2003 | 56 | PP | -35 | NO | 15 | -8 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| | E0002004 | DAY 1 | 25JAN2003 | 1 | SAFETY | | | 24 | | 1 | 2 | 4 | 3 | 0 | 3 | 2 | 4 | 3 | 2 |
| | E0002008 | DAY 1 | 25FEB2003 | 1 | PP | | | 21 | | 1 | 3 | 2 | 3 | 0 | 2 | 2 | 3 | 3 | 2 |
| | | DAY 8 | 05MAR2003 | 9 | PP | 5 | NO | 22 | 1 | 1 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 4 | 2 |
| | | DAY 15 | 13MAR2003 | 17 | PP | -24 | NO | 16 | -5 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | DAY 22 | 20MAR2003 | 24 | PP | -19 | NO | 17 | -4 | 2 | 1 | 3 | 1 | 0 | 2 | 3 | 1 | 2 | 2 |
| | | DAY 29 | 27MAR2003 | 31 | PP | -10 | NO | 19 | -2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 2 |
| | | DAY 36 | 03APR2003 | 38 | PP | 10 | NO | 23 | 2 | 2 | 3 | 3 | 2 | 0 | 3 | 4 | 2 | 2 | 2 |
| | | DAY 43 | 11APR2003 | 46 | PP | -14 | NO | 18 | -3 | 1 | 1 | 3 | 1 | 0 | 2 | 2 | 3 | 2 | 3 |
| | | DAY 50 | 16APR2003 | 51 | PP | 5 | NO | 22 | 1 | 2 | 2 | 3 | 2 | 0 | 2 | 3 | 3 | 3 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

101

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002008 | DAY 57 | 23APR2003 | 58 | PP | -10 | NO | 19 | -2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 2 |
|  | E0002016 | DAY 1 | 24JUL2003 | 1 | PP |  |  | 26 |  | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 |
|  |  | DAY 8 | 30JUL2003 | 7 | PP | -39 | NO | 16 | -10 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 2 | 1 |
|  |  | DAY 15 | 06AUG2003 | 14 | PP | -39 | NO | 16 | -10 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
|  |  | DAY 22 | 13AUG2003 | 21 | PP | -31 | NO | 18 | -8 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
|  |  | DAY 29 | 21AUG2003 | 29 | PP | -50 | NO | 13 | -13 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | DAY 36 | 27AUG2003 | 35 | PP | -46 | NO | 14 | -12 | 2 | 1 | 2 | 0 | 2 | 3 | 1 | 1 | 1 | 1 |
|  |  | DAY 43 | 03SEP2003 | 42 | PP | -58 | YES | 11 | -15 | 2 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 1 |
|  |  | DAY 50 | 11SEP2003 | 50 | PP | -54 | YES | 12 | -14 | 2 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | DAY 57 | 17SEP2003 | 56 | PP | -58 | YES | 11 | -15 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 |
|  | E0003008 | DAY 1 | 28JAN2003 | 1 | PP |  |  | 31 |  | 4 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 2 |
|  |  | DAY 8 | 04FEB2003 | 8 | PP | 3 | NO | 32 | 1 | 4 | 3 | 4 | 4 | 0 | 4 | 3 | 4 | 4 | 2 |
|  |  | DAY 15 | 11FEB2003 | 15 | PP | -7 | NO | 29 | -2 | 3 | 3 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 1 |
|  |  | DAY 22 | 18FEB2003 | 22 | PP | -13 | NO | 27 | -4 | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 3 | 0 |
|  | E0004003 | DAY 1 | 10OCT2002 | 1 | PP |  |  | 30 |  | 3 | 4 | 3 | 0 | 2 | 4 | 4 | 4 | 4 | 2 |
|  |  | DAY 8 | 17OCT2002 | 8 | PP | -17 | NO | 25 | -5 | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 3 | 4 | 2 |
|  | E0004006 | DAY 1 | 04NOV2002 | 1 | PP |  |  | 32 |  | 4 | 4 | 3 | 2 | 3 | 4 | 4 | 4 | 2 | 2 |
|  |  | DAY 8 | 11NOV2002 | 8 | PP | -34 | NO | 21 | -11 | 2 | 3 | 3 | 2 | 0 | 2 | 3 | 3 | 2 | 1 |
|  |  | DAY 15 | 18NOV2002 | 15 | PP | -47 | NO | 17 | -15 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
|  |  | DAY 22 | 25NOV2002 | 22 | PP | -44 | NO | 18 | -14 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 2 | 0 | 1 |
|  |  | DAY 29 | 02DEC2002 | 29 | PP | -53 | NO | 15 | -17 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 0 |
|  |  | DAY 36 | 09DEC2002 | 36 | PP | 0 | NO | 32 | 0 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 1 |
|  |  | DAY 43 | 16DEC2002 | 43 | PP | 3 | NO | 33 | 1 | 4 | 4 | 2 | 4 | 4 | 3 | 3 | 4 | 4 | 1 |
|  |  | DAY 57 | 06JAN2003 | 64 | PP | -6 | NO | 30 | -2 | 4 | 4 | 3 | 4 | 2 | 3 | 4 | 4 | 1 | 1 |
|  | E0004016 | DAY 1 | 19FEB2003 | 1 | PP |  |  | 33 |  | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 2 |

102

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004016 | DAY 8 | 26FEB2003 | 8 | PP | -15 | NO | 28 | -5 | 3 | 4 | 4 | 1 | 2 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 15 | 05MAR2003 | 15 | PP | -33 | NO | 22 | -11 | 2 | 3 | 3 | 1 | 0 | 4 | 4 | 2 | 3 | 0 |
| | | DAY 22 | 13MAR2003 | 23 | PP | -58 | NO | 14 | -19 | 1 | 1 | 3 | 1 | 0 | 4 | 1 | 1 | 2 | 0 |
| | | DAY 36 | 26MAR2003 | 36 | PP | -64 | YES | 12 | -21 | 2 | 1 | 1 | 1 | 0 | 4 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 03APR2003 | 44 | PP | -70 | YES | 10 | -23 | 1 | 0 | 2 | 0 | 0 | 4 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 51 | PP | -88 | YES | 4 | -29 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 17APR2003 | 58 | PP | -82 | YES | 6 | -27 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0004024 | DAY 1 | 03JUL2003 | 1 | PP | | | 34 | | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 5 | 4 | 1 |
| | | DAY 8 | 10JUL2003 | 8 | PP | -18 | NO | 28 | -6 | 4 | 3 | 2 | 3 | 0 | 4 | 4 | 5 | 3 | 0 |
| | | DAY 15 | 17JUL2003 | 15 | PP | -35 | NO | 22 | -12 | 3 | 3 | 2 | 2 | 0 | 2 | 3 | 4 | 3 | 0 |
| | | DAY 22 | 24JUL2003 | 22 | PP | -47 | NO | 18 | -16 | 2 | 2 | 3 | 2 | 0 | 1 | 2 | 4 | 2 | 0 |
| | | DAY 29 | 31JUL2003 | 29 | PP | -59 | NO | 14 | -20 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 3 | 2 | 0 |
| | | DAY 36 | 07AUG2003 | 36 | PP | -56 | NO | 15 | -19 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 0 |
| | | DAY 43 | 14AUG2003 | 43 | PP | -71 | YES | 10 | -24 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 50 | 21AUG2003 | 50 | PP | -82 | YES | 6 | -28 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 28AUG2003 | 57 | PP | -77 | YES | 8 | -26 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | E0005006 | DAY 1 | 03OCT2002 | 1 | PP | | | 28 | | 4 | 4 | 4 | 3 | 4 | 0 | 3 | 4 | 3 | 2 | 1 |
| | | DAY 8 | 14OCT2002 | 12 | PP | -54 | NO | 13 | -15 | 1 | 1 | 1 | 3 | 0 | 2 | 2 | 1 | 2 | 0 |
| | E0005017 | DAY 1 | 30DEC2002 | 1 | PP | | | 37 | | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 8 | 06JAN2003 | 8 | PP | 0 | NO | 37 | 0 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 15 | 14JAN2003 | 16 | PP | -5 | NO | 35 | -2 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 22 | 22JAN2003 | 24 | PP | -16 | NO | 31 | -6 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 1 |
| | | DAY 29 | 30JAN2003 | 32 | PP | -19 | NO | 30 | -7 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 2 | 1 |
| | | DAY 36 | 04FEB2003 | 37 | PP | -22 | NO | 29 | -8 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 1 |
| | | DAY 43 | 13FEB2003 | 46 | PP | -30 | NO | 26 | -11 | 2 | 4 | 3 | 1 | 3 | 4 | 3 | 3 | 2 | 1 |
| | | DAY 50 | 20FEB2003 | 53 | PP | -24 | NO | 28 | -9 | 3 | 4 | 3 | 2 | 2 | 4 | 3 | 3 | 3 | 1 |
| | | DAY 57 | 04MAR2003 | 65 | PP | -16 | NO | 31 | -6 | 3 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

103

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005019 | DAY 1 | 15JAN2003 | 1 | ITT | | | 32 | | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 23JAN2003 | 9 | ITT | 16 | NO | 37 | 5 | 5 | 5 | 2 | 3 | 2 | 4 | 4 | 4 | 3 | 5 |
| | E0005026 | DAY 1 | 06MAR2003 | 1 | PP | | | 32 | | 4 | 4 | 3 | 4 | 0 | 3 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 13MAR2003 | 8 | PP | 9 | NO | 35 | 3 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 15 | 20MAR2003 | 15 | PP | 13 | NO | 36 | 4 | 5 | 5 | 4 | 4 | 0 | 3 | 4 | 4 | 2 |
| | | DAY 22 | 25MAR2003 | 20 | PP | 28 | NO | 41 | 9 | 4 | 5 | 4 | 5 | 4 | 4 | 2 | 5 | 4 | 4 |
| | E0005039 | DAY 1 | 22MAY2003 | 1 | PP | | | 32 | | 4 | 4 | 3 | 5 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 8 | 28MAY2003 | 7 | PP | 6 | NO | 34 | 2 | 4 | 5 | 4 | 5 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 15 | 05JUN2003 | 15 | PP | -25 | NO | 24 | -8 | 3 | 4 | 3 | 2 | 0 | 4 | 3 | 3 | 2 | 1 |
| | | DAY 22 | 12JUN2003 | 22 | PP | -9 | NO | 29 | -3 | 4 | 4 | 3 | 2 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 29 | 18JUN2003 | 28 | PP | -19 | NO | 26 | -6 | 4 | 3 | 3 | 2 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 36 | 24JUN2003 | 34 | PP | -13 | NO | 28 | -4 | 4 | 4 | 3 | 2 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | DAY 43 | 03JUL2003 | 43 | PP | -22 | NO | 25 | -7 | 3 | 4 | 2 | 2 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 50 | 10JUL2003 | 50 | PP | -9 | NO | 29 | -3 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | DAY 57 | 16JUL2003 | 56 | PP | -6 | NO | 30 | -2 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 3 | 0 |
| | E0005043 | DAY 1 | 09JUL2003 | 1 | PP | | | 25 | | 4 | 3 | 3 | 0 | 0 | 2 | 4 | 4 | 4 | 1 |
| | | DAY 8 | 17JUL2003 | 9 | PP | -8 | NO | 23 | -2 | 4 | 4 | 2 | 0 | 0 | 2 | 4 | 4 | 2 | 1 |
| | | DAY 15 | 24JUL2003 | 16 | PP | -4 | NO | 24 | -1 | 3 | 3 | 3 | 0 | 0 | 2 | 4 | 4 | 4 | 1 |
| | | DAY 22 | 31JUL2003 | 23 | PP | -4 | NO | 24 | -1 | 3 | 4 | 3 | 0 | 0 | 2 | 4 | 4 | 3 | 1 |
| | | DAY 29 | 07AUG2003 | 30 | PP | 4 | NO | 26 | 1 | 3 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 36 | 13AUG2003 | 36 | PP | -8 | NO | 23 | -2 | 3 | 4 | 3 | 0 | 0 | 2 | 4 | 4 | 2 | 1 |
| | | DAY 43 | 20AUG2003 | 43 | PP | -8 | NO | 23 | -2 | 4 | 4 | 3 | 0 | 0 | 2 | 4 | 4 | 2 | 0 |
| | | DAY 50 | 27AUG2003 | 50 | PP | -16 | NO | 21 | -4 | 4 | 4 | 3 | 0 | 0 | 0 | 4 | 4 | 2 | 0 |
| | | DAY 57 | 03SEP2003 | 57 | PP | -32 | NO | 17 | -8 | 2 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | E0006020 | DAY 1 | 13MAY2003 | 1 | PP | | | 31 | | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 2 |
| | | DAY 8 | 20MAY2003 | 8 | PP | -13 | NO | 27 | -4 | 3 | 3 | 4 | 3 | 1 | 4 | 3 | 2 | 3 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

104

Quetiapine Fumarate 5077US/0049                                                      Page 104 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0006020 | DAY 15 | 27MAY2003 | 15 | PP | -16 | NO | 26 | -5 | 3 | 3 | 4 | 3 | 1 | 4 | 2 | 2 | 3 | 1 |
| | | DAY 22 | 03JUN2003 | 22 | PP | -26 | NO | 23 | -8 | 3 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 3 | 1 |
| | | DAY 29 | 10JUN2003 | 29 | PP | -32 | NO | 21 | -10 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 |
| | | DAY 36 | 17JUN2003 | 36 | PP | -39 | NO | 19 | -12 | 3 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 43 | 24JUN2003 | 43 | PP | -48 | NO | 16 | -15 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 50 | 01JUL2003 | 50 | PP | -48 | NO | 16 | -15 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 57 | 08JUL2003 | 57 | PP | -48 | NO | 16 | -15 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |
| | E0007001 | DAY 1 | 31DEC2002 | 1 | PP | | | 32 | | 4 | 5 | 3 | 4 | 1 | 2 | 3 | 4 | 4 | 2 |
| | | DAY 8 | 07JAN2003 | 8 | PP | -3 | NO | 31 | -1 | 4 | 5 | 2 | 5 | 0 | 2 | 3 | 4 | 4 | 2 |
| | | DAY 15 | 14JAN2003 | 15 | PP | -19 | NO | 26 | -6 | 4 | 4 | 2 | 3 | 0 | 2 | 3 | 4 | 3 | 1 |
| | | DAY 22 | 21JAN2003 | 22 | PP | -28 | NO | 23 | -9 | 3 | 3 | 2 | 3 | 0 | 2 | 3 | 3 | 3 | 1 |
| | | DAY 29 | 28JAN2003 | 29 | PP | -34 | NO | 21 | -11 | 3 | 3 | 2 | 2 | 0 | 1 | 2 | 4 | 3 | 1 |
| | | DAY 36 | 04FEB2003 | 36 | PP | -31 | NO | 22 | -10 | 3 | 3 | 2 | 3 | 0 | 2 | 2 | 4 | 3 | 1 |
| | | DAY 43 | 11FEB2003 | 43 | PP | -28 | NO | 23 | -9 | 3 | 3 | 2 | 3 | 0 | 2 | 2 | 4 | 3 | 1 |
| | | DAY 50 | 18FEB2003 | 50 | PP | -44 | NO | 18 | -14 | 2 | 2 | 1 | 3 | 0 | 1 | 2 | 3 | 3 | 1 |
| | | DAY 50 | * 22FEB2003 | 54 | PP | -66 | YES | 11 | -21 | 1 | 2 | 1 | 2 | 0 | 1 | 0 | 2 | 2 | 0 |
| | E0007003 | DAY 1 | 30JAN2003 | 1 | PP (40) | | | 29 | | 4 | 4 | 2 | 5 | 2 | 2 | 2 | 4 | 3 | 1 |
| | | DAY 8 | 06FEB2003 | 8 | PP (40) | -7 | NO | 27 | -2 | 4 | 4 | 2 | 5 | 0 | 2 | 2 | 4 | 3 | 1 |
| | | DAY 15 | 14FEB2003 | 16 | PP (40) | -14 | NO | 25 | -4 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 4 | 2 | 1 |
| | | DAY 22 | 22FEB2003 | 24 | PP (40) | -21 | NO | 23 | -6 | 3 | 4 | 2 | 5 | 0 | 0 | 2 | 3 | 2 | 1 |
| | | DAY 36 | 10MAR2003 | 40 | PP (40) | -31 | NO | 20 | -9 | 2 | 2 | 2 | 4 | 0 | 0 | 2 | 4 | 3 | 1 |
| | E0007006 | DAY 1 | 05MAR2003 | 1 | PP | | | 21 | | 4 | 3 | 2 | 4 | 0 | 2 | 1 | 1 | 3 | 1 |
| | | DAY 8 | 12MAR2003 | 8 | PP | 5 | NO | 22 | 1 | 4 | 3 | 2 | 3 | 0 | 2 | 1 | 3 | 3 | 1 |
| | | DAY 15 | 19MAR2003 | 15 | PP | -52 | YES | 10 | -11 | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 22 | * 25MAR2003 | 21 | PP | -38 | NO | 13 | -8 | 4 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 22 | 26MAR2003 | 22 | PP | -38 | NO | 13 | -8 | 4 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

105