Quetiapine Fumarate 5077US/0049                                      Page 105 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0009004 | DAY 1 | 26NOV2002 | 1 | PP | | | 47 | | 6 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 3 |
| | | DAY 8 | 04DEC2002 | 9 | PP | -66 | NO | 16 | -31 | 0 | 0 | 3 | 5 | 3 | 0 | 3 | 2 | 0 | 0 |
| | | DAY 15 | 11DEC2002 | 16 | PP | -38 | NO | 29 | -18 | 3 | 3 | 4 | 5 | 0 | 3 | 4 | 4 | 3 | 0 |
| | | DAY 22 | 18DEC2002 | 23 | PP | -21 | NO | 37 | -10 | 4 | 5 | 4 | 5 | 0 | 4 | 5 | 4 | 4 | 2 |
| | E0009012 | DAY 1 | 25JUN2003 | 1 | ITT | | | 33 | | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 03JUL2003 | 9 | ITT | -12 | NO | 29 | -4 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 2 |
| | E0010008 | DAY 1 | 18DEC2002 | 1 | PP | | | 33 | | 3 | 5 | 4 | 3 | 3 | 4 | 3 | 4 | 2 | 2 |
| | | DAY 8 | 26DEC2002 | 9 | PP | -3 | NO | 32 | -1 | 3 | 4 | 5 | 4 | 2 | 4 | 4 | 3 | 3 | 0 |
| | | DAY 15 | 02JAN2003 | 16 | PP | 6 | NO | 35 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 0 |
| | | DAY 22 | 08JAN2003 | 22 | PP | -18 | NO | 27 | -6 | 2 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 3 | 0 |
| | | DAY 29 | 15JAN2003 | 29 | PP | -36 | NO | 21 | -12 | 3 | 2 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 0 |
| | E0010018 | DAY 1 | 19MAR2003 | 1 | PP | | | 31 | | 2 | 5 | 4 | 4 | 3 | 1 | 2 | 4 | 3 | 3 |
| | | DAY 8 | 26MAR2003 | 8 | PP | -61 | YES | 12 | -19 | 1 | 1 | 2 | 1 | 3 | 0 | 3 | 1 | 0 | 0 |
| | | DAY 15 | 02APR2003 | 15 | PP | -29 | NO | 22 | -9 | 3 | 4 | 3 | 4 | 3 | 0 | 2 | 3 | 0 | 0 |
| | | DAY 22 | 09APR2003 | 22 | PP | -74 | YES | 8 | -23 | 0 | 0 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 16APR2003 | 29 | PP | -74 | YES | 8 | -23 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 23APR2003 | 36 | PP | -77 | YES | 7 | -24 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 01MAY2003 | 44 | PP | -74 | YES | 8 | -23 | 1 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0010028 | DAY 1 | 16JUN2003 | 1 | PP | | | 26 | | 3 | 3 | 2 | 5 | 2 | 0 | 4 | 4 | 3 | 0 |
| | | DAY 8 | 24JUN2003 | 9 | PP | 12 | NO | 29 | 3 | 3 | 3 | 4 | 5 | 0 | 3 | 4 | 4 | 3 | 0 |
| | | DAY 15 | 01JUL2003 | 16 | PP | 15 | NO | 30 | 4 | 4 | 4 | 4 | 4 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 22 | 08JUL2003 | 23 | PP | 8 | NO | 28 | 2 | 3 | 2 | 4 | 5 | 0 | 2 | 3 | 4 | 3 | 2 |
| | | DAY 29 | 15JUL2003 | 30 | PP | 50 | NO | 39 | 13 | 4 | 5 | 5 | 6 | 0 | 4 | 4 | 5 | 4 | 2 |
| | E0011008 | DAY 1 | 30JAN2003 | 1 | PP | | | 23 | | 4 | 4 | 3 | 3 | 3 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 8 | 06FEB2003 | 8 | PP | -52 | YES | 11 | -12 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 106 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS%) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0011008 | DAY 15 | 13FEB2003 | 15 | PP | -52 | YES | 11 | -12 | 2 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 0 |
| | E0011009 | DAY 1 | 26DEC2002 | -1 | PP | | | 28 | | 3 | 3 | 2 | 4 | 3 | 3 | 4 | 3 | 2 | 1 |
| | | DAY 8 | 02JAN2003 | 7 | PP | -4 | NO | 27 | -1 | 3 | 4 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 1 |
| | | DAY 15 | 09JAN2003 | 14 | PP | -11 | NO | 25 | -3 | 3 | 3 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 1 |
| | | DAY 22 | 16JAN2003 | 21 | PP | -43 | NO | 16 | -12 | 1 | 2 | 0 | 3 | 2 | 1 | 4 | 2 | 1 | 0 |
| | | DAY 29 | 23JAN2003 | 28 | PP | -36 | NO | 18 | -10 | 2 | 2 | 3 | 4 | 0 | 1 | 1 | 2 | 1 | 2 |
| | | DAY 36 | 30JAN2003 | 35 | PP | -21 | NO | 22 | -6 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 43 | 06FEB2003 | 42 | PP | -29 | NO | 20 | -8 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 50 | 13FEB2003 | 49 | PP | -43 | NO | 16 | -12 | 1 | 1 | 2 | 3 | 0 | 2 | 1 | 2 | 3 | 1 |
| | | DAY 57 | 20FEB2003 | 56 | PP | -50 | NO | 14 | -14 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| | E0011010 | DAY 1 | 10FEB2003 | 1 | PP | | | 29 | | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 3 | 2 | 2 |
| | | DAY 8 | 17FEB2003 | 8 | PP | -21 | NO | 23 | -6 | 2 | 3 | 2 | 2 | 0 | 4 | 3 | 3 | 2 | 2 |
| | | DAY 15 | 24FEB2003 | 15 | PP | -35 | NO | 19 | -10 | 1 | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 2 |
| | | DAY 22 | 03MAR2003 | 22 | PP | -35 | NO | 19 | -10 | 2 | 3 | 1 | 2 | 0 | 2 | 2 | 3 | 2 | 2 |
| | | DAY 29 | 10MAR2003 | 29 | PP | -69 | YES | 9 | -20 | 1 | 2 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 17MAR2003 | 36 | PP | -24 | NO | 22 | -7 | 1 | 3 | 1 | 4 | 0 | 3 | 3 | 3 | 2 | 2 |
| | | DAY 36 | * 19MAR2003 | 38 | PP | -21 | NO | 23 | -6 | 2 | 3 | 2 | 4 | 0 | 3 | 2 | 3 | 2 | 2 |
| | E0013001 | DAY 1 | 14NOV2002 | 1 | PP | | | 31 | | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 1 | 1 |
| | | DAY 8 | 21NOV2002 | 8 | PP | -23 | NO | 24 | -7 | 4 | 3 | 2 | 4 | 0 | 3 | 3 | 3 | 1 | 1 |
| | | DAY 15 | 27NOV2002 | 14 | PP | -16 | NO | 26 | -5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | DAY 22 | 06DEC2002 | 23 | PP | -55 | NO | 14 | -17 | 2 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 11DEC2002 | 28 | PP | -94 | YES | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 18DEC2002 | 35 | PP | -90 | YES | 3 | -28 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 43 | 27DEC2002 | 44 | PP | -100 | YES | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02JAN2003 | 50 | PP | -100 | YES | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JAN2003 | 58 | PP | -100 | YES | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

107

Quetiapine Fumarate 5077US/0049                                                      Page 107 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013003 | DAY 1 | 12NOV2002 | 1 | PP | | | 31 | | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | DAY 8 | 19NOV2002 | 8 | PP | 10 | NO | 34 | 3 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 15 | 26NOV2002 | 15 | PP | -7 | NO | 29 | -2 | 3 | 4 | 3 | 4 | 0 | 3 | 4 | 4 | 3 | 1 |
| | | DAY 22 | 03DEC2002 | 22 | PP | 3 | NO | 32 | 1 | 3 | 3 | 3 | 5 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 29 | 11DEC2002 | 30 | PP | 0 | NO | 31 | 0 | 4 | 4 | 3 | 5 | 0 | 2 | 4 | 4 | 3 | 2 |
| | | DAY 36 | 18DEC2002 | 37 | PP | 10 | NO | 34 | 3 | 4 | 5 | 4 | 5 | 0 | 2 | 4 | 5 | 3 | 2 |
| | | DAY 43 | 23DEC2002 | 42 | PP | 7 | NO | 33 | 2 | 4 | 5 | 3 | 5 | 0 | 2 | 4 | 5 | 3 | 2 |
| | | DAY 50 | 30DEC2002 | 49 | PP | 3 | NO | 32 | 1 | 4 | 4 | 3 | 5 | 0 | 2 | 4 | 5 | 4 | 1 |
| | | DAY 57 | 06JAN2003 | 56 | PP | 0 | NO | 31 | 0 | 3 | 4 | 1 | 5 | 0 | 4 | 4 | 5 | 4 | 1 |
| | E0013005 | DAY 1 | 18FEB2003 | 1 | ITT | | | 29 | | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 1 |
| | | DAY 8 | 25FEB2003 | 8 | ITT | -7 | NO | 27 | -2 | 3 | 3 | 4 | 3 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 15 | 04MAR2003 | 15 | ITT | -35 | NO | 19 | -10 | 2 | 1 | 3 | 2 | 1 | 3 | 1 | 3 | 1 | 2 |
| | | DAY 22 | 11MAR2003 | 22 | ITT | -41 | NO | 17 | -12 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 1 | 2 |
| | | DAY 29 | 19MAR2003 | 30 | ITT | -76 | YES | 7 | -22 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 25MAR2003 | 36 | ITT | -52 | NO | 14 | -15 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 43 | 02APR2003 | 44 | ITT | -31 | NO | 20 | -9 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 50 | 08APR2003 | 50 | ITT | -45 | NO | 16 | -13 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 1 |
| | | DAY 57 | 15APR2003 | 57 | ITT | -14 | NO | 25 | -4 | 2 | 2 | 4 | 3 | 2 | 4 | 2 | 3 | 1 | 2 |
| | E0013013 | DAY 1 | 06MAY2003 | 1 | PP | | | 31 | | 4 | 4 | 4 | 2 | 2 | 5 | 4 | 3 | 2 | 1 |
| | | DAY 8 | 12MAY2003 | 7 | PP | -97 | YES | 1 | -30 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19MAY2003 | 14 | PP | -16 | NO | 26 | -5 | 2 | 4 | 3 | 4 | 3 | 4 | 2 | 3 | 1 | 1 |
| | | DAY 22 | 27MAY2003 | 22 | PP | -16 | NO | 26 | -5 | 1 | 3 | 4 | 1 | 2 | 5 | 4 | 3 | 2 | 1 |
| | | DAY 22 * | 30MAY2003 | 25 | PP | -16 | NO | 26 | -5 | 1 | 1 | 3 | 5 | 0 | 5 | 3 | 3 | 3 | 2 |
| | E0014002 | DAY 1 | 26FEB2003 | 1 | PP (44) | | | 28 | | 3 | 3 | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 04MAR2003 | 7 | PP (44) | -36 | NO | 18 | -10 | 2 | 3 | 2 | 1 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | DAY 15 | 12MAR2003 | 15 | PP (44) | -50 | NO | 14 | -14 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 22 | 20MAR2003 | 23 | PP (44) | 4 | NO | 29 | 1 | 4 | 4 | 4 | 5 | 0 | 4 | 3 | 3 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

108

Quetiapine Fumarate 5077US/0049                                                      Page 108 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014002 | DAY 29 | 27MAR2003 | 30 | PP (44) | -7 | NO | 26 | -2 | 3 | 3 | 4 | 3 | 0 | 2 | 1 | 5 | 3 | 2 |
| | | DAY 43 | 10APR2003 | 44 | PP (44) | -18 | NO | 23 | -5 | 3 | 3 | 2 | 2 | 0 | 3 | 5 | 3 | 2 | 0 |
| | E0014004 | DAY 1 | 12MAR2003 | 1 | PP (35) | | | 40 | | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 3 | 1 |
| | | DAY 8 | 20MAR2003 | 9 | PP (35) | -23 | NO | 31 | -9 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 2 | 4 | 0 |
| | | DAY 15 | 25MAR2003 | 14 | PP (35) | -63 | NO | 15 | -25 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 22 | 01APR2003 | 21 | PP (35) | -45 | NO | 22 | -18 | 3 | 2 | 3 | 3 | 0 | 3 | 3 | 4 | 1 | 0 |
| | | DAY 36 | 15APR2003 | 35 | PP (35) | -35 | NO | 26 | -14 | 1 | 3 | 4 | 5 | 0 | 3 | 4 | 3 | 3 | 0 |
| | E0014009 | DAY 1 | 23APR2003 | 1 | ITT | | | 33 | | 4 | 5 | 3 | 4 | 0 | 3 | 3 | 4 | 4 | 3 |
| | | DAY 8 | 30APR2003 | 8 | ITT | 0 | NO | 33 | 0 | 4 | 4 | 4 | 5 | 2 | 3 | 2 | 2 | 4 | 3 |
| | E0014015 | DAY 1 | 18JUN2003 | 1 | PP | | | 26 | | 2 | 4 | 5 | 1 | 0 | 4 | 5 | 3 | 1 | 1 |
| | | DAY 8 | 26JUN2003 | 9 | PP | -65 | YES | 9 | -17 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | E0014017 | DAY 1 | 27JUN2003 | 1 | PP | | | 32 | | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 2 |
| | | DAY 8 | 02JUL2003 | 6 | PP | -19 | NO | 26 | -6 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 |
| | | DAY 15 | 09JUL2003 | 13 | PP | -84 | YES | 5 | -27 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 22 | 16JUL2003 | 20 | PP | -84 | YES | 5 | -27 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 23JUL2003 | 27 | PP | -91 | YES | 3 | -29 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 * | 29JUL2003 | 33 | PP | -84 | YES | 5 | -27 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 05AUG2003 | 40 | PP | -81 | YES | 6 | -26 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 12AUG2003 | 47 | PP | -88 | YES | 4 | -28 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 19AUG2003 | 54 | PP | -97 | YES | 1 | -31 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014018 | DAY 1 | 01JUL2003 | 1 | PP | | | 29 | | 3 | 3 | 1 | 2 | 3 | 5 | 5 | 3 | 3 | 1 |
| | | DAY 8 | 09JUL2003 | 9 | PP | 17 | NO | 34 | 5 | 3 | 4 | 4 | 3 | 4 | 3 | 5 | 4 | 2 | 2 |
| | | DAY 15 | 16JUL2003 | 16 | PP | 24 | NO | 36 | 7 | 3 | 4 | 4 | 2 | 3 | 5 | 5 | 5 | 3 | 2 |
| | | DAY 22 | 22JUL2003 | 22 | PP | 7 | NO | 31 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 2 |
| | | DAY 29 | 29JUL2003 | 29 | PP | -31 | NO | 20 | -9 | 2 | 2 | 2 | 2 | 2 | 0 | 4 | 3 | 3 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

109

Quetiapine Fumarate 5077US/0049                                                                 Page 109 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014018 | DAY 36 | 05AUG2003 | 36 | PP | -21 | NO | 23 | -6 | 3 | 3 | 1 | 5 | 1 | 3 | 3 | 3 | 1 | 0 |
| | | DAY 43 | 12AUG2003 | 43 | PP | 14 | NO | 33 | 4 | 3 | 4 | 3 | 5 | 3 | 3 | 4 | 4 | 3 | 1 |
| | | DAY 50 | 19AUG2003 | 50 | PP | 0 | NO | 29 | 0 | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 57 | 27AUG2003 | 58 | PP | -10 | NO | 26 | -3 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 3 | 2 | 1 |
| | E0015005 | DAY 1 | 02DEC2002 | 1 | PP | | NO | 30 | | 3 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 8 | 11DEC2002 | 10 | PP | -3 | NO | 29 | -1 | 3 | 4 | 4 | 4 | 0 | 4 | 3 | 4 | 2 | 1 |
| | | DAY 15 | 18DEC2002 | 17 | PP | -10 | NO | 27 | -3 | 4 | 4 | 3 | 4 | 0 | 3 | 3 | 3 | 2 | 1 |
| | E0018009 | DAY 1 | 06JAN2003 | 1 | PP | | NO | 34 | | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 3 | 3 | 0 |
| | | DAY 8 | 13JAN2003 | 8 | PP | 3 | NO | 35 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 1 |
| | | DAY 8 * | 14JAN2003 | 9 | PP | 9 | NO | 37 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| | E0018010 | DAY 1 | 16JAN2003 | 1 | PP | | NO | 32 | | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | DAY 8 | 23JAN2003 | 8 | PP | -13 | NO | 28 | -4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 0 |
| | | DAY 15 | 30JAN2003 | 15 | PP | -19 | NO | 26 | -6 | 3 | 3 | 4 | 3 | 2 | 2 | 3 | 3 | 2 | 1 |
| | | DAY 22 | 06FEB2003 | 22 | PP | -25 | NO | 24 | -8 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 0 |
| | | DAY 29 | 13FEB2003 | 29 | PP | -50 | NO | 16 | -16 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 36 | 20FEB2003 | 36 | PP | -25 | NO | 24 | -8 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 1 |
| | | DAY 43 | 26FEB2003 | 42 | PP | -41 | NO | 19 | -13 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 1 |
| | | DAY 50 | 06MAR2003 | 50 | PP | -72 | YES | 9 | -23 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 57 | 13MAR2003 | 57 | PP | -47 | NO | 17 | -15 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | E0018015 | DAY 1 | 28JAN2003 | 1 | PP | | NO | 31 | | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 2 | 4 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | PP | -13 | NO | 27 | -4 | 4 | 4 | 4 | 2 | 0 | 3 | 3 | 3 | 3 | 1 |
| | | DAY 15 | 13FEB2003 | 17 | PP | -16 | NO | 26 | -5 | 4 | 4 | 3 | 0 | 3 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 22 | 20FEB2003 | 24 | PP | -13 | NO | 27 | -4 | 4 | 4 | 3 | 0 | 3 | 3 | 3 | 4 | 3 | 0 |
| | | DAY 29 | 26FEB2003 | 30 | PP | -55 | NO | 14 | -17 | 3 | 3 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 36 | 06MAR2003 | 38 | PP | -77 | YES | 7 | -24 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 43 | 13MAR2003 | 45 | PP | -58 | NO | 13 | -18 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

110

Quetiapine Fumarate 5077US/0049 — Page 110 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS%) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0018015 | DAY 50 | 20MAR2003 | 52 | PP | -84 | YES | 5 | -26 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | DAY 57 | 27MAR2003 | 59 | PP | -58 | NO | 13 | -18 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| | E0020015 | DAY 1 | 27MAR2003 | 1 | PP | | | 41 | | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 03APR2003 | 8 | PP | 0 | NO | 41 | 0 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 2 |
| | | DAY 15 | 10APR2003 | 15 | PP | -15 | NO | 35 | -6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 2 |
| | | DAY 22 | 16APR2003 | 21 | PP | -22 | NO | 32 | -9 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 29 | 23APR2003 | 28 | PP | -22 | NO | 32 | -9 | 2 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 36 | 30APR2003 | 35 | PP | -22 | NO | 32 | -9 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 43 | 08MAY2003 | 43 | PP | -20 | NO | 33 | -8 | 2 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 2 |
| | | DAY 50 | 15MAY2003 | 50 | PP | -15 | NO | 35 | -6 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 2 |
| | | DAY 57 | 23MAY2003 | 58 | PP | -15 | NO | 35 | -6 | 4 | 4 | 4 | 5 | 4 | 2 | 4 | 3 | 3 | 2 |
| | E0020017 | DAY 1 | 03APR2003 | 1 | PP | | | 20 | | 2 | 2 | 4 | 1 | 0 | 3 | 4 | 4 | 0 | 0 |
| | | DAY 8 | 10APR2003 | 8 | PP | -30 | NO | 14 | -6 | 2 | 2 | 3 | 0 | 0 | 3 | 4 | 0 | 0 | 0 |
| | | DAY 15 | 17APR2003 | 15 | PP | -25 | NO | 15 | -5 | 1 | 4 | 4 | 1 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 22 | 22APR2003 | 20 | PP | -30 | NO | 14 | -6 | 1 | 2 | 3 | 3 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 29APR2003 | 27 | PP | -70 | YES | 6 | -14 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | * 05MAY2003 | 33 | PP | 20 | NO | 24 | -4 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 0 |
| | | DAY 36 | 12MAY2003 | 40 | PP | -50 | YES | 10 | -10 | 2 | 0 | 3 | 1 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 20MAY2003 | 48 | PP | -70 | YES | 6 | -14 | 1 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | E0020020 | DAY 1 | 12MAY2003 | 1 | PP | | | 38 | | 4 | 5 | 4 | 4 | 2 | 4 | 4 | 5 | 4 | 2 |
| | | DAY 8 | 19MAY2003 | 8 | PP | 5 | NO | 40 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 5 | 4 | 3 |
| | | DAY 8 | * 23MAY2003 | 12 | PP | 13 | NO | 43 | 5 | 5 | 5 | 5 | 4 | 0 | 6 | 5 | 3 | 5 | 5 |
| | E0020022 | DAY 1 | 16JUN2003 | 1 | PP | | | 26 | | 2 | 2 | 2 | 2 | 1 | 5 | 4 | 4 | 4 | 0 |
| | | DAY 8 | 23JUN2003 | 8 | PP | -89 | YES | 3 | -23 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 15 | PP | -58 | YES | 11 | -15 | 1 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 4 | 0 |
| | | DAY 22 | 07JUL2003 | 22 | PP | -54 | YES | 12 | -14 | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 4 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

111

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020022 | DAY 29 | 14JUL2003 | 29 | PP | -46 | NO | 14 | -12 | 2 | 4 | 3 | 0 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | DAY 36 | 21JUL2003 | 36 | PP | -100 | YES | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28JUL2003 | 43 | PP | -100 | YES | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 04AUG2003 | 50 | PP | -100 | YES | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11AUG2003 | 57 | PP | -96 | YES | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0022001 | DAY 1 | 28OCT2002 | 1 | PP | | | 38 | | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 8 | 04NOV2002 | 8 | PP | 3 | NO | 39 | 1 | 4 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 15 | 11NOV2002 | 15 | PP | -16 | NO | 32 | -6 | 4 | 4 | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 1 |
| | | DAY 22 | 18NOV2002 | 22 | PP | -13 | NO | 33 | -5 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 3 | 1 |
| | | DAY 29 | 26NOV2002 | 30 | PP | -50 | NO | 19 | -19 | 2 | 3 | 2 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 36 | 02DEC2002 | 36 | PP | -29 | NO | 27 | -11 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 43 | 09DEC2002 | 43 | PP | -66 | NO | 13 | -25 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 50 | 16DEC2002 | 50 | PP | -79 | YES | 8 | -30 | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 57 | 26DEC2002 | 60 | PP | -16 | NO | 32 | -6 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 2 | 4 | 1 |
| | E0022004 | DAY 1 | 28OCT2002 | 1 | PP | | NO | 39 | | 4 | 4 | 3 | 5 | 3 | 5 | 4 | 4 | 4 | 3 |
| | | DAY 8 | 04NOV2002 | 8 | PP | -26 | NO | 29 | -10 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 15 | 11NOV2002 | 15 | PP | -10 | NO | 35 | -4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 22 | 19NOV2002 | 23 | PP | -8 | NO | 36 | -3 | 4 | 4 | 3 | 6 | 3 | 3 | 3 | 3 | 4 | 3 |
| | | DAY 29 | 26NOV2002 | 30 | PP | -36 | NO | 25 | -14 | 3 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 0 |
| | | DAY 36 | 02DEC2002 | 36 | PP | -5 | NO | 37 | -2 | 4 | 4 | 3 | 6 | 2 | 4 | 4 | 4 | 3 | 3 |
| | | DAY 43 | 10DEC2002 | 44 | PP | -18 | NO | 32 | -7 | 4 | 2 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 1 |
| | | DAY 50 | 16DEC2002 | 50 | PP | -21 | NO | 31 | -8 | 4 | 4 | 3 | 5 | 0 | 4 | 4 | 3 | 2 | 2 |
| | | DAY 57 | 23DEC2002 | 57 | PP | -15 | NO | 33 | -6 | 3 | 3 | 3 | 5 | 2 | 4 | 4 | 4 | 3 | 2 |
| | E0022005 | DAY 1 | 08NOV2002 | 1 | ITT | | NO | 28 | | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 3 |
| | | DAY 8 | 15NOV2002 | 8 | ITT | -11 | NO | 25 | -3 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 2 |
| | | DAY 15 | 22NOV2002 | 15 | ITT | 7 | NO | 30 | 2 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 22 | 29NOV2002 | 22 | ITT | 0 | NO | 28 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 3 | 2 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT     PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

112

Quetiapine Fumarate 5077US/0049                                             Page 112 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022005 | DAY 29 | 06DEC2002 | 29 | ITT | 14 | NO | 32 | 4 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 36 | 13DEC2002 | 36 | ITT | -25 | NO | 21 | -7 | 3 | 3 | 2 | 4 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | DAY 43 | 20DEC2002 | 43 | ITT | 7 | NO | 30 | 2 | 4 | 4 | 3 | 4 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 50 | 27DEC2002 | 50 | ITT | 4 | NO | 29 | 1 | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 3 | 3 | 2 |
| | | DAY 57 | 03JAN2003 | 57 | ITT | 11 | NO | 31 | 3 | 4 | 4 | 3 | 4 | 0 | 3 | 4 | 4 | 3 | 2 |
| | E0022011 | DAY 1 | 29NOV2002 | 1 | SAFETY | | | 32 | | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 1 |
| | E0022015 | DAY 1 | 10DEC2002 | 1 | PP | | | 30 | | 4 | 4 | 4 | 5 | 0 | 4 | 3 | 3 | 2 | 1 |
| | | DAY 8 | 17DEC2002 | 8 | PP | 17 | NO | 35 | 5 | 4 | 4 | 4 | 4 | 3 | 2 | 3 | 3 | 4 | 4 |
| | | DAY 15 | 26DEC2002 | 17 | PP | -47 | NO | 16 | -14 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 02JAN2003 | 24 | PP | -77 | YES | 7 | -23 | 1 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 09JAN2003 | 31 | PP | -10 | NO | 27 | -3 | 3 | 3 | 4 | 3 | 0 | 3 | 3 | 4 | 2 | 2 |
| | | DAY 36 | 16JAN2003 | 38 | PP | 20 | NO | 36 | 6 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 3 |
| | | DAY 43 | 23JAN2003 | 45 | PP | -3 | NO | 29 | -1 | 3 | 4 | 4 | 5 | 0 | 2 | 2 | 4 | 4 | 1 |
| | | DAY 50 | 30JAN2003 | 52 | PP | -30 | NO | 21 | -9 | 2 | 3 | 3 | 4 | 0 | 2 | 4 | 0 | 1 | 4 |
| | | DAY 57 | 06FEB2003 | 59 | PP | -17 | NO | 25 | -5 | 3 | 4 | 3 | 5 | 0 | 2 | 2 | 2 | 4 | 0 |
| | E0022016 | DAY 1 | 17DEC2002 | 1 | PP | | | 31 | | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 8 | 26DEC2002 | 10 | PP | 3 | NO | 32 | 1 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 15 | 30DEC2002 | 14 | PP | 0 | NO | 31 | 0 | 4 | 4 | 2 | 4 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 22 | 06JAN2003 | 21 | PP | 16 | NO | 36 | 5 | 5 | 5 | 3 | 5 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 29 | 13JAN2003 | 28 | PP | 3 | NO | 32 | 1 | 5 | 4 | 2 | 5 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 36 | 21JAN2003 | 36 | PP | 3 | NO | 32 | 1 | 4 | 4 | 3 | 5 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 43 | 30JAN2003 | 45 | PP | 7 | NO | 33 | 2 | 5 | 5 | 2 | 5 | 0 | 4 | 4 | 5 | 2 | 1 |
| | | DAY 50 | 06FEB2003 | 52 | PP | 16 | NO | 36 | 5 | 4 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 57 | 11FEB2003 | 57 | PP | 13 | NO | 35 | 4 | 5 | 5 | 2 | 5 | 0 | 4 | 4 | 5 | 3 | 2 |
| | E0022020 | DAY 1 | 12DEC2002 | 1 | PP (43) | | | 30 | | 4 | 4 | 2 | 4 | 0 | 2 | 5 | 3 | 4 | 2 |
| | | DAY 8 | 19DEC2002 | 8 | PP (43) | -13 | NO | 26 | -4 | 4 | 4 | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

113

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022020 | DAY 15 | 26DEC2002 | 15 | PP (43) | -17 | NO | 25 | -5 | 3 | 2 | 2 | 2 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 22 | 02JAN2003 | 22 | PP (43) | -57 | NO | 13 | -17 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 10JAN2003 | 30 | PP (43) | -57 | NO | 13 | -17 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | DAY 36 | 16JAN2003 | 36 | PP (43) | -80 | YES | 6 | -24 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | DAY 43 | 23JAN2003 | 43 | PP (43) | -93 | YES | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | E0022023 | DAY 1 | 24DEC2002 | -1 | PP | | | 44 | | 6 | 6 | 4 | 5 | 4 | 5 | 5 | 5 | 2 | 2 |
| | | DAY 8 | 02JAN2003 | 9 | PP | -16 | NO | 37 | -7 | 6 | 4 | 2 | 4 | 2 | 2 | 5 | 4 | 4 | 4 |
| | | DAY 15 | 09JAN2003 | 16 | PP | -59 | NO | 18 | -26 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | DAY 22 | 16JAN2003 | 23 | PP | -57 | NO | 19 | -25 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 1 | 2 |
| | | DAY 29 | 23JAN2003 | 30 | PP | -59 | NO | 18 | -26 | 1 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 36 | 30JAN2003 | 37 | PP | -50 | NO | 22 | -22 | 2 | 2 | 2 | 4 | 0 | 4 | 2 | 2 | 2 | 2 |
| | | DAY 43 | 06FEB2003 | 44 | PP | -39 | NO | 27 | -17 | 4 | 4 | 2 | 5 | 0 | 4 | 4 | 2 | 1 | 1 |
| | | DAY 50 | 13FEB2003 | 51 | PP | -64 | NO | 16 | -28 | 2 | 2 | 0 | 4 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 57 | 20FEB2003 | 58 | PP | -66 | NO | 15 | -29 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 |
| | E0022029 | DAY 1 | 19FEB2003 | 1 | PP | | | 23 | | 2 | 4 | 2 | 5 | 0 | 2 | 3 | 3 | 2 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | PP | -22 | NO | 18 | -5 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | DAY 15 | 03MAR2003 | 13 | PP | -4 | NO | 22 | -1 | 2 | 4 | 2 | 3 | 0 | 2 | 3 | 3 | 3 | 0 |
| | | DAY 22 | 12MAR2003 | 22 | PP | -35 | NO | 15 | -8 | 1 | 1 | 2 | 3 | 0 | 3 | 2 | 0 | 3 | 0 |
| | | DAY 29 | 18MAR2003 | 28 | PP | -39 | NO | 14 | -9 | 1 | 1 | 2 | 4 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | DAY 36 | 26MAR2003 | 36 | PP | -57 | YES | 10 | -13 | 0 | 1 | 1 | 3 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 43 | 02APR2003 | 43 | PP | -44 | NO | 13 | -10 | 2 | 2 | 1 | 3 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 50 | 07APR2003 | 48 | PP | -22 | NO | 18 | -5 | 2 | 3 | 2 | 3 | 0 | 3 | 2 | 1 | 2 | 0 |
| | | DAY 57 | 14APR2003 | 55 | PP | -17 | NO | 19 | -4 | 3 | 2 | 2 | 4 | 0 | 3 | 2 | 0 | 3 | 0 |
| | E0022041 | DAY 1 | 18MAR2003 | 1 | PP | | | 34 | | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 25MAR2003 | 8 | PP | -24 | NO | 26 | -8 | 4 | 4 | 2 | 2 | 0 | 4 | 3 | 4 | 2 | 1 |
| | | DAY 15 | 01APR2003 | 15 | PP | -27 | NO | 25 | -9 | 4 | 4 | 2 | 4 | 0 | 2 | 3 | 3 | 2 | 1 |
| | | DAY 22 | 08APR2003 | 22 | PP | -47 | NO | 18 | -16 | 1 | 2 | 1 | 3 | 0 | 3 | 3 | 2 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT     PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

114

Quetiapine Fumarate 5077US/0049                                                                 Page 114 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022041 | DAY 29 | 15APR2003 | 29 | PP | -27 | NO | 25 | -9 | 3 | 3 | 2 | 3 | 0 | 2 | 3 | 3 | 3 | 3 |
| | | DAY 36 | 21APR2003 | 35 | PP | -71 | YES | 10 | -24 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 29APR2003 | 43 | PP | -68 | YES | 11 | -23 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | PP | -71 | YES | 10 | -24 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 57 | 13MAY2003 | 57 | PP | -74 | YES | 9 | -25 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | E0022042 | DAY 1 | 12MAR2003 | 1 | PP (62) | | | 31 | | 4 | 4 | 3 | 2 | 3 | 0 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 19MAR2003 | 8 | PP (62) | 16 | NO | 36 | 5 | 4 | 5 | 3 | 5 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 15 | 27MAR2003 | 16 | PP (62) | 3 | NO | 32 | 1 | 4 | 4 | 2 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 22 | 02APR2003 | 22 | PP (62) | -13 | NO | 27 | -4 | 5 | 4 | 1 | 3 | 0 | 3 | 4 | 2 | 3 | 2 |
| | | DAY 29 | 10APR2003 | 30 | PP (62) | -26 | NO | 23 | -8 | 3 | 4 | 1 | 4 | 0 | 2 | 3 | 3 | 2 | 1 |
| | | DAY 36 | 17APR2003 | 37 | PP (62) | -13 | NO | 27 | -4 | 4 | 4 | 1 | 5 | 0 | 2 | 3 | 3 | 3 | 2 |
| | | DAY 43 | 24APR2003 | 44 | PP (62) | 0 | NO | 31 | 0 | 4 | 4 | 2 | 4 | 0 | 3 | 4 | 3 | 4 | 3 |
| | | DAY 50 | 01MAY2003 | 51 | PP (62) | 0 | NO | 31 | 0 | 4 | 4 | 2 | 4 | 0 | 3 | 4 | 3 | 4 | 3 |
| | | DAY 57 | 12MAY2003 | 62 | PP (62) | 0 | NO | 31 | 0 | 4 | 4 | 2 | 5 | 0 | 2 | 4 | 3 | 4 | 3 |
| | E0022043 | DAY 1 | 20MAR2003 | 1 | PP | | | 21 | | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 0 |
| | | DAY 8 | 26MAR2003 | 7 | PP | -19 | NO | 17 | -4 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 03APR2003 | 15 | PP | -38 | NO | 13 | -8 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 22 | 10APR2003 | 22 | PP | -33 | NO | 14 | -7 | 2 | 2 | 1 | 3 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 29 | 17APR2003 | 29 | PP | -48 | YES | 11 | -10 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | DAY 36 | 24APR2003 | 36 | PP | -62 | YES | 8 | -13 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 43 | 01MAY2003 | 43 | PP | -38 | NO | 13 | -8 | 2 | 3 | 1 | 2 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | DAY 50 | 08MAY2003 | 50 | PP | -57 | YES | 9 | -12 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 57 | * 12MAY2003 | 54 | PP | -71 | YES | 6 | -15 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0022054 | DAY 1 | 11APR2003 | 1 | PP | | | 36 | | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 18APR2003 | 8 | PP | -39 | NO | 22 | -14 | 4 | 4 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 2 |
| | | DAY 15 | 28APR2003 | 18 | PP | -56 | NO | 16 | -20 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | DAY 22 | 02MAY2003 | 22 | PP | -75 | YES | 9 | -27 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 |

115

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                                     Page 115 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022054 | DAY 29 | 12MAY2003 | 32 | PP | -64 | NO | 13 | -23 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | DAY 36 | 16MAY2003 | 36 | PP | -75 | YES | 9 | -27 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| | E0022059 | DAY 1 | 06MAY2003 | 1 | PP | | | 32 | | 4 | 4 | 4 | 5 | 0 | 4 | 3 | 2 | 2 | 4 |
| | | DAY 8 | 13MAY2003 | 8 | PP | -13 | NO | 28 | -4 | 3 | 3 | 3 | 3 | 0 | 4 | 3 | 3 | 2 | 4 |
| | | DAY 15 | 20MAY2003 | 15 | PP | -34 | NO | 21 | -11 | 4 | 3 | 2 | 0 | 0 | 4 | 3 | 2 | 2 | 4 |
| | | DAY 22 | 27MAY2003 | 22 | PP | -22 | NO | 25 | -7 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 4 | 2 | 4 |
| | | DAY 29 | 03JUN2003 | 29 | PP | -25 | NO | 24 | -8 | 3 | 3 | 3 | 2 | 0 | 4 | 2 | 1 | 3 | 3 |
| | | DAY 36 | 10JUN2003 | 36 | PP | -34 | NO | 21 | -11 | 3 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 4 |
| | | DAY 43 | 17JUN2003 | 43 | PP | -38 | NO | 20 | -12 | 2 | 3 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 2 |
| | | DAY 43 | 20JUN2003 | 46 | PP* | -22 | NO | 25 | -7 | 4 | 3 | 2 | 1 | 0 | 4 | 2 | 2 | 3 | 4 |
| | | DAY 57 | 08JUL2003 | 64 | PP | -16 | NO | 27 | -5 | 3 | 3 | 2 | 2 | 0 | 5 | 2 | 2 | 4 | 4 |
| | E0022065 | DAY 1 | 07MAY2003 | 1 | PP | | | 28 | | 3 | 4 | 4 | 3 | 0 | 4 | 2 | 4 | 3 | 1 |
| | | DAY 8 | 14MAY2003 | 8 | PP | 7 | NO | 30 | 2 | 3 | 4 | 4 | 5 | 0 | 4 | 3 | 4 | 3 | 0 |
| | | DAY 15 | 21MAY2003 | 15 | PP | -29 | NO | 20 | -8 | 3 | 3 | 3 | 1 | 0 | 3 | 2 | 2 | 3 | 0 |
| | | DAY 22 | 28MAY2003 | 22 | PP | -43 | NO | 16 | -12 | 2 | 2 | 4 | 2 | 0 | 1 | 1 | 1 | 3 | 0 |
| | | DAY 29 | 04JUN2003 | 29 | PP | -43 | NO | 16 | -12 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 36 | 11JUN2003 | 36 | PP | -75 | YES | 7 | -21 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 0 |
| | | DAY 43 | 18JUN2003 | 43 | PP | -71 | YES | 8 | -20 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | DAY 50 | 25JUN2003 | 50 | PP | -39 | NO | 17 | -11 | 2 | 3 | 1 | 3 | 0 | 2 | 1 | 1 | 3 | 1 |
| | | DAY 57 | 02JUL2003 | 57 | PP | -71 | YES | 8 | -20 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | E0022070 | DAY 1 | 12JUN2003 | 1 | ITT | | | 42 | | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 |
| | | DAY 8 | 18JUN2003 | 7 | ITT | 7 | NO | 45 | 3 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 5 |
| | E0023001 | DAY 1 | 15NOV2002 | 1 | ITT | | | 27 | | 4 | 3 | 4 | 1 | 1 | 3 | 4 | 3 | 2 | 2 |
| | | DAY 8 | 22NOV2002 | 8 | ITT | 4 | NO | 28 | 1 | 3 | 3 | 4 | 3 | 0 | 3 | 4 | 3 | 3 | 2 |
| | | DAY 15 | 29NOV2002 | 15 | ITT | -41 | NO | 16 | -11 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 22 | 06DEC2002 | 22 | ITT | -22 | NO | 21 | -6 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT     PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023001 | DAY 29 | 16DEC2002 | 32 | ITT | -22 | NO | 21 | -6 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 36 | 23DEC2002 | 39 | ITT | -33 | NO | 18 | -9 | 2 | 2 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | DAY 43 | 30DEC2002 | 46 | ITT | -19 | NO | 22 | -5 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 2 | 2 | 1 |
| | | DAY 50 | 07JAN2003 | 54 | ITT | 56 | NO | 42 | 15 | 4 | 4 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 14JAN2003 | 61 | ITT | 30 | NO | 35 | 8 | 2 | 3 | 4 | 4 | 6 | 3 | 4 | 3 | 4 | 2 |
| | E0023009 | DAY 1 | 11FEB2003 | 1 | ITT | | | 23 | | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 3 | 2 | 2 |
| | | DAY 8 | 18FEB2003 | 8 | ITT | 4 | NO | 24 | 1 | 3 | 3 | 2 | 1 | 2 | 3 | 4 | 3 | 1 | 2 |
| | | DAY 15 | 27FEB2003 | 17 | ITT | -22 | NO | 18 | -5 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 3 | 1 | 1 |
| | | DAY 22 | 04MAR2003 | 22 | ITT | -35 | NO | 15 | -8 | 2 | 2 | 1 | 2 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | DAY 29 | 11MAR2003 | 29 | ITT | -74 | YES | 6 | -17 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 36 | 18MAR2003 | 36 | ITT | -74 | YES | 6 | -17 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 25MAR2003 | 43 | ITT | -70 | YES | 7 | -16 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 03APR2003 | 52 | ITT | -74 | YES | 6 | -17 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 57 | 08APR2003 | 57 | ITT | -78 | YES | 5 | -18 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | E0023028 | DAY 1 | 29MAY2003 | 1 | PP | | | 28 | | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 1 |
| | | DAY 8 | 05JUN2003 | 8 | PP | -86 | YES | 4 | -24 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 12JUN2003 | 15 | PP | -89 | YES | 3 | -25 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 19JUN2003 | 22 | PP | -86 | YES | 4 | -24 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25JUN2003 | 28 | PP | -82 | YES | 5 | -23 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 09JUL2003 | 42 | PP | -89 | YES | 3 | -25 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 16JUL2003 | 49 | PP | -89 | YES | 3 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 50 | * 21JUL2003 | 54 | PP | -82 | YES | 5 | -23 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0023033 | DAY 1 | 05JUN2003 | 1 | ITT | | | 28 | | 4 | 4 | 4 | 2 | 2 | 3 | 3 | 3 | 3 | 1 |
| | | DAY 8 | 12JUN2003 | 8 | ITT | 21 | NO | 34 | 6 | 4 | 4 | 4 | 4 | 2 | 2 | 3 | 4 | 4 | 3 |
| | E0023047 | DAY 1 | 18JUL2003 | 1 | PP | | | 31 | | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 1 |
| | | DAY 8 | 25JUL2003 | 8 | PP | -10 | NO | 28 | -3 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 1 |

117

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023047 | DAY 15 | 31JUL2003 | 14 | PP | -7 | NO | 29 | -2 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 1 |
| | | DAY 22 | 08AUG2003 | 22 | PP | -10 | NO | 28 | -3 | 2 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 3 | 1 |
| | | DAY 29 | 15AUG2003 | 29 | PP | -16 | NO | 26 | -5 | 2 | 3 | 3 | 4 | 3 | 2 | 4 | 2 | 2 | 1 |
| | | DAY 36 | 21AUG2003 | 35 | PP | -36 | NO | 20 | -11 | 2 | 2 | 3 | 3 | 3 | 1 | 4 | 1 | 1 | 0 |
| | | DAY 43 | 29AUG2003 | 43 | PP | -26 | NO | 23 | -8 | 2 | 2 | 3 | 4 | 3 | 2 | 3 | 3 | 1 | 0 |
| | | DAY 50 | 05SEP2003 | 50 | PP | -39 | NO | 19 | -12 | 0 | 0 | 4 | 3 | 3 | 1 | 4 | 3 | 1 | 0 |
| | | DAY 57 | 12SEP2003 | 57 | PP | -36 | NO | 20 | -11 | 0 | 0 | 4 | 4 | 3 | 1 | 4 | 3 | 1 | 0 |
| | E0025001 | DAY 1 | 01APR2003 | 1 | PP | | | 31 | | 4 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 3 | 2 |
| | | DAY 8 | 10APR2003 | 10 | PP | -3 | NO | 30 | -1 | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | DAY 15 | 16APR2003 | 16 | PP | 0 | NO | 31 | 0 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 1 | 3 | 3 |
| | | DAY 22 | 23APR2003 | 23 | PP | 23 | NO | 38 | 7 | 4 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 3 | 4 |
| | E0026012 | DAY 1 | 20FEB2003 | 1 | PP | | | 33 | | 3 | 4 | 3 | 5 | 3 | 4 | 4 | 3 | 3 | 1 |
| | | DAY 8 | 27FEB2003 | 8 | PP | -24 | NO | 25 | -8 | 3 | 3 | 2 | 4 | 2 | 3 | 0 | 4 | 3 | 1 |
| | | DAY 15 | 06MAR2003 | 15 | PP | -27 | NO | 24 | -9 | 1 | 1 | 2 | 4 | 2 | 4 | 2 | 4 | 0 | 0 |
| | | DAY 22 | 13MAR2003 | 22 | PP | -82 | YES | 6 | -27 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 20MAR2003 | 29 | PP | -97 | YES | 1 | -32 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27MAR2003 | 36 | PP | -76 | YES | 8 | -25 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 0 | 0 |
| | | DAY 43 | 03APR2003 | 43 | PP | -39 | NO | 20 | -13 | 2 | 3 | 0 | 0 | 2 | 4 | 0 | 4 | 4 | 1 |
| | | DAY 50 | 10APR2003 | 50 | PP | -36 | NO | 21 | -12 | 2 | 2 | 0 | 2 | 2 | 4 | 2 | 4 | 1 | 1 |
| | | DAY 57 | 17APR2003 | 57 | PP | -64 | YES | 12 | -21 | 1 | 1 | 2 | 2 | 0 | 4 | 0 | 1 | 1 | 1 |
| | E0026020 | DAY 1 | 01APR2003 | 1 | PP | | | 23 | | 2 | 3 | 2 | 3 | 0 | 2 | 4 | 2 | 4 | 1 |
| | | DAY 8 | 08APR2003 | 8 | PP | 13 | NO | 26 | 3 | 2 | 2 | 2 | 3 | 0 | 4 | 4 | 4 | 2 | 3 |
| | | DAY 15 | 15APR2003 | 15 | PP | -22 | NO | 18 | -5 | 2 | 2 | 2 | 2 | 0 | 2 | 4 | 2 | 1 | 1 |
| | | DAY 22 | 22APR2003 | 22 | PP | 22 | NO | 28 | 5 | 2 | 3 | 4 | 3 | 0 | 4 | 4 | 3 | 4 | 1 |
| | E0026024 | DAY 1 | 02MAY2003 | 1 | PP | | | 33 | | 3 | 3 | 1 | 5 | 2 | 4 | 4 | 5 | 4 | 2 |
| | | DAY 8 | 09MAY2003 | 8 | PP | -6 | NO | 31 | -2 | 3 | 4 | 2 | 5 | 0 | 4 | 3 | 5 | 4 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026024 | DAY 15 | 16MAY2003 | 15 | PP | -12 | NO | 29 | -4 | 2 | 4 | 1 | 5 | 1 | 4 | 3 | 4 | 3 | 2 |
| | | DAY 22 | 23MAY2003 | 22 | PP | -21 | NO | 26 | -7 | 2 | 2 | 2 | 5 | 5 | 5 | 0 | 2 | 3 | 0 |
| | | DAY 29 | 30MAY2003 | 29 | PP | -30 | NO | 23 | -10 | 2 | 2 | 2 | 4 | 4 | 5 | 0 | 2 | 2 | 0 |
| | E0026028 | DAY 1 | 20JUN2003 | 1 | SAFETY | | | 46 | | 5 | 6 | 4 | 5 | 3 | 5 | 5 | 5 | 4 | 4 |
| | | DAY 8 | 27JUN2003 | 8 | SAFETY | | | 38 | -8 | 3 | 4 | 3 | 5 | 5 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 15 | 02JUL2003 | 13 | SAFETY | | | 35 | -11 | 3 | 2 | 4 | 5 | 4 | 4 | 5 | 3 | 2 | 3 |
| | | DAY 15 | * 08JUL2003 | 19 | SAFETY | | | 30 | -16 | 2 | 3 | 4 | 4 | 5 | 4 | 2 | 2 | 3 | 1 |
| | E0028001 | DAY 1 | 10OCT2002 | 1 | PP | | | 31 | | 4 | 4 | 2 | 5 | 0 | 2 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 16OCT2002 | 7 | PP | -7 | NO | 29 | -2 | 3 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 2 | 2 |
| | | DAY 15 | 23OCT2002 | 14 | PP | 7 | NO | 33 | 2 | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 3 |
| | | DAY 22 | 29OCT2002 | 20 | PP | -23 | NO | 24 | -7 | 2 | 3 | 3 | 4 | 0 | 2 | 4 | 2 | 2 | 2 |
| | | DAY 29 | 05NOV2002 | 27 | PP | -10 | NO | 28 | -3 | 2 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 2 | 4 |
| | | DAY 36 | 12NOV2002 | 34 | PP | 10 | NO | 34 | 3 | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 4 |
| | | DAY 43 | 19NOV2002 | 41 | PP | -32 | NO | 21 | -10 | 3 | 4 | 4 | 0 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | DAY 50 | 26NOV2002 | 48 | PP | 3 | NO | 32 | 1 | 2 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 03DEC2002 | 55 | PP | -23 | NO | 24 | -7 | 4 | 4 | 2 | 4 | 0 | 0 | 4 | 2 | 2 | 2 |
| | E0028003 | DAY 1 | 30SEP2002 | 1 | PP | | | 31 | | 4 | 5 | 1 | 4 | 2 | 4 | 4 | 4 | 3 | 0 |
| | | DAY 8 | 07OCT2002 | 8 | PP | 10 | NO | 34 | 3 | 4 | 5 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 15 | 16OCT2002 | 17 | PP | -39 | NO | 19 | -12 | 1 | 2 | 1 | 4 | 2 | 2 | 4 | 1 | 1 | 1 |
| | | DAY 22 | 22OCT2002 | 23 | PP | 3 | NO | 32 | 1 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | DAY 29 | 29OCT2002 | 30 | PP | 13 | NO | 35 | 4 | 4 | 4 | 2 | 4 | 0 | 5 | 4 | 4 | 4 | 4 |
| | | DAY 36 | 07NOV2002 | 39 | PP | 10 | NO | 34 | 3 | 4 | 4 | 2 | 4 | 0 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 43 | 12NOV2002 | 44 | PP | -7 | NO | 29 | -2 | 2 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 0 |
| | | DAY 50 | 19NOV2002 | 51 | PP | -7 | NO | 29 | -2 | 4 | 3 | 3 | 4 | 0 | 4 | 4 | 2 | 4 | 0 |
| | | DAY 57 | 26NOV2002 | 58 | PP | -10 | NO | 28 | -3 | 2 | 2 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 0 |
| | E0028005 | DAY 1 | 03OCT2002 | 1 | PP (29) | | | 41 | | 5 | 5 | 4 | 4 | 2 | 4 | 5 | 5 | 4 | 3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028005 | DAY 8 | 11OCT2002 | 9 | PP (29) | -7 | NO | 38 | -3 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 29 | 31OCT2002 | 29 | PP (29) | -42 | NO | 24 | -17 | 3 | 2 | 0 | 2 | 4 | 3 | 4 | 2 | 4 | 0 |
| | E0028010 | DAY 1 | 05NOV2002 | 1 | PP | | | 24 | | 2 | 3 | 4 | 4 | 0 | 2 | 3 | 2 | 4 | 0 |
| | | DAY 8 | 12NOV2002 | 8 | PP | -21 | NO | 19 | -5 | 2 | 4 | 2 | 4 | 0 | 0 | 2 | 3 | 2 | 0 |
| | | DAY 15 | 19NOV2002 | 15 | PP | -25 | NO | 18 | -6 | 4 | 4 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 25NOV2002 | 21 | PP | -67 | YES | 8 | -16 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 03DEC2002 | 29 | PP | -54 | YES | 11 | -13 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 36 | 10DEC2002 | 36 | PP | -42 | NO | 14 | -10 | 4 | 4 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17DEC2002 | 43 | PP | -67 | YES | 8 | -16 | 0 | 2 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 23DEC2002 | 49 | PP | -75 | YES | 6 | -18 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 31DEC2002 | 57 | PP | -79 | YES | 5 | -19 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0028011 | DAY 1 | 05DEC2002 | 1 | SAFETY | | | 28 | | 4 | 4 | 2 | 4 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | DAY 8 | 12DEC2002 | 8 | SAFETY | | | 15 | -13 | 2 | 4 | 2 | 4 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 19DEC2002 | 15 | SAFETY | | | 8 | -20 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 26DEC2002 | 22 | SAFETY | | | 6 | -22 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 02JAN2003 | 29 | SAFETY | | | 14 | -14 | 1 | 2 | 4 | 4 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | DAY 36 | 09JAN2003 | 36 | SAFETY | | | 2 | -26 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 16JAN2003 | 43 | SAFETY | | | 3 | -25 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 23JAN2003 | 50 | SAFETY | | | 7 | -21 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 57 | 30JAN2003 | 57 | SAFETY | | | 4 | -24 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028030 | DAY 1 | 04MAR2003 | 1 | PP | | | 34 | | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 11MAR2003 | 8 | PP | 6 | NO | 36 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | DAY 15 | 18MAR2003 | 15 | PP | -27 | NO | 25 | -9 | 4 | 4 | 0 | 3 | 0 | 2 | 4 | 4 | 4 | 0 |
| | | DAY 22 | 25MAR2003 | 22 | PP | -18 | NO | 28 | -6 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 0 | 0 |
| | | DAY 29 | 01APR2003 | 29 | PP | -35 | NO | 22 | -12 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | DAY 36 | 08APR2003 | 36 | PP | -41 | NO | 20 | -14 | 4 | 4 | 0 | 2 | 2 | 2 | 4 | 2 | 0 | 0 |
| | | DAY 43 | 17APR2003 | 45 | PP | -41 | NO | 20 | -14 | 4 | 4 | 0 | 0 | 2 | 2 | 4 | 4 | 0 | 0 |

120

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 120 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028030 | DAY 50 | 22APR2003 | 50 | PP | -38 | NO | 21 | -13 | 4 | 3 | 0 | 2 | 2 | 0 | 4 | 4 | 2 | 0 |
| | | DAY 57 | 30APR2003 | 58 | PP | -24 | NO | 26 | -8 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 0 | 0 |
| | E0028031 | DAY 1 | 11MAR2003 | 1 | SAFETY | | | 31 | | 4 | 3 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 0 |
| | | DAY 8 | 18MAR2003 | 8 | SAFETY | | | 23 | -8 | 3 | 2 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 0 |
| | | DAY 15 | 25MAR2003 | 15 | SAFETY | | | 22 | -9 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | E0028047 | DAY 1 | 14JUL2003 | 1 | PP | | | 32 | | 4 | 4 | 4 | 4 | 2 | 3 | 3 | 4 | 4 | 2 |
| | | DAY 8 | 21JUL2003 | 8 | PP | -6 | NO | 30 | -2 | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 0 |
| | | DAY 15 | 29JUL2003 | 16 | PP | -13 | NO | 28 | -4 | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 2 | 0 |
| | | DAY 22 | 05AUG2003 | 23 | PP | -13 | NO | 28 | -4 | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 0 |
| | | DAY 29 | 12AUG2003 | 30 | PP | 6 | NO | 34 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 0 |
| | | DAY 36 | 19AUG2003 | 37 | PP | -6 | NO | 30 | -2 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 2 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | PP | -19 | NO | 26 | -6 | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 4 | 0 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | PP | 0 | NO | 32 | 0 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | PP | -19 | NO | 26 | -6 | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 0 | 0 |
| | E0029001 | DAY 1 | 01OCT2002 | 1 | PP | | | 29 | | 4 | 4 | 4 | 2 | 6 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 8 | 09OCT2002 | 9 | PP | -7 | NO | 27 | -2 | 4 | 4 | 2 | 4 | 2 | 3 | 1 | 4 | 2 | 1 |
| | E0029014 | DAY 1 | 04FEB2003 | 1 | PP | | | 32 | | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 3 | 2 |
| | | DAY 8 | 11FEB2003 | 8 | PP | -22 | NO | 25 | -7 | 1 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 0 |
| | | DAY 15 | 18FEB2003 | 15 | PP | -38 | NO | 20 | -12 | 0 | 2 | 3 | 5 | 2 | 3 | 3 | 0 | 2 | 0 |
| | | DAY 22 | 25FEB2003 | 22 | PP | -66 | YES | 11 | -21 | 0 | 0 | 2 | 2 | 1 | 3 | 2 | 0 | 1 | 0 |
| | | DAY 29 | 06MAR2003 | 31 | PP | -16 | NO | 27 | -5 | 3 | 4 | 3 | 3 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | PP | 0 | NO | 32 | 0 | 4 | 5 | 4 | 4 | 0 | 4 | 5 | 4 | 3 | 1 |
| | | DAY 43 | 20MAR2003 | 45 | PP | -53 | NO | 15 | -17 | 0 | 0 | 2 | 5 | 3 | 5 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 52 | PP | 6 | NO | 34 | 2 | 3 | 3 | 4 | 2 | 4 | 6 | 4 | 4 | 3 | 1 |
| | | DAY 57 | 01APR2003 | 57 | PP | -13 | NO | 28 | -4 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
 # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
 @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

121

Quetiapine Fumarate 5077US/0049                                        Page 121 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029023 | DAY 1 | 08APR2003 | 1 | ITT | | | 27 | | 4 | 4 | 3 | 2 | 0 | 1 | 4 | 2 | 4 | 3 |
| | | DAY 8 | 15APR2003 | 8 | ITT | 15 | NO | 31 | 4 | 4 | 5 | 1 | 5 | 0 | 3 | 4 | 4 | 2 | 3 |
| | | DAY 15 | 22APR2003 | 15 | ITT | 26 | NO | 34 | 7 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 22 | 01MAY2003 | 24 | ITT | 26 | NO | 34 | 7 | 4 | 4 | 3 | 4 | 2 | 3 | 4 | 3 | 4 | 3 |
| | | DAY 36 | 12MAY2003 | 35 | ITT | 37 | NO | 37 | 10 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 4 |
| | | DAY 43 | 20MAY2003 | 43 | ITT | 30 | NO | 35 | 8 | 4 | 4 | 3 | 4 | 0 | 3 | 4 | 4 | 5 | 4 |
| | | DAY 50 | 29MAY2003 | 52 | ITT | 15 | NO | 31 | 4 | 4 | 4 | 3 | 4 | 0 | 2 | 4 | 4 | 4 | 2 |
| | E0029032 | DAY 1 | 10JUN2003 | 1 | PP (22) | | | 43 | | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 8 | 17JUN2003 | 8 | PP (22) | -2 | NO | 42 | -1 | 5 | 5 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 22 | 01JUL2003 | 22 | PP (22) | 2 | NO | 44 | 1 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 |
| | E0029033 | DAY 1 | 02JUN2003 | 1 | PP | | | 46 | | 4 | 5 | 5 | 6 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 8 | 09JUN2003 | 8 | PP | -15 | NO | 39 | -7 | 5 | 6 | 5 | 5 | 4 | 4 | 2 | 2 | 4 | 2 |
| | | DAY 15 | 16JUN2003 | 15 | PP | -35 | NO | 30 | -16 | 3 | 4 | 3 | 4 | 2 | 4 | 3 | 2 | 3 | 2 |
| | | DAY 22 | 23JUN2003 | 22 | PP | -24 | NO | 35 | -11 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 2 | 3 | 2 |
| | | DAY 29 | 30JUN2003 | 29 | PP | -22 | NO | 36 | -10 | 4 | 5 | 5 | 4 | 4 | 3 | 1 | 3 | 3 | 3 |
| | E0029039 | DAY 1 | 15JUL2003 | 1 | PP | | | 41 | | 5 | 5 | 2 | 5 | 4 | 4 | 5 | 4 | 4 | 3 |
| | | DAY 8 | 23JUL2003 | 9 | PP | -15 | NO | 35 | -6 | 4 | 5 | 2 | 3 | 5 | 2 | 4 | 4 | 3 | 2 |
| | | DAY 15 | 28JUL2003 | 14 | PP | -32 | NO | 28 | -13 | 3 | 4 | 3 | 3 | 4 | 3 | 2 | 1 | 4 | 3 |
| | E0030003 | DAY 1 | 16DEC2002 | 1 | ITT | | | 32 | | 3 | 4 | 3 | 4 | 2 | 4 | 4 | 3 | 3 | 2 |
| | | DAY 8 | 23DEC2002 | 8 | ITT | -6 | NO | 30 | -2 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 1 |
| | | DAY 8 | * 24DEC2002 | 9 | ITT | -6 | NO | 30 | -2 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 1 |
| | E0030009 | DAY 1 | 23JAN2003 | 1 | PP | | | 29 | | 4 | 4 | 3 | 4 | 4 | 2 | 3 | 4 | 0 | 1 |
| | | DAY 8 | 29JAN2003 | 7 | PP | 7 | NO | 31 | 2 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 1 |
| | | DAY 15 | 07FEB2003 | 16 | PP | 14 | NO | 33 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 3 | 4 | 1 | 2 |
| | | DAY 36 | 27FEB2003 | 36 | PP | 24 | NO | 36 | 7 | 5 | 4 | 5 | 4 | 0 | 4 | 4 | 5 | 4 | 1 |

```
                   * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
      # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
      @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
  Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
        POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

122

Quetiapine Fumarate 5077US/0049            Page 122 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030009 | DAY 43 | 06MAR2003 | 43 | PP | 17 | NO | 34 | 5 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 50 | 12MAR2003 | 49 | PP | 24 | NO | 36 | 7 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 57 | 19MAR2003 | 56 | PP | 0 | NO | 29 | 0 | 4 | 4 | 4 | 4 | 1 | 3 | 2 | 4 | 2 | 1 |
| | E0030016 | DAY 1 | 03MAR2003 | 1 | PP (51) | | NO | 37 | | 4 | 5 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 3 |
| | | DAY 8 | 10MAR2003 | 8 | PP (51) | -22 | NO | 29 | -8 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 4 | 2 | 1 |
| | | DAY 15 | 17MAR2003 | 15 | PP (51) | 5 | NO | 39 | 2 | 4 | 4 | 4 | 5 | 4 | 3 | 4 | 4 | 4 | 3 |
| | | DAY 22 | 25MAR2003 | 23 | PP (51) | 0 | NO | 37 | 0 | 4 | 5 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 29 | 02APR2003 | 31 | PP (51) | 3 | NO | 38 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 36 | 09APR2003 | 38 | PP (51) | -41 | NO | 22 | -15 | 2 | 2 | 3 | 2 | 3 | 1 | 3 | 2 | 2 | 2 |
| | | DAY 50 | 22APR2003 | 51 | PP (51) | -32 | NO | 25 | -12 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 |
| | E0030021 | DAY 1 | 20MAY2003 | 1 | PP | | | 29 | | 4 | 4 | 1 | 2 | 3 | 3 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 27MAY2003 | 8 | PP | -41 | NO | 17 | -12 | 2 | 3 | 1 | 0 | 0 | 2 | 3 | 4 | 2 | 0 |
| | | DAY 15 | 03JUN2003 | 15 | PP | -52 | NO | 14 | -15 | 1 | 2 | 1 | 2 | 0 | 1 | 2 | 2 | 3 | 0 |
| | | DAY 22 | 10JUN2003 | 22 | PP | -66 | YES | 10 | -19 | 0 | 1 | 1 | 2 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | DAY 29 | 17JUN2003 | 29 | PP | -48 | NO | 15 | -14 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | E0031001 | DAY 1 | 21NOV2002 | 1 | ITT | | | 38 | | 5 | 5 | 6 | 6 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | DAY 8 | 27NOV2002 | 7 | ITT | -34 | NO | 25 | -13 | 4 | 5 | 2 | 2 | 0 | 3 | 2 | 4 | 2 | 1 |
| | | DAY 15 | 05DEC2002 | 15 | ITT | -29 | NO | 27 | -11 | 4 | 4 | 3 | 6 | 0 | 2 | 4 | 0 | 3 | 1 |
| | | DAY 22 | 11DEC2002 | 21 | ITT | -50 | NO | 19 | -19 | 4 | 4 | 3 | 2 | 0 | 0 | 4 | 0 | 2 | 0 |
| | | DAY 29 | 20DEC2002 | 30 | ITT | -26 | NO | 28 | -10 | 4 | 4 | 4 | 3 | 0 | 3 | 4 | 2 | 4 | 0 |
| | E0031017 | DAY 1 | 01APR2003 | 1 | PP | | | 33 | | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 3 | 4 | 0 |
| | | DAY 8 | 07APR2003 | 7 | PP | -24 | NO | 25 | -8 | 3 | 4 | 2 | 3 | 0 | 2 | 4 | 3 | 3 | 1 |
| | | DAY 15 | 15APR2003 | 15 | PP | -24 | NO | 25 | -8 | 2 | 3 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 22 | 22APR2003 | 22 | PP | -12 | NO | 29 | -4 | 4 | 4 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 0 |
| | | DAY 29 | 29APR2003 | 29 | PP | -21 | NO | 26 | -7 | 3 | 3 | 2 | 3 | 2 | 4 | 3 | 3 | 3 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

Quetiapine Fumarate 5077US/0049                                                                 Page 123 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031018 | DAY 1 | 10APR2003 | 1 | PP | | | 23 | | 2 | 3 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 0 |
| | | DAY 8 | 17APR2003 | 8 | PP | -39 | NO | 14 | -9 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 24APR2003 | 15 | PP | -52 | YES | 11 | -12 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | E0031023 | DAY 1 | 29APR2003 | 1 | PP | | | 23 | | 3 | 4 | 3 | 2 | 0 | 4 | 1 | 3 | 3 | 0 |
| | | DAY 8 | 07MAY2003 | 9 | PP | 9 | NO | 25 | 2 | 3 | 4 | 3 | 2 | 0 | 3 | 4 | 3 | 3 | 0 |
| | | DAY 15 | 13MAY2003 | 15 | PP | -22 | NO | 18 | -5 | 3 | 3 | 3 | 2 | 0 | 0 | 1 | 3 | 3 | 0 |
| | | DAY 22 | 20MAY2003 | 22 | PP | -22 | NO | 18 | -5 | 3 | 4 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 0 |
| | | DAY 29 | 27MAY2003 | 29 | PP | -35 | NO | 15 | -8 | 1 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 3 | 0 |
| | | DAY 36 | 04JUN2003 | 37 | PP | -22 | NO | 18 | -5 | 2 | 3 | 3 | 1 | 0 | 0 | 1 | 4 | 3 | 0 |
| | | DAY 43 | 10JUN2003 | 43 | PP | -35 | NO | 15 | -8 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 4 | 3 | 0 |
| | | DAY 50 | 17JUN2003 | 50 | PP | -4 | NO | 22 | -1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 3 | 0 |
| | | DAY 57 | 24JUN2003 | 57 | PP | -35 | NO | 15 | -8 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 3 | 0 |
| | E0033001 | DAY 1 | 09JAN2003 | 1 | PP | | | 42 | | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 2 |
| | | DAY 8 | 16JAN2003 | 8 | PP | 0 | NO | 42 | 0 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 3 |
| | | DAY 15 | 23JAN2003 | 15 | PP | 10 | NO | 46 | 4 | 5 | 5 | 4 | 4 | 6 | 5 | 4 | 4 | 5 | 4 |
| | | DAY 22 | 30JAN2003 | 22 | PP | 14 | NO | 48 | 6 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 3 |
| | E0033004 | DAY 1 | 17JAN2003 | 1 | PP | | | 31 | | 3 | 4 | 4 | 4 | 0 | 4 | 3 | 4 | 3 | 2 |
| | | DAY 8 | 24JAN2003 | 8 | PP | -19 | NO | 25 | -6 | 3 | 3 | 3 | 2 | 0 | 3 | 4 | 3 | 2 | 2 |
| | | DAY 15 | 31JAN2003 | 15 | PP | -42 | NO | 18 | -13 | 2 | 3 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 2 |
| | | DAY 22 | 07FEB2003 | 22 | PP | -68 | YES | 10 | -21 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 14FEB2003 | 29 | PP | -74 | YES | 8 | -23 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 21FEB2003 | 36 | PP | -84 | YES | 5 | -26 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28FEB2003 | 43 | PP | -81 | YES | 6 | -25 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07MAR2003 | 50 | PP | -10 | NO | 28 | -3 | 3 | 4 | 2 | 5 | 3 | 3 | 3 | 4 | 0 | 1 |
| | | DAY 57 | 14MAR2003 | 57 | PP | 7 | NO | 33 | 2 | 4 | 4 | 4 | 0 | 3 | 4 | 0 | 3 | 4 | 4 |
| | E0033010 | DAY 1 | 04FEB2003 | 1 | PP | | | 35 | | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 124 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033010 | DAY 8 | 11FEB2003 | 8 | PP | -3 | NO | 34 | -1 | 5 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 15 | 20FEB2003 | 17 | PP | -3 | NO | 34 | -1 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 22 | 27FEB2003 | 24 | PP | -29 | NO | 25 | -10 | 4 | 4 | 2 | 0 | 3 | 4 | 3 | 2 | 3 | 2 |
| | | DAY 29 | 04MAR2003 | 29 | PP | -17 | NO | 29 | -6 | 4 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 2 | 2 |
| | | DAY 36 | 14MAR2003 | 39 | PP | 3 | NO | 36 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 3 | 4 |
| | E0033014 | DAY 1 | 19MAR2003 | 1 | PP | | | 22 | | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | DAY 8 | 26MAR2003 | 8 | PP | 9 | NO | 24 | 2 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 2 | 2 | 3 |
| | | DAY 15 | 03APR2003 | 16 | PP | -9 | NO | 20 | -2 | 3 | 3 | 2 | 1 | 0 | 2 | 3 | 3 | 2 | 1 |
| | | DAY 22 | 11APR2003 | 24 | PP | -36 | NO | 14 | -8 | 2 | 2 | 1 | 0 | 0 | 1 | 3 | 1 | 2 | 2 |
| | | DAY 29 | 16APR2003 | 29 | PP | 18 | NO | 26 | 4 | 4 | 4 | 3 | 1 | 0 | 3 | 2 | 4 | 4 | 1 |
| | | DAY 36 | 21APR2003 | 34 | PP | 18 | NO | 26 | 4 | 3 | 4 | 4 | 0 | 0 | 1 | 2 | 4 | 4 | 4 |
| | E0035002 | DAY 1 | 21NOV2002 | 1 | PP | | | 35 | | 3 | 4 | 2 | 4 | 6 | 1 | 4 | 4 | 4 | 3 |
| | | DAY 8 | 27NOV2002 | 7 | PP | 11 | NO | 39 | 4 | 4 | 4 | 2 | 5 | 6 | 3 | 4 | 4 | 4 | 3 |
| | | DAY 15 | 05DEC2002 | 15 | PP | -11 | NO | 31 | -4 | 4 | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 22 | 12DEC2002 | 22 | PP | -23 | NO | 27 | -8 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 |
| | E0035007 | DAY 1 | 19DEC2002 | 1 | PP | | | 26 | | 3 | 3 | 2 | 4 | 3 | 3 | 1 | 3 | 2 | 2 |
| | | DAY 8 | 26DEC2002 | 8 | PP | -50 | NO | 13 | -13 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 2 | 1 |
| | | DAY 15 | 02JAN2003 | 15 | PP | -62 | YES | 10 | -16 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | DAY 22 | 09JAN2003 | 22 | PP | -81 | YES | 5 | -21 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17JAN2003 | 30 | PP | 31 | NO | 34 | 8 | 4 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 3 |
| | | DAY 36 | 23JAN2003 | 36 | PP | -58 | YES | 11 | -15 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 43 | 30JAN2003 | 43 | PP | 0 | NO | 26 | 0 | 3 | 3 | 3 | 4 | 0 | 2 | 1 | 2 | 4 | 4 |
| | | DAY 50 | 06FEB2003 | 50 | PP | -89 | YES | 3 | -23 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 55 | PP | -69 | YES | 8 | -18 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0035011 | DAY 1 | 04FEB2003 | 1 | PP | | | 32 | | 3 | 3 | 3 | 4 | 0 | 3 | 4 | 4 | 4 | 4 |
| | | DAY 8 | 11FEB2003 | 8 | PP | -34 | NO | 21 | -11 | 3 | 3 | 3 | 1 | 0 | 3 | 2 | 2 | 4 | 0 |

125

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

126

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| PLACEBO (BIPOLAR I) | E0035011 | DAY 15 | 18FEB2003 | 15 | PP | -38 | NO | 20 | -12 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | 3 | 4 | 0 |
| | | DAY 22 | 25FEB2003 | 22 | PP | -19 | NO | 26 | -6 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 4 | 2 |
| | | DAY 29 | 04MAR2003 | 29 | PP | -3 | NO | 31 | -1 | 3 | 3 | 3 | 3 | 0 | 3 | 4 | 4 | 4 | 4 |
| | | DAY 36 | 11MAR2003 | 36 | PP | -22 | NO | 25 | -7 | 3 | 4 | 3 | 2 | 0 | 3 | 4 | 3 | 2 | 1 |
| | | DAY 43 | 18MAR2003 | 43 | PP | -44 | NO | 18 | -14 | 3 | 4 | 3 | 0 | 0 | 3 | 2 | 3 | 0 | 0 |
| | | DAY 50 | 25MAR2003 | 50 | PP | -41 | NO | 19 | -13 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 57 | 01APR2003 | 57 | PP | -59 | NO | 13 | -19 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 2 | 0 |
| | E0035020 | DAY 1 | 18APR2003 | 1 | PP | | | 24 | | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 4 | 2 | 0 |
| | | DAY 8 | 25APR2003 | 8 | PP | -38 | NO | 15 | -9 | 2 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 4 | 0 |
| | | DAY 15 | 01MAY2003 | 14 | PP | -58 | YES | 10 | -14 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 22 | 09MAY2003 | 22 | PP | -46 | YES | 13 | -11 | 2 | 2 | 2 | 3 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 15MAY2003 | 28 | PP | -63 | YES | 9 | -15 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 23MAY2003 | 36 | PP | -75 | YES | 6 | -18 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30MAY2003 | 43 | PP | -67 | YES | 8 | -16 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06JUN2003 | 50 | PP | -67 | YES | 8 | -16 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13JUN2003 | 57 | PP | -54 | YES | 11 | -13 | 4 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037003 | DAY 1 | 30JAN2003 | 1 | PP | | | 31 | | 4 | 3 | 3 | 4 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 06FEB2003 | 8 | PP | 23 | NO | 38 | 7 | 4 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 15 | 13FEB2003 | 15 | PP | 23 | NO | 38 | 7 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 22 | 20FEB2003 | 22 | PP | 3 | NO | 32 | 1 | 4 | 4 | 2 | 4 | 0 | 4 | 4 | 4 | 3 | 3 |
| | E0037004 | DAY 1 | 13FEB2003 | 1 | PP | | | 33 | | 3 | 3 | 2 | 4 | 3 | 5 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 21FEB2003 | 9 | PP | -39 | NO | 20 | -13 | 1 | 2 | 2 | 2 | 0 | 4 | 2 | 3 | 3 | 2 |
| | | DAY 15 | 27FEB2003 | 15 | PP | -27 | NO | 24 | -9 | 2 | 2 | 2 | 3 | 0 | 4 | 2 | 4 | 3 | 2 |
| | | DAY 22 | 06MAR2003 | 22 | PP | -67 | YES | 11 | -22 | 0 | 1 | 1 | 1 | 0 | 4 | 1 | 2 | 1 | 0 |
| | | DAY 29 | 13MAR2003 | 29 | PP | -61 | NO | 13 | -20 | 0 | 1 | 0 | 2 | 0 | 4 | 2 | 1 | 2 | 1 |
| | | DAY 36 | 20MAR2003 | 36 | PP | -36 | NO | 21 | -12 | 1 | 2 | 0 | 4 | 0 | 4 | 3 | 4 | 2 | 0 |
| | | DAY 43 | 28MAR2003 | 44 | PP | -73 | YES | 9 | -24 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 2 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 126 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0037004 | DAY 50 | 04APR2003 | 51 | PP | -58 | NO | 14 | -19 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 0 |
| | | DAY 57 | 10APR2003 | 57 | PP | -76 | YES | 8 | -25 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | E0039007 | DAY 1 | 04DEC2002 | 1 | PP | | | 30 | | 5 | 5 | 4 | 2 | 3 | 2 | 2 | 4 | 2 | 1 |
| | | DAY 8 | 11DEC2002 | 8 | PP | 13 | NO | 34 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 3 | 2 |
| | | DAY 15 | 18DEC2002 | 15 | PP | -30 | NO | 21 | -9 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 |
| | | DAY 22 | 23DEC2002 | 20 | PP | -40 | NO | 18 | -12 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 29 | 30DEC2002 | 27 | PP | -27 | NO | 22 | -8 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 3 | 1 | 1 |
| | | DAY 36 | 08JAN2003 | 36 | PP | -17 | NO | 25 | -5 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 3 | 3 | 2 |
| | | DAY 43 | 15JAN2003 | 43 | PP | -3 | NO | 29 | -1 | 4 | 4 | 4 | 0 | 2 | 4 | 3 | 3 | 3 | 2 |
| | | DAY 50 | 22JAN2003 | 50 | PP | -27 | NO | 22 | -8 | 2 | 2 | 3 | 0 | 3 | 2 | 3 | 4 | 2 | 1 |
| | | DAY 57 | 29JAN2003 | 57 | PP | -53 | NO | 14 | -16 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | E0039022 | DAY 1 | 25FEB2003 | 1 | PP | | | 31 | | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 1 |
| | | DAY 8 | 06MAR2003 | 10 | PP | -65 | YES | 11 | -20 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 15 | 11MAR2003 | 15 | PP | -84 | YES | 5 | -26 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | PP | -29 | NO | 22 | -9 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 0 |
| | | DAY 29 | 25MAR2003 | 29 | PP | -58 | NO | 13 | -18 | 1 | 1 | 2 | 3 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 36 | 01APR2003 | 36 | PP | -77 | YES | 7 | -24 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 43 | 07APR2003 | 42 | PP | -87 | YES | 4 | -27 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 15APR2003 | 50 | PP | -81 | YES | 6 | -25 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 59 | PP | -61 | YES | 12 | -19 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | E0039023 | DAY 1 | 24FEB2003 | 1 | PP | | | 26 | | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 3 | 3 | 1 |
| | | DAY 8 | 03MAR2003 | 8 | PP | 15 | NO | 30 | 4 | 3 | 4 | 3 | 4 | 0 | 4 | 3 | 3 | 4 | 2 |
| | E0039030 | DAY 1 | 24MAR2003 | 1 | PP | | | 27 | | 4 | 4 | 2 | 3 | 0 | 3 | 3 | 4 | 3 | 1 |
| | | DAY 8 | 31MAR2003 | 8 | PP | 0 | NO | 27 | 0 | 4 | 4 | 2 | 3 | 0 | 3 | 3 | 4 | 3 | 1 |
| | | DAY 15 | 07APR2003 | 15 | PP | -93 | YES | 2 | -25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 14APR2003 | 22 | PP | -93 | YES | 2 | -25 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

127

Quetiapine Fumarate 5077US/0049 — Page 127 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039030 | DAY 29 | 21APR2003 | 29 | PP | -93 | YES | 2 | -25 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 28APR2003 | 36 | PP | -100 | YES | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAY2003 | 43 | PP | -100 | YES | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13MAY2003 | 51 | PP | -85 | YES | 4 | -23 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 57 | 19MAY2003 | 57 | PP | -100 | YES | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039031 | DAY 1 | 24MAR2003 | 1 | PP | | | 34 | | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 31MAR2003 | 8 | PP | -24 | NO | 26 | -8 | 3 | 4 | 2 | 0 | 2 | 3 | 4 | 3 | 3 | 2 |
| | | DAY 15 | 07APR2003 | 15 | PP | -79 | YES | 7 | -27 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 15APR2003 | 23 | PP | -91 | YES | 3 | -31 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 21APR2003 | 29 | PP | -94 | YES | 2 | -32 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28APR2003 | 36 | PP | -91 | YES | 3 | -31 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 05MAY2003 | 43 | PP | -85 | YES | 5 | -29 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13MAY2003 | 51 | PP | -24 | NO | 26 | -8 | 3 | 3 | 3 | 0 | 3 | 2 | 3 | 4 | 3 | 2 |
| | | DAY 57 | 20MAY2003 | 58 | PP | -88 | YES | 4 | -30 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0039037 | DAY 1 | 16APR2003 | 1 | PP | | | 35 | | 4 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 23APR2003 | 8 | PP | 0 | NO | 35 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 5 | 4 | 4 | 2 |
| | | DAY 15 | 01MAY2003 | 16 | PP | -6 | NO | 33 | -2 | 4 | 4 | 4 | 3 | 0 | 3 | 5 | 4 | 4 | 2 |
| | | DAY 22 | 07MAY2003 | 22 | PP | -63 | NO | 13 | -22 | 0 | 0 | 4 | 1 | 2 | 4 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 15MAY2003 | 30 | PP | -57 | NO | 15 | -20 | 2 | 2 | 4 | 2 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | DAY 36 | 21MAY2003 | 36 | PP | -69 | YES | 11 | -24 | 0 | 0 | 4 | 2 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 28MAY2003 | 43 | PP | -40 | NO | 21 | -14 | 2 | 2 | 4 | 0 | 0 | 4 | 3 | 3 | 3 | 0 |
| | | DAY 50 | 05JUN2003 | 51 | PP | -71 | YES | 10 | -25 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | DAY 57 | 12JUN2003 | 58 | PP | -31 | NO | 24 | -11 | 2 | 2 | 4 | 4 | 0 | 4 | 3 | 3 | 2 | 0 |
| | E0039038 | DAY 1 | 23APR2003 | 1 | PP (18) | | | 30 | | 3 | 4 | 3 | 4 | 3 | 3 | 2 | 4 | 2 | 2 |
| | | DAY 8 | 30APR2003 | 8 | PP (18) | 3 | NO | 31 | 1 | 4 | 4 | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 2 |
| | | DAY 22 | 15MAY2003 | 23 | PP (18) | -3 | NO | 29 | -1 | 4 | 4 | 4 | 3 | 0 | 2 | 3 | 4 | 3 | 2 |
| | | DAY 29 | 21MAY2003 | 29 | PP (18) | -67 | YES | 10 | -20 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049      Page 128 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039038 | DAY 36 | 29MAY2003 | 37 | PP (18) | -37 | NO | 19 | -11 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| | E0039047 | DAY 1 | 19MAY2003 | 1 | PP | | | 34 | | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 27MAY2003 | 9 | PP | -32 | NO | 23 | -11 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 15 | 03JUN2003 | 16 | PP | -62 | NO | 13 | -21 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 22 | 09JUN2003 | 22 | PP | -35 | NO | 22 | -12 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 0 |
| | | DAY 29 | 16JUN2003 | 29 | PP | -32 | NO | 23 | -11 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 2 |
| | | DAY 36 | 23JUN2003 | 36 | PP | -82 | YES | 6 | -28 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 30JUN2003 | 43 | PP | -68 | YES | 11 | -23 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 50 | 07JUL2003 | 50 | PP | -94 | YES | 2 | -32 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JUL2003 | 57 | PP | -79 | YES | 7 | -27 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0039059 | DAY 1 | 11JUL2003 | 1 | PP | | | 33 | | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 3 | 4 | 2 |
| | | DAY 8 | 18JUL2003 | 8 | PP | -46 | NO | 18 | -15 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 15 | 25JUL2003 | 15 | PP | -64 | YES | 12 | -21 | 1 | 2 | 1 | 0 | 0 | 3 | 2 | 3 | 0 | 0 |
| | | DAY 22 | 01AUG2003 | 22 | PP | -79 | YES | 7 | -26 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 29 | 07AUG2003 | 28 | PP | -85 | YES | 5 | -28 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 36 | 15AUG2003 | 36 | PP | -88 | YES | 4 | -29 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 43 | 21AUG2003 | 42 | PP | -97 | YES | 1 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 29AUG2003 | 50 | PP | -100 | YES | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05SEP2003 | 57 | PP | -100 | YES | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041007 | DAY 1 | 13MAR2003 | 1 | PP | | | 24 | | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 0 |
| | | DAY 8 | 20MAR2003 | 8 | PP | -4 | NO | 23 | -1 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 0 |
| | | DAY 15 | 27MAR2003 | 15 | PP | -21 | NO | 19 | -5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 0 |
| | | DAY 22 | 03APR2003 | 22 | PP | -21 | NO | 19 | -5 | 2 | 3 | 0 | 3 | 3 | 2 | 0 | 3 | 3 | 0 |
| | | DAY 29 | 10APR2003 | 29 | PP | -13 | NO | 21 | -3 | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 3 | 1 |
| | | DAY 36 | 17APR2003 | 36 | PP | -8 | NO | 22 | -2 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | 3 | 3 | 0 |
| | | DAY 43 | 25APR2003 | 44 | PP | 0 | NO | 24 | 0 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 0 |
| | | DAY 50 | 01MAY2003 | 50 | PP | 4 | NO | 25 | 1 | 3 | 4 | 0 | 3 | 4 | 2 | 4 | 2 | 3 | 0 |

129

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS@) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041007 | DAY 57 | 08MAY2003 | 57 | PP | 17 | NO | 28 | 4 | 4 | 4 | 3 | 2 | 3 | 2 | 4 | 3 | 3 | 0 |
| | E0041010 | DAY 1 | 30APR2003 | 1 | PP | | | 23 | | 3 | 4 | 3 | 4 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | DAY 8 | 08MAY2003 | 9 | PP | 17 | NO | 27 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 0 |
| | | DAY 15 | 14MAY2003 | 15 | PP | 0 | NO | 23 | 0 | 2 | 2 | 3 | 4 | 3 | 2 | 4 | 3 | 0 | 0 |
| | | DAY 22 | 21MAY2003 | 22 | PP | -4 | NO | 22 | -1 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 2 |
| | | DAY 29 | 28MAY2003 | 29 | PP | 9 | NO | 25 | 2 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 0 |
| | | DAY 36 | 04JUN2003 | 36 | PP | 26 | NO | 29 | 6 | 3 | 4 | 4 | 4 | 3 | 2 | 4 | 2 | 3 | 0 |
| | | DAY 43 | 11JUN2003 | 43 | PP | -30 | NO | 16 | -7 | 0 | 0 | 4 | 5 | 3 | 4 | 0 | 0 | 0 | 0 |
| | E0041011 | DAY 1 | 22MAY2003 | 1 | PP | | | 30 | | 4 | 5 | 2 | 4 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | DAY 8 | 02JUN2003 | 12 | PP | -60 | YES | 12 | -18 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 06JUN2003 | 16 | PP | -23 | NO | 23 | -7 | 3 | 3 | 3 | 2 | 0 | 2 | 3 | 3 | 3 | 1 |
| | | DAY 22 | 16JUN2003 | 26 | PP | -13 | NO | 26 | -4 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 4 | 3 | 2 |
| | | DAY 29 | 20JUN2003 | 30 | PP | 7 | NO | 32 | 2 | 4 | 4 | 4 | 2 | 3 | 2 | 4 | 3 | 4 | 2 |
| | | DAY 36 | 26JUN2003 | 36 | PP | -3 | NO | 29 | -1 | 3 | 3 | 3 | 2 | 2 | 3 | 4 | 3 | 4 | 2 |
| | | DAY 43 | 03JUL2003 | 43 | PP | -3 | NO | 29 | -1 | 3 | 3 | 3 | 2 | 2 | 2 | 4 | 3 | 4 | 3 |
| | | DAY 50 | 10JUL2003 | 50 | PP | 0 | NO | 30 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
| | | DAY 57 | 17JUL2003 | 57 | PP | -3 | NO | 29 | -1 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 3 | 4 | 2 |
| | E0041012 | DAY 1 | 19JUN2003 | 1 | PP | | | 28 | | 4 | 4 | 4 | 4 | 0 | 3 | 4 | 2 | 3 | 0 |
| | | DAY 8 | 26JUN2003 | 8 | PP | 0 | NO | 28 | 0 | 2 | 3 | 4 | 4 | 3 | 4 | 4 | 2 | 2 | 0 |
| | | DAY 15 | 03JUL2003 | 15 | PP | -18 | NO | 23 | -5 | 2 | 3 | 3 | 4 | 0 | 2 | 3 | 3 | 3 | 0 |
| | | DAY 22 | 10JUL2003 | 22 | PP | -29 | NO | 20 | -8 | 2 | 2 | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 0 |
| | | DAY 29 | 17JUL2003 | 29 | PP | -18 | NO | 23 | -5 | 2 | 2 | 4 | 4 | 0 | 3 | 2 | 3 | 3 | 0 |
| | | DAY 36 | 24JUL2003 | 36 | PP | -21 | NO | 22 | -6 | 2 | 2 | 4 | 4 | 0 | 2 | 2 | 2 | 4 | 0 |
| | | DAY 43 | 31JUL2003 | 43 | PP | -64 | YES | 10 | -18 | 0 | 0 | 4 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07AUG2003 | 50 | PP | -64 | YES | 10 | -18 | 0 | 0 | 4 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14AUG2003 | 57 | PP | -50 | NO | 14 | -14 | 1 | 1 | 4 | 3 | 0 | 3 | 0 | 0 | 2 | 0 |

130

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

131

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | DAY 1 | 01MAY2003 | 1 | PP | | | 24 | | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 0 |
| | | DAY 8 | 09MAY2003 | 9 | PP | -58 | YES | 10 | -14 | 0 | 2 | 4 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 16MAY2003 | 16 | PP | -75 | YES | 6 | -18 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 23MAY2003 | 23 | PP | -92 | YES | 2 | -22 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 29MAY2003 | 29 | PP | -92 | YES | 2 | -22 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 06JUN2003 | 37 | PP | -58 | YES | 10 | -14 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 43 | 12JUN2003 | 43 | PP | -92 | YES | 2 | -22 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 20JUN2003 | 51 | PP | -46 | NO | 13 | -11 | 2 | 3 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 57 | 27JUN2003 | 58 | PP | -83 | YES | 4 | -20 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0005023 | DAY 1 | 05FEB2003 | 1 | PP | | | 31 | | 3 | 4 | 3 | 6 | 3 | 3 | 4 | 4 | 0 | 1 |
| | | DAY 8 | 13FEB2003 | 9 | PP | -77 | YES | 7 | -24 | 0 | 0 | 1 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20FEB2003 | 16 | PP | -87 | YES | 4 | -27 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27FEB2003 | 23 | PP | -94 | YES | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 06MAR2003 | 30 | PP | -87 | YES | 4 | -27 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 37 | PP | -94 | YES | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18MAR2003 | 42 | PP | -94 | YES | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 26MAR2003 | 50 | PP | -94 | YES | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01APR2003 | 56 | PP | -94 | YES | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0005034 | DAY 1 | 15APR2003 | 1 | PP | | | 24 | | 3 | 3 | 2 | 2 | 0 | 4 | 3 | 3 | 2 | 1 |
| | | DAY 8 | 23APR2003 | 9 | PP | 4 | NO | 25 | 1 | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 3 | 1 | 1 |
| | | DAY 15 | 01MAY2003 | 17 | PP | -21 | NO | 19 | -5 | 1 | 0 | 2 | 4 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | DAY 22 | 06MAY2003 | 22 | PP | 4 | NO | 25 | 1 | 4 | 2 | 3 | 0 | 4 | 3 | 4 | 1 | 1 | 1 |
| | | DAY 29 | 13MAY2003 | 29 | PP | 17 | NO | 28 | 4 | 4 | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 1 | 1 |
| | | DAY 36 | 22MAY2003 | 38 | PP | 8 | NO | 26 | 2 | 1 | 1 | 2 | 4 | 4 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 43 | 28MAY2003 | 44 | PP | 0 | NO | 24 | 0 | 1 | 1 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 50 | 05JUN2003 | 52 | PP | 25 | NO | 30 | 6 | 4 | 4 | 3 | 1 | 4 | 4 | 3 | 2 | 1 | 1 |
| | | DAY 57 | 09JUN2003 | 56 | PP | 21 | NO | 29 | 5 | 4 | 4 | 4 | 2 | 0 | 3 | 4 | 4 | 3 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 131 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS- SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005041 | DAY 1 | 24JUN2003 | 1 | PP | | | 23 | | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 8 | 01JUL2003 | 8 | PP | -52 | YES | 11 | -12 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | DAY 15 | 08JUL2003 | 15 | PP | -70 | YES | 7 | -15 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 16JUL2003 | 23 | PP | -65 | YES | 8 | -15 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 22JUL2003 | 29 | PP | -65 | YES | 8 | -15 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 28JUL2003 | 35 | PP | -44 | NO | 13 | -10 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 04AUG2003 | 42 | PP | -87 | YES | 3 | -20 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 49 | 11AUG2003 | 49 | PP | -83 | YES | 4 | -19 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 18AUG2003 | 56 | PP | -87 | YES | 3 | -20 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007004 | DAY 1 | 30JAN2003 | 1 | PP | | | 30 | | 4 | 4 | 3 | 5 | 2 | 4 | 3 | 1 | 3 | 1 |
| | | DAY 8 | 07FEB2003 | 9 | PP | -3 | NO | 29 | -1 | 5 | 4 | 3 | 4 | 0 | 2 | 2 | 4 | 4 | 1 |
| | | DAY 15 | 12FEB2003 | 14 | PP | -7 | NO | 28 | -2 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 4 | 3 | 1 |
| | E0007010 | DAY 1 | 18APR2003 | 1 | PP | | | 27 | | 4 | 4 | 2 | 4 | 0 | 2 | 2 | 4 | 4 | 1 |
| | | DAY 8 | 25APR2003 | 8 | PP | -4 | NO | 26 | -1 | 4 | 3 | 2 | 5 | 2 | 2 | 2 | 3 | 2 | 1 |
| | | DAY 15 | 02MAY2003 | 15 | PP | -63 | YES | 10 | -17 | 1 | 1 | 1 | 4 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 09MAY2003 | 22 | PP | -48 | NO | 14 | -13 | 1 | 1 | 1 | 4 | 0 | 2 | 1 | 1 | 1 | 2 |
| | | DAY 29 | 16MAY2003 | 29 | PP | -89 | YES | 3 | -24 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 23MAY2003 | 36 | PP | -70 | YES | 8 | -19 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 29MAY2003 | 42 | PP | -19 | NO | 22 | -5 | 4 | 4 | 2 | 3 | 0 | 1 | 2 | 3 | 2 | 1 |
| | | DAY 50 | 06JUN2003 | 50 | PP | -4 | NO | 28 | 1 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 4 | 4 | 1 |
| | | DAY 57 | 16JUN2003 | 60 | PP | -22 | NO | 21 | -6 | 3 | 3 | 1 | 4 | 0 | 2 | 2 | 3 | 2 | 1 |
| | E0007012 | DAY 1 | 16MAY2003 | 1 | PP | | | 27 | | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 4 | 3 | 1 |
| | | DAY 8 | 23MAY2003 | 8 | PP | 0 | NO | 27 | 0 | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 4 | 3 | 1 |
| | | DAY 15 | 29MAY2003 | 14 | PP | -11 | NO | 24 | -3 | 3 | 3 | 2 | 2 | 1 | 3 | 2 | 4 | 3 | 1 |
| | | DAY 22 | 06JUN2003 | 22 | PP | -11 | NO | 24 | -3 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 4 | 2 | 1 |
| | | DAY 29 | 13JUN2003 | 29 | PP | -48 | NO | 14 | -13 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 36 | 20JUN2003 | 36 | PP | -44 | NO | 15 | -12 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |

132

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 132 of 147

Listing 12.2.6.1   Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0007012 | DAY 43 | | 25JUN2003 | 41 | PP | -4 | NO | 26 | -1 | 4 | 4 | 2 | 3 | 0 | 2 | 2 | 4 | 4 | 1 |
| | | DAY 43 | * | 01JUL2003 | 47 | PP | 0 | NO | 27 | 0 | 4 | 4 | 2 | 3 | 0 | 2 | 3 | 4 | 4 | 1 |
| | E0009007 | DAY 1 | | 03FEB2003 | 1 | PP | | | 33 | | 3 | 4 | 3 | 5 | 3 | 4 | 2 | 4 | 3 | 2 |
| | | DAY 8 | | 10FEB2003 | 8 | PP | 3 | NO | 34 | 1 | 3 | 3 | 3 | 6 | 5 | 4 | 0 | 4 | 4 | 2 |
| | | DAY 15 | | 17FEB2003 | 15 | PP | 27 | NO | 42 | 9 | 3 | 4 | 5 | 6 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 22 | | 25FEB2003 | 23 | PP | 6 | NO | 35 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 2 |
| | | DAY 29 | | 03MAR2003 | 29 | PP | 21 | NO | 40 | 7 | 4 | 5 | 4 | 5 | 4 | 3 | 5 | 4 | 3 | 3 |
| | E0009008 | DAY 1 | | 12FEB2003 | 1 | PP | | | 27 | | 3 | 3 | 5 | 3 | 0 | 2 | 4 | 3 | 2 | 2 |
| | | DAY 8 | | 19FEB2003 | 8 | PP | 0 | NO | 27 | 0 | 3 | 4 | 3 | 0 | 0 | 3 | 3 | 4 | 4 | 3 |
| | | DAY 15 | | 25FEB2003 | 14 | PP | -30 | NO | 19 | -8 | 2 | 4 | 3 | 2 | 0 | 0 | 0 | 3 | 3 | 2 |
| | | DAY 22 | | 04MAR2003 | 21 | PP | -85 | YES | 4 | -23 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | | 11MAR2003 | 28 | PP | 15 | NO | 31 | 4 | 3 | 4 | 3 | 2 | 3 | 3 | 3 | 4 | 1 | 2 |
| | | DAY 36 | | 18MAR2003 | 35 | PP | -7 | NO | 25 | -2 | 4 | 3 | 3 | 1 | 0 | 2 | 3 | 4 | 3 | 2 |
| | | DAY 43 | | 26MAR2003 | 43 | PP | -59 | YES | 11 | -16 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | DAY 50 | | 03APR2003 | 51 | PP | -78 | YES | 6 | -21 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | | 08APR2003 | 56 | PP | -89 | YES | 3 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0011001 | DAY 1 | | 01NOV2002 | 1 | PP | | | 35 | | 4 | 4 | 4 | 3 | 4 | 5 | 3 | 4 | 2 | 2 |
| | | DAY 8 | | 07NOV2002 | 7 | PP | -31 | NO | 24 | -11 | 3 | 2 | 3 | 0 | 2 | 2 | 3 | 4 | 3 | 2 |
| | | DAY 15 | | 14NOV2002 | 14 | PP | -40 | NO | 21 | -14 | 2 | 4 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 22 | | 21NOV2002 | 21 | PP | -31 | NO | 24 | -11 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 1 |
| | | DAY 29 | | 27NOV2002 | 27 | PP | -46 | NO | 19 | -16 | 2 | 1 | 3 | 0 | 3 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 36 | | 05DEC2002 | 35 | PP | -37 | NO | 22 | -13 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 |
| | | DAY 43 | | 12DEC2002 | 42 | PP | -40 | NO | 21 | -14 | 3 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 3 | 1 |
| | | DAY 50 | | 19DEC2002 | 49 | PP | -51 | NO | 17 | -18 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | DAY 57 | | 26DEC2002 | 56 | PP | -54 | NO | 16 | -19 | 2 | 1 | 3 | 2 | 0 | 2 | 3 | 0 | 2 | 1 |
| | E0011011 | DAY 1 | | 20FEB2003 | 1 | PP | | | 25 | | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

133

Quetiapine Fumarate 5077US/0049                                      Page 133 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011011 | DAY 8 | 26FEB2003 | 7 | PP | -16 | NO | 21 | -4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 1 |
| | | DAY 15 | 05MAR2003 | 14 | PP | -24 | NO | 19 | -6 | 1 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 3 | 1 |
| | | DAY 22 | 12MAR2003 | 21 | PP | -4 | NO | 24 | -1 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 1 |
| | | DAY 29 | 19MAR2003 | 28 | PP | -20 | NO | 20 | -5 | 1 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 36 | 26MAR2003 | 35 | PP | -52 | YES | 12 | -13 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 43 | 02APR2003 | 42 | PP | -8 | NO | 23 | -2 | 2 | 3 | 2 | 3 | 1 | 3 | 2 | 3 | 3 | 1 |
| | | DAY 50 | 09APR2003 | 49 | PP | -8 | NO | 23 | -2 | 3 | 2 | 2 | 4 | 1 | 3 | 2 | 2 | 3 | 1 |
| | | DAY 57 | 16APR2003 | 56 | PP | -60 | YES | 10 | -15 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 0 |
| | E0011013 | DAY 1 | 17APR2003 | 1 | ITT | | | 25 | | 3 | 3 | 4 | 3 | 0 | 2 | 2 | 2 | 3 | 3 |
| | | DAY 8 | 24APR2003 | 8 | ITT | 12 | NO | 28 | 3 | 4 | 4 | 4 | 2 | 0 | 1 | 4 | 2 | 3 | 4 |
| | | DAY 15 | 01MAY2003 | 15 | ITT | 24 | NO | 31 | 6 | 4 | 4 | 4 | 3 | 0 | 3 | 3 | 3 | 3 | 4 |
| | | DAY 22 | 08MAY2003 | 22 | ITT | 28 | NO | 32 | 7 | 4 | 4 | 4 | 3 | 0 | 3 | 3 | 3 | 4 | 4 |
| | | DAY 29 | 15MAY2003 | 29 | ITT | 20 | NO | 30 | 5 | 4 | 4 | 4 | 3 | 0 | 3 | 2 | 2 | 4 | 4 |
| | | DAY 36 | 22MAY2003 | 36 | ITT | 16 | NO | 29 | 4 | 4 | 4 | 4 | 2 | 0 | 2 | 3 | 2 | 4 | 4 |
| | | DAY 43 | 29MAY2003 | 43 | ITT | 12 | NO | 28 | 3 | 4 | 4 | 4 | 2 | 0 | 0 | 3 | 3 | 4 | 4 |
| | | DAY 50 | 05JUN2003 | 50 | ITT | 28 | NO | 32 | 7 | 4 | 4 | 4 | 2 | 1 | 2 | 4 | 3 | 4 | 4 |
| | | DAY 57 | 12JUN2003 | 57 | ITT | 8 | NO | 27 | 2 | 4 | 4 | 4 | 2 | 0 | 0 | 4 | 3 | 4 | 4 |
| | E0011014 | DAY 1 | 07APR2003 | 1 | PP | | | 33 | | 4 | 4 | 3 | 5 | 2 | 3 | 3 | 3 | 4 | 2 |
| | | DAY 8 | 14APR2003 | 8 | PP | -55 | NO | 15 | -18 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 2 | 1 |
| | E0011021 | DAY 1 | 22MAY2003 | 1 | PP | | | 33 | | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 1 |
| | | DAY 8 | 29MAY2003 | 8 | PP | -12 | NO | 29 | -4 | 3 | 3 | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 1 |
| | | DAY 15 | 05JUN2003 | 15 | PP | -15 | NO | 28 | -5 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 1 |
| | | DAY 22 | 12JUN2003 | 22 | PP | -24 | NO | 25 | -8 | 2 | 2 | 3 | 3 | 2 | 4 | 3 | 2 | 1 | 1 |
| | | DAY 29 | 20JUN2003 | 30 | PP | -36 | NO | 21 | -12 | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 1 |
| | | DAY 36 | 27JUN2003 | 37 | PP | -76 | YES | 8 | -25 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 43 | 02JUL2003 | 42 | PP | -85 | YES | 5 | -28 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 10JUL2003 | 50 | PP | -61 | NO | 13 | -20 | 0 | 1 | 3 | 3 | 0 | 1 | 2 | 0 | 3 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

134

Quetiapine Fumarate 5077US/0049                                                                 Page 134 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011021 | DAY 57 | 21JUL2003 | 61 | PP | -91 | YES | 3 | -30 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0013008 | DAY 1 | 26MAR2003 | 1 | PP | | | 33 | | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 1 | 2 |
| | | DAY 8 | 02APR2003 | 8 | PP | 6 | NO | 35 | 2 | 4 | 4 | 3 | 5 | 2 | 5 | 4 | 3 | 3 | 2 |
| | | DAY 15 | 09APR2003 | 15 | PP | 15 | NO | 38 | 5 | 4 | 4 | 3 | 5 | 2 | 5 | 5 | 3 | 4 | 3 |
| | | DAY 22 | 17APR2003 | 23 | PP | -24 | NO | 25 | -8 | 1 | 1 | 4 | 6 | 0 | 5 | 2 | 2 | 2 | 2 |
| | | DAY 29 | 23APR2003 | 29 | PP | 27 | NO | 42 | 9 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 2 |
| | | DAY 36 | 30APR2003 | 36 | PP | 6 | NO | 35 | 2 | 4 | 4 | 3 | 5 | 0 | 5 | 4 | 3 | 3 | 3 |
| | | DAY 43 | 07MAY2003 | 43 | PP | 12 | NO | 37 | 4 | 4 | 4 | 5 | 2 | 5 | 4 | 4 | 3 | 3 | 2 |
| | | DAY 50 | 12MAY2003 | 48 | PP | -18 | NO | 27 | -6 | 4 | 3 | 4 | 4 | 0 | 3 | 2 | 4 | 2 | 1 |
| | | DAY 57 | 19MAY2003 | 55 | PP | -3 | NO | 32 | -1 | 4 | 4 | 4 | 4 | 0 | 4 | 3 | 4 | 3 | 2 |
| | E0014001 | DAY 1 | 26FEB2003 | 1 | PP | | | 26 | | 3 | 4 | 4 | 4 | 0 | 3 | 1 | 4 | 3 | 0 |
| | | DAY 8 | 05MAR2003 | 8 | PP | -19 | NO | 21 | -5 | 4 | 4 | 3 | 0 | 1 | 1 | 5 | 1 | 2 | 0 |
| | | DAY 15 | 12MAR2003 | 15 | PP | -81 | YES | 5 | -21 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 19MAR2003 | 22 | PP | -96 | YES | 1 | -25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 28 | PP | -96 | YES | 1 | -25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 35 | PP | -77 | YES | 6 | -20 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0014013 | DAY 1 | 27MAY2003 | 1 | PP | | | 35 | | 5 | 5 | 4 | 5 | 0 | 2 | 4 | 4 | 3 | 3 |
| | | DAY 8 | 04JUN2003 | 9 | PP | -23 | NO | 27 | -8 | 4 | 4 | 4 | 0 | 0 | 2 | 4 | 4 | 3 | 2 |
| | | DAY 15 | 13JUN2003 | 18 | PP | -29 | NO | 25 | -10 | 4 | 4 | 4 | 0 | 0 | 2 | 4 | 3 | 2 | 2 |
| | | DAY 22 | 18JUN2003 | 23 | PP | -40 | NO | 21 | -14 | 3 | 2 | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 1 |
| | | DAY 29 | 25JUN2003 | 30 | PP | -11 | NO | 31 | -4 | 4 | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 3 | 1 |
| | | DAY 36 | 02JUL2003 | 37 | PP | -46 | NO | 19 | -16 | 2 | 2 | 3 | 1 | 3 | 2 | 2 | 3 | 1 | 0 |
| | | DAY 43 | 10JUL2003 | 45 | PP | -31 | NO | 24 | -11 | 3 | 3 | 4 | 0 | 0 | 4 | 4 | 4 | 1 | 1 |
| | | DAY 50 | 16JUL2003 | 51 | PP | -23 | NO | 27 | -8 | 3 | 3 | 4 | 2 | 2 | 3 | 3 | 4 | 2 | 1 |
| | | DAY 57 | 23JUL2003 | 58 | PP | -63 | NO | 13 | -22 | 1 | 1 | 4 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| | E0014014 | DAY 1 | 10JUN2003 | 1 | PP | | | 33 | | 4 | 4 | 3 | 5 | 0 | 2 | 5 | 4 | 3 | 3 |

135

```
                     * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
        # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
               @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
    Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
               POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014014 | DAY 8 | 18JUN2003 | 9 | PP | -33 | NO | 22 | -11 | 3 | 2 | 2 | 2 | 0 | 2 | 4 | 3 | 2 | 2 |
| | | DAY 15 | 24JUN2003 | 15 | PP | -49 | NO | 17 | -16 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | DAY 22 | 03JUL2003 | 24 | PP | -91 | YES | 3 | -30 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10JUL2003 | 31 | PP | -97 | YES | 1 | -32 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18JUL2003 | 39 | PP | -61 | NO | 13 | -20 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 50 | 30JUL2003 | 51 | PP | -70 | YES | 10 | -23 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 06AUG2003 | 58 | PP | -76 | YES | 8 | -25 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0015004 | DAY 1 | 02DEC2002 | 1 | PP | | | 30 | | 3 | 4 | 3 | 4 | 2 | 4 | 4 | 3 | 2 | 1 |
| | | DAY 8 | 11DEC2002 | 10 | PP | -3 | NO | 29 | -1 | 3 | 3 | 2 | 4 | 2 | 4 | 4 | 2 | 2 | 1 |
| | | DAY 15 | 18DEC2002 | 17 | PP | 3 | NO | 31 | 1 | 3 | 4 | 2 | 5 | 2 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 22 | 27DEC2002 | 26 | PP | 7 | NO | 32 | 2 | 4 | 4 | 3 | 5 | 1 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 36 | 06JAN2003 | 31 | PP | -13 | NO | 26 | -4 | 3 | 4 | 3 | 4 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 36 * | 09JAN2003 | 39 | PP | -3 | NO | 29 | -1 | 3 | 4 | 3 | 4 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | DAY 43 | 17JAN2003 | 47 | PP | 7 | NO | 32 | 2 | 4 | 4 | 3 | 4 | 2 | 4 | 3 | 3 | 4 | 2 |
| | | DAY 57 | 29JAN2003 | 59 | PP | -10 | NO | 27 | -3 | 3 | 4 | 3 | 4 | 0 | 4 | 3 | 3 | 2 | 1 |
| | E0018005 | DAY 1 | 20DEC2002 | 1 | PP | | | 30 | | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 0 |
| | | DAY 8 | 27DEC2002 | 8 | PP | -37 | NO | 19 | -11 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | DAY 8 * | 31DEC2002 | 12 | PP | -53 | NO | 14 | -16 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 22 | 10JAN2003 | 22 | PP | -83 | YES | 5 | -25 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 17JAN2003 | 29 | PP | -77 | YES | 7 | -23 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 24JAN2003 | 36 | PP | -67 | YES | 10 | -20 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 43 | 31JAN2003 | 43 | PP | -73 | YES | 8 | -22 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 50 | 07FEB2003 | 50 | PP | -83 | YES | 5 | -25 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 14FEB2003 | 57 | PP | -90 | YES | 3 | -27 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0018012 | DAY 1 | 24JAN2003 | 1 | PP | | | 33 | | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 8 | 30JAN2003 | 7 | PP | -49 | NO | 17 | -16 | 2 | 2 | 3 | 2 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | DAY 15 | 07FEB2003 | 15 | PP | -64 | YES | 12 | -21 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| PLACEBO (BIPOLAR II) | E0018012 | DAY 22 | 14FEB2003 | 22 | PP | -94 | YES | 2 | -31 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21FEB2003 | 29 | PP | -52 | NO | 16 | -17 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 36 | 26FEB2003 | 34 | PP | -12 | NO | 29 | -4 | 2 | 4 | 4 | 4 | 3 | 2 | 3 | 1 | 2 | 3 |
| | E0019019 | DAY 1 | 23JAN2003 | 1 | PP | | | 34 | | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 0 | 0 |
| | | DAY 8 | 30JAN2003 | 8 | PP | -15 | NO | 29 | -5 | 3 | 4 | 3 | 2 | 3 | 2 | 3 | 4 | 3 | 2 |
| | | DAY 15 | 06FEB2003 | 15 | PP | -24 | NO | 26 | -8 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 1 |
| | E0019033 | DAY 1 | 18MAR2003 | 1 | PP | | | 31 | | 2 | 4 | 2 | 4 | 4 | 3 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 27MAR2003 | 10 | PP | -7 | NO | 29 | -2 | 3 | 3 | 2 | 3 | 2 | 4 | 3 | 4 | 3 | 3 |
| | | DAY 15 | 03APR2003 | 17 | PP | 3 | NO | 32 | 1 | 4 | 4 | 3 | 1 | 2 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 22 | 10APR2003 | 24 | PP | 10 | NO | 34 | 3 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 3 | 4 | 3 |
| | | DAY 29 | 14APR2003 | 28 | PP | 19 | NO | 37 | 6 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 |
| | | DAY 36 | 22APR2003 | 36 | PP | 16 | NO | 36 | 5 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 43 | 01MAY2003 | 45 | PP | 26 | NO | 39 | 8 | 3 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 2 |
| | | DAY 50 | 08MAY2003 | 52 | PP | 19 | NO | 37 | 6 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 2 |
| | | DAY 57 | 15MAY2003 | 59 | PP | 7 | NO | 33 | 2 | 3 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 3 | 2 |
| | E0019038 | DAY 1 | 24APR2003 | 1 | PP | | | 40 | | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 2 |
| | | DAY 8 | 01MAY2003 | 8 | PP | -65 | NO | 14 | -26 | 3 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 15 | 07MAY2003 | 14 | PP | -18 | NO | 33 | -7 | 4 | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 3 | 2 |
| | | DAY 22 | 14MAY2003 | 21 | PP | -20 | NO | 32 | -8 | 4 | 4 | 4 | 2 | 3 | 3 | 4 | 4 | 2 | 2 |
| | | DAY 29 | 21MAY2003 | 28 | PP | -40 | NO | 24 | -16 | 4 | 2 | 2 | 2 | 2 | 3 | 4 | 2 | 3 | 0 |
| | | DAY 36 | 28MAY2003 | 35 | PP | -68 | NO | 13 | -27 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 43 | 04JUN2003 | 42 | PP | -40 | NO | 24 | -16 | 3 | 4 | 0 | 0 | 4 | 2 | 2 | 2 | 4 | 1 |
| | | DAY 50 | 11JUN2003 | 49 | PP | -33 | NO | 27 | -13 | 2 | 3 | 3 | 4 | 0 | 3 | 4 | 3 | 4 | 1 |
| | | DAY 57 | 18JUN2003 | 56 | PP | -63 | NO | 15 | -25 | 2 | 2 | 2 | 1 | 0 | 2 | 3 | 1 | 2 | 0 |
| | E0019046 | DAY 1 | 26JUN2003 | 1 | PP | | | 37 | | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 03JUL2003 | 8 | PP | -30 | NO | 26 | -11 | 3 | 2 | 0 | 3 | 3 | 4 | 4 | 4 | 3 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

137

Quetiapine Fumarate 5077US/0049                                                      Page 137 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019046 | DAY 15 | 10JUL2003 | 15 | PP | -46 | NO | 20 | -17 | 2 | 2 | 0 | 2 | 2 | 4 | 4 | 4 | 0 | 0 |
| | | DAY 22 | 17JUL2003 | 22 | PP | -73 | YES | 10 | -27 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 24JUL2003 | 29 | PP | -84 | YES | 6 | -31 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 30JUL2003 | 35 | PP | -89 | YES | 4 | -33 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | PP | -89 | YES | 4 | -33 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 57 | PP | -95 | YES | 2 | -35 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0019047 | DAY 1 | 08JUL2003 | 1 | PP | | | 24 | | 2 | 3 | 2 | 4 | 2 | 4 | 4 | 2 | 1 | 0 |
| | | DAY 8 | 17JUL2003 | 10 | PP | -71 | YES | 7 | -17 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 24JUL2003 | 17 | PP | -83 | YES | 4 | -20 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 31JUL2003 | 24 | PP | 38 | NO | 33 | 9 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 0 |
| | | DAY 29 | 07AUG2003 | 31 | PP | -38 | NO | 15 | -9 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 36 | 14AUG2003 | 38 | PP | -83 | YES | 4 | -20 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 21AUG2003 | 45 | PP | -79 | YES | 5 | -19 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 28AUG2003 | 52 | PP | -71 | YES | 7 | -17 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 04SEP2003 | 59 | PP | -71 | YES | 7 | -17 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019048 | DAY 1 | 10JUL2003 | 1 | PP | | | 27 | | 3 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 1 | 0 |
| | | DAY 8 | 17JUL2003 | 8 | PP | 7 | NO | 29 | 2 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 3 | 0 |
| | | DAY 15 | 22JUL2003 | 13 | PP | 7 | NO | 29 | 2 | 3 | 4 | 3 | 4 | 2 | 4 | 4 | 3 | 2 | 0 |
| | | DAY 22 | 31JUL2003 | 22 | PP | -4 | NO | 26 | -1 | 2 | 3 | 2 | 4 | 3 | 4 | 4 | 2 | 2 | 0 |
| | | DAY 29 | 07AUG2003 | 29 | PP | 0 | NO | 27 | 0 | 2 | 2 | 4 | 4 | 3 | 4 | 4 | 4 | 0 | 0 |
| | | DAY 36 | 14AUG2003 | 36 | PP | -7 | NO | 25 | -2 | 2 | 2 | 2 | 4 | 3 | 4 | 4 | 4 | 0 | 0 |
| | | DAY 43 | 21AUG2003 | 43 | PP | -26 | NO | 20 | -7 | 2 | 2 | 4 | 4 | 0 | 2 | 4 | 4 | 0 | 0 |
| | | DAY 50 | 28AUG2003 | 50 | PP | 4 | NO | 28 | 1 | 2 | 4 | 3 | 4 | 2 | 4 | 3 | 4 | 2 | 0 |
| | | DAY 57 | 03SEP2003 | 56 | PP | 7 | NO | 29 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 3 | 2 | 0 |
| | E0022006 | DAY 1 | 12NOV2002 | 1 | PP | | | 29 | | 4 | 4 | 3 | 3 | 0 | 2 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 19NOV2002 | 8 | PP | -7 | NO | 27 | -2 | 4 | 3 | 3 | 3 | 0 | 2 | 4 | 3 | 3 | 1 |
| | | DAY 15 | 26NOV2002 | 15 | PP | 17 | NO | 34 | 5 | 4 | 4 | 3 | 6 | 0 | 4 | 4 | 4 | 4 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 138 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022006 | DAY 22 | 03DEC2002 | 22 | PP | -31 | NO | 20 | -9 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 10DEC2002 | 29 | PP | -55 | NO | 13 | -16 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 36 | 17DEC2002 | 36 | PP | -62 | YES | 11 | -18 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 43 | 24DEC2002 | 43 | PP | -72 | YES | 8 | -21 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 31DEC2002 | 50 | PP | -72 | YES | 8 | -21 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | DAY 57 | 07JAN2003 | 57 | PP | -86 | YES | 4 | -25 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0022047 | DAY 1 | 28MAR2003 | 1 | PP | | | 36 | | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 8 | 04APR2003 | 8 | PP | -8 | NO | 33 | -3 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 4 |
| | | DAY 15 | 11APR2003 | 15 | PP | -36 | NO | 23 | -13 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 2 |
| | | DAY 22 | 17APR2003 | 21 | PP | -25 | NO | 27 | -9 | 3 | 3 | 3 | 4 | 2 | 4 | 2 | 2 | 2 | 2 |
| | | DAY 29 | 25APR2003 | 29 | PP | -33 | NO | 24 | -12 | 3 | 3 | 2 | 0 | 0 | 3 | 4 | 3 | 2 | 2 |
| | | DAY 36 | 02MAY2003 | 36 | PP | -39 | NO | 22 | -14 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 4 | 2 | 2 |
| | | DAY 43 | 09MAY2003 | 43 | PP | -28 | NO | 26 | -10 | 3 | 4 | 2 | 2 | 0 | 4 | 3 | 2 | 2 | 4 |
| | | DAY 50 | 16MAY2003 | 50 | PP | -6 | NO | 34 | -2 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 3 | 2 | 4 |
| | | DAY 57 | 23MAY2003 | 57 | PP | -17 | NO | 30 | -6 | 4 | 4 | 2 | 4 | 0 | 2 | 3 | 3 | 4 | 4 |
| | E0022075 | DAY 8 | * 09JUL2003 | 2 | SAFETY | | | 25 | | 3 | 4 | 3 | 2 | 0 | 2 | 3 | 3 | 2 | 3 |
| | | DAY 8 | 15JUL2003 | 8 | SAFETY | | | 29 | | 4 | 4 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 15 | 22JUL2003 | 15 | SAFETY | | | 25 | | 4 | 2 | 3 | 3 | 4 | 1 | 3 | 1 | 3 | 3 |
| | | DAY 22 | 29JUL2003 | 22 | SAFETY | | | 29 | | 3 | 3 | 3 | 5 | 1 | 3 | 2 | 4 | 3 | 2 |
| | | DAY 29 | 05AUG2003 | 29 | SAFETY | | | 30 | | 4 | 4 | 3 | 4 | 2 | 2 | 3 | 4 | 3 | 1 |
| | | DAY 36 | 12AUG2003 | 36 | SAFETY | | | 33 | | 4 | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 4 | 3 |
| | | DAY 43 | 19AUG2003 | 43 | SAFETY | | | 25 | | 3 | 2 | 2 | 4 | 0 | 3 | 3 | 3 | 2 | 3 |
| | | DAY 50 | 26AUG2003 | 50 | SAFETY | | | 28 | | 4 | 4 | 2 | 3 | 0 | 3 | 3 | 2 | 2 | 3 |
| | | DAY 57 | 03SEP2003 | 58 | SAFETY | | | 24 | | 2 | 4 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | 3 |
| | E0023012 | DAY 1 | 06FEB2003 | 1 | PP | | | 24 | | 3 | 2 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | DAY 8 | 17FEB2003 | 12 | PP | -4 | NO | 23 | -1 | 2 | 2 | 4 | 5 | 1 | 3 | 3 | 2 | 0 | 1 |
| | | DAY 15 | 20FEB2003 | 15 | PP | 13 | NO | 27 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 3 | 2 | 2 | 0 |

```
                        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
    # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
              @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
   Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
   6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
         POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                         Page 139 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| PLACEBO (BIPOLAR II) | E0023012 | DAY 22 | 28FEB2003 | 23 | PP | -42 | NO | 14 | -10 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 07MAR2003 | 30 | PP | -42 | NO | 14 | -10 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 14MAR2003 | 37 | PP | -4 | NO | 23 | -1 | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| | | DAY 43 | 21MAR2003 | 44 | PP | -8 | NO | 22 | -2 | 4 | 4 | 4 | 0 | 2 | 2 | 0 | 1 | 3 | 2 |
| | | DAY 50 | 28MAR2003 | 51 | PP | 8 | NO | 26 | 2 | 4 | 4 | 3 | 0 | 2 | 4 | 0 | 4 | 3 | 2 |
| | | DAY 57 | 04APR2003 | 58 | PP | -46 | NO | 13 | -11 | 1 | 0 | 3 | 0 | 0 | 4 | 0 | 3 | 1 | 1 |
| | E0023016 | DAY 1 | 22MAY2003 | 1 | PP | | | 27 | | 4 | 4 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 1 |
| | | DAY 8 | 29MAY2003 | 8 | PP | -7 | NO | 25 | -2 | 4 | 4 | 3 | 1 | 2 | 3 | 2 | 3 | 2 | 1 |
| | | DAY 15 | 05JUN2003 | 15 | PP | -19 | NO | 22 | -5 | 3 | 4 | 3 | 0 | 2 | 3 | 2 | 3 | 1 | 1 |
| | | DAY 22 | 12JUN2003 | 22 | PP | -11 | NO | 24 | -3 | 3 | 4 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | DAY 29 | 19JUN2003 | 29 | PP | -22 | NO | 21 | -6 | 3 | 4 | 2 | 0 | 2 | 2 | 3 | 3 | 1 | 1 |
| | | DAY 36 | 26JUN2003 | 36 | PP | -33 | NO | 18 | -9 | 3 | 3 | 2 | 0 | 0 | 2 | 3 | 3 | 1 | 1 |
| | | DAY 43 | 01JUL2003 | 41 | PP | -22 | NO | 21 | -6 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 1 | 1 |
| | | DAY 50 | 14JUL2003 | 54 | PP | 33 | NO | 36 | 9 | 5 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 57 | 17JUL2003 | 57 | PP | 19 | NO | 32 | 5 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 2 |
| | E0023018 | DAY 1 | 27MAR2003 | 1 | PP | | | 30 | | 3 | 4 | 3 | 4 | 0 | 3 | 4 | 4 | 3 | 2 |
| | | DAY 8 | 03APR2003 | 8 | PP | -43 | NO | 17 | -13 | 1 | 0 | 4 | 4 | 2 | 1 | 0 | 1 | 2 | 2 |
| | | DAY 15 | 10APR2003 | 15 | PP | -53 | NO | 14 | -16 | 1 | 1 | 3 | 4 | 2 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 22 | 16APR2003 | 21 | PP | -40 | NO | 18 | -12 | 2 | 2 | 3 | 3 | 1 | 3 | 1 | 0 | 2 | 2 |
| | | DAY 29 | 24APR2003 | 29 | PP | -47 | NO | 16 | -14 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 36 | 02MAY2003 | 37 | PP | -90 | YES | 3 | -27 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 12MAY2003 | 47 | PP | -57 | NO | 13 | -17 | 2 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 2 |
| | | DAY 50 | 15MAY2003 | 50 | PP | -67 | YES | 10 | -20 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 22MAY2003 | 57 | PP | -80 | YES | 6 | -24 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | E0023036 | DAY 1 | 20JUN2003 | 1 | PP | | | 31 | | 3 | 4 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 26JUN2003 | 7 | PP | -7 | NO | 29 | -2 | 3 | 4 | 3 | 4 | 2 | 3 | 3 | 4 | 2 | 2 |
| | | DAY 15 | 02JUL2003 | 13 | PP | 0 | NO | 31 | 0 | 3 | 3 | 3 | 4 | 2 | 4 | 4 | 4 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

140

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | DAY 22 | 09JUL2003 | 20 | PP | -39 | NO | 19 | -12 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 29 | 16JUL2003 | 27 | PP | -45 | NO | 17 | -14 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 29 * | 22JUL2003 | 33 | PP | -19 | NO | 25 | -6 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | DAY 36 | 29JUL2003 | 40 | PP | -23 | NO | 24 | -7 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 1 |
| | | DAY 43 | 05AUG2003 | 47 | PP | -48 | NO | 16 | -15 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | DAY 57 | 13AUG2003 | 55 | PP | -48 | NO | 16 | -15 | 1 | 1 | 3 | 2 | 0 | 3 | 2 | 2 | 1 | 1 |
| | E0023046 | DAY 1 | 23JUL2003 | 1 | PP | | | 33 | | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 2 |
| | | DAY 8 | 01AUG2003 | 10 | PP | 0 | NO | 33 | 0 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 2 |
| | | DAY 15 | 08AUG2003 | 17 | PP | -15 | NO | 28 | -5 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 4 | 1 | 2 |
| | | DAY 22 | 14AUG2003 | 23 | PP | -21 | NO | 26 | -7 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 4 | 0 | 1 |
| | | DAY 29 | 22AUG2003 | 31 | PP | -21 | NO | 26 | -7 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 4 | 0 | 1 |
| | | DAY 36 | 28AUG2003 | 37 | PP | -21 | NO | 26 | -7 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 4 | 0 | 0 |
| | | DAY 43 | 04SEP2003 | 44 | PP | -33 | NO | 22 | -11 | 2 | 2 | 1 | 4 | 4 | 3 | 2 | 4 | 0 | 0 |
| | | DAY 50 | 11SEP2003 | 51 | PP | -30 | NO | 23 | -10 | 2 | 2 | 2 | 4 | 4 | 3 | 2 | 4 | 0 | 0 |
| | | DAY 57 | 16SEP2003 | 56 | PP | -30 | NO | 23 | -10 | 2 | 2 | 2 | 4 | 4 | 3 | 2 | 4 | 0 | 0 |
| | E0026006 | DAY 1 | 08JAN2003 | 1 | SAFETY | | | 25 | | 4 | 4 | 2 | 1 | 0 | 1 | 4 | 5 | 4 | 0 |
| | | DAY 8 | 15JAN2003 | 8 | SAFETY | | | 1 | -24 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 22JAN2003 | 15 | SAFETY | | | 26 | 1 | 4 | 4 | 3 | 2 | 0 | 4 | 3 | 2 | 3 | 1 |
| | | DAY 22 | 29JAN2003 | 22 | SAFETY | | | 10 | -15 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 |
| | | DAY 29 | 05FEB2003 | 29 | SAFETY | | | 2 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12FEB2003 | 36 | SAFETY | | | 4 | -21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 43 | 19FEB2003 | 43 | SAFETY | | | 17 | -8 | 1 | 2 | 2 | 0 | 3 | 3 | 0 | 1 | 4 | 1 |
| | E0026021 | DAY 1 | 23APR2003 | 1 | ITT | | | 34 | | 4 | 4 | 4 | 3 | 5 | 2 | 2 | 4 | 4 | 2 |
| | | DAY 8 | 29APR2003 | 7 | ITT | -15 | NO | 29 | -5 | 2 | 3 | 3 | 4 | 5 | 3 | 2 | 4 | 2 | 1 |
| | E0026027 | DAY 1 | 19JUN2003 | 1 | SAFETY | | | 37 | | 5 | 4 | 5 | 5 | 0 | 4 | 5 | 4 | 4 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

141

Quetiapine Fumarate 5077US/0049                                                     Page 141 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| PLACEBO (BIPOLAR II) | E0029002 | * | 12NOV2002 | | NODOSE | | | 35 | | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 0 |
| | E0029004 | DAY 1 | 19NOV2002 | 1 | PP | | | 37 | | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 8 | 26NOV2002 | 8 | PP | 3 | NO | 38 | 1 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 15 | 04DEC2002 | 16 | PP | -41 | NO | 22 | -15 | 2 | 2 | 4 | 4 | 0 | 2 | 2 | 4 | 4 | 0 |
| | | DAY 22 | 12DEC2002 | 24 | PP | -51 | NO | 18 | -19 | 2 | 1 | 2 | 4 | 0 | 3 | 1 | 4 | 1 | 0 |
| | | DAY 36 | 26DEC2002 | 38 | PP | -3 | NO | 36 | -1 | 3 | 4 | 2 | 5 | 4 | 4 | 4 | 4 | 2 | 4 |
| | | DAY 43 | 02JAN2003 | 45 | PP | -43 | NO | 21 | -16 | 2 | 2 | 2 | 4 | 0 | 0 | 2 | 4 | 1 | 4 |
| | | DAY 50 | 09JAN2003 | 52 | PP | -65 | NO | 13 | -24 | 1 | 0 | 0 | 3 | 0 | 3 | 2 | 4 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 59 | PP | 0 | NO | 37 | 0 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 5 | 4 | 4 |
| | E0029013 | DAY 1 | 19FEB2003 | 1 | PP | | | 27 | | 3 | 4 | 3 | 4 | 0 | 2 | 4 | 3 | 3 | 1 |
| | | DAY 8 | 25FEB2003 | 7 | PP | -41 | NO | 16 | -11 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 04MAR2003 | 14 | PP | -52 | NO | 13 | -14 | 0 | 1 | 1 | 4 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 22 | 13MAR2003 | 23 | PP | -74 | YES | 7 | -20 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| | | DAY 29 | 20MAR2003 | 30 | PP | -56 | YES | 12 | -15 | 0 | 0 | 2 | 2 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 25MAR2003 | 35 | PP | -59 | YES | 11 | -16 | 1 | 1 | 2 | 0 | 2 | 0 | 3 | 2 | 0 | 0 |
| | | DAY 43 | 31MAR2003 | 41 | PP | -52 | NO | 13 | -14 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | DAY 50 | 10APR2003 | 51 | PP | -41 | NO | 16 | -11 | 1 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 1 |
| | E0029019 | DAY 1 | 03MAR2003 | 1 | PP | | | 24 | | 1 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 2 | 1 |
| | | DAY 8 | 10MAR2003 | 8 | PP | -58 | YES | 10 | -14 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 3 | 0 |
| | | DAY 15 | 17MAR2003 | 15 | PP | -13 | NO | 21 | -3 | 2 | 3 | 3 | 0 | 2 | 0 | 4 | 4 | 2 | 1 |
| | E0029024 | DAY 1 | 17MAR2003 | 1 | PP | | | 24 | | 4 | 2 | 1 | 0 | 0 | 4 | 4 | 4 | 2 | 3 |
| | | DAY 8 | 25MAR2003 | 9 | PP | 4 | NO | 25 | 1 | 4 | 4 | 2 | 0 | 0 | 4 | 3 | 2 | 3 | 3 |
| | | DAY 15 | 02APR2003 | 17 | PP | -38 | NO | 15 | -9 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 22 | 09APR2003 | 24 | PP | 4 | NO | 25 | 1 | 4 | 2 | 2 | 0 | 0 | 4 | 2 | 4 | 4 | 3 |
| | | DAY 29 | 17APR2003 | 32 | PP | 17 | NO | 28 | 4 | 4 | 4 | 2 | 4 | 0 | 3 | 4 | 4 | 2 | 1 |
| | | DAY 36 | 24APR2003 | 39 | PP | -4 | NO | 23 | -1 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 4 | 2 | 1 |

142

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
 # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
 @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
       POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 142 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029024 | DAY 50 | 05MAY2003 | 50 | PP | -29 | NO | 17 | -7 | 2 | 2 | 0 | 1 | 0 | 3 | 3 | 2 | 2 | 2 |
| | | DAY 57 | * 12MAY2003 | 57 | PP | -50 | YES | 12 | -12 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 57 | 20MAY2003 | 65 | PP | -58 | YES | 10 | -14 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 1 |
| | E0029038 | DAY 1 | 07JUL2003 | 1 | SAFETY | | | 20 | | 3 | 3 | 3 | 4 | 0 | 1 | 2 | 2 | 2 | 0 |
| | E0031004 | DAY 1 | 19DEC2002 | 1 | PP | | | 20 | | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 0 | 2 | 0 |
| | | DAY 8 | 27DEC2002 | 9 | PP | -30 | NO | 14 | -6 | 1 | 0 | 2 | 3 | 2 | 3 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 03JAN2003 | 16 | PP | -25 | NO | 15 | -5 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 09JAN2003 | 22 | PP | -20 | NO | 16 | -4 | 0 | 0 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 29 | 16JAN2003 | 29 | PP | -45 | YES | 11 | -9 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 23JAN2003 | 36 | PP | -60 | YES | 8 | -12 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 30JAN2003 | 43 | PP | -50 | YES | 10 | -10 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 06FEB2003 | 50 | PP | -60 | YES | 8 | -12 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | PP | -60 | YES | 8 | -12 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0031013 | DAY 1 | 13MAR2003 | 1 | PP | | | 27 | | 2 | 3 | 2 | 3 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | DAY 8 | 20MAR2003 | 8 | PP | -30 | NO | 19 | -8 | 1 | 2 | 2 | 2 | 0 | 4 | 2 | 3 | 2 | 1 |
| | | DAY 15 | 27MAR2003 | 15 | PP | -22 | NO | 21 | -6 | 1 | 2 | 2 | 3 | 0 | 4 | 3 | 2 | 4 | 0 |
| | | DAY 22 | 04APR2003 | 23 | PP | -56 | YES | 12 | -15 | 0 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 29 | 11APR2003 | 30 | PP | -41 | NO | 16 | -11 | 0 | 1 | 3 | 2 | 0 | 4 | 2 | 1 | 3 | 0 |
| | | DAY 36 | 17APR2003 | 36 | PP | -44 | NO | 15 | -12 | 0 | 1 | 3 | 1 | 0 | 4 | 3 | 1 | 2 | 0 |
| | | DAY 43 | 24APR2003 | 43 | PP | -59 | YES | 11 | -16 | 0 | 1 | 0 | 1 | 2 | 0 | 4 | 2 | 0 | 1 |
| | | DAY 50 | 01MAY2003 | 50 | PP | -44 | NO | 15 | -12 | 0 | 1 | 3 | 1 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | DAY 57 | 08MAY2003 | 57 | PP | -48 | NO | 14 | -13 | 0 | 1 | 3 | 1 | 0 | 4 | 2 | 1 | 2 | 0 |
| | E0031016 | DAY 1 | 24MAR2003 | 1 | PP | | | 27 | | 4 | 4 | 0 | 4 | 0 | 4 | 4 | 3 | 4 | 0 |
| | | DAY 8 | 31MAR2003 | 8 | PP | -41 | NO | 16 | -11 | 0 | 2 | 0 | 4 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 07APR2003 | 15 | PP | -30 | NO | 19 | -8 | 2 | 2 | 0 | 4 | 0 | 4 | 4 | 3 | 0 | 0 |
| | | DAY 22 | 14APR2003 | 22 | PP | -11 | NO | 24 | -3 | 3 | 3 | 2 | 4 | 0 | 4 | 4 | 4 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

143

Quetiapine Fumarate 5077US/0049                                                      Page 143 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031019 | DAY 1 | 11APR2003 | 1 | PP | | | 33 | | 4 | 4 | 3 | 4 | 3 | 2 | 4 | 3 | 4 | 2 |
| | | DAY 8 | 18APR2003 | 8 | PP | -24 | NO | 25 | -8 | 3 | 3 | 2 | 5 | 0 | 2 | 2 | 3 | 3 | 2 |
| | | DAY 15 | 25APR2003 | 15 | PP | -36 | NO | 21 | -12 | 3 | 4 | 2 | 5 | 0 | 0 | 0 | 3 | 2 | 2 |
| | | DAY 22 | 02MAY2003 | 22 | PP | -30 | NO | 23 | -10 | 3 | 3 | 2 | 5 | 2 | 0 | 2 | 2 | 2 | 2 |
| | | DAY 29 | 09MAY2003 | 29 | PP | -67 | YES | 11 | -22 | 1 | 2 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 * | 12MAY2003 | 32 | PP | -46 | NO | 18 | -15 | 2 | 3 | 0 | 4 | 2 | 0 | 2 | 2 | 2 | 1 |
| | E0031022 | DAY 1 | 28APR2003 | 1 | PP | | | 22 | | 2 | 4 | 2 | 4 | 0 | 4 | 0 | 2 | 4 | 0 |
| | | DAY 8 | 06MAY2003 | 9 | PP | -23 | NO | 17 | -5 | 2 | 3 | 2 | 1 | 0 | 2 | 1 | 2 | 3 | 1 |
| | | DAY 15 | 13MAY2003 | 16 | PP | -41 | NO | 13 | -9 | 0 | 0 | 3 | 4 | 0 | 2 | 0 | 1 | 2 | 1 |
| | | DAY 22 | 20MAY2003 | 23 | PP | 14 | NO | 25 | 3 | 3 | 3 | 4 | 0 | 2 | 4 | 2 | 3 | 1 | |
| | | DAY 29 | 27MAY2003 | 30 | PP | -14 | NO | 19 | -3 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 |
| | E0033007 | DAY 1 | 28JAN2003 | 1 | PP | | | 38 | | 5 | 5 | 2 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
| | | DAY 8 | 04FEB2003 | 8 | PP | -5 | NO | 36 | -2 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 3 |
| | | DAY 15 | 12FEB2003 | 16 | PP | -21 | NO | 30 | -8 | 3 | 3 | 2 | 4 | 4 | 1 | 4 | 2 | 4 | 3 |
| | | DAY 22 | 20FEB2003 | 24 | PP | -40 | NO | 23 | -15 | 3 | 3 | 0 | 4 | 3 | 2 | 4 | 1 | 2 | 1 |
| | | DAY 29 | 25FEB2003 | 29 | PP | 11 | NO | 42 | 4 | 5 | 5 | 3 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | DAY 36 | 04MAR2003 | 36 | PP | -11 | NO | 34 | -4 | 4 | 4 | 2 | 4 | 3 | 2 | 4 | 4 | 4 | 3 |
| | | DAY 43 | 13MAR2003 | 45 | PP | 5 | NO | 40 | 2 | 4 | 4 | 3 | 4 | 5 | 3 | 5 | 5 | 4 | 3 |
| | | DAY 50 | 18MAR2003 | 50 | PP | -8 | NO | 35 | -3 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 3 | 3 |
| | | DAY 57 | 25MAR2003 | 57 | PP | -16 | NO | 32 | -6 | 2 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 2 |
| | E0033013 | DAY 1 | 19FEB2003 | 1 | PP | | | 28 | | 4 | 4 | 3 | 2 | 2 | 1 | 4 | 4 | 2 | 2 |
| | | DAY 8 | 26FEB2003 | 8 | PP | -14 | NO | 24 | -4 | 3 | 3 | 3 | 4 | 2 | 2 | 1 | 3 | 2 | 1 |
| | | DAY 15 | 05MAR2003 | 15 | PP | -7 | NO | 26 | -2 | 3 | 2 | 3 | 4 | 1 | 4 | 4 | 2 | 2 | 0 |
| | | DAY 22 | 13MAR2003 | 23 | PP | 18 | NO | 33 | 5 | 4 | 4 | 2 | 4 | 4 | 3 | 4 | 5 | 2 | 1 |
| | | DAY 29 | 19MAR2003 | 29 | PP | 7 | NO | 30 | 2 | 4 | 3 | 3 | 4 | 3 | 2 | 4 | 4 | 2 | 1 |
| | | DAY 36 | 27MAR2003 | 37 | PP | -4 | NO | 27 | -1 | 3 | 3 | 3 | 3 | 4 | 0 | 3 | 3 | 2 | 1 |
| | | DAY 43 | 01APR2003 | 42 | PP | -4 | NO | 27 | -1 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 4 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 144 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033013 | DAY 50 | 10APR2003 | 51 | PP | -32 | NO | 19 | -9 | 3 | 3 | 1 | 0 | 3 | 1 | 1 | 4 | 2 | 1 |
| | | DAY 57 | 16APR2003 | 57 | PP | 4 | NO | 29 | 1 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 4 | 3 | 1 |
| | E0033016 | DAY 1 | 08MAY2003 | 1 | PP | | | 31 | | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 2 | 1 |
| | | DAY 8 | 13MAY2003 | 6 | PP | -16 | NO | 26 | -5 | 3 | 2 | 3 | 4 | 2 | 4 | 4 | 2 | 2 | 0 |
| | | DAY 15 | 20MAY2003 | 13 | PP | -26 | NO | 23 | -8 | 3 | 3 | 3 | 4 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | DAY 22 | 28MAY2003 | 21 | PP | -39 | NO | 19 | -12 | 2 | 2 | 3 | 3 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | DAY 29 | 09JUN2003 | 33 | PP | -36 | NO | 20 | -11 | 2 | 3 | 3 | 2 | 0 | 2 | 3 | 2 | 2 | 1 |
| | | DAY 43 | 17JUN2003 | 41 | PP | -68 | YES | 10 | -21 | 1 | 1 | 0 | 3 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | DAY 43 * | 23JUN2003 | 47 | PP | -65 | YES | 11 | -20 | 1 | 1 | 2 | 3 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 27JUN2003 | 51 | PP | -81 | YES | 6 | -25 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 02JUL2003 | 56 | PP | -77 | YES | 7 | -24 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | E0033022 | DAY 1 | 14JUL2003 | 1 | PP | | | 35 | | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
| | | DAY 8 | 23JUL2003 | 10 | PP | -43 | NO | 20 | -15 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 30JUL2003 | 17 | PP | -29 | NO | 25 | -10 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | DAY 22 | 06AUG2003 | 24 | PP | -37 | NO | 22 | -13 | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 2 |
| | | DAY 29 | 11AUG2003 | 29 | PP | -54 | NO | 16 | -19 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 0 | 1 |
| | | DAY 36 | 18AUG2003 | 36 | PP | -31 | NO | 24 | -11 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | 3 | 3 | 2 |
| | | DAY 43 | 26AUG2003 | 44 | PP | -57 | NO | 15 | -20 | 1 | 1 | 3 | 3 | 2 | 3 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 04SEP2003 | 53 | PP | -3 | NO | 34 | -1 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 11SEP2003 | 60 | PP | -49 | NO | 18 | -17 | 2 | 3 | 4 | 2 | 2 | 0 | 3 | 2 | 0 | 0 |
| | E0034007 | DAY 1 | 16MAY2003 | 1 | PP | | | 34 | | 4 | 5 | 3 | 3 | 0 | 4 | 5 | 4 | 3 | 3 |
| | | DAY 8 | 24MAY2003 | 9 | PP | 9 | NO | 37 | 3 | 4 | 5 | 3 | 4 | 2 | 4 | 5 | 4 | 3 | 3 |
| | | DAY 15 | 02JUN2003 | 18 | PP | 9 | NO | 37 | 3 | 4 | 5 | 3 | 4 | 2 | 4 | 5 | 4 | 3 | 3 |
| | | DAY 22 | 09JUN2003 | 25 | PP | 12 | NO | 38 | 4 | 4 | 5 | 3 | 4 | 2 | 4 | 5 | 4 | 4 | 3 |
| | | DAY 29 | 16JUN2003 | 32 | PP | 21 | NO | 41 | 7 | 4 | 5 | 4 | 5 | 2 | 4 | 5 | 4 | 4 | 4 |
| | | DAY 36 | 20JUN2003 | 36 | PP | 18 | NO | 40 | 6 | 4 | 5 | 4 | 5 | 2 | 3 | 5 | 4 | 4 | 4 |
| | | DAY 43 | 30JUN2003 | 46 | PP | 27 | NO | 43 | 9 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED: 12JUL2005 17:44:18  iceadmn3

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EX-CLUDE AFTER DAY) | RES-PONSE RATE% | REMIS-SION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0034007 | DAY 50 | 07JUL2003 | 53 | PP | 27 | NO | 43 | 9 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | DAY 57 | 14JUL2003 | 60 | PP | 27 | NO | 43 | 9 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 |
| | E0035004 | DAY 1 | 27NOV2002 | 1 | ITT | | NO | 33 | | 3 | 3 | 3 | 4 | 6 | 2 | 3 | 4 | 3 | 2 |
| | | DAY 8 | 04DEC2002 | 8 | ITT | -39 | NO | 20 | -13 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| | E0035009 | DAY 1 | 27DEC2002 | 1 | PP | | NO | 28 | | 2 | 2 | 4 | 4 | 3 | 4 | 2 | 3 | 3 | 1 |
| | | DAY 8 | 31DEC2002 | 5 | PP | -7 | NO | 26 | -2 | 3 | 3 | 4 | 4 | 3 | 2 | 0 | 4 | 3 | 0 |
| | | DAY 15 | 08JAN2003 | 13 | PP | -61 | YES | 11 | -17 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 22 | 15JAN2003 | 20 | PP | -25 | NO | 21 | -7 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 3 | 3 | 0 |
| | | DAY 29 | 22JAN2003 | 27 | PP | -71 | YES | 8 | -20 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | DAY 36 | 29JAN2003 | 34 | PP | -71 | YES | 8 | -20 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 0 |
| | | DAY 43 | 05FEB2003 | 41 | PP | -93 | YES | 2 | -26 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | * 11FEB2003 | 47 | PP | -93 | YES | 2 | -26 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 55 | PP | -100 | YES | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035010 | DAY 1 | 10JAN2003 | 1 | PP | | NO | 31 | | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 4 | 4 | 2 |
| | | DAY 8 | 17JAN2003 | 8 | PP | -32 | NO | 21 | -10 | 3 | 3 | 2 | 0 | 0 | 3 | 2 | 3 | 4 | 1 |
| | | DAY 15 | 24JAN2003 | 15 | PP | -16 | NO | 26 | -5 | 3 | 4 | 3 | 1 | 0 | 2 | 2 | 4 | 4 | 3 |
| | | DAY 22 | 31JAN2003 | 22 | PP | -19 | NO | 25 | -6 | 3 | 3 | 1 | 1 | 0 | 3 | 4 | 4 | 4 | 2 |
| | | DAY 29 | 07FEB2003 | 29 | PP | -7 | NO | 29 | -2 | 4 | 4 | 4 | 1 | 2 | 3 | 2 | 3 | 4 | 2 |
| | | DAY 36 | 14FEB2003 | 36 | PP | -19 | NO | 25 | -6 | 3 | 3 | 3 | 1 | 0 | 2 | 2 | 3 | 4 | 4 |
| | | DAY 43 | 24FEB2003 | 46 | PP | -45 | NO | 17 | -14 | 2 | 2 | 2 | 2 | 0 | 1 | 3 | 3 | 2 | 0 |
| | | DAY 50 | 28FEB2003 | 50 | PP | -48 | NO | 16 | -15 | 2 | 2 | 2 | 1 | 0 | 2 | 3 | 4 | 0 | 0 |
| | | DAY 57 | 06MAR2003 | 56 | PP | -55 | NO | 14 | -17 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | E0035022 | DAY 1 | 09MAY2003 | 1 | PP | | NO | 34 | | 4 | 4 | 3 | 4 | 6 | 3 | 2 | 4 | 4 | 0 |
| | | DAY 8 | 15MAY2003 | 7 | PP | 9 | NO | 37 | 3 | 5 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 0 |
| | | DAY 15 | 23MAY2003 | 15 | PP | -18 | NO | 28 | -6 | 3 | 4 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 0 |
| | | DAY 22 | 30MAY2003 | 22 | PP | -24 | NO | 26 | -8 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 4 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

146

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

147

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE% | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035022 | DAY 29 | 06JUN2003 | 29 | PP | -41 | NO | 20 | -14 | 3 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 0 |
| | | DAY 36 | 13JUN2003 | 36 | PP | -59 | NO | 14 | -20 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 43 | 20JUN2003 | 43 | PP | -71 | YES | 10 | -24 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 27JUN2003 | 50 | PP | -82 | YES | 6 | -28 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 07JUL2003 | 60 | PP | -97 | YES | 1 | -33 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039003 | DAY 1 | 25NOV2002 | 1 | PP | | | 34 | | 5 | 4 | 2 | 5 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 8 | 02DEC2002 | 8 | PP | -32 | NO | 23 | -11 | 4 | 4 | 3 | 2 | 0 | 2 | 2 | 3 | 1 | 2 |
| | | DAY 15 | 09DEC2002 | 15 | PP | -50 | NO | 17 | -17 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 2 |
| | E0040001 | DAY 1 | 27JUN2003 | 1 | PP | | | 21 | | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 8 | 03JUL2003 | 7 | PP | 10 | NO | 23 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 15 | 11JUL2003 | 15 | PP | 0 | NO | 21 | 0 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 22 | 18JUL2003 | 22 | PP | 0 | NO | 21 | 0 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 29 | 25JUL2003 | 29 | PP | 5 | NO | 22 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 0 |
| | | DAY 36 | 01AUG2003 | 36 | PP | -33 | NO | 14 | -7 | 3 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 43 | 08AUG2003 | 43 | PP | -14 | NO | 18 | -3 | 4 | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | DAY 50 | 15AUG2003 | 50 | PP | -29 | NO | 15 | -6 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 57 | 22AUG2003 | 57 | PP | -24 | NO | 16 | -5 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | E0040004 | DAY 1 | 18JUL2003 | 1 | SAFETY | | | 20 | | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | E0041002 | DAY 1 | 21JAN2003 | 1 | PP | | | 33 | | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 0 |
| | | DAY 8 | 28JAN2003 | 8 | PP | -12 | NO | 29 | -4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 0 |
| | | DAY 15 | 04FEB2003 | 15 | PP | -15 | NO | 28 | -5 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 4 | 0 |
| | | DAY 22 | 11FEB2003 | 22 | PP | -58 | NO | 14 | -19 | 0 | 0 | 4 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 18FEB2003 | 29 | PP | -52 | NO | 16 | -17 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 25FEB2003 | 36 | PP | -49 | NO | 17 | -16 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0041005 | DAY 1 | 05MAR2003 | 1 | PP | | | 25 | | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT      PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 147 of 147

Listing 12.2.6.1  Montgomery-Asberg Depression Rating Scale (MADRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | POP# (EXCLUDE AFTER DAY) | RESPONSE RATE%@ | REMISSION | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0041005 | DAY 8 | 11MAR2003 | 7 | PP | 4 | NO | 26 | 1 | 2 | 3 | 4 | 4 | 0 | 3 | 4 | 3 | 3 | 0 |
| | | DAY 15 | 19MAR2003 | 15 | PP | 12 | NO | 28 | 3 | 3 | 4 | 3 | 4 | 2 | 2 | 4 | 3 | 3 | 0 |
| | | DAY 22 | 26MAR2003 | 22 | PP | 28 | NO | 32 | 7 | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 3 | 3 | 1 |
| | | DAY 29 | 02APR2003 | 29 | PP | -32 | NO | 17 | -8 | 2 | 3 | 2 | 4 | 0 | 0 | 0 | 3 | 3 | 0 |
| | | DAY 36 | 09APR2003 | 36 | PP | -40 | NO | 15 | -10 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | DAY 43 | 16APR2003 | 43 | PP | -24 | NO | 19 | -6 | 3 | 3 | 1 | 4 | 0 | 0 | 2 | 2 | 3 | 1 |
| | | DAY 50 | 23APR2003 | 50 | PP | -44 | NO | 14 | -11 | 0 | 0 | 4 | 4 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | DAY 57 | 30APR2003 | 57 | PP | -44 | NO | 14 | -11 | 1 | 1 | 2 | 4 | 0 | 2 | 0 | 2 | 2 | 0 |

148

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts  10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MADRS100.SAS
GENERATED:  12JUL2005 17:44:18  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 1 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

149

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | SCREEN | 14JAN2003 | -21 | 23 |  | 2 | 2 | 0 | 2 | 1 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 28 |  | 3 | 2 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 4 | 3 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 12FEB2003 | 9 | 17 | -11 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 15 | 19FEB2003 | 16 | 14 | -14 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 22 | 26FEB2003 | 23 | 9 | -19 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 05MAR2003 | 30 | 8 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | 7 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 18MAR2003 | 43 | 6 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 25MAR2003 | 50 | 6 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 02APR2003 | 58 | 5 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0002010 | SCREEN | 25MAR2003 | -10 | 25 |  | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 1 | 04APR2003 | 1 | 21 |  | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 10APR2003 | 7 | 24 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 0 |
| | E0002012 | SCREEN | 16APR2003 | -5 | 22 |  | 2 | 2 | 1 | 2 | 2 | 0 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 21APR2003 | 1 | 23 |  | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 29APR2003 | 9 | 16 | -7 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 06MAY2003 | 16 | 11 | -12 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 15MAY2003 | 25 | 10 | -13 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 21MAY2003 | 31 | 11 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 28MAY2003 | 38 | 6 | -17 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 04JUN2003 | 45 | 5 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 11JUN2003 | 52 | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 2 | -21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002015 | SCREEN | 22MAY2003 | -13 | 22 |  | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 04JUN2003 | 1 | 21 |  | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
      7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)         # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies         Other: 0 (not present) - 4 (increase).

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002018 | SCREEN | 16JUL2003 | -8 | 23 | | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 24JUL2003 | 1 | 20 | | 2 | 2 | 0 | 1 | 2 | 1 | 3 | 0 | 3 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | * 30JUL2003 | 7 | 11 | -9 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 01AUG2003 | 9 | 11 | -9 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0003004 | SCREEN | 03DEC2002 | -14 | 27 | | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 17DEC2002 | 1 | 20 | | 2 | 2 | 1 | 2 | 1 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 1 |
| | E0003005 | SCREEN | 16DEC2002 | -7 | 20 | | 2 | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 23DEC2002 | 1 | 20 | | 2 | 3 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 30DEC2002 | 8 | 17 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 3 | 1 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 15 | 06JAN2003 | 15 | 14 | -6 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 14JAN2003 | 23 | 8 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 21JAN2003 | 30 | 15 | -5 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 36 | 28JAN2003 | 37 | 15 | -5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 4 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 04FEB2003 | 44 | 16 | -4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 11FEB2003 | 51 | 12 | -8 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 18FEB2003 | 58 | 15 | -5 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | E0003007 | SCREEN | 19DEC2002 | -14 | 20 | | 2 | 1 | 0 | 2 | 1 | 2 | 3 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 02JAN2003 | 1 | 22 | | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 8 | 09JAN2003 | 8 | 11 | -11 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 16JAN2003 | 15 | 14 | -8 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 23JAN2003 | 22 | 9 | -13 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 30JAN2003 | 29 | 12 | -10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07FEB2003 | 37 | 5 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13FEB2003 | 43 | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 20FEB2003 | 50 | 6 | -16 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27FEB2003 | 57 | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
        7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
      12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

150

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

151

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003015 | SCREEN | 28APR2003 | -7 | 23 | | 2 | 3 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 05MAY2003 | 1 | 25 | | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 13MAY2003 | 9 | 24 | -1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 15 | 19MAY2003 | 15 | 19 | -6 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 27MAY2003 | 23 | 9 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 04JUN2003 | 31 | 9 | -16 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 10JUN2003 | 37 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17JUN2003 | 44 | 5 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 24JUN2003 | 51 | 8 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 59 | 15 | -10 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 3 | 1 | 2 | 0 | 1 | 0 | 0 |
| | E0004002 | SCREEN | 24SEP2002 | -7 | 24 | | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 01OCT2002 | 1 | 24 | | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 10OCT2002 | 10 | 19 | -5 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 17OCT2002 | 17 | 13 | -11 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 22OCT2002 | 22 | 9 | -15 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 29OCT2002 | 29 | 10 | -14 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 05NOV2002 | 36 | 8 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 12NOV2002 | 43 | 10 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 19NOV2002 | 50 | 7 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 26NOV2002 | 57 | 8 | -16 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0004013 | SCREEN | 08JAN2003 | -6 | 30 | | 3 | 3 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 1 | 14JAN2003 | 1 | 32 | | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 8 | 21JAN2003 | 8 | 22 | -10 | 3 | 3 | 1 | 0 | 2 | 0 | 3 | 1 | 0 | 2 | 3 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 30JAN2003 | 17 | 18 | -14 | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 05FEB2003 | 23 | 23 | -9 | 3 | 1 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 3 | 0 | 0 |
| | E0004018 | SCREEN | 12MAR2003 | -7 | 24 | | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 4 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

152

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | DAY 1 | 19MAR2003 | 1 | 21 | | 3 | 2 | 1 | 2 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 26MAR2003 | 8 | 15 | -6 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 02APR2003 | 15 | 20 | -1 | 3 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 09APR2003 | 22 | 17 | -4 | 2 | 2 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 16APR2003 | 29 | 9 | -12 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 23APR2003 | 36 | 8 | -13 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 30APR2003 | 43 | 5 | -16 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 49 | 8 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 13MAY2003 | 56 | 9 | -12 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0004021 | SCREEN | 07MAY2003 | -7 | 22 | | 3 | 1 | 0 | 2 | 1 | 1 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 14MAY2003 | 1 | 21 | | 3 | 1 | 1 | 0 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 21MAY2003 | 8 | 14 | -7 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 28MAY2003 | 15 | 11 | -10 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 04JUN2003 | 22 | 6 | -15 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11JUN2003 | 29 | 5 | -16 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18JUN2003 | 36 | 5 | -16 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25JUN2003 | 43 | 5 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02JUL2003 | 50 | 6 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09JUL2003 | 57 | 4 | -17 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005002 | SCREEN | 23SEP2002 | -10 | 23 | | 3 | 1 | 1 | 2 | 2 | 0 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 03OCT2002 | 1 | 25 | | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 08OCT2002 | 6 | 24 | -1 | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | * 14OCT2002 | 12 | 11 | -14 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 21OCT2002 | 19 | 13 | -12 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 28OCT2002 | 26 | 8 | -17 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 04NOV2002 | 33 | 6 | -19 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13NOV2002 | 42 | 10 | -15 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores: 1=Depressed Mood, 2=Feeling of guilt, 3=Suicide, 4=Insomnia Early, 5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005002 | DAY 43 | * 18NOV2002 | 47 | 6 | -19 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25NOV2002 | 54 | 6 | -19 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0005004 | SCREEN | 24SEP2002 | -7 | 27 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 2 | 3 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 01OCT2002 | 1 | 26 | | 3 | 1 | 0 | 2 | 1 | 2 | 3 | 2 | 3 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 10OCT2002 | 10 | 15 | -11 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 15OCT2002 | 15 | 9 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0005013 | SCREEN | 30OCT2002 | -8 | 26 | | 3 | 2 | 1 | 2 | 0 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 07NOV2002 | 1 | 26 | | 3 | 2 | 1 | 2 | 0 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 43 | 19DEC2002 | 43 | 23 | -3 | 2 | 2 | 1 | 2 | 0 | 2 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | E0005024 | SCREEN | 05FEB2003 | -5 | 21 | | 3 | 2 | 0 | 1 | 1 | 0 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 10FEB2003 | 1 | 24 | | 3 | 2 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 18FEB2003 | 9 | 13 | -11 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 26FEB2003 | 17 | 3 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06MAR2003 | 25 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 13MAR2003 | 32 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 20MAR2003 | 39 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25MAR2003 | 44 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02APR2003 | 52 | 6 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09APR2003 | 59 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0005027 | SCREEN | 03MAR2003 | -8 | 23 | | 3 | 2 | 2 | 0 | 1 | 0 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 11MAR2003 | 1 | 23 | | 3 | 2 | 2 | 0 | 1 | 0 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 19MAR2003 | 9 | 24 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 26MAR2003 | 16 | 21 | -2 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 03APR2003 | 24 | 22 | -1 | 3 | 2 | 1 | 0 | 1 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic,
 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

153

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

154

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005037 | SCREEN | 30APR2003 | -7 | 24 |  | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 1 | 07MAY2003 | 1 | 26 |  | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 8 | 15MAY2003 | 9 | 18 | -8 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 22MAY2003 | 16 | 23 | -3 | 3 | 1 | 0 | 1 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 22 | 27MAY2003 | 21 | 25 | -1 | 3 | 1 | 0 | 2 | 2 | 1 | 3 | 2 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 29 | 05JUN2003 | 30 | 18 | -8 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 36 | 12JUN2003 | 37 | 18 | -8 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 57 | 02JUL2003 | 57 | 19 | -7 | 2 | 1 | 0 | 1 | 1 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  | E0005042 | SCREEN | 19JUN2003 | -5 | 23 |  | 3 | 2 | 1 | 0 | 1 | 0 | 3 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 1 | 24JUN2003 | 1 | 24 |  | 3 | 2 | 1 | 0 | 1 | 0 | 3 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 8 | 02JUL2003 | 9 | 15 | -9 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 15 | 09JUL2003 | 16 | 10 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 22 | 16JUL2003 | 23 | 11 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 29 | 23JUL2003 | 30 | 8 | -16 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 36 | 30JUL2003 | 37 | 8 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 43 | 06AUG2003 | 44 | 9 | -15 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 50 | 12AUG2003 | 50 | 6 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 57 | 18AUG2003 | 56 | 5 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  | E0006005 | SCREEN | 25NOV2002 | -10 | 25 |  | 3 | 3 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 3 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 1 | 05DEC2002 | 1 | 27 |  | 3 | 3 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 8 | 12DEC2002 | 8 | 20 | -7 | 3 | 3 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 15 | 20DEC2002 | 16 | 25 | -2 | 3 | 3 | 1 | 2 | 1 | 0 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 22 | 30DEC2002 | 26 | 18 | -9 | 3 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 03JAN2003 | 30 | 13 | -14 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | DAY 36 | 09JAN2003 | 36 | 22 | -5 | 2 | 2 | 2 | 2 | 0 | 0 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
|  |  | DAY 43 | 16JAN2003 | 43 | 21 | -6 | 2 | 1 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 50 | 23JAN2003 | 50 | 20 | -7 | 2 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                           # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | DAY 57 | 30JAN2003 | 57 | 19 | -8 | 2 | 2 | 1 | 2 | 0 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | E0006018 | SCREEN | 06MAR2003 | -7 | 26 | | 3 | 2 | 0 | 1 | 1 | 2 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 1 | 13MAR2003 | 1 | 25 | | 3 | 2 | 0 | 1 | 1 | 2 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 24MAR2003 | 12 | 24 | -1 | 3 | 2 | 0 | 1 | 1 | 2 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
| | E0007013 | SCREEN | 06JUN2003 | -7 | 22 | | 4 | 1 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 13JUN2003 | 1 | 23 | | 3 | 1 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 20JUN2003 | 8 | 24 | 1 | 3 | 1 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 26JUN2003 | 14 | 17 | -6 | 2 | 1 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 03JUL2003 | 21 | 18 | -5 | 2 | 1 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 10JUL2003 | 28 | 13 | -10 | 1 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 17JUL2003 | 35 | 15 | -8 | 1 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 24JUL2003 | 42 | 15 | -8 | 1 | 0 | 0 | 0 | 2 | 1 | 4 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 01AUG2003 | 50 | 11 | -12 | 1 | 0 | 0 | 0 | 2 | 1 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 07AUG2003 | 56 | 12 | -11 | 1 | 0 | 0 | 0 | 2 | 1 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0010004 | SCREEN | 05DEC2002 | -6 | 27 | | 3 | 3 | 2 | 2 | 1 | 1 | 4 | 2 | 1 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 11DEC2002 | 1 | 26 | | 3 | 3 | 1 | 2 | 1 | 1 | 4 | 2 | 1 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 18DEC2002 | 8 | 20 | -6 | 2 | 2 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 15 | 26DEC2002 | 16 | 15 | -11 | 1 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 02JAN2003 | 23 | 29 | 3 | 3 | 3 | 2 | 2 | 1 | 0 | 3 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 36 | 13JAN2003 | 34 | 11 | -15 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 31JAN2003 | 52 | 20 | -6 | 2 | 3 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 58 | 11 | -15 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0010012 | SCREEN | 30DEC2002 | -8 | 26 | | 3 | 3 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 07JAN2003 | 1 | 28 | | 3 | 3 | 1 | 0 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
 7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies         Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | DAY 8 | 14JAN2003 | 8 | 20 | -8 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 21JAN2003 | 15 | 12 | -16 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 28JAN2003 | 22 | 9 | -19 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 04FEB2003 | 29 | 14 | -14 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | DAY 36 | 11FEB2003 | 36 | 9 | -19 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 18FEB2003 | 43 | 7 | -21 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25FEB2003 | 50 | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05MAR2003 | 58 | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0010024 | SCREEN | 23APR2003 | -12 | 25 | | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 05MAY2003 | 1 | 21 | | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 8 | 12MAY2003 | 8 | 15 | -6 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 15 | 19MAY2003 | 15 | 13 | -8 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 27MAY2003 | 23 | 11 | -10 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 04JUN2003 | 31 | 14 | -7 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 11JUN2003 | 38 | 14 | -7 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18JUN2003 | 45 | 14 | -7 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25JUN2003 | 52 | 13 | -8 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 59 | 10 | -11 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0010032 | SCREEN | 03JUL2003 | -7 | 20 | | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 10JUL2003 | 1 | 27 | | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 17JUL2003 | 8 | 26 | -1 | 3 | 3 | 2 | 0 | 0 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 0 |
| | E0011025 | SCREEN | 20JUN2003 | -6 | 24 | | 3 | 1 | 2 | 0 | 1 | 0 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 26JUN2003 | 1 | 25 | | 3 | 1 | 2 | 0 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 02JUL2003 | 7 | 20 | -5 | 3 | 1 | 2 | 0 | 1 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 15 | 10JUL2003 | 15 | 18 | -7 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 17JUL2003 | 22 | 19 | -6 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores: 1=Depressed Mood, 2=Feeling of guilt, 3=Suicide, 4=Insomnia Early, 5=Insomnia middle, 6=Insomnia late, 7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic, 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies                    Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

157

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0011025 | DAY 29 | 22JUL2003 | 27 | 15 | -10 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 30JUL2003 | 35 | 14 | -11 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 07AUG2003 | 43 | 10 | -15 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | 7 | -18 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 22AUG2003 | 58 | 5 | -20 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0013007 | SCREEN | 13MAR2003 | -7 | 21 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20MAR2003 | 1 | 22 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27MAR2003 | 8 | 11 | -11 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 07APR2003 | 19 | 21 | -1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0013009 | SCREEN | 26MAR2003 | -7 | 20 | | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 02APR2003 | 1 | 22 | | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 09APR2003 | 8 | 13 | -9 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 16APR2003 | 15 | 12 | -10 | 1 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 24APR2003 | 23 | 7 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 01MAY2003 | 30 | 11 | -11 | 1 | 1 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07MAY2003 | 36 | 2 | -20 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 16MAY2003 | 45 | 6 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 21MAY2003 | 50 | 4 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29MAY2003 | 58 | 5 | -17 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | E0014006 | SCREEN | 11MAR2003 | -14 | 26 | | 2 | 3 | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25MAR2003 | 1 | 23 | | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 02APR2003 | 9 | 21 | -2 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 09APR2003 | 16 | 14 | -9 | 3 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 16APR2003 | 23 | 5 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 23APR2003 | 30 | 6 | -17 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 30APR2003 | 37 | 3 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | DAY 43 | 07MAY2003 | 44 | 3 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 14MAY2003 | 51 | 4 | -19 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 21MAY2003 | 58 | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0014010 | SCREEN | 15APR2003 | -7 | 25 | | 3 | 2 | 2 | 2 | 1 | 0 | 3 | 3 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 22APR2003 | 1 | 24 | | 3 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 30APR2003 | 9 | 11 | -13 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 07MAY2003 | 16 | 9 | -15 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 14MAY2003 | 23 | 9 | -15 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 21MAY2003 | 30 | 7 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 28MAY2003 | 37 | 7 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 03JUN2003 | 43 | 14 | -10 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 11JUN2003 | 51 | 16 | -8 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 17JUN2003 | 57 | 12 | -12 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0016001 | SCREEN | 02JAN2003 | -20 | 32 | | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 3 | 3 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 1 | 22JAN2003 | 1 | 21 | | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 29JAN2003 | 8 | 14 | -7 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05FEB2003 | 15 | 5 | -16 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12FEB2003 | 22 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 19FEB2003 | 29 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26FEB2003 | 36 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAR2003 | 43 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12MAR2003 | 50 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 57 | 3 | -18 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0016004 | SCREEN | 27JAN2003 | -7 | 27 | | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 03FEB2003 | 1 | 24 | | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 10FEB2003 | 8 | 17 | -7 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

158

Quetiapine Fumarate 5077US/0049                                      Page 11 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0018001 | SCREEN | 22OCT2002 | -7 | 22 | | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 29OCT2002 | 1 | 21 | | 3 | 2 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 05NOV2002 | 8 | 17 | -4 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 13NOV2002 | 16 | 5 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20NOV2002 | 23 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 27NOV2002 | 30 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04DEC2002 | 37 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11DEC2002 | 44 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18DEC2002 | 51 | 7 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24DEC2002 | 57 | 1 | -20 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018006 | SCREEN | 10DEC2002 | -7 | 24 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 1 | 17DEC2002 | 1 | 25 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 23DEC2002 | 7 | 14 | -11 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 31DEC2002 | 15 | 11 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 07JAN2003 | 22 | 10 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 14JAN2003 | 29 | 6 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21JAN2003 | 36 | 9 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | 8 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06FEB2003 | 52 | 6 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 59 | 15 | -10 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0019004 | SCREEN | 30OCT2002 | -8 | 23 | | 2 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | DAY 1 | 07NOV2002 | 1 | 22 | | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 14NOV2002 | 8 | 9 | -13 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 21NOV2002 | 15 | 16 | -6 | 1 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 26NOV2002 | 20 | 9 | -13 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 05DEC2002 | 29 | 16 | -6 | 1 | 0 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 12DEC2002 | 36 | 11 | -11 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide, 4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
     12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
     ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
     @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

159

Quetiapine Fumarate 5077US/0049                                    Page 12 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | DAY 43 | 19DEC2002 | 43 | 17 | -5 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0019011 | SCREEN | 12NOV2002 | -9 | 23 | | 3 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 21NOV2002 | 1 | 28 | | 4 | 2 | 0 | 1 | 2 | 0 | 4 | 0 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 27NOV2002 | 7 | 20 | -8 | 3 | 3 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 15 | 05DEC2002 | 15 | 15 | -13 | 2 | 2 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 12DEC2002 | 22 | 19 | -9 | 2 | 2 | 0 | 2 | 0 | 0 | 3 | 3 | 0 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 19DEC2002 | 29 | 12 | -16 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 02JAN2003 | 43 | 18 | -10 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 09JAN2003 | 50 | 18 | -10 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | 15 | -13 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | E0019025 | SCREEN | 30JAN2003 | -7 | 26 | | 3 | 2 | 1 | 0 | 1 | 0 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 1 | 06FEB2003 | 1 | 23 | | 3 | 1 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 13FEB2003 | 8 | 17 | -6 | 3 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 20FEB2003 | 15 | 10 | -13 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 27FEB2003 | 22 | 12 | -11 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 06MAR2003 | 29 | 11 | -12 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 13MAR2003 | 36 | 9 | -14 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 43 | 11 | -12 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 27MAR2003 | 50 | 6 | -17 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 8 | -15 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | E0019026 | SCREEN | 10FEB2003 | -14 | 23 | | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 24FEB2003 | 1 | 21 | | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 1 |
| | E0019043 | SCREEN | 21MAY2003 | -13 | 31 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 1 | 03JUN2003 | 1 | 31 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 8 | 10JUN2003 | 8 | 16 | -15 | 3 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies         Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
       GENERATED:  12JUL2005 17:43:04  iceadmn3

160

Quetiapine Fumarate 5077US/0049                                          Page 13 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

161

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019043 | DAY 15 | 17JUN2003 | 15 | 16 | -15 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 24JUN2003 | 22 | 21 | -10 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 01JUL2003 | 29 | 13 | -18 | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 08JUL2003 | 36 | 19 | -12 | 2 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 15JUL2003 | 43 | 13 | -18 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 22JUL2003 | 50 | 15 | -16 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 29JUL2003 | 57 | 15 | -16 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0020001 | SCREEN | 15OCT2002 | -14 | 22 | | 3 | 3 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 29OCT2002 | 1 | 23 | | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 05NOV2002 | 8 | 13 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 12NOV2002 | 15 | 10 | -8 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 19NOV2002 | 22 | 11 | -12 | 1 | 2 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 26NOV2002 | 29 | 12 | -11 | 1 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 36 | 03DEC2002 | 36 | 16 | -7 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 10DEC2002 | 43 | 13 | -10 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 16DEC2002 | 49 | 11 | -12 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 * | 20DEC2002 | 53 | 12 | -11 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0020006 | SCREEN | 26NOV2002 | -20 | 29 | | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 1 |
| | | DAY 1 | 16DEC2002 | 1 | 23 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 20DEC2002 | 5 | 30 | 7 | 2 | 3 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 1 |
| | E0020007 | SCREEN | 19DEC2002 | -27 | 31 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 1 | 15JAN2003 | 1 | 29 | | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 22JAN2003 | 8 | 13 | -16 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0020011 | SCREEN | 19FEB2003 | -7 | 26 | | 3 | 2 | 2 | 2 | 0 | 1 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 0 |
| | | DAY 1 | 26FEB2003 | 1 | 20 | | 3 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 3 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies         Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

162

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020011 | DAY 8 | 05MAR2003 | 8 | 6 | -14 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 12MAR2003 | 15 | 4 | -16 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 22 | 20MAR2003 | 23 | 11 | -9 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 26MAR2003 | 29 | 8 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 02APR2003 | 36 | 4 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 09APR2003 | 43 | 4 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 16APR2003 | 50 | 8 | -12 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23APR2003 | 57 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0020013 | SCREEN | 25FEB2003 | -8 | 24 | | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 1 | 05MAR2003 | 1 | 23 | | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 12MAR2003 | 8 | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022008 | SCREEN | 05NOV2002 | -7 | 25 | | 3 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 12NOV2002 | 1 | 26 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 19NOV2002 | 8 | 11 | -15 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26NOV2002 | 15 | 6 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03DEC2002 | 22 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12DEC2002 | 31 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17DEC2002 | 36 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 24DEC2002 | 43 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 31DEC2002 | 50 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 57 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022017 | SCREEN | 03DEC2002 | -16 | 26 | | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 19DEC2002 | 1 | 22 | | 3 | 3 | 0 | 2 | 1 | 0 | 4 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 26DEC2002 | 8 | 17 | -5 | 3 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 03JAN2003 | 16 | 19 | -3 | 3 | 3 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 09JAN2003 | 22 | 19 | -3 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                  # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2   Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | DAY 29 | 17JAN2003 | 30 | 12 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 22JAN2003 | 35 | 6 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 31JAN2003 | 44 | 12 | -10 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 06FEB2003 | 50 | 10 | -12 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | 4 | -18 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0022018 | SCREEN | 04DEC2002 | -8 | 24 | | 3 | 2 | 1 | 2 | 1 | 0 | 3 | 0 | 1 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 12DEC2002 | 1 | 29 | | 3 | 3 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 19DEC2002 | 8 | 26 | -3 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 26DEC2002 | 15 | 29 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 02JAN2003 | 22 | 23 | -6 | 1 | 2 | 2 | 1 | 2 | 0 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 09JAN2003 | 29 | 22 | -7 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 16JAN2003 | 36 | 24 | -5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 23JAN2003 | 43 | 18 | -11 | 3 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 30JAN2003 | 50 | 14 | -15 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 57 | 15 | -14 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0022022 | SCREEN | 16DEC2002 | -14 | 35 | | 4 | 4 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | DAY 1 | 30DEC2002 | 1 | 33 | | 4 | 4 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 29 | -4 | 4 | 4 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | DAY 15 | 14JAN2003 | 16 | 25 | -8 | 3 | 1 | 3 | 2 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | DAY 22 | 21JAN2003 | 23 | 23 | -10 | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 0 | 1 | 3 | 1 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | DAY 29 | 28JAN2003 | 30 | 26 | -7 | 3 | 1 | 1 | 2 | 2 | 0 | 3 | 0 | 1 | 3 | 2 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | DAY 36 | 04FEB2003 | 37 | 21 | -12 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 27FEB2003 | 60 | 27 | -6 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 |
| | E0022027 | SCREEN | 23JAN2003 | -14 | 22 | | 3 | 1 | 1 | 0 | 2 | 1 | 3 | 1 | 2 | 3 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 06FEB2003 | 1 | 22 | | 3 | 1 | 1 | 0 | 2 | 0 | 3 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 8 | 13FEB2003 | 8 | 14 | -8 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
       7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
             GENERATED:  12JUL2005 17:43:04  iceadmn3

163

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

164

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022027 | DAY 15 | 20FEB2003 | 15 | 10 | -12 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 27FEB2003 | 22 | 10 | -12 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 06MAR2003 | 29 | 6 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 36 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 43 | 4 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 50 | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022030 | SCREEN | 07FEB2003 | -7 | 29 | | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 14FEB2003 | 1 | 32 | | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 20FEB2003 | 7 | 16 | -16 | 2 | 2 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 28FEB2003 | 15 | 14 | -18 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 07MAR2003 | 22 | 6 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | E0022031 | SCREEN | 10FEB2003 | -8 | 30 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 30 | | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 25FEB2003 | 8 | 19 | -11 | 2 | 1 | 1 | 2 | 2 | 0 | 4 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 15 | 26 | -4 | 3 | 2 | 2 | 0 | 1 | 1 | 4 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 17 | -13 | 2 | 1 | 2 | 0 | 0 | 1 | 3 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 29 | 16 | -14 | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 25MAR2003 | 36 | 13 | -17 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 01APR2003 | 43 | 15 | -15 | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 08APR2003 | 50 | 16 | -14 | 1 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 12 | -18 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0022032 | SCREEN | 11FEB2003 | -7 | 20 | | 3 | 2 | 1 | 2 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 25 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 28FEB2003 | 11 | 15 | -10 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 15 | 11 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
     12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022032 | DAY 22 | 11MAR2003 | 22 | 9 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 21MAR2003 | 32 | 9 | -16 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 27MAR2003 | 38 | 6 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 03APR2003 | 45 | 5 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 52 | 6 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18APR2003 | 60 | 9 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
| | E0022035 | SCREEN | 11FEB2003 | -8 | 21 | | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 19FEB2003 | 1 | 20 | | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 22 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 3 | 0 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0022036 | SCREEN | 13FEB2003 | -12 | 29 | | 3 | 2 | 2 | 2 | 0 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 0 |
| | | DAY 1 | 25FEB2003 | 1 | 24 | | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 03MAR2003 | 7 | 24 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 10MAR2003 | 14 | 16 | -8 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | 21 | -3 | 3 | 1 | 1 | 2 | 1 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 29 | 16 | -8 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 36 | 18 | -6 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 08APR2003 | 43 | 18 | -6 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 15APR2003 | 50 | 18 | -6 | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 57 | 22APR2003 | 57 | 23 | -1 | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0022056 | SCREEN | 09APR2003 | -8 | 24 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 17APR2003 | 1 | 26 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 24APR2003 | 8 | 20 | -6 | 3 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 01MAY2003 | 15 | 20 | -6 | 3 | 1 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 08MAY2003 | 22 | 21 | -5 | 3 | 1 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | E0022060 | SCREEN | 23APR2003 | -7 | 23 | | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 4 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies           Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

165

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022060 | DAY 1 | 30APR2003 | 1 | 25 | | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 1 | 2 | 0 |
| | | DAY 8 | 05MAY2003 | 6 | 19 | -6 | 3 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | DAY 15 | 12MAY2003 | 13 | 17 | -8 | 3 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 19MAY2003 | 20 | 16 | -9 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 29 | 28MAY2003 | 29 | 17 | -8 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 4 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 02JUN2003 | 34 | 15 | -10 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 10JUN2003 | 42 | 14 | -11 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 17JUN2003 | 49 | 14 | -11 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24JUN2003 | 56 | 10 | -15 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0022063 | SCREEN | 28APR2003 | -9 | 22 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 07MAY2003 | 1 | 21 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 12MAY2003 | 6 | 14 | -7 | 3 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 21MAY2003 | 15 | 13 | -8 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 28MAY2003 | 22 | 9 | -12 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 04JUN2003 | 29 | 9 | -12 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 11JUN2003 | 36 | 5 | -16 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023008 | SCREEN | 23JAN2003 | -7 | 25 | | 3 | 3 | 0 | 0 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 28 | | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | 22 | -6 | 4 | 3 | 2 | 0 | 0 | 0 | 3 | 1 | 2 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 13FEB2003 | 15 | 19 | -9 | 4 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | 24 | -4 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 25FEB2003 | 27 | 18 | -10 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 4 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 06MAR2003 | 36 | 18 | -10 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 4 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 11MAR2003 | 41 | 16 | -12 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 18MAR2003 | 48 | 16 | -12 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | * 24MAR2003 | 54 | 20 | -8 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
       7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                 # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
               GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023013 | SCREEN | 13FEB2003 | -14 | 28 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 27FEB2003 | 1 | 27 | | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 06MAR2003 | 8 | 23 | -4 | 3 | 2 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 0 | 0 |
| | E0023015 | SCREEN | 04MAR2003 | -7 | 20 | | 3 | 3 | 1 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 11MAR2003 | 1 | 23 | | 4 | 2 | 0 | 0 | 1 | 0 | 1 | 3 | 3 | 4 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 18MAR2003 | 8 | 13 | -10 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 25MAR2003 | 15 | 7 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 01APR2003 | 22 | 6 | -17 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 08APR2003 | 29 | 7 | -16 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 15APR2003 | 36 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 22APR2003 | 43 | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29APR2003 | 50 | 2 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAY2003 | 57 | 4 | -19 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023034 | SCREEN | 03JUN2003 | -6 | 20 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 09JUN2003 | 1 | 20 | | 3 | 1 | 0 | 2 | 1 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 16JUN2003 | 8 | 16 | -4 | 2 | 1 | 0 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 23JUN2003 | 15 | 17 | -3 | 2 | 1 | 0 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 30JUN2003 | 22 | 11 | -9 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 07JUL2003 | 29 | 18 | -2 | 3 | 2 | 1 | 1 | 2 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 14JUL2003 | 36 | 7 | -13 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 22JUL2003 | 44 | 6 | -14 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 05AUG2003 | 58 | 7 | -13 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | E0023037 | SCREEN | 11JUN2003 | -7 | 21 | | 3 | 2 | 0 | 2 | 1 | 0 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 18JUN2003 | 1 | 21 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 1 | 1 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 24JUN2003 | 7 | 13 | -8 | 2 | 1 | 0 | 1 | 1 | 0 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01JUL2003 | 14 | 6 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 20 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

168

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023037 | DAY 29 * | 14JUL2003 | 27 | 5 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18JUL2003 | 31 | 2 | -19 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25JUL2003 | 38 | 2 | -19 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01AUG2003 | 45 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08AUG2003 | 52 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15AUG2003 | 59 | 3 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023038 | SCREEN | 20JUN2003 | -10 | 23 | | 3 | 1 | 0 | 0 | 1 | 0 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 3 | 0 | 0 | 0 |
| | | DAY 1 | 30JUN2003 | 1 | 26 | | 3 | 2 | 1 | 0 | 1 | 0 | 4 | 2 | 1 | 3 | 2 | 0 | 1 | 2 | 3 | 1 | 0 |
| | | DAY 8 | 09JUL2003 | 10 | 23 | -3 | 3 | 2 | 1 | 0 | 0 | 1 | 4 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | DAY 15 | 15JUL2003 | 16 | 16 | -10 | 1 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 21JUL2003 | 22 | 15 | -11 | 1 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 28JUL2003 | 29 | 14 | -12 | 1 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 07AUG2003 | 39 | 12 | -14 | 2 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13AUG2003 | 45 | 8 | -18 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 21AUG2003 | 53 | 7 | -19 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 27AUG2003 | 59 | 8 | -18 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0023044 | SCREEN | 08JUL2003 | -8 | 23 | | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 16JUL2003 | 1 | 29 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 22JUL2003 | 7 | 28 | -1 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 29JUL2003 | 14 | 24 | -5 | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 05AUG2003 | 21 | 25 | -4 | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 12AUG2003 | 28 | 26 | -3 | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 3 | 0 | 0 |
| | E0023045 | SCREEN | 10JUL2003 | -7 | 25 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 17JUL2003 | 1 | 30 | | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 4 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 24JUL2003 | 8 | 20 | -10 | 3 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 31JUL2003 | 15 | 18 | -12 | 3 | 2 | 2 | 0 | 0 | 0 | 4 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                 # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023045 | DAY 22 | 07AUG2003 | 22 | 16 | -14 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 14AUG2003 | 29 | 16 | -14 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 21AUG2003 | 36 | 12 | -18 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 28AUG2003 | 43 | 10 | -20 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 04SEP2003 | 50 | 4 | -26 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 11SEP2003 | 57 | 3 | -27 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0025002 | SCREEN | 27MAR2003 | -7 | 25 | | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 3 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 03APR2003 | 1 | 23 | | 3 | 2 | 1 | 0 | 1 | 1 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 10APR2003 | 8 | 8 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 17APR2003 | 15 | 24 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 24APR2003 | 22 | 7 | -16 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 01MAY2003 | 29 | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 08MAY2003 | 36 | 3 | -20 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 15MAY2003 | 43 | 4 | -19 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 22MAY2003 | 50 | 6 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 29MAY2003 | 57 | 3 | -20 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026010 | SCREEN | 15JAN2003 | -7 | 23 | | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 2 | 0 |
| | | DAY 1 | 22JAN2003 | 1 | 26 | | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 0 |
| | | DAY 8 | 30JAN2003 | 9 | 17 | -9 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 3 | 0 | 2 | 3 | 0 | 0 | 0 |
| | E0026017 | SCREEN | 26FEB2003 | -8 | 28 | | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 0 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 06MAR2003 | 1 | 23 | | 3 | 1 | 2 | 0 | 2 | 0 | 4 | 2 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 21MAR2003 | 16 | 5 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026018 | SCREEN | 06MAR2003 | -14 | 27 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 1 | 20MAR2003 | 1 | 27 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 27MAR2003 | 8 | 13 | -14 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

169

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | DAY 15 | 03APR2003 | 15 | 15 | -12 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 10APR2003 | 22 | 2 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17APR2003 | 29 | 8 | -19 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 24APR2003 | 36 | 6 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 43 | 01MAY2003 | 43 | 5 | -22 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 08MAY2003 | 50 | 7 | -20 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 57 | 6 | -21 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | E0026025 | SCREEN | 01MAY2003 | -8 | 27 | | 3 | 3 | 2 | 0 | 2 | 0 | 4 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 1 | 09MAY2003 | 1 | 27 | | 4 | 3 | 2 | 0 | 1 | 0 | 4 | 2 | 0 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 8 | 15MAY2003 | 7 | 24 | -3 | 3 | 3 | 1 | 1 | 0 | 1 | 4 | 2 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 15 | 22MAY2003 | 14 | 21 | -6 | 3 | 3 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 29MAY2003 | 21 | 14 | -13 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 05JUN2003 | 28 | 11 | -16 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 13JUN2003 | 36 | 8 | -19 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 20JUN2003 | 43 | 5 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 27JUN2003 | 50 | 9 | -18 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 03JUL2003 | 56 | 8 | -19 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0026029 | SCREEN | 02JUL2003 | -7 | 28 | | 3 | 3 | 0 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 09JUL2003 | 1 | 32 | | 3 | 3 | 0 | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 0 |
| | | DAY 8 | 16JUL2003 | 8 | 26 | -6 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 0 | 0 |
| | E0026030 | SCREEN | 02JUL2003 | -7 | 27 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 1 | 09JUL2003 | 1 | 24 | | 2 | 3 | 2 | 1 | 2 | 2 | 3 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 8 | 16JUL2003 | 8 | 17 | -7 | 1 | 2 | 2 | 0 | 0 | 1 | 3 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 23JUL2003 | 15 | 16 | -8 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 30JUL2003 | 22 | 11 | -13 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 04AUG2003 | 27 | 9 | -15 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
       7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                     # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
                        GENERATED:  12JUL2005 17:43:04  iceadmn3

170

Quetiapine Fumarate 5077US/0049                                      Page 23 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

171

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026030 | DAY 36 | 12AUG2003 | 35 | 3 | -21 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19AUG2003 | 42 | 3 | -21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 26AUG2003 | 49 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 57 | 1 | -23 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026031 | SCREEN | 10JUL2003 | -11 | 28 | | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 1 | 2 | 1 | 0 | 3 | 1 | 0 |
| | | DAY 1 | 21JUL2003 | 1 | 26 | | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 8 | 28JUL2003 | 8 | 14 | -12 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 15 | 04AUG2003 | 15 | 14 | -12 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 22 | 11AUG2003 | 22 | 12 | -14 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 0 |
| | | DAY 29 | 18AUG2003 | 29 | 14 | -12 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 3 | 0 | 0 |
| | | DAY 36 | 25AUG2003 | 36 | 22 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 0 |
| | | DAY 43 | 02SEP2003 | 44 | 17 | -9 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| | | DAY 50 | 08SEP2003 | 50 | 13 | -13 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15SEP2003 | 57 | 13 | -13 | 2 | 1 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | E0027003 | SCREEN | * 08JAN2003 | -20 | 34 | | 4 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | SCREEN | 23JAN2003 | -5 | 29 | | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 23JAN2003 | -5 | 29 | | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 06FEB2003 | 10 | 22 | -7 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 0 | 1 | 3 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 13FEB2003 | 17 | 17 | -12 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 19FEB2003 | 23 | 16 | -13 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 27FEB2003 | 31 | 15 | -14 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 06MAR2003 | 38 | 16 | -13 | 3 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 13MAR2003 | 45 | 13 | -16 | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 20MAR2003 | 52 | 12 | -17 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 10 | -19 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0028004 | SCREEN | 27SEP2002 | -3 | 29 | | 4 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 0 |

                       * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood, 2=Feeling of guilt, 3=Suicide, 4=Insomnia Early, 5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic,
 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies           Other: 0 (not present) - 4 (increase).

                       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
                                GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028004 | DAY 1 | 30SEP2002 | 1 | 29 |  | 4 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 0 |
|  |  | DAY 8 | 07OCT2002 | 8 | 16 | -13 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 8 * | 09OCT2002 | 10 | 21 | -8 | 3 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 0 |
|  | E0028006 | SCREEN | 01OCT2002 | -3 | 21 |  | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 1 | 04OCT2002 | 1 | 20 |  | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 8 | 11OCT2002 | 8 | 19 | -1 | 3 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 16OCT2002 | 13 | 11 | -9 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 22 | 23OCT2002 | 20 | 11 | -9 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 29 | 31OCT2002 | 28 | 15 | -5 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 36 | 07NOV2002 | 35 | 19 | -1 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
|  |  | DAY 43 | 14NOV2002 | 42 | 14 | -6 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 50 | 21NOV2002 | 49 | 18 | -2 | 3 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 3 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 57 | 04DEC2002 | 62 | 8 | -12 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | E0028008 | SCREEN | 08OCT2002 | -7 | 22 |  | 3 | 1 | 1 | 2 | 2 | 0 | 4 | 2 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 1 | 15OCT2002 | 1 | 24 |  | 2 | 3 | 0 | 0 | 1 | 0 | 3 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 8 | 22OCT2002 | 8 | 20 | -4 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 29OCT2002 | 15 | 17 | -7 | 2 | 3 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 22 | 07NOV2002 | 24 | 14 | -10 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
|  |  | DAY 29 | 14NOV2002 | 31 | 15 | -9 | 2 | 0 | 0 | 1 | 1 | 2 | 4 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 1 |
|  |  | DAY 36 | 21NOV2002 | 38 | 18 | -6 | 2 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 3 | 0 | 0 |
|  |  | DAY 43 | 26NOV2002 | 43 | 22 | -2 | 2 | 3 | 0 | 2 | 1 | 1 | 2 | 0 | 2 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 50 | 03DEC2002 | 50 | 20 | -4 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 57 | 10DEC2002 | 57 | 23 | -1 | 2 | 3 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  | E0028009 | SCREEN | 10OCT2002 | -5 | 25 |  | 3 | 1 | 1 | 2 | 0 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 0 |
|  |  | DAY 1 | 15OCT2002 | 1 | 22 |  | 2 | 2 | 0 | 2 | 1 | 0 | 3 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 0 |
|  |  | DAY 8 | 23OCT2002 | 9 | 5 | -17 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
  7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

172

Quetiapine Fumarate 5077US/0049 — Page 25 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

173

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE (TOTAL) | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028009 | DAY 15 | 31OCT2002 | 17 | 6 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 07NOV2002 | 24 | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 14NOV2002 | 31 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 19NOV2002 | 36 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26NOV2002 | 43 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 03DEC2002 | 50 | 4 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12DEC2002 | 59 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0028016 | SCREEN | 07NOV2002 | -7 | 24 | | 3 | 1 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 14NOV2002 | 1 | 26 | | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 21NOV2002 | 8 | 22 | -4 | 4 | 2 | 3 | 0 | 1 | 1 | 3 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 26NOV2002 | 13 | 18 | -8 | 3 | 4 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 05DEC2002 | 22 | 24 | -2 | 4 | 2 | 3 | 0 | 2 | 1 | 3 | 0 | 0 | 4 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 12DEC2002 | 29 | 12 | -14 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 36 | 19DEC2002 | 36 | 7 | -19 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 26DEC2002 | 43 | 13 | -13 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 02JAN2003 | 50 | 14 | -12 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 09JAN2003 | 57 | 13 | -13 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0028017 | * | 12NOV2002 | | 24 | | 3 | 1 | 0 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | * | 19NOV2002 | | 21 | | 2 | 3 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 3 | 0 |
| | E0028027 | SCREEN | 14JAN2003 | -7 | 24 | | 3 | 3 | 1 | 2 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 21JAN2003 | 1 | 27 | | 4 | 3 | 2 | 1 | 2 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 28JAN2003 | 8 | 16 | -11 | 3 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 04FEB2003 | 15 | 12 | -15 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 11FEB2003 | 22 | 13 | -14 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 20FEB2003 | 31 | 17 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 36 | 28FEB2003 | 39 | 21 | -6 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood, 2=Feeling of guilt, 3=Suicide, 4=Insomnia Early, 5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)     # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies     Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1352-12   Filed 03/11/09   Page 69 of 100 PageID 50132

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

174

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028029 | SCREEN | 28JAN2003 | -7 | 26 | | 3 | 1 | 0 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 21 | | 3 | 2 | 0 | 2 | 1 | 1 | 3 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 10 | -11 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 17FEB2003 | 14 | 12 | -9 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 27FEB2003 | 24 | 7 | -14 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 06MAR2003 | 31 | 14 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 38 | 3 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 45 | 8 | -13 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 52 | 3 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 59 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0028034 | SCREEN | 20MAR2003 | -12 | 23 | | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 01APR2003 | 1 | 22 | | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 08APR2003 | 8 | 23 | 1 | 3 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 3 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 11 | -11 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 22APR2003 | 22 | 6 | -16 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 01MAY2003 | 31 | 7 | -15 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06MAY2003 | 36 | 2 | -20 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13MAY2003 | 43 | 6 | -16 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 21MAY2003 | 51 | 2 | -20 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 63 | 6 | -16 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028038 | SCREEN | 18APR2003 | -7 | 24 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 25APR2003 | 1 | 23 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 02MAY2003 | 8 | 12 | -11 | 2 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 08MAY2003 | 14 | 13 | -10 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 22MAY2003 | 28 | 14 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 30MAY2003 | 36 | 16 | -7 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 05JUN2003 | 42 | 15 | -8 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,   5=Insomnia middle,  6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)        # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | DAY 50 | 12JUN2003 | 49 | 14 | -9 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 57 | 18JUN2003 | 55 | 15 | -8 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 |
| | E0028043 | SCREEN | 29MAY2003 | -7 | 20 | | 4 | 2 | 0 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 05JUN2003 | 1 | 21 | | 3 | 2 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 12JUN2003 | 8 | 17 | -4 | 3 | 1 | 0 | 2 | 1 | 0 | 3 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 19JUN2003 | 15 | 19 | -2 | 2 | 2 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 3 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 26JUN2003 | 22 | 14 | -7 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 01JUL2003 | 27 | 16 | -5 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | DAY 36 | 08JUL2003 | 34 | 9 | -12 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 15JUL2003 | 41 | 11 | -10 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 22JUL2003 | 48 | 12 | -9 | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 29JUL2003 | 55 | 9 | -12 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0028045 | SCREEN | 09JUN2003 | -9 | 29 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 18JUN2003 | 1 | 30 | | 3 | 0 | 2 | 2 | 2 | 0 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 8 | 25JUN2003 | 8 | 26 | -4 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 13 | 24 | -6 | 3 | 3 | 1 | 0 | 2 | 0 | 3 | 1 | 0 | 3 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | E0029005 | SCREEN | 14NOV2002 | -13 | 22 | | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 1 | 27NOV2002 | 1 | 23 | | 2 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | DAY 8 | 03DEC2002 | 7 | 22 | -1 | 2 | 3 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 1 |
| | | DAY 15 | 09DEC2002 | 13 | 14 | -9 | 2 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 22 | 16DEC2002 | 20 | 13 | -10 | 1 | 2 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 23DEC2002 | 27 | 16 | -7 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 |
| | | DAY 36 | 30DEC2002 | 34 | 16 | -7 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 07JAN2003 | 42 | 18 | -5 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 50 | 14JAN2003 | 49 | 17 | -6 | 1 | 1 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 57 | 21JAN2003 | 56 | 12 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
  7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 28 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030001 | SCREEN | 12NOV2002 | -7 | 22 | | 3 | 2 | 2 | 0 | 2 | 0 | 3 | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 19NOV2002 | 1 | 22 | | 3 | 1 | 2 | 0 | 2 | 0 | 2 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 26NOV2002 | 8 | 17 | -5 | 3 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 03DEC2002 | 15 | 14 | -8 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 10DEC2002 | 22 | 15 | -7 | 2 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 17DEC2002 | 29 | 14 | -8 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 02JAN2003 | 45 | 8 | -14 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09JAN2003 | 52 | 14 | -8 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 59 | 15 | -7 | 2 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0030008 | SCREEN | 07JAN2003 | -7 | 23 | | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 14JAN2003 | 1 | 21 | | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 23JAN2003 | 10 | 18 | -3 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 3 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 30JAN2003 | 17 | 18 | -3 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 07FEB2003 | 25 | 19 | -2 | 3 | 0 | 0 | 2 | 2 | 1 | 3 | 0 | 3 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 14FEB2003 | 32 | 22 | 1 | 3 | 3 | 0 | 2 | 1 | 1 | 3 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 36 | 21FEB2003 | 39 | 16 | -5 | 2 | 1 | 0 | 2 | 1 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 03MAR2003 | 49 | 13 | -8 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | * 11MAR2003 | 57 | 14 | -7 | 1 | 2 | 1 | 0 | 2 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 57 | 18MAR2003 | 64 | 14 | -7 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0030011 | SCREEN | 16JAN2003 | -11 | 30 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 1 | 27JAN2003 | 1 | 25 | | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 03FEB2003 | 8 | 11 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 10FEB2003 | 15 | 4 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 18FEB2003 | 23 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 24FEB2003 | 29 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 03MAR2003 | 36 | 4 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 10MAR2003 | 43 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

176

Quetiapine Fumarate 5077US/0049                                      Page 29 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

177

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030011 | DAY 50 | 17MAR2003 | 50 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24MAR2003 | 57 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030015 | SCREEN | 13FEB2003 | -8 | 21 | | 3 | 1 | 1 | 1 | 1 | 0 | 3 | 2 | 3 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 21FEB2003 | 1 | 21 | | 3 | 1 | 2 | 0 | 2 | 0 | 3 | 1 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 03MAR2003 | 11 | 17 | -4 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11MAR2003 | 19 | 13 | -8 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19MAR2003 | 27 | 9 | -12 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26MAR2003 | 34 | 6 | -15 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02APR2003 | 41 | 5 | -16 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09APR2003 | 48 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | * 17APR2003 | 56 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 61 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0030022 | SCREEN | 06JUN2003 | -10 | 23 | | 3 | 3 | 0 | 0 | 2 | 0 | 4 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 1 | 16JUN2003 | 1 | 22 | | 3 | 3 | 0 | 1 | 2 | 1 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 20JUN2003 | 5 | 17 | -5 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 15 | 10 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07JUL2003 | 22 | 10 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 14JUL2003 | 29 | 7 | -15 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21JUL2003 | 36 | 9 | -13 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 29JUL2003 | 44 | 5 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05AUG2003 | 51 | 9 | -13 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 14AUG2003 | 60 | 4 | -18 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031002 | SCREEN | 20NOV2002 | -7 | 23 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 1 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 27NOV2002 | 1 | 25 | | 3 | 0 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 3 | 3 | 1 | 2 | 0 | 1 | 2 | 0 |
| | | DAY 8 | 06DEC2002 | 10 | 12 | -13 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 12DEC2002 | 16 | 19 | -6 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 4 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                  # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
            GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 30 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0031002 | DAY 22 | 19DEC2002 | 23 | 12 | -13 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 27DEC2002 | 31 | 12 | -13 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 02JAN2003 | 37 | 9 | -16 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 50 * | 13JAN2003 | 48 | 6 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 17JAN2003 | 52 | 5 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 22JAN2003 | 57 | 11 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0031003 | SCREEN | 03DEC2002 | -7 | 23 | | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 10DEC2002 | 1 | 22 | | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 1 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 8 | 17DEC2002 | 8 | 13 | -9 | 3 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 23DEC2002 | 14 | 10 | -12 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 31DEC2002 | 22 | 13 | -9 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 07JAN2003 | 29 | 21 | -1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 15JAN2003 | 37 | 19 | -3 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 0 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 21JAN2003 | 43 | 12 | -10 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 30JAN2003 | 52 | 12 | -10 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 04FEB2003 | 57 | 15 | -7 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | E0033015 | SCREEN | 03APR2003 | -7 | 22 | | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 10APR2003 | 1 | 22 | | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 17APR2003 | 8 | 20 | -2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 22APR2003 | 13 | 16 | -6 | 2 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 * | 28APR2003 | 19 | 14 | -8 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 06MAY2003 | 27 | 15 | -7 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 13MAY2003 | 34 | 11 | -11 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 20MAY2003 | 41 | 8 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 27MAY2003 | 48 | 5 | -17 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04JUN2003 | 56 | 8 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores: 1=Depressed Mood, 2=Feeling of guilt, 3=Suicide, 4=Insomnia Early, 5=Insomnia middle, 6=Insomnia late, 7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic, 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034002 | SCREEN | 14MAR2003 | -11 | 27 | | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 25MAR2003 | 1 | 28 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 01APR2003 | 8 | 14 | -14 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 08APR2003 | 15 | 11 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 15APR2003 | 22 | 13 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0034003 | SCREEN | 11APR2003 | -13 | 24 | | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 24APR2003 | 1 | 26 | | 3 | 1 | 0 | 0 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 01MAY2003 | 8 | 13 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 08MAY2003 | 15 | 7 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 15MAY2003 | 22 | 6 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 22MAY2003 | 29 | 2 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 29MAY2003 | 36 | 2 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 05JUN2003 | 43 | 2 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 12JUN2003 | 50 | 2 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 19JUN2003 | 57 | 2 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0034006 | SCREEN | 25APR2003 | -21 | 28 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 16MAY2003 | 1 | 33 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 8 | 23MAY2003 | 8 | 24 | -9 | 3 | 2 | 0 | 0 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 02JUN2003 | 18 | 25 | -8 | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 09JUN2003 | 25 | 25 | -8 | 3 | 2 | 0 | 0 | 2 | 0 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 13JUN2003 | 29 | 23 | -10 | 3 | 2 | 0 | 0 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 20JUN2003 | 36 | 23 | -10 | 3 | 2 | 0 | 0 | 2 | 0 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 27JUN2003 | 43 | 26 | -7 | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 50 | 03JUL2003 | 49 | 27 | -6 | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 10JUL2003 | 56 | 27 | -6 | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0034008 | SCREEN | 15MAY2003 | -9 | 27 | | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                  # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
          GENERATED:  12JUL2005 17:43:04  iceadmn3

179

Quetiapine Fumarate 5077US/0049                                      Page 32 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034008 | DAY 1 | 23MAY2003 | -1 | 25 | | 3 | 2 | 0 | 1 | 2 | 0 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02JUN2003 | 10 | 20 | -5 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06JUN2003 | 14 | 17 | -8 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 13JUN2003 | 21 | 22 | -3 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 0 | 1 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 29 | 20JUN2003 | 28 | 8 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 27JUN2003 | 35 | 3 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 43 | 07JUL2003 | 45 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14JUL2003 | 52 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21JUL2003 | 59 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035003 | SCREEN | 15NOV2002 | -7 | 22 | | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 1 | 22NOV2002 | 1 | 23 | | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 8 | 27NOV2002 | 6 | 17 | -6 | 3 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 04DEC2002 | 13 | 14 | -9 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 13DEC2002 | 22 | 14 | -9 | 2 | 1 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 20DEC2002 | 29 | 7 | -16 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 27DEC2002 | 36 | 8 | -15 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 03JAN2003 | 43 | 7 | -16 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 10JAN2003 | 50 | 5 | -18 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035005 | SCREEN | 26NOV2002 | -7 | 23 | | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 1 | 03DEC2002 | 1 | 25 | | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 8 | 12DEC2002 | 10 | 9 | -16 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 15 | 17DEC2002 | 15 | 7 | -18 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 24DEC2002 | 22 | 6 | -19 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 31DEC2002 | 29 | 6 | -19 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 07JAN2003 | 36 | 7 | -18 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 14JAN2003 | 43 | 7 | -18 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 21JAN2003 | 50 | 7 | -18 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                        # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035014 | SCREEN | 28JAN2003 | -6 | 21 |  | 2 | 2 | 0 | 1 | 2 | 1 | 4 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
|  |  | DAY 1 | 03FEB2003 | 1 | 22 |  | 3 | 2 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 0 |
|  |  | DAY 8 | 10FEB2003 | 8 | 20 | -2 | 3 | 2 | 1 | 0 | 1 | 1 | 4 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
|  |  | DAY 15 | 17FEB2003 | 15 | 12 | -10 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 22 | 24FEB2003 | 22 | 19 | -3 | 2 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 0 |
|  |  | DAY 29 | 03MAR2003 | 29 | 16 | -6 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
|  |  | DAY 36 | 10MAR2003 | 36 | 17 | -5 | 2 | 2 | 0 | 1 | 2 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 43 | 17MAR2003 | 43 | 11 | -11 | 1 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 50 | 24MAR2003 | 50 | 10 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 57 | 31MAR2003 | 57 | 7 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
|  | E0035024 | SCREEN | 15MAY2003 | -8 | 23 |  | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 1 | 22MAY2003 | -1 | 26 |  | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 1 | 3 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 8 | 29MAY2003 | 7 | 22 | -4 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 05JUN2003 | 14 | 20 | -6 | 3 | 2 | 1 | 0 | 1 | 2 | 4 | 0 | 0 | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 22 | 13JUN2003 | 22 | 18 | -8 | 3 | 2 | 1 | 0 | 1 | 1 | 4 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 29 | 19JUN2003 | 28 | 17 | -9 | 3 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 36 | 27JUN2003 | 36 | 18 | -8 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 03JUL2003 | 42 | 23 | -3 | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | DAY 50 | 10JUL2003 | 49 | 19 | -7 | 3 | 1 | 0 | 2 | 1 | 2 | 4 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 57 | 18JUL2003 | 57 | 21 | -5 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
|  | E0036005 | SCREEN | 24JUN2003 | -7 | 21 |  | 3 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 1 | 01JUL2003 | 1 | 22 |  | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
|  |  | DAY 8 | 08JUL2003 | 8 | 21 | -1 | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
|  |  | DAY 15 | 15JUL2003 | 15 | 9 | -13 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 22 | 23JUL2003 | 23 | 12 | -10 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 0 |
|  |  | DAY 29 | 29JUL2003 | 29 | 9 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 36 | 05AUG2003 | 36 | 8 | -14 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

181

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | DAY 43 | 12AUG2003 | 43 | 10 | -12 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 19AUG2003 | 50 | 20 | -2 | 3 | 0 | 3 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 57 | 27AUG2003 | 58 | 10 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 0 |
| | E0037002 | SCREEN | 18DEC2002 | -8 | 26 | | 3 | 3 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 26DEC2002 | 1 | 23 | | 2 | 3 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 03JAN2003 | 9 | 16 | -7 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 09JAN2003 | 15 | 11 | -12 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 17JAN2003 | 23 | 8 | -15 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 24JAN2003 | 30 | 15 | -8 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 31JAN2003 | 37 | 15 | -8 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 07FEB2003 | 44 | 11 | -12 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 13FEB2003 | 50 | 9 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 57 | 8 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | E0037005 | SCREEN | 26FEB2003 | -8 | 29 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 06MAR2003 | 1 | 26 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 13MAR2003 | 8 | 11 | -15 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 20MAR2003 | 15 | 18 | -8 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 27MAR2003 | 22 | 12 | -14 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 03APR2003 | 29 | 16 | -10 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 10APR2003 | 36 | 12 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 17APR2003 | 43 | 12 | -14 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 24APR2003 | 50 | 13 | -13 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 57 | 15 | -11 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0037006 | SCREEN | 06MAR2003 | -8 | 24 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 14MAR2003 | 1 | 25 | | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 3 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 21MAR2003 | 8 | 14 | -11 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                  # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 35 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037006 | DAY 15 | 28MAR2003 | 15 | 10 | -15 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 04APR2003 | 22 | 10 | -15 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 11APR2003 | 29 | 9 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 18APR2003 | 36 | 13 | -12 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 25APR2003 | 43 | 9 | -16 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 01MAY2003 | 49 | 9 | -16 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 09MAY2003 | 57 | 6 | -19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0039006 | SCREEN | 10DEC2002 | -20 | 27 | | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 1 | 30DEC2002 | 1 | 24 | | 3 | 2 | 0 | 2 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 30 | 6 | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 15 | 13JAN2003 | 15 | 27 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 22 | 20JAN2003 | 22 | 25 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 29 | 28JAN2003 | 30 | 22 | -2 | 3 | 2 | 2 | 0 | 1 | 2 | 3 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 04FEB2003 | 37 | 22 | -2 | 3 | 2 | 2 | 0 | 1 | 2 | 3 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 10FEB2003 | 43 | 7 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 18FEB2003 | 51 | 6 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 24FEB2003 | 57 | 4 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0039015 | SCREEN | 02JAN2003 | -21 | 24 | | 3 | 3 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 23JAN2003 | 1 | 27 | | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 30JAN2003 | 8 | 7 | -20 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06FEB2003 | 15 | 5 | -22 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 14FEB2003 | 23 | 8 | -19 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 20FEB2003 | 29 | 3 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 27FEB2003 | 36 | 2 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 06MAR2003 | 43 | 5 | -22 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14MAR2003 | 51 | 2 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20MAR2003 | 57 | 5 | -22 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                       # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
          GENERATED:  12JUL2005 17:43:04  iceadmn3

183

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

184

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039024 | SCREEN | 05FEB2003 | -22 | 22 | | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 27FEB2003 | 1 | 24 | | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 05MAR2003 | 7 | 10 | -14 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 11MAR2003 | 13 | 6 | -18 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 8 | -16 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | 11 | -13 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 03APR2003 | 36 | 10 | -14 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 10APR2003 | 43 | 14 | -10 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 17APR2003 | 50 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 57 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039025 | SCREEN | 26FEB2003 | -20 | 20 | | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18MAR2003 | 1 | 24 | | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 25MAR2003 | 8 | 11 | -13 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 01APR2003 | 15 | 5 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 10APR2003 | 24 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22APR2003 | 36 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039041 | SCREEN | 07APR2003 | -8 | 22 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 15APR2003 | 1 | 21 | | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 22APR2003 | 8 | 21 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 29APR2003 | 15 | 7 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 06MAY2003 | 22 | 3 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 13MAY2003 | 29 | 13 | -8 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 20MAY2003 | 36 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 27MAY2003 | 43 | 11 | -10 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | DAY 50 | 03JUN2003 | 50 | 6 | -15 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 11JUN2003 | 58 | 4 | -17 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039044 | SCREEN | 05MAY2003 | -17 | 21 | | 3 | 2 | 0 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 1 | 22MAY2003 | 1 | 20 | | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 29MAY2003 | 8 | 4 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 04JUN2003 | 14 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11JUN2003 | 21 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18JUN2003 | 28 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26JUN2003 | 36 | 3 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JUL2003 | 42 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09JUL2003 | 49 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039046 | | * 06MAY2003 | | 33 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | | * 21MAY2003 | | 29 | | 3 | 3 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 0 |
| | E0039051 | SCREEN | 22MAY2003 | -25 | 29 | | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 16JUN2003 | 1 | 21 | | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 23JUN2003 | 8 | 15 | -6 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 15 | 11 | -10 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 07JUL2003 | 22 | 11 | -10 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 14JUL2003 | 29 | 9 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 22JUL2003 | 37 | 11 | -10 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 28JUL2003 | 43 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 04AUG2003 | 50 | 9 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 12AUG2003 | 58 | 7 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0039053 | SCREEN | 16JUN2003 | -25 | 21 | | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 11JUL2003 | 1 | 24 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

185

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

186

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039053 | DAY 8 | 18JUL2003 | 8 | 18 | -6 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 25JUL2003 | 15 | 23 | -1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 22 | 01AUG2003 | 22 | 16 | -8 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 28 | 8 | -16 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 14AUG2003 | 35 | 5 | -19 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 21AUG2003 | 42 | 7 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29AUG2003 | 50 | 2 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08SEP2003 | 60 | 11 | -13 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | E0039057 | SCREEN | 02JUL2003 | -12 | 26 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 1 | 14JUL2003 | 1 | 22 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 22JUL2003 | 8 | 4 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 28JUL2003 | 15 | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 04AUG2003 | 22 | 6 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 12AUG2003 | 30 | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18AUG2003 | 36 | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | 3 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | 7 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 6 | -16 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0041003 | SCREEN | 16JAN2003 | -12 | 21 | | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 21 | | 2 | 2 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 8 | -13 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | 5 | -16 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18FEB2003 | 22 | 5 | -16 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25FEB2003 | 29 | 5 | -16 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 04MAR2003 | 36 | 4 | -17 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 11MAR2003 | 43 | 5 | -16 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18MAR2003 | 50 | 7 | -14 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
       7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | DAY 57 | 25MAR2003 | 57 | 7 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0041008 | SCREEN | 26MAR2003 | -12 | 25 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | |
| | | DAY 1 | 07APR2003 | 1 | 25 | | 2 | 1 | 0 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 14APR2003 | 8 | 24 | -1 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 22APR2003 | 16 | 22 | -3 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 22 | 28APR2003 | 22 | 21 | -4 | 2 | 0 | 0 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 05MAY2003 | 29 | 17 | -8 | 1 | 0 | 0 | 2 | 2 | 0 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12MAY2003 | 36 | 20 | -5 | 1 | 0 | 0 | 2 | 2 | 0 | 3 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 21MAY2003 | 45 | 19 | -6 | 0 | 0 | 0 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 27MAY2003 | 51 | 20 | -5 | 1 | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 57 | 18 | -7 | 1 | 0 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | E0042001 | SCREEN | 17JUN2003 | -15 | 22 | | 3 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 02JUL2003 | 1 | 26 | | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 3 | 1 | 0 |
| | | DAY 8 | 09JUL2003 | 8 | 15 | -11 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 15JUL2003 | 14 | 7 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 22JUL2003 | 21 | 7 | -19 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 29JUL2003 | 28 | 5 | -21 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 05AUG2003 | 35 | 6 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 12AUG2003 | 42 | 5 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 19AUG2003 | 49 | 5 | -21 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26AUG2003 | 56 | 8 | -18 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
     12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                     # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

187

Quetiapine Fumarate 5077US/0049                                                      Page 40 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | SCREEN | 26FEB2003 | -14 | 23 | | 4 | 3 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 1 | 12MAR2003 | 1 | 28 | | 4 | 3 | 0 | 2 | 2 | 0 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | DAY 8 | 19MAR2003 | 8 | 15 | -13 | 4 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 26MAR2003 | 15 | 12 | -16 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 02APR2003 | 22 | 10 | -18 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 09APR2003 | 29 | 10 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 16APR2003 | 36 | 3 | -25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 23APR2003 | 43 | 5 | -23 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 30APR2003 | 50 | 4 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07MAY2003 | 57 | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0003018 | SCREEN | 06MAY2003 | -7 | 29 | | 3 | 3 | 2 | 2 | 2 | 0 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 13MAY2003 | 1 | 27 | | 2 | 3 | 1 | 2 | 1 | 1 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 8 | 20MAY2003 | 8 | 23 | -4 | 2 | 3 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 27MAY2003 | 15 | 21 | -6 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 03JUN2003 | 22 | 27 | 0 | 2 | 3 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 4 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 10JUN2003 | 29 | 26 | -1 | 3 | 3 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 1 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 36 | 17JUN2003 | 36 | 21 | -6 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 24JUN2003 | 43 | 20 | -5 | 2 | 3 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 50 | 02JUL2003 | 51 | 21 | -6 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 08JUL2003 | 57 | 19 | -8 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0005011 | SCREEN | 16OCT2002 | -8 | 21 | | 3 | 1 | 1 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 24OCT2002 | 1 | 24 | | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 31OCT2002 | 8 | 14 | -10 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07NOV2002 | 15 | 11 | -13 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 14NOV2002 | 22 | 12 | -12 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 21NOV2002 | 29 | 8 | -16 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 26NOV2002 | 34 | 6 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
    7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies             Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
                GENERATED:  12JUL2005 17:43:04  iceadmn3

188

Quetiapine Fumarate 5077US/0049                                          Page 41 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0005011 | DAY 43 | 03DEC2002 | 41 | 3 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 12DEC2002 | 50 | 5 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | E0005030 | SCREEN | 18MAR2003 | -8 | 26 |  | 3 | 3 | 0 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 26MAR2003 | 1 | 25 |  | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 02APR2003 | 8 | 19 | -6 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 09APR2003 | 15 | 6 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 16APR2003 | 22 | 24 | -1 | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 0 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
|  | E0005036 | SCREEN | 28APR2003 | -8 | 22 |  | 3 | 2 | 1 | 0 | 0 | 2 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 1 | 06MAY2003 | 1 | 22 |  | 3 | 2 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 8 | 12MAY2003 | 7 | 16 | -6 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
|  | E0006015 | SCREEN | 06FEB2003 | -5 | 20 |  | 3 | 2 | 0 | 2 | 2 | 0 | 4 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 11FEB2003 | 1 | 21 |  | 3 | 2 | 0 | 1 | 1 | 0 | 4 | 2 | 0 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 8 | 18FEB2003 | 8 | 20 | -1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 15 | 25FEB2003 | 15 | 25 | 4 | 3 | 0 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 3 | 0 | 0 |
|  |  | DAY 22 | 04MAR2003 | 22 | 23 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
|  |  | DAY 29 | 11MAR2003 | 29 | 24 | 3 | 3 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
|  |  | DAY 36 | 18MAR2003 | 36 | 23 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 43 | 25MAR2003 | 43 | 21 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 50 | 01APR2003 | 50 | 14 | -7 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 57 | 08APR2003 | 57 | 12 | -9 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  | E0006016 | SCREEN | 07FEB2003 | -10 | 23 |  | 3 | 3 | 2 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 1 | 17FEB2003 | 1 | 21 |  | 3 | 3 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 8 | 24FEB2003 | 8 | 20 | -1 | 3 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 15 | 03MAR2003 | 15 | 20 | -1 | 3 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 22 | 10MAR2003 | 22 | 20 | -1 | 2 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
      7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies      Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

189

Quetiapine Fumarate 5077US/0049                                          Page 42 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

190

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10.^ | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0006016 | DAY 29 | 17MAR2003 | 29 | 20 | -1 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 36 | 27MAR2003 | 39 | 17 | -4 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 43 | 03APR2003 | 46 | 15 | -6 | 1 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 53 | 13 | -8 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 18APR2003 | 61 | 11 | -10 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0007008 | SCREEN | 07APR2003 | -11 | 23 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 18APR2003 | 1 | 22 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25APR2003 | 8 | 14 | -8 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | E0009002 | SCREEN | 29OCT2002 | -21 | 22 | | 3 | 2 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 19NOV2002 | 1 | 28 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 26NOV2002 | 8 | 9 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 03DEC2002 | 15 | 20 | -8 | 3 | 2 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 10DEC2002 | 22 | 19 | -9 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 18DEC2002 | 30 | 8 | -20 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 23DEC2002 | 35 | 9 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 30DEC2002 | 42 | 15 | -13 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 07JAN2003 | 50 | 9 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 15JAN2003 | 58 | 17 | -11 | 3 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0009006 | SCREEN | 22JAN2003 | -6 | 29 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 29 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 16 | -13 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | 15 | -14 | 3 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18FEB2003 | 22 | 19 | -10 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25FEB2003 | 29 | 17 | -12 | 3 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 04MAR2003 | 36 | 16 | -13 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 11MAR2003 | 43 | 18 | -11 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
     7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                     # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies               Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0009006 | DAY 50 | 18MAR2003 | 50 | 13 | -16 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 12 | -17 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0009009 | SCREEN | 27FEB2003 | -13 | 26 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 12MAR2003 | 1 | 21 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 19MAR2003 | 8 | 7 | -14 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 24MAR2003 | 13 | 9 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0010015 | SCREEN | 29JAN2003 | -22 | 29 | | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 0 | 1 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 20FEB2003 | 1 | 27 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 27FEB2003 | 8 | 9 | -18 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 06MAR2003 | 15 | 25 | -2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 13MAR2003 | 22 | 20 | -7 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 20MAR2003 | 29 | 15 | -12 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 26MAR2003 | 35 | 12 | -15 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02APR2003 | 42 | 10 | -17 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09APR2003 | 49 | 8 | -19 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 15APR2003 | 55 | 8 | -19 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011004 | SCREEN | 17DEC2002 | -7 | 23 | | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 1 | 24DEC2002 | 1 | 23 | | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 31DEC2002 | 8 | 15 | -8 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 07JAN2003 | 15 | 9 | -14 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 14JAN2003 | 22 | 11 | -12 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 21JAN2003 | 29 | 4 | -19 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28JAN2003 | 36 | 10 | -13 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | DAY 43 | 04FEB2003 | 43 | 11 | -12 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 11FEB2003 | 50 | 7 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18FEB2003 | 57 | 1 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

Quetiapine Fumarate 5077US/0049                                          Page 44 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011007 | SCREEN | 12DEC2002 | -7 | 21 |  | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 19DEC2002 | 1 | 22 |  | 3 | 1 | 1 | 0 | 1 | 2 | 3 | 0 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 8 | 26DEC2002 | 8 | 11 | -11 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 15 | 02JAN2003 | 15 | 16 | -6 | 3 | 1 | 1 | 0 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 09JAN2003 | 22 | 10 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | DAY 29 | 17JAN2003 | 30 | 13 | -9 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 36 | 23JAN2003 | 36 | 15 | -7 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  | DAY 43 | 30JAN2003 | 43 | 10 | -12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 50 | 06FEB2003 | 50 | 7 | -15 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | DAY 57 | 13FEB2003 | 57 | 4 | -18 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  | E0011018 | SCREEN | 15MAY2003 | -7 | 24 |  | 2 | 2 | 2 | 2 | 1 | 0 | 3 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 1 | 1 |
|  |  | DAY 1 | 22MAY2003 | 1 | 24 |  | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 2 |
|  |  | DAY 8 | 30MAY2003 | 9 | 18 | -6 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 |
|  |  | DAY 22 * | 10JUN2003 | 20 | 16 | -8 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 0 |
|  |  | DAY 22 | 13JUN2003 | 23 | 9 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 29 | 20JUN2003 | 30 | 7 | -17 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 36 | 28JUN2003 | 38 | 9 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
|  |  | DAY 43 | 03JUL2003 | 43 | 8 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
|  |  | DAY 50 | 10JUL2003 | 50 | 4 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 57 | 17JUL2003 | 57 | 6 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  | E0011024 | SCREEN | 17JUN2003 | -7 | 22 |  | 3 | 1 | 0 | 2 | 1 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 |
|  |  | DAY 1 | 24JUN2003 | 1 | 23 | -5 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 |
|  |  | DAY 8 | 01JUL2003 | 8 | 18 | -7 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
|  |  | DAY 15 | 08JUL2003 | 15 | 16 | -7 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
|  |  | DAY 22 | 15JUL2003 | 22 | 16 | -7 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
|  |  | DAY 29 | 22JUL2003 | 29 | 11 | -12 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
|  |  | DAY 36 | 30JUL2003 | 37 | 7 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                 # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011024 | DAY 43 | 05AUG2003 | 43 | 5 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 12AUG2003 | 50 | 5 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 59 | 5 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0015003 | SCREEN | 13NOV2002 | -12 | 23 | | 3 | 2 | 1 | 2 | 0 | 1 | 3 | 0 | 2 | 3 | 1 | 1 | 2 | 0 | 2 | 2 | 0 |
| | | DAY 1 | 25NOV2002 | 1 | 25 | | 3 | 2 | 1 | 2 | 0 | 2 | 3 | 0 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 02DEC2002 | 8 | 20 | -5 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | E0019003 | SCREEN | 29OCT2002 | -23 | 23 | | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 21NOV2002 | 1 | 26 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 0 | 2 | 2 | 3 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 27NOV2002 | 7 | 10 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 09DEC2002 | 19 | 4 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 16DEC2002 | 26 | 7 | -19 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 24DEC2002 | 34 | 10 | -16 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 36 * | 30DEC2002 | 40 | 8 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 06JAN2003 | 47 | 6 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 * | 14JAN2003 | 55 | 3 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | 6 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0019007 | SCREEN | 06NOV2002 | -7 | 26 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 3 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 1 | 13NOV2002 | 1 | 26 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 21NOV2002 | 9 | 15 | -11 | 3 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 27NOV2002 | 15 | 12 | -14 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 05DEC2002 | 23 | 10 | -16 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 12DEC2002 | 30 | 8 | -18 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 17DEC2002 | 35 | 14 | -12 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 24DEC2002 | 42 | 14 | -12 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 30DEC2002 | 48 | 19 | -7 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 56 | 25 | -1 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                 # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies                 Other: 0 (not present) - 4 (increase).

193

Listing 12.2.6.2   Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019014 | SCREEN | 17DEC2002 | -23 | 22 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 1 | 09JAN2003 | 1 | 20 | | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 20JAN2003 | 12 | 15 | -5 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0019018 | SCREEN | 14JAN2003 | -16 | 25 | | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 28 | | 3 | 3 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| | | DAY 8 | 06FEB2003 | 8 | 22 | -6 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 15 | 13FEB2003 | 15 | 13 | -15 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | 14 | -14 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 27FEB2003 | 29 | 15 | -13 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 06MAR2003 | 36 | 23 | -5 | 3 | 2 | 1 | 1 | 0 | 0 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 13MAR2003 | 43 | 20 | -8 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 20MAR2003 | 50 | 16 | -12 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 57 | 17 | -11 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0019022 | SCREEN | 23JAN2003 | -7 | 21 | | 3 | 2 | 1 | 2 | 0 | 0 | 4 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 24 | | 3 | 2 | 0 | 2 | 1 | 1 | 3 | 0 | 3 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 8 | 06FEB2003 | 8 | 21 | -3 | 3 | 2 | 0 | 1 | 1 | 1 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 15 | 13FEB2003 | 15 | 15 | -9 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 22 | 20FEB2003 | 22 | 15 | -9 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 27FEB2003 | 29 | 16 | -8 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 36 | 06MAR2003 | 36 | 12 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 13MAR2003 | 43 | 10 | -14 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 20MAR2003 | 50 | 12 | -12 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 57 | 11 | -13 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0019027 | SCREEN | 20FEB2003 | -7 | 28 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 1 | 27FEB2003 | 1 | 24 | | 3 | 2 | 0 | 2 | 1 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | DAY 8 | 06MAR2003 | 8 | 14 | -10 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies         Other: 0 (not present) - 4 (increase).

194

Quetiapine Fumarate 5077US/0049                                             Page 47 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | SCREEN | 06MAR2003 | -26 | 26 |  | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 1 | 01APR2003 | 1 | 27 |  | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 8 | 08APR2003 | 8 | 19 | -8 | 2 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 15 | 15APR2003 | 15 | 16 | -11 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 22 | 21APR2003 | 21 | 16 | -11 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 29 | 29APR2003 | 29 | 15 | -12 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 36 | 07MAY2003 | 37 | 8 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 43 | 14MAY2003 | 44 | 14 | -13 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 50 | 21MAY2003 | 51 | 10 | -17 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 57 | 27MAY2003 | 57 | 12 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | E0019034 | SCREEN | 10MAR2003 | -8 | 32 |  | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 0 | 2 | 0 |
|  |  | DAY 1 | 18MAR2003 | 1 | 26 |  | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 0 | 1 | 0 |
|  |  | DAY 8 | 25MAR2003 | 8 | 12 | -14 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
|  |  | DAY 15 | 01APR2003 | 15 | 7 | -19 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | E0019036 | SCREEN | 18MAR2003 | -7 | 27 |  | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
|  |  | DAY 1 | 25MAR2003 | 1 | 28 |  | 3 | 3 | 1 | 2 | 2 | 1 | 3 | 0 | 1 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 8 | 31MAR2003 | 7 | 11 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 15 | 10APR2003 | 17 | 10 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 22 | 15APR2003 | 22 | 9 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 29 | 22APR2003 | 29 | 9 | -19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 36 | 29APR2003 | 36 | 8 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
|  | E0019039 | SCREEN | 22APR2003 | -9 | 29 |  | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 1 | 01MAY2003 | 1 | 27 |  | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  | E0019041 | SCREEN | 14MAY2003 | -7 | 25 |  | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
|  |  | DAY 1 | 21MAY2003 | 1 | 23 |  | 2 | 1 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
     12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                  # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies      Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
          GENERATED:  12JUL2005 17:43:04  iceadmn3

195

Quetiapine Fumarate 5077US/0049                                                      Page 48 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019041 | DAY 8 | 28MAY2003 | 8 | 11 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 04JUN2003 | 15 | 12 | -11 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 12JUN2003 | 23 | 16 | -7 | 2 | 2 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 18JUN2003 | 29 | 13 | -10 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25JUN2003 | 36 | 8 | -15 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JUL2003 | 43 | 7 | -16 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09JUL2003 | 50 | 8 | -15 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 16JUL2003 | 57 | 9 | -14 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0019049 | SCREEN | 03JUL2003 | -7 | 29 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 10JUL2003 | 1 | 30 | | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 8 | 17JUL2003 | 8 | 17 | -13 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 15 | 24JUL2003 | 15 | 20 | -10 | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 31JUL2003 | 22 | 24 | -6 | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 29 | 21 | -9 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 14AUG2003 | 36 | 21 | -9 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 26AUG2003 | 48 | 19 | -11 | 2 | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 57 | 08SEP2003 | 61 | 23 | -7 | 3 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0022052 | SCREEN | 01APR2003 | -9 | 28 | | 4 | 2 | 2 | 1 | 2 | 0 | 4 | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 10APR2003 | 1 | 30 | | 3 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 17APR2003 | 8 | 24 | -6 | 3 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 24APR2003 | 15 | 24 | -6 | 2 | 2 | 1 | 0 | 1 | 1 | 4 | 1 | 0 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 01MAY2003 | 22 | 29 | -1 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 08MAY2003 | 29 | 28 | -2 | 3 | 2 | 2 | 2 | 1 | 0 | 4 | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 15MAY2003 | 36 | 28 | -2 | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 22MAY2003 | 43 | 27 | -3 | 2 | 2 | 2 | 2 | 0 | 2 | 4 | 1 | 0 | 3 | 3 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 29MAY2003 | 50 | 24 | -6 | 2 | 2 | 2 | 1 | 0 | 2 | 4 | 1 | 0 | 3 | 2 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 57 | 05JUN2003 | 57 | 27 | -3 | 3 | 2 | 2 | 0 | 0 | 2 | 4 | 1 | 0 | 3 | 2 | 0 | 2 | 2 | 3 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies         Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

196

Quetiapine Fumarate 5077US/0049        Page 49 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022064 | SCREEN | 29APR2003 | -7 | 27 | | 3 | 3 | 2 | 2 | 0 | 0 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 1 | 06MAY2003 | 1 | 26 | | 3 | 2 | 2 | 2 | 0 | 2 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 8 | 12MAY2003 | 7 | 14 | -12 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 20MAY2003 | 15 | 8 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 27MAY2003 | 22 | 7 | -19 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 03JUN2003 | 29 | 1 | -25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10JUN2003 | 36 | 3 | -23 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17JUN2003 | 43 | 2 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 24JUN2003 | 50 | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01JUL2003 | 57 | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022073 | SCREEN | 19JUN2003 | -7 | 25 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 26JUN2003 | 1 | 26 | | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 03JUL2003 | 8 | 14 | -12 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 10JUL2003 | 15 | 9 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 17JUL2003 | 22 | 7 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 24JUL2003 | 29 | 11 | -15 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 31JUL2003 | 36 | 9 | -17 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 07AUG2003 | 43 | 10 | -16 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | 10 | -16 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 57 | 10 | -16 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023002 | SCREEN | 25OCT2002 | -11 | 24 | | 3 | 2 | 3 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 05NOV2002 | 1 | 21 | | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 12NOV2002 | 8 | 22 | 1 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19NOV2002 | 15 | 24 | 3 | 3 | 3 | 1 | 0 | 1 | 0 | 3 | 2 | 2 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 25NOV2002 | 21 | 21 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 03DEC2002 | 29 | 21 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10DEC2002 | 36 | 20 | -1 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies      Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

197

Quetiapine Fumarate 5077US/0049                                      Page 50 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023017 | SCREEN | 14MAR2003 | -11 | 20 |  | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 2 | 3 | 0 | 2 | 2 | 1 | 0 | 2 |
|  |  | DAY 1 | 25MAR2003 | 1 | 22 |  | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 |
|  |  | DAY 8 | 03APR2003 | 10 | 15 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 15 | 10APR2003 | 17 | 5 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 18APR2003 | 25 | 3 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 24APR2003 | 31 | 4 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 01MAY2003 | 38 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 08MAY2003 | 45 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 15MAY2003 | 52 | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 22MAY2003 | 59 | 3 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | E0023021 | SCREEN | 10APR2003 | -13 | 25 |  | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 1 | 23APR2003 | 1 | 25 |  | 3 | 2 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 8 | 29APR2003 | 7 | 20 | -5 | 3 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 15 | 06MAY2003 | 14 | 14 | -11 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 22 | 13MAY2003 | 21 | 13 | -12 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 29 | 20MAY2003 | 28 | 12 | -13 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 36 | 29MAY2003 | 37 | 21 | -4 | 3 | 2 | 2 | 0 | 2 | 0 | 3 | 1 | 0 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 43 | 03JUN2003 | 42 | 17 | -8 | 3 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 50 | 10JUN2003 | 49 | 20 | -5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 57 | 17JUN2003 | 56 | 19 | -6 | 3 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | E0023027 | SCREEN | 07MAY2003 | -9 | 23 |  | 3 | 1 | 0 | 2 | 0 | 0 | 4 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 1 | 16MAY2003 | 1 | 24 | 0 | 3 | 1 | 1 | 0 | 2 | 1 | 4 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 8 | 21MAY2003 | 6 | 24 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 4 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 15 | 30MAY2003 | 15 | 19 | -5 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 22 | 05JUN2003 | 21 | 19 | -5 | 2 | 0 | 0 | 1 | 1 | 1 | 4 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 29 | 11JUN2003 | 27 | 24 | 0 | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 0 |
|  |  | DAY 36 | 18JUN2003 | 34 | 22 | -2 | 3 | 1 | 0 | 0 | 2 | 0 | 3 | 2 | 0 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
  7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

198

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | DAY 43 | 27JUN2003 | 43 | 20 | -4 | 2 | 1 | 0 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 02JUL2003 | 48 | 17 | -7 | 2 | 1 | 0 | 2 | 2 | 1 | 3 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09JUL2003 | 55 | 27 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 2 | 0 | 3 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | E0023030 | SCREEN | 16MAY2003 | -18 | 22 | | 3 | 1 | 1 | 0 | 1 | 2 | 3 | 0 | 1 | 3 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 03JUN2003 | 1 | 24 | | 3 | 2 | 1 | 0 | 0 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 10JUN2003 | 8 | 18 | -6 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 17JUN2003 | 15 | 14 | -10 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 24JUN2003 | 22 | 9 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 01JUL2003 | 29 | 7 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 08JUL2003 | 36 | 3 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 15JUL2003 | 43 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 21JUL2003 | 49 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JUL2003 | 58 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0023040 | SCREEN | 25JUN2003 | -8 | 25 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 03JUL2003 | 1 | 26 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 12JUL2003 | 10 | 22 | -4 | 2 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 17JUL2003 | 15 | 18 | -8 | 2 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 0 | 3 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 25JUL2003 | 23 | 13 | -13 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 * | 05AUG2003 | 34 | 15 | -11 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 08AUG2003 | 37 | 14 | -12 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 18AUG2003 | 47 | 11 | -15 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 * | 28AUG2003 | 57 | 15 | -11 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 05SEP2003 | 65 | 14 | -12 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | E0026014 | SCREEN | 12FEB2003 | -7 | 23 | | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 19FEB2003 | 1 | 25 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 1 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 11 | -14 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,   2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,   5=Insomnia middle, 6=Insomnia late,
       7=Work/activities, 8=Retardation:psychomotor,   9=Agitation,   10=Anxiety-psychological,  11=Anxiety somatic,
       12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
       ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
       @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

199

Quetiapine Fumarate 5077US/0049                                                        Page 52 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0026014 | DAY 15 | 05MAR2003 | 15 | 8 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 22 | 12MAR2003 | 22 | 16 | -9 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 19MAR2003 | 29 | 16 | -9 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | E0026019 | SCREEN | 10MAR2003 | -7 | 20 | | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 17MAR2003 | 1 | 24 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 24MAR2003 | 8 | 16 | -8 | 3 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 31MAR2003 | 15 | 9 | -15 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 07APR2003 | 22 | 18 | -6 | 3 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 29 | 14APR2003 | 29 | 12 | -12 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 21APR2003 | 36 | 8 | -16 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28APR2003 | 43 | 12 | -12 | 2 | 1 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05MAY2003 | 50 | 14 | -10 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12MAY2003 | 57 | 11 | -13 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0027005 | SCREEN | 19DEC2002 | -7 | 33 | | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 1 | 26DEC2002 | 1 | 27 | | 4 | 2 | 1 | 0 | 2 | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 02JAN2003 | 8 | 19 | -8 | 2 | 1 | 0 | 0 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 09JAN2003 | 15 | 16 | -11 | 3 | 2 | 0 | 0 | 1 | 1 | 4 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 16JAN2003 | 22 | 7 | -20 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 23JAN2003 | 29 | 8 | -19 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 30JAN2003 | 36 | 18 | -9 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 0 | 1 | 0 | 2 |
| | | DAY 43 | 06FEB2003 | 43 | 24 | -3 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 50 | 12FEB2003 | 49 | 19 | -8 | 3 | 1 | 0 | 1 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 57 | 14 | -13 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0029009 | SCREEN | 13JAN2003 | -7 | 22 | | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 1 | 20JAN2003 | 1 | 23 | | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 |
| | | DAY 8 | 27JAN2003 | 8 | 18 | -5 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
              GENERATED:  12JUL2005 17:43:04  iceadmn3

200

Quetiapine Fumarate 5077US/0049                                                          Page 53 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029009 | DAY 15 | 03FEB2003 | 15 | 11 | -12 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 11FEB2003 | 23 | 11 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 17FEB2003 | 29 | 14 | -9 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 24FEB2003 | 36 | 16 | -7 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 03MAR2003 | 43 | 8 | -15 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 11MAR2003 | 51 | 12 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 57 | 18MAR2003 | 58 | 8 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0029021 | SCREEN | 03MAR2003 | -15 | 20 | | 2 | 2 | 0 | 0 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 18MAR2003 | 1 | 20 | | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 25MAR2003 | 8 | 10 | -10 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01APR2003 | 15 | 9 | -11 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07APR2003 | 21 | 6 | -14 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 5 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22APR2003 | 36 | 7 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 4 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 7 | -13 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 59 | 7 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0029026 | SCREEN | 07APR2003 | -7 | 23 | | 2 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 1 | 14APR2003 | 1 | 21 | | 3 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 21APR2003 | 8 | 14 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 15 | 28APR2003 | 15 | 6 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 05MAY2003 | 22 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 12MAY2003 | 29 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 19MAY2003 | 36 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 28MAY2003 | 45 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 02JUN2003 | 50 | 6 | -15 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 10JUN2003 | 58 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide, 4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                   # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies             Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
         GENERATED:  12JUL2005 17:43:04  iceadmn3

201

Quetiapine Fumarate 5077US/0049                                             Page 54 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029030 | SCREEN | 13MAY2003 | -14 | 22 |  | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
|  |  | DAY 1 | 27MAY2003 | 1 | 22 |  | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
|  |  | DAY 8 | 03JUN2003 | 8 | 16 | -6 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 15 | 10JUN2003 | 15 | 9 | -13 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 22 | 17JUN2003 | 22 | 8 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 29 | 26JUN2003 | 31 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 02JUL2003 | 37 | 3 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 43 | 09JUL2003 | 44 | 5 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 16JUL2003 | 51 | 3 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 23JUL2003 | 58 | 3 | -19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0031008 | SCREEN | 05FEB2003 | -23 | 23 |  | 3 | 2 | 0 | 0 | 2 | 1 | 4 | 0 | 0 | 4 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
|  |  | DAY 1 | 28FEB2003 | 1 | 30 |  | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 1 | 0 |
|  |  | DAY 8 | 07MAR2003 | 8 | 23 | -7 | 3 | 2 | 1 | 0 | 1 | 1 | 3 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
|  |  | DAY 15 | 13MAR2003 | 14 | 21 | -9 | 3 | 2 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 22 | 21MAR2003 | 22 | 21 | -9 | 3 | 2 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 29 | 28MAR2003 | 29 | 18 | -12 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 36 | 04APR2003 | 36 | 20 | -10 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 43 | 10APR2003 | 42 | 15 | -15 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 50 | 17APR2003 | 49 | 16 | -14 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 57 | 24APR2003 | 56 | 21 | -9 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
|  | E0031020 | SCREEN | 14APR2003 | -7 | 21 |  | 3 | 1 | 0 | 2 | 2 | 0 | 3 | 0 | 1 | 4 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 1 | 21APR2003 | 1 | 23 |  | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 3 | 2 | 0 | 2 | 0 | 2 | 1 | 0 |
|  |  | DAY 8 | 28APR2003 | 8 | 12 | -11 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  | DAY 15 | 05MAY2003 | 15 | 16 | -7 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | DAY 22 | 13MAY2003 | 23 | 8 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  | E0031021 | SCREEN | 18APR2003 | -7 | 22 |  | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

202

Quetiapine Fumarate 5077US/0049                                                                 Page 55 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031021 | DAY 1 | 25APR2003 | 1 | 26 | | 3 | 3 | 2 | 2 | 1 | 2 | 3 | 0 | 1 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 02MAY2003 | 8 | 12 | -14 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 09MAY2003 | 15 | 4 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 16MAY2003 | 22 | 7 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 23MAY2003 | 29 | 7 | -19 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 29MAY2003 | 35 | 9 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 06JUN2003 | 43 | 21 | -5 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 43 | *10JUN2003 | 47 | 4 | -22 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19JUN2003 | 56 | 9 | -17 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | E0031029 | SCREEN | 05JUN2003 | -13 | 25 | | 2 | | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 1 | 18JUN2003 | 1 | 28 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 23JUN2003 | 6 | 13 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | |
| | E0033002 | SCREEN | 19DEC2002 | -22 | 22 | | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 1 | 10JAN2003 | 1 | 25 | | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 1 |
| | | DAY 8 | 16JAN2003 | 7 | 21 | -4 | 3 | 1 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 15 | 24JAN2003 | 15 | 23 | -2 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 1 |
| | | DAY 22 | 30JAN2003 | 21 | 20 | -5 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | DAY 29 | 06FEB2003 | 28 | 18 | -7 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 3 | 2 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 36 | 13FEB2003 | 35 | 17 | -8 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 43 | 24FEB2003 | 46 | 10 | -15 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 50 | 28FEB2003 | 50 | 14 | -11 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 07MAR2003 | 57 | 6 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | E0033006 | SCREEN | 13JAN2003 | -10 | 28 | | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | DAY 1 | 23JAN2003 | 1 | 29 | | 3 | 3 | 1 | 2 | 2 | 1 | 3 | 0 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | DAY 8 | 30JAN2003 | 8 | 24 | -5 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
     7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal,  13=Somatic-general,  14=Genital symptoms,  15=Hypochondriasis,  16=Loss of weight,  17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies       Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

203

Quetiapine Fumarate 5077US/0049                                                    Page 56 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | SCREEN | 18JUN2003 | -14 | 23 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 3 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 02JUL2003 | 1 | 23 | | 2 | 2 | 1 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 11JUL2003 | 10 | 20 | -3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 22 * | 21JUL2003 | 20 | 17 | -6 | 3 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 25JUL2003 | 24 | 13 | -10 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 01AUG2003 | 31 | 12 | -11 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 06AUG2003 | 36 | 12 | -11 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0035013 | SCREEN | 27JAN2003 | -8 | 22 | | 2 | 2 | 0 | 2 | 1 | 1 | 4 | 1 | 0 | 3 | 1 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 25 | | 3 | 2 | 0 | 0 | 2 | 2 | 4 | 1 | 0 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 10FEB2003 | 7 | 18 | -7 | 2 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 3 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
| | E0035015 | SCREEN | 03FEB2003 | -8 | 22 | | 3 | 2 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 2 |
| | | DAY 1 | 11FEB2003 | 1 | 22 | | 3 | 2 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 2 |
| | | DAY 8 | 18FEB2003 | 8 | 14 | -8 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 2 |
| | E0035016 | SCREEN | 10MAR2003 | -25 | 23 | | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 0 | 0 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 04APR2003 | 1 | 25 | | 3 | 2 | 0 | 1 | 1 | 1 | 4 | 0 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0035023 | SCREEN | 06MAY2003 | -7 | 23 | | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 13MAY2003 | 1 | 24 | | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 20MAY2003 | 8 | 15 | -9 | 2 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 29MAY2003 | 17 | 18 | -6 | 2 | 2 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 03JUN2003 | 22 | 17 | -7 | 2 | 2 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 10JUN2003 | 29 | 13 | -11 | 2 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | E0039052 | SCREEN | 29MAY2003 | -22 | 24 | | 3 | 3 | 0 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 20JUN2003 | 1 | 23 | | 3 | 3 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 27JUN2003 | 8 | 7 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
     7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
     12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
     ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
     @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies           Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

204

Quetiapine Fumarate 5077US/0049                                          Page 57 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0039052 | DAY 15 | 03JUL2003 | 14 | 6 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0039056 | SCREEN | 01JUL2003 | -14 | 23 |  | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 0 |
|  |  | DAY 1 | 14JUL2003 | -1 | 21 |  | 3 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
|  | E0040003 | SCREEN | 09JUL2003 | -10 | 23 |  | 3 | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 1 | 18JUL2003 | -1 | 23 |  | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 8 | 25JUL2003 | 7 | 21 | -2 | 2 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 01AUG2003 | 14 | 13 | -10 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 22 | 08AUG2003 | 21 | 14 | -9 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 29 | 15AUG2003 | 28 | 18 | -5 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 36 | 22AUG2003 | 35 | 11 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 43 | 29AUG2003 | 42 | 17 | -6 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 50 | 05SEP2003 | 49 | 15 | -8 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 57 | 12SEP2003 | 56 | 15 | -8 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

205